# EXHIBIT A

**EXHIBIT A**
Professional Services rendered by Lowenstein Sandler LLP, through July 31, 2015

In re: Chapter 11

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Berger, John L. | 1984 | Partner/Tax | 0.70 | $705.00 | $493.50 |
| Gillar, Brooke A. | 2004 | Partner/Corporate | 1.20 | $720.00 | $864.00 |
| Jung, Wojciech F. | 2003 | Partner/Restructuring | 45.10 | $635.00 | $28,638.50 |
| Kizel, Paul | 1982 | Partner/Restructuring | 0.70 | $705.00 | $493.50 |
| *Kizel, Paul - Travel Time | 1982 | Partner/Restructuring | 4.00 | $375.00 | $1,500.00 |
| ***Kizel, Paul - Rate Increase 2015 | 1982 | Partner/Restructuring | 59.60 | $750.00 | $44,700.00 |
| Levine, Sharon L. | 1983 | Partner/Restructuring | 29.90 | $880.00 | $26,312.00 |
| Behlmann, Andrew D. | 2009 | Associate/Restructuring | 21.70 | $515.00 | $11,175.50 |
| De Leo, Anthony | 2013 | Associate/Restructuring | 45.30 | $360.00 | $16,308.00 |
| *De Leo, Anthony - Travel Time | 2013 | Associate/Restructuring | 10.10 | $180.00 | $1,818.00 |
| Vislocky, Nicholas B. | 2013 | Associate/Restructuring | 32.50 | $400.00 | $13,000.00 |
| *Vislocky, Nicholas B. - Travel Time | 2013 | Associate/Restructuring | 11.50 | $200.00 | $2,300.00 |
| Waldron, Keara | 2011 | Associate/Restructuring | 67.30 | $410.00 | $27,593.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Restructuring | 2.40 | $210.00 | $504.00 |
| **TOTAL FEES** | | | **332.00** | | **$175,700.00** |
| **Attorney Blended Rate** | | | | | **$531.54** |

\*　　　　Reflects 50% rate reduction due to non-working travel time
\*\*\*　　Reflects rate increase effective July 1st of the given year

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors                                          Page 2
Invoice No.: 744632                                                                    August 13, 2015

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | | | |

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 07/01/15 | AD | Review and respond to emails re: daily docket report | 0.20 | $72.00 |
| B110 | 07/01/15 | AD | Call with P. Kizel re: daily docket report | 0.10 | 36.00 |
| B110 | 07/01/15 | AD | Call with D. Claussen to set up electronic notice of filings in Stockmal adversary proceeding | 0.10 | 36.00 |
| B110 | 07/02/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.20 | 72.00 |
| B110 | 07/02/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/03/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/03/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/06/15 | AD | Review pleadings filed in Debtors' cases | 0.90 | 324.00 |
| B110 | 07/06/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/07/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/08/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 07/08/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/08/15 | AD | Review and respond to emails re: daily docket report | 0.10 | 36.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                      Page 3
Invoice No.: 744632                                                                August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/08/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/09/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/09/15 | AD | Review and respond to emails re: daily docket report | 0.10 | 36.00 |
| B110 | 07/10/15 | AD | Review documents filed in Debtors' cases | 0.30 | 108.00 |
| B110 | 07/10/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/13/15 | AD | Review documents filed in debtors' cases | 0.50 | 180.00 |
| B110 | 07/13/15 | NBV | Review e-mail exchange re: coverage of hearing | 0.10 | 40.00 |
| B110 | 07/14/15 | AD | Review agenda for July 15, 2015 hearing | 0.10 | 36.00 |
| B110 | 07/14/15 | AD | Call local counsel re: case status | 0.10 | 36.00 |
| B110 | 07/15/15 | AD | Review docket for critical dates and deadlines | 0.50 | 180.00 |
| B110 | 07/15/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 07/15/15 | AD | Review pleadings filed in the Debtors' cases | 0.70 | 252.00 |
| B110 | 07/15/15 | PK | Review and comment on updated dates memo | 0.30 | 225.00 |
| B110 | 07/15/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/16/15 | AD | Calls with P. Kizel critical dates memo and discovery issues | 0.30 | 108.00 |
| B110 | 07/16/15 | AD | Update critical dates memorandum | 0.80 | 288.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 07/16/15 | AD | Draft email to Committee members re: agenda for July 17, 2015 call to discuss case issues | 0.40 | 144.00 |
| B110 | 07/16/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Review pleadings filed in debtors' cases | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Draft email to LS team re: recently filed pleadings | 0.10 | 36.00 |
| B110 | 07/17/15 | SLL | Participate in professionals call | 0.10 | 88.00 |
| B110 | 07/20/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/20/15 | SLL | Review docket update | 0.10 | 88.00 |
| B110 | 07/21/15 | AD | Review pleadings filed in debtors' cases | 0.10 | 36.00 |
| B110 | 07/22/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/22/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/23/15 | AD | Monitor docket | 0.10 | 36.00 |
| B110 | 07/23/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 07/23/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/24/15 | AD | Monitor docket re: updates | 0.10 | 36.00 |
| B110 | 07/27/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |

Standard Register Committee of Unsecured Creditors                                          Page 5
Invoice No.: 744632                                                                   August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 07/28/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/28/15 | AD | Update critical dates memo | 0.30 | 108.00 |
| B110 | 07/28/15 | SLL | Review motion to amend caption | 0.10 | 88.00 |
| B110 | 07/29/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/29/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/30/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/31/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/31/15 | AD | Review pleadings to determine critical dates and deadlines | 0.30 | 108.00 |
| B110 | 07/31/15 | AD | Update critical dates memorandum | 0.20 | 72.00 |
| B110 | 07/31/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/31/15 | SLL | Review docket report re: updates | 0.10 | 88.00 |
| | | | **Total B110 - Case Administration** | 13.10 | $5,617.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/02/15 | PK | Work on trust agreement | 4.50 | 3,375.00 |
| B130 | 07/02/15 | SLL | Review memorandum re: proofs of claim | 0.10 | 88.00 |
| B130 | 07/02/15 | SLL | Review and revise trust agreement | 0.80 | 704.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                      Page 6
Invoice No.: 744632                                                              August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/07/15 | BAG | Review and comment on proposed master services agreement | 1.20 | 864.00 |
| B130 | 07/07/15 | PK | Work on trust agreement to be established under sale order | 5.00 | 3,750.00 |
| B130 | 07/07/15 | SLL | Review and revise Master Transition Services Agreement | 0.30 | 264.00 |
| B130 | 07/07/15 | SLL | Review and revise GUC trust agreement | 0.60 | 528.00 |
| B130 | 07/07/15 | SLL | Review memorandum re: Master Transition Services Agreement | 0.10 | 88.00 |
| B130 | 07/07/15 | SLL | Draft memorandum re: trustee | 0.10 | 88.00 |
| B130 | 07/07/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/08/15 | PK | Review and draft comments to draft transition services agreement in connection with sale (1.2), review comments from B. Gillar re agreement (.2) | 1.40 | 1,050.00 |
| B130 | 07/08/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/09/15 | AD | Revise general unsecured creditors' trust agreement | 2.30 | 828.00 |
| B130 | 07/09/15 | AD | Call with A. Behlmann re: general unsecured creditor trust agreement | 0.30 | 108.00 |
| B130 | 07/09/15 | ADB | Revise GUC trust agreement | 0.70 | 360.50 |
| B130 | 07/09/15 | NBV | Prepare GUC Trust agreement | 4.00 | 1,600.00 |
| B130 | 07/09/15 | PK | Revise trust agreement (1.2), confer with A. Behlmann re: trust agreement (.3) | 1.50 | 1,125.00 |
| B130 | 07/09/15 | SLL | Review memorandum re: trust agreement | 0.20 | 176.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors  Page 7
Invoice No.: 744632  August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/09/15 | SLL | Review and revise draft trust agreement | 0.10 | 88.00 |
| B130 | 07/09/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/10/15 | NBV | Review APA and communicate to S. Levine re: purchaser obligations on post-petition trade payables | 0.40 | 160.00 |
| B130 | 07/10/15 | PK | Review APA regarding postpetition trade payables payment provision | 0.30 | 225.00 |
| B130 | 07/11/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/14/15 | NBV | Review e-mail correspondence from S. Levine re: update to closing date | 0.10 | 40.00 |
| B130 | 07/14/15 | NBV | Conduct legal research re: liquidating trust | 1.60 | 640.00 |
| B130 | 07/14/15 | PK | Review Taylors' comments to transition services agreement (.4); review and edit agreement and forward to M. Rosenthal (1.5), review e-mail from M. Rosenthal in response to my e-mail (.1) | 2.00 | 1,500.00 |
| B130 | 07/14/15 | PK | Review e-mail from M. Rosenthal re: status of closing and related matters including closing timeline and checklist | 1.20 | 900.00 |
| B130 | 07/14/15 | SLL | Review correspondence from M. Rosenthal re; Taylor sale | 0.10 | 88.00 |
| B130 | 07/14/15 | WFJ | Correspondence from M. Rosenthal re closing checklist and update | 0.30 | 190.50 |
| B130 | 07/14/15 | WFJ | Correspondence from P. Kizel re TSA and update on open matters | 0.40 | 254.00 |
| B130 | 07/15/15 | NBV | Conduct legal research re  liquidating trust | 1.30 | 520.00 |
| B130 | 07/15/15 | PK | Review revised transition services agreement from debtors' counsel | 0.30 | 225.00 |
| B130 | 07/15/15 | PK | Review research materials re: trust | 1.50 | 1,125.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                   Page 8
Invoice No.: 744632                                                                  August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 07/15/15 | SLL | Review draft trust agreement | 0.40 | 352.00 |
| B130 | 07/15/15 | SLL | Draft correspondence to A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/15/15 | SLL | Review correspondence from A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/16/15 | AD | Review sale order and accompanying asset purchase agreement for critical dates and deadlines | 1.30 | 468.00 |
| B130 | 07/16/15 | WFJ | Correspondence with A. DeLeo re critical dates and trust | 0.30 | 190.50 |
| B130 | 07/17/15 | JLB | Discussion with W. Jung re: tax issue re:  trust | 0.50 | 352.50 |
| B130 | 07/17/15 | PK | Communications with W. Jung re: draft GUC trust agreement | 0.20 | 150.00 |
| B130 | 07/17/15 | PK | Review e-mail from M. Rosenthal to various parties and letter to union counsel re: CBA issues in connection with sale | 0.30 | 225.00 |
| B130 | 07/17/15 | PK | Communications with W. Jung re: transition services agreement | 0.20 | 150.00 |
| B130 | 07/17/15 | PK | Review e-mail from S. Levine re: trust agreement provision | 0.10 | 75.00 |
| B130 | 07/17/15 | SLL | Review memorandum re: trust agreement | 0.20 | 176.00 |
| B130 | 07/17/15 | SLL | Review correspondence from A. Calascibetta re: trust | 0.10 | 88.00 |
| B130 | 07/17/15 | WFJ | Review and revise creditor trust agreement | 1.60 | 1,016.00 |
| B130 | 07/17/15 | WFJ | Correspondence with P. Kizel and S. Levine re trust agreement and bank accounts | 0.30 | 190.50 |
| B130 | 07/17/15 | WFJ | Correspondence with GUC Trustee re trust agreement and bank accounts | 0.20 | 127.00 |
| B130 | 07/17/15 | WFJ | Call with J. Berger re trust's bank accounts | 0.30 | 190.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                                      Page 9
Invoice No.: 744632                                                                              August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/20/15 | NBV | Draft memo re: trust agreement language | 0.50 | 200.00 |
| B130 | 07/20/15 | NBV | Review updated trust agreement | 2.30 | 920.00 |
| B130 | 07/20/15 | PK | Review closing checklist (.4), e-mail exchange with M. Rosenthal re: certain items on checklist (.2),  e-mail exchanges with LS team re: closing items (.3) | 0.90 | 675.00 |
| B130 | 07/20/15 | PK | Review and comments on edited version of GUC trust agreement | 0.80 | 600.00 |
| B130 | 07/20/15 | PK | Review e-mail from W. Jung re: his discussions with GUC trustee selection and process issues | 0.20 | 150.00 |
| B130 | 07/20/15 | PK | Review e-mail from M. Hojnacki of Mckinsey re: closing checklist item | 0.10 | 75.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Rosenthal re: GUC Trust | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review and revise GUC trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review memorandum re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Rosenthal re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Hojnacki re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Telephone call with A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | WFJ | Correspondence with M. Rosenthal and P. Kizel re sale closing and related trust matters | 0.80 | 508.00 |
| B130 | 07/20/15 | WFJ | Further review and revision of GUC Trust agreement | 0.90 | 571.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Page 10

Invoice No.: 744632

August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/20/15 | WFJ | Calls with GUC Trustee re agreement and changes to same | 0.60 | 381.00 |
| B130 | 07/20/15 | WFJ | Review case law re trust agreement matters | 0.70 | 444.50 |
| B130 | 07/20/15 | WFJ | Correspondence with Debtors' professionals re closing and flow of funds | 0.30 | 190.50 |
| B130 | 07/21/15 | NBV | Draft Memo re: litigation trust | 4.00 | 1,600.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: trust bank accounts | 0.20 | 176.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review correspondence from A. Calascibetta re: trust | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: distribution cost structure | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review correspondence from R. Bloch re: trust bank accounts | 0.10 | 88.00 |
| B130 | 07/21/15 | WFJ | Further review and revision to GUC Trust Agreement re third-party comments | 0.70 | 444.50 |
| B130 | 07/21/15 | WFJ | Calls with GUC Trustee and bank re GUC Trust agreement and logistics | 0.90 | 571.50 |
| B130 | 07/21/15 | WFJ | Correspondence with P.l Kizel et al re GUC Trust Agreement | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Call with trustee re bond issue | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with P. Kizel re trustee bond | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with P. Kizel re closing check list and issues | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with potential trust bank re due diligence | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/22/15 | NBV | Prepare memo re: transferring privilege to trust | 1.50 | 600.00 |
| B130 | 07/22/15 | SLL | Review correspondence from R. Bloch re: Trust Bank Accounts | 0.10 | 88.00 |
| B130 | 07/22/15 | SLL | Review memorandum re: transfer to liquidating trust | 0.20 | 176.00 |
| B130 | 07/22/15 | WFJ | Correspondence with Debtors' counsel re liquidating trust | 0.20 | 127.00 |
| B130 | 07/22/15 | WFJ | Correspondence (.4) and call (.7) with bank representative and GUC Trustee re liquidating trust | 1.10 | 698.50 |
| B130 | 07/22/15 | WFJ | Correspondence with P. Kizel re changes to GUC Trust agreement | 0.20 | 127.00 |
| B130 | 07/23/15 | WFJ | Calls (.8) and correspondence (.6) with GUC Trustee and bank re GUC Trust and changes to same | 1.40 | 889.00 |
| B130 | 07/23/15 | WFJ | Correspondence with Debtors' professionals wire instructions and logistics for closing | 0.20 | 127.00 |
| B130 | 07/24/15 | SLL | Review correspondence from J. Graves re: GUC Trust agreement | 0.20 | 176.00 |
| B130 | 07/24/15 | SLL | Review memorandum re: GUC trust agreement | 0.10 | 88.00 |
| B130 | 07/24/15 | WFJ | Review Debtors' comments to trust agreement | 0.70 | 444.50 |
| B130 | 07/24/15 | WFJ | Correspondence with P. Kizel re Debtors' comments to trust agreement | 0.20 | 127.00 |
| B130 | 07/24/15 | WFJ | Further correspondence with Signature Bank re liquidating trust | 0.30 | 190.50 |
| B130 | 07/26/15 | WFJ | Correspondence with T. Perkins re closing matter | 0.20 | 127.00 |
| B130 | 07/27/15 | JLB | Discussion with W. Jung re: tax issue | 0.20 | 141.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/27/15 | PK | Review revised trust agreement (.4) and exchange e-mail with W. Jung re: same (.2) | 0.60 | 450.00 |
| B130 | 07/27/15 | PK | Telephone conference with Gibson Dunn and prepare for same re trust agreement comments | 1.50 | 1,125.00 |
| B130 | 07/27/15 | SLL | Review Taylor side letter | 0.20 | 176.00 |
| B130 | 07/27/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review correspondence from R. Larrinaga re: trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review and revise trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Telephone call with J. Graves re: GUC Trust Agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | WFJ | Call with Debtors' counsel re GUC Trust Agreement | 0.90 | 571.50 |
| B130 | 07/27/15 | WFJ | Call with GUC Trustee and Standard Bank re accounts and forms | 0.40 | 254.00 |
| B130 | 07/27/15 | WFJ | Correspondence with GUC Trustee and Standard Bank re accounts and forms | 0.30 | 190.50 |
| B130 | 07/27/15 | WFJ | Review and revision to GUC Trust Agreement per call with Debtors | 0.70 | 444.50 |
| B130 | 07/27/15 | WFJ | Correspondence from T. Perkins re closing wires | 0.10 | 63.50 |
| B130 | 07/27/15 | WFJ | Call with J. Berger re Trust's tax matters | 0.20 | 127.00 |
| B130 | 07/28/15 | PK | Review debtors' edits to trust agreement, communications with LS team re: same and response | 1.50 | 1,125.00 |
| B130 | 07/28/15 | SLL | Review revised GUC trust agreement | 0.40 | 352.00 |
| B130 | 07/28/15 | SLL | Review correspondence from J. Graves re: GUC Trust Agreement | 0.10 | 88.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 13
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/28/15 | WFJ | Meeting with P. Kizel re Debtors' changes to trust agreement | 0.70 | 444.50 |
| B130 | 07/28/15 | WFJ | Review and revise trust agreement per Debtors' changes (.7) and correspondence with Debtors' counsel re same (.2) | 0.90 | 571.50 |
| B130 | 07/29/15 | PK | Attention to finalizing GUC trust agreement as part of closing of sale | 3.80 | 2,850.00 |
| B130 | 07/29/15 | PK | Review memo and issues regarding draft amended complaint against D&Os to be transferred to trust at time of closing of sale | 4.00 | 3,000.00 |
| B130 | 07/29/15 | PK | Review e-mail from M. Rosenthal re: trust agreement | 0.10 | 75.00 |
| B130 | 07/29/15 | PK | E-mail communications with M. Rosenthal re: TSA and review revised TSA and side letter | 0.80 | 600.00 |
| B130 | 07/29/15 | SLL | Review correspondence from M. Rosenthal re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review correspondence from M. Rosenthal re: transition services agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review revised transition services agreement and side letter | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review correspondence from J. Graves re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | WFJ | Call (.4) and correspondence (.4) with Debtors' counsel re negotiations of GUC Trust Agreement | 0.80 | 508.00 |
| B130 | 07/29/15 | WFJ | Correspondence with P. Kizel and S. Levine re GUC Trust Agreement | 0.60 | 381.00 |
| B130 | 07/29/15 | WFJ | Further revision of GUC Trust Agreement | 0.50 | 317.50 |
| B130 | 07/29/15 | WFJ | Call with S. Levine re GUC Trust Agreement | 0.20 | 127.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 14<br>August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/29/15 | WFJ | Review correspondence from M. Rosenthal re closing matters | 0.20 | 127.00 |
| B130 | 07/30/15 | SLL | Review revised trust agreement | 0.20 | 176.00 |
| B130 | 07/30/15 | SLL | Review memorandum re: approval of the liquidating trust | 0.10 | 88.00 |
| B130 | 07/30/15 | SLL | Review memorandum re: trust representation | 0.10 | 88.00 |
| B130 | 07/30/15 | SLL | Review correspondence from R. Bloch re: funding | 0.10 | 88.00 |
| B130 | 07/30/15 | WFJ | Correspondence with counsel to Debtors re further changes to trust agreement and execution of same | 0.70 | 444.50 |
| B130 | 07/30/15 | WFJ | Correspondence with GUC Trustee and bank representative re trust agreement and funding matters | 0.30 | 190.50 |
| B130 | 07/30/15 | WFJ | Review Debtors' latest comments to trust agreement | 0.40 | 254.00 |
| B130 | 07/31/15 | SLL | Draft correspondence to D. MacGreevey re: Taylor closing | 0.10 | 88.00 |
| B130 | 07/31/15 | SLL | Review correspondence from C. Stolow re: trust funding | 0.10 | 88.00 |
| B130 | 07/31/15 | SLL | Review memorandum re: GUC Trustee's compensation terms | 0.10 | 88.00 |
| B130 | 07/31/15 | WFJ | Correspondence to trustee re wires and logistics (.2); call re complaint (.4) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Correspondence with Signature Bank re wire payments (.2); call with GUC Trustee re next steps (.4) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Correspondence with J. Graves re substitution order (.2); review changes (.2); e-mails with C. Ward re same (.2) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Prepare letter to GUC Trustee re update | 0.30 | 190.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 744632

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B130 - Asset Disposition** | 86.90 | $56,120.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/01/15 | AD | Review pleadings filed in Debtors' cases and draft email to Committee summarizing the same | 0.70 | 252.00 |
| B150 | 07/01/15 | SLL | Review committee status report re: hearing outcome on adversary proceeding for a TRO | 0.20 | 176.00 |
| B150 | 07/01/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 88.00 |
| B150 | 07/01/15 | SLL | Draft correspondence to committee re: Debtors' request for a temporary restraining order | 0.30 | 264.00 |
| B150 | 07/02/15 | NBV | Return call from creditor re: status of case | 0.10 | 40.00 |
| B150 | 07/02/15 | SLL | Review and revise committee status report re: depositions | 0.20 | 176.00 |
| B150 | 07/02/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/02/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 88.00 |
| B150 | 07/02/15 | SLL | Review correspondence from committee member re: claims | 0.10 | 88.00 |
| B150 | 07/03/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.50 | 180.00 |
| B150 | 07/06/15 | AD | Draft email to committee members summarizing pleadings filed in Debtors' cases and recently filed adversary proceeding re: misappropriation of trade secrets | 2.00 | 720.00 |
| B150 | 07/06/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/06/15 | SLL | Review correspondence from committee member re: trustee | 0.10 | 88.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 16<br>August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/06/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/07/15 | AD | Draft email to Committee members summarizing pleadings filed in debtors' cases | 0.40 | 144.00 |
| B150 | 07/07/15 | SLL | Draft status report to committee | 0.10 | 88.00 |
| B150 | 07/07/15 | SLL | Review correspondence from committee member re: claims | 0.10 | 88.00 |
| B150 | 07/08/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.60 | 216.00 |
| B150 | 07/08/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 88.00 |
| B150 | 07/08/15 | SLL | Draft correspondence to committee member re: bar date | 0.10 | 88.00 |
| B150 | 07/09/15 | AD | Draft email to Committee members re: recently filed pleadings in debtors' cases | 0.80 | 288.00 |
| B150 | 07/09/15 | NBV | Draft committee status e-mail and reminder | 0.50 | 200.00 |
| B150 | 07/09/15 | PK | Review/edit draft e-mail to committee re tomorrow's committee call and docket report | 0.30 | 225.00 |
| B150 | 07/09/15 | SLL | Review and revise proposed committee call agenda | 0.10 | 88.00 |
| B150 | 07/09/15 | SLL | Draft committee status report | 0.20 | 176.00 |
| B150 | 07/09/15 | SLL | Draft correspondence to committee re: depositions | 0.10 | 88.00 |
| B150 | 07/10/15 | AD | Draft email to Committee members summarizing July 10, 2015 deposition of Standard Register | 0.50 | 180.00 |
| B150 | 07/10/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.20 | 72.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/10/15 | NBV | Participate in committee professionals call | 0.20 | 80.00 |
| B150 | 07/10/15 | NBV | Participate in committee call | 0.30 | 120.00 |
| B150 | 07/10/15 | NBV | Prepare for weekly committee call including preparing previous posts and related documents, critical dates, and to do lists | 1.00 | 400.00 |
| B150 | 07/10/15 | PK | Prepare for (.3) and participate in committee call re: case status/issues (.4) | 0.70 | 525.00 |
| B150 | 07/10/15 | SLL | Review Zolfo weekly committee report | 0.10 | 88.00 |
| B150 | 07/10/15 | SLL | Draft correspondence to committee re: Zolfo's update | 0.10 | 88.00 |
| B150 | 07/10/15 | SLL | Participate in professionals call re: update | 0.20 | 176.00 |
| B150 | 07/10/15 | SLL | Participate in committee call re: update | 0.30 | 264.00 |
| B150 | 07/10/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B150 | 07/13/15 | AD | Draft email to Committee summarizing deposition of A. Leddy in trade secrets adversary proceeding | 1.60 | 576.00 |
| B150 | 07/13/15 | AD | Draft email to committee summarizing pleadings filed in debtors' cases | 0.40 | 144.00 |
| B150 | 07/14/15 | NBV | Review e-mails re: summaries and draft post from S. Levine | 0.10 | 40.00 |
| B150 | 07/14/15 | NBV | Draft committee post re: case and adversary proceeding status | 2.50 | 1,000.00 |
| B150 | 07/14/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 07/15/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.50 | 180.00 |
| B150 | 07/15/15 | SLL | Review correspondence from committee member re: deadline to file amended claims | 0.10 | 88.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 18
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/16/15 | SLL | Review committee call agenda | 0.10 | 88.00 |
| B150 | 07/16/15 | WFJ | Call from R. Frencer re claim | 0.20 | 127.00 |
| B150 | 07/17/15 | AD | Weekly call with committee members re: case update and action items | 0.10 | 36.00 |
| B150 | 07/17/15 | NBV | Participate in weekly committee call | 0.20 | 80.00 |
| B150 | 07/17/15 | PK | Prepare for and participate in committee call | 0.30 | 225.00 |
| B150 | 07/17/15 | SLL | Participate in committee call | 0.40 | 352.00 |
| B150 | 07/17/15 | WFJ | Attend professionals call re case update | 0.20 | 127.00 |
| B150 | 07/17/15 | WFJ | Participate in Committee call re case update | 0.40 | 254.00 |
| B150 | 07/20/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.30 | 108.00 |
| B150 | 07/20/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 07/20/15 | WFJ | Draft memo to Committee re update | 0.40 | 254.00 |
| B150 | 07/21/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.10 | 36.00 |
| B150 | 07/21/15 | WFJ | Call from former employee re claim | 0.20 | 127.00 |
| B150 | 07/22/15 | AD | Draft email to Committee re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/23/15 | AD | Draft email summarizing pleadings filed in debtors' cases | 0.10 | 36.00 |
| B150 | 07/24/15 | SLL | Participate in committee call | 0.20 | 176.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors — Page 19
Invoice No.: 744632 — August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/24/15 | WFJ | Correspondence with L. Russo et al re committee member expenses (.2); prepare letter re same (.1) | 0.30 | 190.50 |
| B150 | 07/24/15 | WFJ | Call from former employee re claim | 0.20 | 127.00 |
| B150 | 07/28/15 | AD | Draft email to committee members re: pleadings filed in debtors' cases | 0.20 | 72.00 |
| B150 | 07/28/15 | WFJ | Correspondence with S. Levine and A. DeLeo re research in case | 0.20 | 127.00 |
| B150 | 07/29/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/29/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/29/15 | WFJ | Review correspondence from M. Cervi re amended complaint | 0.20 | 127.00 |
| B150 | 07/30/15 | AD | Draft email to Committee members re: agenda for July 31, 2015 call with Committee members and professionals to discuss case status | 0.30 | 108.00 |
| B150 | 07/30/15 | PK | Review critical dates memo and other materials for tomorrow's committee call | 0.40 | 300.00 |
| B150 | 07/30/15 | SLL | Review committee call agenda | 0.10 | 88.00 |
| B150 | 07/30/15 | WFJ | Draft memo to Committee re update | 0.60 | 381.00 |
| B150 | 07/30/15 | WFJ | Correspondence with P. Kizel re Committee communication | 0.20 | 127.00 |
| B150 | 07/31/15 | AD | Call with Committee members to discuss issues re: sale closing, pension issues and case status | 0.40 | 144.00 |
| B150 | 07/31/15 | AD | Draft committee post re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 07/31/15 | PK | Prepare for and participate in committee call | 0.50 | 375.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/31/15 | SLL | Draft correspondence to committee re: trust funding | 0.10 | 88.00 |
| B150 | 07/31/15 | SLL | Participate in professionals call | 0.30 | 264.00 |
| B150 | 07/31/15 | SLL | Participate in committee call | 0.50 | 440.00 |
| B150 | 07/31/15 | WFJ | Call with Committee professionals re sale update and next steps | 0.40 | 254.00 |
| B150 | 07/31/15 | WFJ | Committee conference call re sale update and next steps | 0.50 | 317.50 |
| B150 | 07/31/15 | WFJ | Call from R. Clorts re case update | 0.30 | 190.50 |
| B150 | 07/31/15 | WFJ | Correspondence from G. Becker re inquiry | 0.10 | 63.50 |

|  |  |  | **Total B150 - Meetings of and Communication with Creditors** | 26.90 | $14,575.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 07/02/15 | EBL | Prepare June monthly fee application re: committee expenses | 0.40 | 84.00 |
| B160 | 07/06/15 | WFJ | Work on June fee application | 1.80 | 1,143.00 |
| B160 | 07/06/15 | WFJ | Correspondence with B. Lawler et at re June fee application | 0.30 | 190.50 |
| B160 | 07/07/15 | EBL | Finalize June monthly fee application of Lowenstein Sandler; coordinate filing and service with local counsel | 0.40 | 84.00 |
| B160 | 07/07/15 | PK | Review  LS monthly fee statement for June | 2.00 | 1,500.00 |
| B160 | 07/08/15 | EBL | Prepare first interim fee application of Lowenstein Sandler | 0.60 | 126.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 07/10/15 | EBL | Prepare first interim fee application of Lowenstein Sandler | 0.60 | 126.00 |
| B160 | 07/10/15 | PK | Review final version of LS first interim fee application | 0.80 | 600.00 |
| B160 | 07/15/15 | EBL | Finalize first interim fee application and coordinate filing and service with local counsel | 0.40 | 84.00 |
| | | | **Total B160 - Fee/Employment Applications** | 7.30 | $3,937.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 07/10/15 | PK | Review committee's CNO re retention of Jefferies (as revised) | 0.10 | 75.00 |
| B165 | 07/10/15 | SLL | Review Certificate of No Objection Regarding Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 88.00 |
| B165 | 07/13/15 | PK | Review amended order retaining Jefferies and circulate to Jefferies | 0.20 | 150.00 |
| B165 | 07/13/15 | SLL | Review Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President and Chief Executive Officer | 0.10 | 88.00 |
| B165 | 07/13/15 | SLL | Review Order Granting the Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors to Retain and Employ Jefferies LLC as Its Investment Banker, Nunc Pro Tunc to March 24, 2015 and (II) Waiving Certain Requirements of Local Rule 2016-2 | 0.10 | 88.00 |
| B165 | 07/20/15 | WFJ | Review re Amended  List of Ordinary Course Professionals | 0.10 | 63.50 |

Standard Register Committee of Unsecured Creditors                                      Page 22
Invoice No.: 744632                                                              August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B165 - Employment and Retention Applications - Others** | 0.70 | $552.50 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 07/01/15 | WFJ | Correspondence with B. Lawler re committee member expenses | 0.20 | 127.00 |
| B175 | 07/02/15 | SLL | Review Notice of Withdrawal of Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review correspondence from C. Tullson re: professional fees | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Monthly  Application for Compensation  and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.20 | 176.00 |
| B175 | 07/02/15 | SLL | Review Monthly  Application for Compensation  and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.20 | 176.00 |
| B175 | 07/02/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period May 1, 2015 to May 31, 2015 | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period May 1, 2015 to May 31, 2015 | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Monthly  Application for Compensation  of Burns & Levinson LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possessions | 0.10 | 88.00 |
| B175 | 07/06/15 | SLL | Review Monthly  Application for Compensation  of Dinsmore & Shohl LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred | 0.20 | 176.00 |
| B175 | 07/06/15 | SLL | Review Zolfo Cooper Monthly  Application for Compensation | 0.10 | 88.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 23
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 07/06/15 | SLL | Review and revise fourth monthly fee application | 0.10 | 88.00 |
| B175 | 07/06/15 | SLL | Review correspondence from J. Edelson re: Zolfo's first monthly fee application | 0.10 | 88.00 |
| B175 | 07/07/15 | SLL | Review and revise Fourth Monthly Fee Application | 0.20 | 176.00 |
| B175 | 07/07/15 | WFJ | E-mails with C. Ward and K. Carmody re invoices | 0.20 | 127.00 |
| B175 | 07/07/15 | WFJ | E-mails with M. Hojnacki re invoices | 0.10 | 63.50 |
| B175 | 07/10/15 | PK | Review ABL Lender fee request for June | 0.20 | 150.00 |
| B175 | 07/10/15 | PK | Review billing statements for Silver Point professionals for June | 0.30 | 225.00 |
| B175 | 07/10/15 | SLL | Review and revise First Interim Fee Application | 0.10 | 88.00 |
| B175 | 07/10/15 | WFJ | Correspondence with B. Lawler re first interim fee applications | 0.30 | 190.50 |
| B175 | 07/13/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 07/13/15 | SLL | Review correspondence from J. Edelson re: fee applications | 0.10 | 88.00 |
| B175 | 07/13/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 07/13/15 | WFJ | E-mails from M. Hojnacki and D. MacGreevey re Zolfo invoices | 0.20 | 127.00 |
| B175 | 07/13/15 | WFJ | E-mails with J. Edelson re Zolfo fee application | 0.10 | 63.50 |
| B175 | 07/14/15 | SLL | Review Polsinelli PC Monthly Application for Compensation | 0.10 | 88.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 24
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 07/14/15 | WFJ | Correspondence with J. Edelson re interim fee applications | 0.20 | 127.00 |
| B175 | 07/15/15 | SLL | Review Lowenstein Sandler's first interim fee application | 0.10 | 88.00 |
| B175 | 07/15/15 | SLL | Review correspondence from J. Edelson re: interim fee applications | 0.10 | 88.00 |
| B175 | 07/17/15 | SLL | Review Certificate of No Objection Regarding Monthly Application for Compensation (First) for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors | 0.10 | 88.00 |
| B175 | 07/20/15 | SLL | Review Third Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.10 | 88.00 |
| B175 | 07/20/15 | SLL | Review Jeffries Interim Application for Compensation | 0.10 | 88.00 |
| B175 | 07/22/15 | SLL | Review correspondence from M. Kenney re: Lowenstein Sandler's First Interim Fee Application | 0.10 | 88.00 |
| B175 | 07/23/15 | SLL | Review Certificate of No Objection Regarding Fourth Monthly Application of Dinsmore & Shohl LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 88.00 |
| B175 | 07/23/15 | WFJ | E-mails with M. Hojnacki re recent payments | 0.10 | 63.50 |
| B175 | 07/23/15 | WFJ | Correspondence with J. Edelson re monthly fee statements | 0.20 | 127.00 |
| B175 | 07/31/15 | SLL | Review Supplement to First Interim Fee Application of Gibson, Dunn & Crutcher, LLP | 0.10 | 88.00 |
| B175 | 07/31/15 | SLL | Review Supplement to First Interim Fee Application of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 07/31/15 | WFJ | Correspondence with P. Kizel re interim fee requests | 0.20 | 127.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B175 - Fee Applications and Invoices - Others** | 5.30 | $4,158.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 07/10/15 | SLL | Review First Supplemental Cure Notice Setting Forth (I) Resolution of Previously-Adjourned Contract Objections and (II) Agreed-Upon Modifications to Cure List Approved by Sale Order | 0.20 | 176.00 |
| B185 | 07/10/15 | WFJ | Review First Supplemental Cure Notice Setting Forth (I) Resolution of Previously-Adjourned Contract Objections and (II) Agreed-Upon Modifications to Cure List Approved by Sale Order | 0.30 | 190.50 |
| B185 | 07/28/15 | WFJ | Review Second Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.20 | 127.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 0.70 | $493.50 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/12/15 | PK | Review transcript of June 8 hearing on standing motion | 0.30 | 211.50 |
| B190 | 06/12/15 | PK | Research regarding potential additional cause of action against prepetition lenders and e-mail to LS group | 0.40 | 282.00 |
| B190 | 07/01/15 | SLL | Review memorandum re: discussions with debtors' counsel | 0.10 | 88.00 |
| B190 | 07/02/15 | SLL | Review correspondence from M. Rosenthal re: depositions | 0.10 | 88.00 |
| B190 | 07/02/15 | SLL | Review notices of deposition | 0.20 | 176.00 |
| B190 | 07/02/15 | SLL | Draft correspondence to M. Rosenthal re: deposition notice | 0.10 | 88.00 |
| B190 | 07/02/15 | WFJ | E-mail from C. Dougherty re BofA notice of withdrawal of pleading | 0.20 | 127.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 26

August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/03/15 | SLL | Review Notices of Deposition | 0.20 | 176.00 |
| B190 | 07/05/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/06/15 | AD | Review and respond to emails re: depositions in misappropriation of trade secrets action | 0.40 | 144.00 |
| B190 | 07/06/15 | NBV | Update scheduling of depositions and critical dates | 0.50 | 200.00 |
| B190 | 07/06/15 | NBV | Review Levine e-mail about depositions | 0.10 | 40.00 |
| B190 | 07/06/15 | NBV | Discuss coverage strategize with A. DeLeo re: deposition | 0.20 | 80.00 |
| B190 | 07/06/15 | NBV | Scheduling travel for depositions of Smith and Stockmal | 0.20 | 80.00 |
| B190 | 07/06/15 | NBV | Respond to S. Levine e-mail re: depositions of Smith and Stockmal | 0.10 | 40.00 |
| B190 | 07/06/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/06/15 | SLL | Review Notice of Commencement of Lien Action | 0.10 | 88.00 |
| B190 | 07/06/15 | SLL | Review amended notice of deposition | 0.10 | 88.00 |
| B190 | 07/07/15 | SLL | Review memorandum re: claims alleging breaches of directors and officers fiduciary duties | 0.20 | 176.00 |
| B190 | 07/08/15 | NBV | Draft e-mail scheduling attendance at depositions | 0.50 | 200.00 |
| B190 | 07/08/15 | NBV | Preparation for depositions and review of docs including exchange and rescheduling travel | 1.00 | 400.00 |
| B190 | 07/08/15 | SLL | Review updated research re: amended complaint issues | 0.20 | 176.00 |
| B190 | 07/08/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 07/08/15 | SLL | Review correspondence from K. Kolb re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review correspondence from D. Rich re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review revised deposition notices | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Draft memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Draft correspondence to J. Graves re: closing | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Review correspondence from K. Kolb re: depositions | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Review motion to shorten notice and request for expedited hearing filed in connection with the Motion to Transfer Venue | 0.10 | 88.00 |
| B190 | 07/09/15 | WFJ | Review motion re change venue | 0.60 | 381.00 |
| B190 | 07/10/15 | SLL | Review memorandum re: Bates deposition | 0.20 | 176.00 |
| B190 | 07/10/15 | SLL | Draft correspondence to J. Graves re: current trade debt | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review Order Granting Defendants' Motion to Shorten Notice and Scheduling Expedited Hearing on Defendants' Motion to Transfer Venue | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review correspondence from M. Rosenthal re: post-petition trade payables | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review correspondence from D. MacGreevey re: post-petition trade payables | 0.10 | 88.00 |
| B190 | 07/11/15 | NBV | Prepare for depositions of Smith and Stockmal including reviewing all relevant pleadings | 1.00 | 400.00 |
| B190 | 07/11/15 | SLL | Review memorandum re: deposition transcripts | 0.10 | 88.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 28
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/12/15 | SLL | Review and comment on proposed First Amended Complaint | 0.30 | 264.00 |
| B190 | 07/13/15 | NBV | Attend depositions of Smith and Stockmal | 5.50 | 2,200.00 |
| B190 | 07/13/15 | NBV | Draft multiple e-mails (2) to K. Kolb re attendance at depositions | 0.20 | 80.00 |
| B190 | 07/13/15 | SLL | Review docket update | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review and revise draft adoption of and joinder to the objection of the Standard Register Company to defendants' motion to transfer venue | 0.30 | 264.00 |
| B190 | 07/13/15 | SLL | Review memorandum re: Adoption and Joinder | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review debtors' objection to the motion to transfer venue | 0.20 | 176.00 |
| B190 | 07/13/15 | SLL | Draft memorandum re: Adoption and Joinder | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B190 | 07/14/15 | AD | Inter-office conference to discuss GUC trust fund issues | 0.10 | 36.00 |
| B190 | 07/14/15 | NBV | Review e-mail exchange among counsel re: joinder | 0.20 | 80.00 |
| B190 | 07/14/15 | SLL | Review memorandum re: joinder to Standard Register's objection to Defendants' motion to transfer venue | 0.20 | 176.00 |
| B190 | 07/14/15 | SLL | Review and revise joinder to venue motion objection | 0.30 | 264.00 |
| B190 | 07/14/15 | SLL | Review correspondence from M. Rosenthal re: proposed resolution of the Stockmal/Smith/Focused Impressions hearing | 0.10 | 88.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/14/15 | SLL | Review transcript of the deposition of Laura Bates | 0.20 | 176.00 |
| B190 | 07/15/15 | SLL | Review revised Order Granting Motion for Temporary Restraining Order | 0.10 | 88.00 |
| B190 | 07/15/15 | SLL | Review Amy Leddy's deposition transcript | 0.10 | 88.00 |
| B190 | 07/15/15 | SLL | Review docket report | 0.10 | 88.00 |
| B190 | 07/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 07/21/15 | SLL | Review docket report re: updates | 0.10 | 88.00 |
| B190 | 07/23/15 | SLL | Review Stokmal deposition transcript | 0.20 | 176.00 |
| B190 | 07/23/15 | SLL | Review Smith deposition transcript | 0.20 | 176.00 |
| B190 | 07/25/15 | SLL | Review and revise amended D&O complaint | 0.40 | 352.00 |
| B190 | 07/25/15 | SLL | Review memorandum re: amended D&O complaint | 0.10 | 88.00 |
| B190 | 07/28/15 | SLL | Review docket report re: deadlines | 0.10 | 88.00 |
| B190 | 07/28/15 | WFJ | Review motion re amendment of caption | 0.20 | 127.00 |
| B190 | 07/29/15 | AD | Research re: director and officer liability claims | 3.90 | 1,404.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 22.20 | $12,320.50 |

B195 Non-Working Travel

Standard Register Committee of Unsecured Creditors                                                                                    Page 30
Invoice No.: 744632                                                                                                                 August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 07/01/15 | PK | Travel to/from Delaware to attend hearing on debtors' TRO to enjoin 2 former employees from soliciting customers | 4.00 | 1,500.00 |
| B195 | 07/12/15 | AD | Travel to deposition of A. Leddy in trade secrets adversary proceeding | 5.50 | 990.00 |
| B195 | 07/12/15 | NBV | Travel from New York to Boston for deposition of Smith and Stockmal | 6.50 | 1,300.00 |
| B195 | 07/13/15 | AD | Travel from deposition of A. Leddy in trade secrets adversary proceeding | 4.60 | 828.00 |
| B195 | 07/13/15 | NBV | Travel from Boston to New York returning from depositions of Smith and Stockmal | 5.00 | 1,000.00 |
| | | | **Total B195 - Non-Working Travel** | 25.60 | $5,618.00 |

B200 - Operations

B210 Business Operations

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B210 | 07/01/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/02/15 | AD | Review pleadings filed in Debtors' cases re: assets | 0.30 | 108.00 |
| B210 | 07/02/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/03/15 | SLL | Review Critical Vendor Tracker | 0.10 | 88.00 |
| B210 | 07/03/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/04/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/05/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 744632

Page 31

August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 07/06/15 | NBV | Update critical dates memo | 0.20 | 80.00 |
| B210 | 07/06/15 | NBV | Draft e-mail circulating updated critical dates memo | 0.10 | 40.00 |
| B210 | 07/06/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B210 | 07/06/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/07/15 | WFJ | Review Monthly Staffing Report for Filing Period June 1, 2015 through June 30, 2015 | 0.20 | 127.00 |
| B210 | 07/16/15 | WFJ | Confer with P. Kizel re open matters | 0.30 | 190.50 |
| B210 | 07/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2015 - June 28, 2015 | 0.10 | 88.00 |
| B210 | 07/20/15 | WFJ | Review June MOR | 0.20 | 127.00 |
| B210 | 07/22/15 | WFJ | Correspondence with UST re interim fee request | 0.20 | 127.00 |
| B210 | 07/24/15 | SLL | Review Critical Vendor Tracker | 0.10 | 88.00 |
| B210 | 07/24/15 | WFJ | Correspondence with local counsel re CNO | 0.20 | 127.00 |
| | | | **Total B210 - Business Operations** | 2.70 | $1,659.50 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 07/13/15 | SLL | Review Order Authorizing Debtors to (A) Terminate Severance Plan (B) Modify and/or Terminate Other Employee Benefit Plans | 0.10 | 88.00 |
| B220 | 07/17/15 | SLL | Review notices to unions regarding collective bargaining agreements | 0.10 | 88.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 744632

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B220 - Employee Benefits/Pensions** | 0.20 | $176.00 |

**B230 Financing/Cash Collateral**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 07/17/15 | SLL | Review memorandum re: DIP | 0.10 | 88.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 0.10 | $88.00 |

**B300 - Claims and Plan**

**B310 Claims Administration and Objections**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 07/01/15 | SLL | Review correspondence from M. Rosenthal re: claims reconciliation | 0.10 | 88.00 |
| B310 | 07/01/15 | SLL | Draft correspondence to M. Rosenthal re: claims | 0.10 | 88.00 |
| B310 | 07/02/15 | NBV | Review claims register | 0.40 | 160.00 |
| B310 | 07/02/15 | NBV | Prepare proof of claim and instructions for filing of POC | 1.60 | 640.00 |
| B310 | 07/02/15 | SLL | Draft memorandum re: proof of claim | 0.10 | 88.00 |
| B310 | 07/03/15 | SLL | Review correspondence from M. Rosenthal re: PBGC claims | 0.10 | 88.00 |
| B310 | 07/03/15 | SLL | Draft correspondence to M. Rosenthal re: PBGC claims | 0.10 | 88.00 |
| B310 | 07/03/15 | WFJ | E-mail from S. Jacobs re critical vendor and postppetition payments | 0.20 | 127.00 |
| B310 | 07/06/15 | SLL | Review correspondence form committee member re: proofs of claim | 0.10 | 88.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 33
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B310 | 07/09/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 07/09/15 | SLL | Draft correspondence to D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 07/13/15 | WFJ | E-mails with S. Jacobs re critical vendor tracker (.1); review same (.2) | 0.30 | 190.50 |
| B310 | 07/14/15 | SLL | Review Fair Harbor Capitall objection to transfer of claim | 0.10 | 88.00 |
| B310 | 07/15/15 | SLL | Review Quarterly  Claims Register | 0.10 | 88.00 |
| B310 | 07/17/15 | SLL | Review correspondence from M. Cervi re: SERP claim amounts | 0.10 | 88.00 |
| B310 | 07/17/15 | SLL | Review memorandum re: bar date order | 0.10 | 88.00 |
| B310 | 07/20/15 | WFJ | Correspondence form S. Jacobs re critical vendor tracker (.1); review report (.2) | 0.30 | 190.50 |
| B310 | 07/21/15 | WFJ | Correspondence from S. Levine re SERP claims | 0.20 | 127.00 |
| B310 | 07/23/15 | WFJ | Review administrative claims in response to Zolfo inquiry | 1.30 | 825.50 |
| B310 | 07/24/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review same (.1) | 0.20 | 127.00 |
| B310 | 07/27/15 | SLL | Review withdrawal of tax claim | 0.10 | 88.00 |
| B310 | 07/28/15 | SLL | Review exhibits in cure dispute | 0.10 | 88.00 |
| B310 | 07/31/15 | WFJ | Review case law re claims | 1.20 | 762.00 |
| B310 | 07/31/15 | WFJ | Correspondence with J. Edelson re claims | 0.20 | 127.00 |

**Total B310 - Claims Administration and Objections**      7.30      $4,508.50

Standard Register Committee of Unsecured Creditors                                      Page 34
Invoice No.: 744632                                                                August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|

B310A Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310A | 07/17/15 | PK | Review e-mails from M. Cervi (Zolfo) re: SERP and deferred comp claims | 0.20 | 150.00 |
| | | | **Total B310A - Claims Administration and Objections** | 0.20 | $150.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 07/06/15 | WFJ | E-mail from M. Bouslog re exclusivity | 0.20 | 127.00 |
| B320 | 07/08/15 | SLL | Review Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | 0.10 | 88.00 |
| B320 | 07/17/15 | SLL | Draft correspondence to M. Cervi re; distributions | 0.10 | 88.00 |
| B320 | 07/27/15 | SLL | Review Certificate of No Objection Regarding Debtors' Motion for Entry of an Order, Pursuant to Section 1121(d) of the Bankruptcy Code, Extending the Exclusive Periods for the Filing of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 07/28/15 | SLL | Review Order Extending the Exclusive Periods for the Fling of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 07/28/15 | SLL | Internal conference re: trust agreement | 0.10 | 88.00 |
| B320 | 07/29/15 | SLL | Telephone call with J. Graves re: trust agreement | 0.10 | 88.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 0.80 | $655.00 |

B400 - Bankruptcy-Related Advice

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 744632

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B430 Adversary Proceedings and Bankruptcy Court Litigation | | | | | |
| B430 | 07/01/15 | ADB | Review board minutes and discovery documents re: amended D&O adversary complaint | 7.20 | 3,708.00 |
| B430 | 07/01/15 | ADB | Draft revisions to amended adversary complaint | 1.40 | 721.00 |
| B430 | 07/01/15 | KW | Conduct research regarding claims against directors and officers | 4.70 | 1,927.00 |
| B430 | 07/01/15 | PK | Attend hearing on Debtors' application for TRO to enjoin 2 former employees from soliciting customers and other relief (1.5), draft e-mail to LS team re outcome and summary of hearing (.3) | 1.80 | 1,350.00 |
| B430 | 07/02/15 | KW | Conduct research regarding claims against directors and officers | 5.20 | 2,132.00 |
| B430 | 07/03/15 | KW | Conduct research regarding claims against directors and officers | 1.20 | 492.00 |
| B430 | 07/04/15 | KW | Conduct research regarding claims against directors and officers | 4.40 | 1,804.00 |
| B430 | 07/05/15 | KW | Conduct research regarding claims against directors and officers | 6.10 | 2,501.00 |
| B430 | 07/06/15 | AD | Inter-office conference to discuss depositions in trade secrets adversary proceeding | 0.20 | 72.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers | 1.10 | 451.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 5.40 | 2,214.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 4.30 | 1,763.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 2.10 | 861.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers | 1.90 | 779.00 |

Standard Register Committee of Unsecured Creditors<br>
Invoice No.: 744632

Page 36<br>
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers | 6.90 | 2,829.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers; and other potential related claims and draft memorandum summarizing findings | 6.80 | 2,788.00 |
| B430 | 07/07/15 | SLL | Review memorandum re: amended complaint | 0.30 | 264.00 |
| B430 | 07/08/15 | AD | Inter-office conferences re: depositions in misappropriation of trade secrets adversary proceeding | 0.50 | 180.00 |
| B430 | 07/08/15 | AD | Call with Debtors' counsel re: depositions in misappropriation of trademarks  adversary proceeding | 0.10 | 36.00 |
| B430 | 07/08/15 | AD | Review emails re: depositions in misappropriations of trade secrets action | 0.10 | 36.00 |
| B430 | 07/08/15 | ADB | Draft revisions to adversary complaint | 2.10 | 1,081.50 |
| B430 | 07/08/15 | ADB | Draft revisions to adversary complaint | 2.20 | 1,133.00 |
| B430 | 07/08/15 | KW | Review and revise memorandum regarding claims against directors and officers | 4.40 | 1,804.00 |
| B430 | 07/08/15 | KW | Review and revise memorandum regarding claims against directors and officers | 2.90 | 1,189.00 |
| B430 | 07/08/15 | KW | Review and revise proposed amended complaint | 1.50 | 615.00 |
| B430 | 07/08/15 | KW | Review and supplement memorandum regarding claims against directors and officers | 2.10 | 861.00 |
| B430 | 07/08/15 | SLL | Review and revise amended adversary complaint | 0.60 | 528.00 |
| B430 | 07/08/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 176.00 |
| B430 | 07/09/15 | AD | Multiple calls to debtors' counsel re: telephonic appearance at July 10, 2015 deposition of Standard Register | 0.20 | 72.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors

Invoice No.: 744632

Page 37

August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/09/15 | AD | Call with N. Vislocky re: July 10, 2015 deposition of Standard Register | 0.10 | 36.00 |
| B430 | 07/09/15 | AD | Inter-office conference re: defendants' motion to transfer venue in misappropriation of trade secrets adversary proceeding | 0.10 | 36.00 |
| B430 | 07/09/15 | ADB | Conference call with P. Kizel and K. Waldron re: amended adversary complaint | 0.80 | 412.00 |
| B430 | 07/09/15 | KW | Work on supplement memorandum regarding claims against directors and officers | 4.30 | 1,763.00 |
| B430 | 07/09/15 | KW | Further review and revise and supplement memorandum regarding claims against directors and officers | 0.80 | 328.00 |
| B430 | 07/09/15 | KW | Review and further revise amended complaint | 0.50 | 205.00 |
| B430 | 07/09/15 | KW | Participate in telephone conference with P. Kizel and A. Behlmann to discuss revisions to the amended complaint | 0.70 | 287.00 |
| B430 | 07/09/15 | PK | Work on revised draft amended complaint against D&Os | 4.00 | 3,000.00 |
| B430 | 07/09/15 | PK | Review order approving stip and protective order re SR v. Stockmal litigation for injunctive and other relief | 0.20 | 150.00 |
| B430 | 07/09/15 | PK | Review defendants' motion to transfer venue in SR v. Stockmal injunction litigation | 0.30 | 225.00 |
| B430 | 07/10/15 | AD | Review pleadings in misappropriation of trade secrets adversary proceeding to prepare for July 10, 2015 deposition of The Standard Register Company | 0.40 | 144.00 |
| B430 | 07/10/15 | AD | Attend deposition of Standard Register in misappropriation of trade secrets adversary proceeding | 6.80 | 2,448.00 |
| B430 | 07/10/15 | PK | Review e-mail from A. Deleo summarizing deposition of Standard Register 30b6 witness in SR v. Stockmal litigation | 0.20 | 150.00 |
| B430 | 07/12/15 | AD | Review amended complaint in trade secrets adversary proceeding | 0.20 | 72.00 |
| B430 | 07/12/15 | WFJ | E-mail from K. Kolb re amended complaint re trade secrets | 0.20 | 127.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 38
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/13/15 | AD | Attend deposition of A. Leddy in trade secrets adversary proceeding | 4.30 | 1,548.00 |
| B430 | 07/13/15 | AD | Draft joinder to Plaintiffs' opposition to motion to transfer venue in trade secrets adversary proceeding | 1.10 | 396.00 |
| B430 | 07/13/15 | AD | Coordinate with local counsel to file joinder to plaintiffs' opposition to motion to transfer venue in trade secrets adversary proceeding | 0.10 | 36.00 |
| B430 | 07/13/15 | PK | Review debtors' objection to motion to transfer venue filed by defendants in SR v. Stockmall et al litigation (.3), review committee draft joinder to objection (.2) | 0.50 | 375.00 |
| B430 | 07/14/15 | AD | Revise joinder to plaintiffs' opposition to defendants' motion to transfer venue of trade secrets adversary proceeding | 0.60 | 216.00 |
| B430 | 07/14/15 | AD | Circulate transcript of deposition of L. Bates to LS team | 0.10 | 36.00 |
| B430 | 07/14/15 | PK | Telephone conference with M. Rosenthal re: tomorrow's hearing on continuation of TRO against 2 former employees (.1), review e-mail from M. Rosenthal re: cancellation of hearing (.1) review stip and order re: continuation of TRO (.2), review communications between counsel for defendants and Debtor's re: status of hearing (.3) | 0.90 | 675.00 |
| B430 | 07/14/15 | PK | Review dep transcript of L. Bates, 30b6 witness of debtor, in connection with debtor's adversary proceeding to enjoin 2 former employees from competing | 1.50 | 1,125.00 |
| B430 | 07/15/15 | AD | Circulate transcript of A. Leddy to LS team | 0.10 | 36.00 |
| B430 | 07/16/15 | AD | Call with P. Kizel re: adversary proceeding against directors and officers | 0.10 | 36.00 |
| B430 | 07/16/15 | AD | Review docket in Silver Point adversary proceeding | 0.10 | 36.00 |
| B430 | 07/16/15 | PK | Review deposition transcript of Liberty Mutual deponenet (Leddy) in connection with debtors' litigation against 2 former employees | 1.50 | 1,125.00 |
| B430 | 07/16/15 | PK | Review case law and materials re: D&O claims | 5.00 | 3,750.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 39
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/18/15 | WFJ | Review e-mails re complaint | 0.20 | 127.00 |
| B430 | 07/19/15 | WFJ | E-mail from team re complaint | 0.10 | 63.50 |
| B430 | 07/24/15 | ADB | Draft revisions to adversary complaint | 0.80 | 412.00 |
| B430 | 07/25/15 | WFJ | Correspondence with A. Behlmann re amended complaint | 0.30 | 190.50 |
| B430 | 07/28/15 | ADB | Draft revisions to adversary complaint | 1.20 | 618.00 |
| B430 | 07/28/15 | PK | Review law re: transfer to trust or other vehicle to assert claims against D&Os | 1.50 | 1,125.00 |
| B430 | 07/28/15 | PK | Review revised draft amended complaint against D&Os | 1.50 | 1,125.00 |
| B430 | 07/28/15 | PK | Review materials regarding D&O complaint and issues analysis | 1.20 | 900.00 |
| B430 | 07/28/15 | SLL | Review memorandum re: amended complaint | 0.20 | 176.00 |
| B430 | 07/28/15 | SLL | Draft memorandum re: adversary complaint | 0.10 | 88.00 |
| B430 | 07/28/15 | SLL | Review Amended D&O Complaint | 0.80 | 704.00 |
| B430 | 07/28/15 | WFJ | Work on amended complaint | 2.30 | 1,460.50 |
| B430 | 07/28/15 | WFJ | Correspondence with A. Behlmann re amended complaint | 0.50 | 317.50 |
| B430 | 07/29/15 | SLL | Review memorandum re: amended complaint | 0.20 | 176.00 |
| B430 | 07/29/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 88.00 |
| B430 | 07/30/15 | ADB | Review updated financial analysis from Zolfo Cooper | 1.10 | 566.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors
Invoice No.: 744632

Page 40
August 13, 2015

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/30/15 | WFJ | Correspondence with A. Behlmann et al re amended complaint | 0.30 | 190.50 |
| B430 | 07/31/15 | ADB | Draft revisions to amended adversary complaint | 4.20 | 2,163.00 |
| B430 | 07/31/15 | PK | Review revised form of order substituting GUC trust as plaintiff in D&O action | 0.20 | 150.00 |
| B430 | 07/31/15 | PK | Review e-mails from W. Jung and A. Behlmann re: draft amended complaint against D&Os | 0.20 | 150.00 |
| B430 | 07/31/15 | SLL | Review and revise amended complaint | 0.30 | 264.00 |
| B430 | 07/31/15 | SLL | Review memorandum re: amended complaint | 0.10 | 88.00 |
| B430 | 07/31/15 | WFJ | Correspondence with P. Kizel re amended complaint (.2); review same (.7) | 0.90 | 571.50 |
| B430 | 07/31/15 | WFJ | Correspondence with A. Behlmann re amended complaint and redaction of same | 0.20 | 127.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 131.90 | $64,982.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 07/22/15 | SLL | Review amended statements and schedules | 0.10 | 88.00 |
| | | | **Total B440 - Schedules and Statements** | 0.10 | $88.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Standard Register Committee of Unsecured Creditors                                      Page 41
Invoice No.: 744632                                                                August 13, 2015

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 13.10 | $5,617.00 |
| B130 | Asset Disposition | 86.90 | $56,120.50 |
| B150 | Meetings of and Communication with Creditors | 26.90 | $14,575.50 |
| B160 | Fee/Employment Applications | 7.30 | $3,937.50 |
| B165 | Employment and Retention Applications - Others | 0.70 | $552.50 |
| B175 | Fee Applications and Invoices - Others | 5.30 | $4,158.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.70 | $493.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 22.20 | $12,320.50 |
| B195 | Non-Working Travel | 25.60 | $5,618.00 |
| B210 | Business Operations | 2.70 | $1,659.50 |
| B220 | Employee Benefits/Pensions | 0.20 | $176.00 |
| B230 | Financing/Cash Collateral | 0.10 | $88.00 |
| B310 | Claims Administration and Objections | 7.30 | $4,508.50 |
| B310A | Claims Administration and Objections | 0.20 | $150.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.80 | $655.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 131.90 | $64,982.00 |
| B440 | Schedules and Statements | 0.10 | $88.00 |
|  | **Total** | **332.00** | **$ 175,700.00** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**