**EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**

08/14/2015
File No. 073986.1001

For Professional Services Rendered For:

Bill No.  40384076

**Standard Register**
**Billing Period Through July 31, 2015**

Total Fees ............................................................................... $      106,529.00
Total Expenses ..........................................................................             7,555.83

Total ................................................................$      114,084.83

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **073986.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 7.80 | 2,927.00 |
| B002 | Court Hearings | 15.20 | 3,874.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 7.40 | 2,820.00 |
| B005 | Lease/Executory Contract Issues | 0.60 | 198.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 55.40 | 24,427.00 |
| B007 | Claims Analysis, Objections and Resolutions | 4.80 | 1,919.50 |
| B009 | Stay Relief Matters | 1.50 | 600.00 |
| B011 | Other Adversary Proceedings | 119.90 | 52,730.00 |
| B012 | Plan and Disclosure Statement | 7.50 | 2,936.00 |
| B013 | Creditor Inquiries | 0.10 | 48.50 |
| B014 | General Corporate Matters | 0.30 | 217.50 |
| B015 | Employee Matters | 5.10 | 1,948.50 |
| B017 | Retention of Professionals/Fee Issues | 24.00 | 6,893.00 |
| B018 | Fee Application Preparation | 7.60 | 3,523.50 |
| B019 | Travel | 3.10 | 1,240.00 |
| B020 | Utility Services | 0.70 | 226.00 |
| | Totals | 261.00 | $ 106,529.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.80 | x $ | 400.00 | = | 720.00 |
| Chad A. Corazza | Paralegal | 0.30 | x $ | 180.00 | = | 54.00 |
| Michael R. Nestor | Partner | 2.00 | x $ | 725.00 | = | 1,450.00 |
| Troy Bollman | Paralegal | 3.70 | x $ | 190.00 | = | 703.00 |
| | Totals: | 7.80 | | | $ | 2,927.00 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.10 | x $ | 400.00 | = | 840.00 |
| Chad A. Corazza | Paralegal | 0.40 | x $ | 180.00 | = | 72.00 |
| Kara Hammond Coyle | Partner | 1.50 | x $ | 485.00 | = | 727.50 |
| Michael R. Nestor | Partner | 0.20 | x $ | 725.00 | = | 145.00 |
| Troy Bollman | Paralegal | 11.00 | x $ | 190.00 | = | 2,090.00 |
| | Totals: | 15.20 | | | $ | 3,874.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 2.80 | x $ | 400.00 | = | 1,120.00 |
| Kara Hammond Coyle | Partner | 2.80 | x $ | 485.00 | = | 1,358.00 |
| Troy Bollman | Paralegal | 1.80 | x $ | 190.00 | = | 342.00 |
| | Totals: | 7.40 | | | $ | 2,820.00 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.40 | x $ | 400.00 | = | 160.00 |
| Troy Bollman | Paralegal | 0.20 | x $ | 190.00 | = | 38.00 |
| | Totals: | 0.60 | | | $ | 198.00 |

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 29.10 | x $ | 400.00 | = | 11,640.00 |
| Kara Hammond Coyle | Partner | 25.50 | x $ | 485.00 | = | 12,367.50 |
| Michael R. Nestor | Partner | 0.50 | x $ | 725.00 | = | 362.50 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| | Totals: | 55.40 | | | $ | 24,427.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.60 | x $ | 400.00 | = | 1,840.00 |
| Elizabeth S. Justison | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Kara Hammond Coyle | Partner | 0.10 | x $ | 485.00 | = | 48.50 |
| | Totals: | 4.80 | | | $ | 1,919.50 |

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 1.50 | x $ | 400.00 | = | 600.00 |
| | Totals: | 1.50 | | | $ | 600.00 |

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 73.10 | x $ | 400.00 | = | 29,240.00 |
| Chad A. Corazza | Paralegal | 0.40 | x $ | 180.00 | = | 72.00 |
| Elizabeth S. Justison | Associate | 7.20 | x $ | 310.00 | = | 2,232.00 |
| Kara Hammond Coyle | Partner | 2.90 | x $ | 485.00 | = | 1,406.50 |
| Michael R. Nestor | Partner | 15.50 | x $ | 725.00 | = | 11,237.50 |
| Michael S. Neiburg | Associate | 18.00 | x $ | 445.00 | = | 8,010.00 |
| Troy Bollman | Paralegal | 2.80 | x $ | 190.00 | = | 532.00 |
| | Totals: | 119.90 | | | $ | 52,730.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

| **Task B012** **Plan and Disclosure Statement** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 6.20 | x $ | 400.00 | = | 2,480.00 |
| Chad A. Corazza | Paralegal | 0.50 | x $ | 180.00 | = | 90.00 |
| Michael R. Nestor | Partner | 0.40 | x $ | 725.00 | = | 290.00 |
| Troy Bollman | Paralegal | 0.40 | x $ | 190.00 | = | 76.00 |
| | Totals: | 7.50 | | | $ | 2,936.00 |

| **Task B013** **Creditor Inquiries** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.10 | x $ | 485.00 | = | 48.50 |
| | Totals: | 0.10 | | | $ | 48.50 |

| **Task B014** **General Corporate Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.30 | x $ | 725.00 | = | 217.50 |
| | Totals: | 0.30 | | | $ | 217.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.20 | x $ | 400.00 | = | 80.00 |
| Elizabeth S. Justison | Associate | 3.80 | x $ | 310.00 | = | 1,178.00 |
| Michael R. Nestor | Partner | 0.90 | x $ | 725.00 | = | 652.50 |
| Troy Bollman | Paralegal | 0.20 | x $ | 190.00 | = | 38.00 |
| | Totals: | 5.10 | | | $ | 1,948.50 |

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 6.30 | x $ | 400.00 | = | 2,520.00 |
| Chad A. Corazza | Paralegal | 1.70 | x $ | 180.00 | = | 306.00 |
| Elizabeth S. Justison | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Kara Hammond Coyle | Partner | 3.40 | x $ | 485.00 | = | 1,649.00 |
| Troy Bollman | Paralegal | 12.40 | x $ | 190.00 | = | 2,356.00 |
| | Totals: | 24.00 | | | $ | 6,893.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 4.40 | x $ | 310.00 | = | 1,364.00 |
| Michael R. Nestor | Partner | 2.90 | x $ | 725.00 | = | 2,102.50 |
| Troy Bollman | Paralegal | 0.30 | x $ | 190.00 | = | 57.00 |
| | Totals: | 7.60 | | | $ | 3,523.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 3.10 | x $ | 400.00 | = | 1,240.00 |
| | Totals: | 3.10 | | | $ | 1,240.00 |

| **Task B020** **Utility Services** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 0.10 | x $ | 400.00 | = | 40.00 |
| Elizabeth S. Justison | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| | Totals: | 0.70 | | | $ | 226.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Aggregate Total: | 261.00 | | | $ | 106,529.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours |  | Hourly Rate |  | Total |
|---|---|---|---|---|---|---|
| MNEST | Michael R. Nestor, Partner | 22.70 | $ | 725.00 | = | 16,457.50 |
| KCOYL | Kara Hammond Coyle, Partner | 36.30 | $ | 485.00 | = | 17,605.50 |
| MNEIB | Michael S. Neiburg, Associate | 18.00 | $ | 445.00 | = | 8,010.00 |
| AMAGA | Andrew Magaziner, Associate | 131.30 | $ | 400.00 | = | 52,520.00 |
| EJUST | Elizabeth S. Justison, Associate | 16.30 | $ | 310.00 | = | 5,053.00 |
| TBOLL | Troy Bollman, Paralegal | 33.10 | $ | 190.00 | = | 6,289.00 |
| CCORA | Chad A. Corazza, Paralegal | 3.30 | $ | 180.00 | = | 594.00 |
|  | Total: | 261.00 |  |  | $ | 106,529.00 |

9

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40384076                 08-14-2015

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/02/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/06/15 | Download and distribute pleadings filed with the Court | CCORA | B001 | 0.10 |
| 07/07/15 | Download and distribute pleadings filed with the Court | CCORA | B001 | 0.10 |
| 07/08/15 | Download and distribute pleadings filed with the Court | CCORA | B001 | 0.10 |
| 07/09/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/09/15 | Prepare and finalize for filing multiple affidavits of service | TBOLL | B001 | 0.30 |
| 07/10/15 | Finalize and file certification of no objection for motion to terminate severance plan | AMAGA | B001 | 0.10 |
| 07/10/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/12/15 | Review/revise memo to client and co-counsel re: critical dates, deadlines and tasks in case | MNEST | B001 | 0.40 |
| 07/13/15 | Finalize for filing motion for admission pro hac vice of M. Karlan | TBOLL | B001 | 0.20 |
| 07/13/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/14/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/15/15 | Confer with K. Coyle re: case update | AMAGA | B001 | 0.50 |
| 07/15/15 | Update critical dates calendar and circulate to the working group for review | TBOLL | B001 | 0.50 |
| 07/15/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/15 | Emails with E. Justison and K. Coyle re: case update and coverage | AMAGA | B001 | 0.10 |
| 07/17/15 | Review dockets/pleadings and review/revise memo to client/GDC re: critical dates, deadlines and tasks | MNEST | B001 | 0.50 |
| 07/17/15 | Prepare and finalize for filing multiple affidavits of service | TBOLL | B001 | 0.30 |
| 07/17/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/20/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/21/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/22/15 | Prepare and finalize for filing multiple affidavits of service | TBOLL | B001 | 0.20 |
| 07/22/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/23/15 | Review dockets/documents and review/revise memorandum to client/GDC re: critical dates, deadlines and tasks | MNEST | B001 | 0.70 |
| 07/23/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/24/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/27/15 | Coordinate obtaining a certified copy of the sale order | TBOLL | B001 | 0.10 |
| 07/27/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/28/15 | Review, revise, finalize and file motion to change names and caption (.8) and confer with M. Bouslog re: same (.1) | AMAGA | B001 | 0.90 |
| 07/28/15 | Briefly review notice for motion to change name and case caption | AMAGA | B001 | 0.10 |
| 07/28/15 | Briefly review critical dates | AMAGA | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40384076                08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/15 | Review and update critical dates calendar, and circulate the same to the working group for review | TBOLL | B001 | 0.40 |
| 07/28/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/29/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| 07/31/15 | Review/revise memo to client/GDC re: critical dates, deadlines and tasks | MNEST | B001 | 0.40 |
| 07/31/15 | Prepare docket update for the working group and download related pleadings | TBOLL | B001 | 0.10 |
| | Sub Total | | | 7.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/15 | Assist in preparation of materials re: hearing on July 1, 2015 | TBOLL | B002 | 2.80 |
| 07/08/15 | Finalize for filing and coordinate service of Notice of Rescheduled Hearing | CCORA | B002 | 0.30 |
| 07/08/15 | Draft Notice of Rescheduled Hearing | CCORA | B002 | 0.10 |
| 07/08/15 | Correspondence with J. Walker re: hearing time change | KCOYL | B002 | 0.10 |
| 07/08/15 | Correspondence with client team re: hearing time change and preparation for same | KCOYL | B002 | 0.50 |
| 07/09/15 | Confer with T. Bollman and M. Bouslog re: hearing agenda | AMAGA | B002 | 0.20 |
| 07/09/15 | Prepare draft agenda of matters scheduled for hearing on July 15, 2015 | TBOLL | B002 | 2.20 |
| 07/10/15 | Confer with T. Bollman re: hearing agenda | AMAGA | B002 | 0.10 |
| 07/10/15 | Work with A. Magaziner and T. Bollman re: discussion of open items and review of agenda | KCOYL | B002 | 0.20 |
| 07/10/15 | Update draft agenda of matters scheduled for hearing on July 15, 2015 | TBOLL | B002 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                         Invoice No. 40384076                         08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/11/15 | Multiple emails with K. Coyle, T. Bollman and E. Justison re: hearing agenda and further revise same | AMAGA | B002 | 0.30 |
| 07/12/15 | Prepare hearing agenda and confer multiple times with T. Bollman, M. Bouslog, K. Coyle and E. Justison re: same | AMAGA | B002 | 0.70 |
| 07/12/15 | Review agenda for hearing on 7/15 | MNEST | B002 | 0.20 |
| 07/13/15 | Confer with T. Bollman and K. Coyle re: hearing agenda | AMAGA | B002 | 0.10 |
| 07/13/15 | Emails with C. Dressel and M. Bouslog re: hearing | AMAGA | B002 | 0.10 |
| 07/13/15 | Correspondence with M. Bouslog re: revisions to agenda for July 15th hearing | KCOYL | B002 | 0.30 |
| 07/13/15 | Work with T. Bollman re: revisions to agenda; review and revise same | KCOYL | B002 | 0.40 |
| 07/13/15 | Prepare and submit to the Court hearing binders re: agenda of matters scheduled for hearing on July 15, 2015 | TBOLL | B002 | 0.80 |
| 07/13/15 | Update and finalize for filing agenda of matters scheduled for hearing on July 15, 2015 | TBOLL | B002 | 0.50 |
| 07/13/15 | Prepare additional attorney hearing binders re: agenda of matters scheduled for hearing on July 15, 2015 | TBOLL | B002 | 0.70 |
| 07/14/15 | Confer with M. Bouslog and T. Bollman multiple times re: hearing preparation and amended agenda in connection with same; review and revise same | AMAGA | B002 | 0.40 |
| 07/14/15 | Prepare draft amended agenda of matters scheduled for hearing on July 15, 2015 (.7) and update same (.3) | TBOLL | B002 | 1.00 |
| 07/14/15 | Assist in preparation of materials re: hearing scheduled for July 15, 2015 | TBOLL | B002 | 1.80 |
| 07/14/15 | Finalize for filing amended agenda of matters scheduled for hearing on July 15, 2015 | TBOLL | B002 | 0.30 |
| 07/15/15 | Emails with K. Coyle re: status of hearing | AMAGA | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                   Invoice No. 40384076                   08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/15 | Confer with T. Bollman re: September hearing dates | AMAGA | B002 | 0.10 |
| | Sub Total | | | 15.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/15 | Emails with D. Williams re: draft monthly operating report | AMAGA | B004 | 0.10 |
| 07/15/15 | Correspondence with D. Williams re: preparation of monthly operating report | KCOYL | B004 | 0.10 |
| 07/16/15 | Review draft monthly operating report and confer with K. Coyle and T. Bollman re: same | AMAGA | B004 | 0.20 |
| 07/16/15 | Emails with D. Williams re: draft monthly operating report | AMAGA | B004 | 0.10 |
| 07/16/15 | Review and revise monthly operating report; work with client team re: same | KCOYL | B004 | 0.30 |
| 07/16/15 | Correspondence with D. Williams re: revisions to monthly operating report | KCOYL | B004 | 0.10 |
| 07/16/15 | Review draft monthly operating report for June 2015 | TBOLL | B004 | 0.20 |
| 07/17/15 | Emails with K. Coyle re: monthly operating report | AMAGA | B004 | 0.10 |
| 07/17/15 | Correspondence with D. Williams re: preparation of June Monthly Operating Report | KCOYL | B004 | 0.10 |
| 07/17/15 | Correspondence with A. Magaziner and T. Bollman re: preparation of June Monthly Operating Report | KCOYL | B004 | 0.10 |
| 07/20/15 | Confer with T. Bollman and M. Bouslog multiple times re: amended SOFA and notice for same | AMAGA | B004 | 0.40 |
| 07/20/15 | Emails with S. Jacobs re: U.S. Trustee's fees | AMAGA | B004 | 0.10 |
| 07/20/15 | Correspondence with D. Williams re: preparation and filing of June MOR | KCOYL | B004 | 0.10 |
| 07/20/15 | Correspondence with S. Jacobs re: U.S. Trustee payments | KCOYL | B004 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40384076                08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/15 | Finalize for filing and submit to the U.S. Trustee monthly operating report for June 2015 | TBOLL | B004 | 0.30 |
| 07/21/15 | Multiple emails with K. Coyle and S. Jacobs re: payment of U.S. Trustee's fees | AMAGA | B004 | 0.20 |
| 07/21/15 | Call with M. Bouslog re: amended SOFA | AMAGA | B004 | 0.20 |
| 07/21/15 | Follow up with T. Bollman re: amended SOFA (.1); review and revise same (.1); emails with M. Bouslog re: same (.1) | AMAGA | B004 | 0.30 |
| 07/21/15 | Follow-up emails with M. Bouslog and T. Bollman re: amended SOFA | AMAGA | B004 | 0.10 |
| 07/21/15 | Correspondence with T. Myers, A. Magaziner, S. Burns and S. Jacobs re: U.S. Trustee payment inquiry | KCOYL | B004 | 0.40 |
| 07/21/15 | Prepare draft notice of amended to SOFA 4(a) | TBOLL | B004 | 0.60 |
| 07/22/15 | Revise, finalize and file notice of amendment to SOFAs | AMAGA | B004 | 0.60 |
| 07/22/15 | Finalize and file amended SOFA and emails with M. Bouslog, T. Bollman and B. Cutting re: same | AMAGA | B004 | 0.30 |
| 07/22/15 | Work with B. Cutting, E. Justison, A. Magaziner and M. Bouslog re: notice of amendment to SOFA 4(a) | KCOYL | B004 | 0.30 |
| 07/22/15 | Update notice of amendment to statement of financial affairs | TBOLL | B004 | 0.30 |
| 07/22/15 | Finalize for filing and coordinate service of notice of amendment to statement of financial affairs | TBOLL | B004 | 0.40 |
| 07/28/15 | Emails with M. Bouslog re: U.S. Trustee's bank account requirements | AMAGA | B004 | 0.10 |
| 07/28/15 | Telephone call and correspondence with M. Bouslog re: bank account inquiry and UST requirements; legal research re: same | KCOYL | B004 | 1.10 |
| 07/28/15 | Correspondence with M. Panacio re: list of UDA banks | KCOYL | B004 | 0.10 |
| | Sub Total | | | 7.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/15 | Confer multiple times with M. Bouslog and K. Coyle re: rejection of CBA and procedures in connection with same | AMAGA | B005 | 0.20 |
| 07/17/15 | Emails with M. Rosenthal re: CBA rejection | AMAGA | B005 | 0.10 |
| 07/28/15 | Confer with M. Bouslog re: filing of motion to reject CBA | AMAGA | B005 | 0.10 |
| 07/28/15 | Finalize for filing second supplemental cure notice setting forth resolution of previously adjourned contract objections | TBOLL | B005 | 0.20 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/15 | Call with M. McMahon re: status of sale | AMAGA | B006 | 0.20 |
| 07/02/15 | Multiple emails with M. Bouslog re: revised contract list | AMAGA | B006 | 0.20 |
| 07/02/15 | Research re: motion to reject CBA (.7) and call with M. Bouslog (.3) re: same; prepare draft forms for M. Bouslog in connection with same (.3) | AMAGA | B006 | 1.30 |
| 07/02/15 | Correspondence with D. Balys and M. Bouslog re: updates to open contract issues in advance of closing | KCOYL | B006 | 0.30 |
| 07/02/15 | Work with A. Magaziner and M. Nestor re: rejection of CBA; related legal research | KCOYL | B006 | 0.70 |
| 07/02/15 | Work with B. Shreve and M. Tilling re: open contract issues in advance of closing | KCOYL | B006 | 1.30 |
| 07/06/15 | Call with M. Bouslog re: supplemental cure list and notices for contracts | AMAGA | B006 | 0.50 |
| 07/06/15 | Further research re: abandonment procedures motion and confer with M. Bouslog re: same | AMAGA | B006 | 0.70 |
| 07/06/15 | Further call with M. Bouslog re: notices for contracts assumed/rejected post-closing | AMAGA | B006 | 0.40 |
| 07/06/15 | Correspondence with M. Tilling re: Pitney Bowes contract issues | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001               Invoice No. 40384076               08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/15 | Confer with M. Bouslog multiple times re: supplemental cure list and revisions thereto | AMAGA | B006 | 0.20 |
| 07/07/15 | Confer multiple times with M. Bouslog, M. Nestor and R. Bello re: hearing in late July for abandonment motion | AMAGA | B006 | 0.30 |
| 07/07/15 | Confer multiple times with Xerox counsel and M. Bouslog re: supplemental cure notice and status of same | AMAGA | B006 | 0.30 |
| 07/07/15 | Review and revise supplemental cure notice | AMAGA | B006 | 0.40 |
| 07/07/15 | Prepare seven notices in preparation for post closing contingencies | AMAGA | B006 | 2.10 |
| 07/07/15 | Further revision to Xerox cure schedule and emails with M. Ralston re: same | AMAGA | B006 | 0.40 |
| 07/07/15 | Multiple emails with J. Vaughn, D. Short and M. Bouslog re: status of cure negotiations (.2); follow up with K. Coyle re: same (.2) | AMAGA | B006 | 0.40 |
| 07/07/15 | Briefly review revised supplemental cure notice | AMAGA | B006 | 0.10 |
| 07/07/15 | Correspondence with client team re: contract issues in advance of closing | KCOYL | B006 | 0.50 |
| 07/08/15 | Emails with M. Ralston re: Xerox cure amount | AMAGA | B006 | 0.10 |
| 07/08/15 | Emails with K. Coyle and cure team re: cure claims | AMAGA | B006 | 0.20 |
| 07/08/15 | Emails with K. Coyle and Hewlett Packard counsel re: post petition claims in connection with cure | AMAGA | B006 | 0.10 |
| 07/08/15 | Confer multiple times with D. Balys, J. Vaughn and M. Bouslog re: final supplemental cure list | AMAGA | B006 | 0.30 |
| 07/08/15 | Emails with T. Gaa re: status of Cisco payments (.2); follow up emails with R. Melvin re: same (.1) | AMAGA | B006 | 0.30 |
| 07/08/15 | Work with client team re: open contract issues in advance of closing | KCOYL | B006 | 1.90 |
| 07/08/15 | Correspondence with J. Biedenstock re: post-petition payments to HP | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/15 | Correspondence with J. Vaughn, B. Shreve and K. Cooley re: post-petition payments to HP | KCOYL | B006 | 0.30 |
| 07/09/15 | Emails with M. Ralston re: Xerox cure amounts | AMAGA | B006 | 0.10 |
| 07/09/15 | Emails with M. Bouslog and G. Sowar re: supplemental cure list | AMAGA | B006 | 0.20 |
| 07/09/15 | Call with M. Bouslog re: cure list (.4) and prepare supplemental cure notice for filing (.6) | AMAGA | B006 | 1.00 |
| 07/09/15 | Call with client team re: final cure list (1.4) and confer with M. Bouslog re: same (.1) | AMAGA | B006 | 1.50 |
| 07/09/15 | Confer with D. Smith multiple times re: cure number for Xerox | AMAGA | B006 | 0.10 |
| 07/09/15 | Correspondence with J. Biedenstock re: update on post-petition payments to HP | KCOYL | B006 | 0.10 |
| 07/09/15 | Correspondence with K. Cooley re: post-petition payments to HP | KCOYL | B006 | 0.20 |
| 07/09/15 | Work with client team re: open contract issues in advance of closing | KCOYL | B006 | 1.10 |
| 07/10/15 | Finalize and file supplemental cure notice and confer multiple times with M. Bouslog and T. Bollman re: same | AMAGA | B006 | 0.80 |
| 07/10/15 | Multiple emails with M. Bouslog re: status of Batson contracts in connection with cure notice | AMAGA | B006 | 0.20 |
| 07/10/15 | Multiple emails with M. Nestor, G. Sowar, M. Rosenthal and D. Whaley re: treatment of union contracts and contemplated rejection of same (.3); call with G. Sowar re: strategy in connection with same (.1) | AMAGA | B006 | 0.40 |
| 07/10/15 | Research re: letter to union representatives in connection with CBA rejection | AMAGA | B006 | 0.20 |
| 07/10/15 | Work with B. Shreve re: open issues with HP in advance of closing | KCOYL | B006 | 0.50 |
| 07/10/15 | Finalize for filing first supplemental cure notice | TBOLL | B006 | 0.30 |
| 07/12/15 | Emails with M. Rosenthal and Taylor counsel re: closing checklist | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001           Invoice No. 40384076           08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/12/15 | Confer multiple times with M. Nestor and M. Rosenthal re: termination of union contracts | AMAGA | B006 | 0.20 |
| 07/12/15 | Correspondence with client team re: Treasury issues for closing | KCOYL | B006 | 0.20 |
| 07/13/15 | Correspondence with M. Bouslog, D. Balys and G. Feldman-Luebkeman re: open issues related to HP and Pitney Bowes in advance of closing | KCOYL | B006 | 0.80 |
| 07/13/15 | Correspondence with M. Bouslog re: issues related to rejection of CBAs | KCOYL | B006 | 0.30 |
| 07/13/15 | Correspondence with B. Shreve, D. Balys and M. Bouslog re: discussion of HP contract issues | KCOYL | B006 | 0.60 |
| 07/13/15 | Correspondence with J. Bienstock re: HP contract issues | KCOYL | B006 | 0.10 |
| 07/13/15 | Work with E. Justison re: research regarding rejection of CBAs; related legal research | KCOYL | B006 | 0.90 |
| 07/13/15 | Correspondence with E. LoBello re: Pitney Bowes contract issues | KCOYL | B006 | 0.10 |
| 07/13/15 | Telephone call with J. Bienstock re: HP contract issues | KCOYL | B006 | 0.20 |
| 07/13/15 | Call from B. Shreve re: HP contract issues | KCOYL | B006 | 0.20 |
| 07/13/15 | Call from M. Tilling re: Pitney Bowes contract issues | KCOYL | B006 | 0.10 |
| 07/13/15 | Call to E. LoBello re: Pitney Bowes contract issues | KCOYL | B006 | 0.10 |
| 07/13/15 | Telephone calls with M. Bouslog re: open issues in advance of closing | KCOYL | B006 | 0.50 |
| 07/13/15 | Telephone call with client team re: rejection of CBAs | KCOYL | B006 | 0.70 |
| 07/14/15 | Multiple emails with M. Nestor and R. Lemisch re: status of sale closing | AMAGA | B006 | 0.20 |
| 07/14/15 | Telephone call with J. Vaughn re: sale issues in advance of closing | KCOYL | B006 | 0.10 |
| 07/14/15 | Call to M. Bouslog re: rejection of CBAs | KCOYL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/15 | Correspondence with T. Wahl re: HP and Pitney contract issues | KCOYL | B006 | 0.10 |
| 07/14/15 | Correspondence with M. Rosenthal and M. Bouslog re: treasury issues for closing | KCOYL | B006 | 0.20 |
| 07/14/15 | Work with E. Justison re: research regarding CBAs | KCOYL | B006 | 0.20 |
| 07/14/15 | Correspondence with D. Short re: updated contract cure analysis | KCOYL | B006 | 0.10 |
| 07/15/15 | Call with M. Bouslog re: corporate authority to change debtor names (.3) and research re: same (.6); follow-up emails and call with M. Bouslog re: same (.3) | AMAGA | B006 | 1.20 |
| 07/15/15 | Telephone call with E. LoBello re: Pitney Bowes contract issues | KCOYL | B006 | 0.10 |
| 07/15/15 | Call to J. Bienstock re: HP contract issues | KCOYL | B006 | 0.10 |
| 07/15/15 | Call to M. Bouslog re: issues related to rejection of CBAs | KCOYL | B006 | 0.10 |
| 07/15/15 | Work with A. Magaziner re: sale closing issues | KCOYL | B006 | 0.10 |
| 07/15/15 | Correspondence with A. Magaziner re: rejection of CBAs | KCOYL | B006 | 0.10 |
| 07/15/15 | Correspondence with S. Jacobs, E. Justison and A. Magaziner re: utility issues in advance of closing | KCOYL | B006 | 0.30 |
| 07/15/15 | Correspondence with M. Rosenthal, J. Graves and M. Bouslog re: severance issues and related research | KCOYL | B006 | 0.20 |
| 07/15/15 | Correspondence with S. Burns re: utility issues in advance of closing | KCOYL | B006 | 0.10 |
| 07/15/15 | Work with E. Justison re: rejection of CBAs; legal research related thereto | KCOYL | B006 | 1.80 |
| 07/15/15 | Telephone call with M. Rosenthal and M. Bouslog re: sale closing issues | KCOYL | B006 | 0.20 |
| 07/15/15 | Call to J. Vaughn re: sale closing issues | KCOYL | B006 | 0.20 |
| 07/16/15 | Multiple emails with Xerox counsel re: status of cure reconciliation | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/15 | Correspondence with M. Rosenthal, J. Graves and M. Bouslog re: rejection of CBAs | KCOYL | B006 | 0.10 |
| 07/16/15 | Correspondence with M. Bouslog re: HP and Pitney Bowes contract issues | KCOYL | B006 | 0.20 |
| 07/16/15 | Correspondence with J. Bienstock re: HP contract issues | KCOYL | B006 | 0.30 |
| 07/16/15 | Work with E. Justison re: utility deposits and related issues in advance of closing | KCOYL | B006 | 0.10 |
| 07/17/15 | Emails with M. Bouslog and M. Ralston re: Xerox cure update | AMAGA | B006 | 0.20 |
| 07/17/15 | Emails with M. Tilling re: Canon cure amount | AMAGA | B006 | 0.10 |
| 07/17/15 | Correspondence with E. Justison re: utility deposits and associated sale closing issues | KCOYL | B006 | 0.10 |
| 07/17/15 | Correspondence with A. Magaziner re: Notices to Unions re CBAs | KCOYL | B006 | 0.10 |
| 07/20/15 | Prepare supplemental cure notice and revise same (.5); emails with M. Bouslog and T. Bollman re: same (.1) | AMAGA | B006 | 0.60 |
| 07/20/15 | Confer multiple times with M. Ralston via email and phone re: Xerox cure amounts and final cure list | AMAGA | B006 | 0.30 |
| 07/21/15 | Draft notice re: rejected contracts and multiple emails with M. Bouslog re: same | AMAGA | B006 | 0.60 |
| 07/21/15 | Review revisions to various sale notices in connection with assumed or rejected contracts (.1) and emails with M. Bouslog (.1) re: same | AMAGA | B006 | 0.20 |
| 07/21/15 | Multiple emails with M. Ralston re: revisions to cure notice | AMAGA | B006 | 0.20 |
| 07/21/15 | Call with M. Duedall re: status of sale closing | AMAGA | B006 | 0.10 |
| 07/21/15 | Respond to various inquiries re: status of sale closing | AMAGA | B006 | 0.20 |
| 07/22/15 | Emails with Georgia Pacific's counsel re: status of rejection / assumption decision in connection with sale | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40384076                     08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/15 | Review revised cure list from Xerox counsel and emails with M. Tilling re: same | AMAGA | B006 | 0.20 |
| 07/22/15 | Emails and calls with Wise Business Forms' counsel re: status of sale closing | AMAGA | B006 | 0.20 |
| 07/22/15 | Follow up emails with Xerox counsel re: changes to cure list | AMAGA | B006 | 0.10 |
| 07/23/15 | Call with M. Tilling re: Xerox cure amounts | AMAGA | B006 | 0.20 |
| 07/23/15 | Additional emails with M. Bouslog re: filing timeline for second supplemental cure notice | AMAGA | B006 | 0.10 |
| 07/23/15 | Telephone calls with M. Bouslog re: discussion of de minimus sale procedures | KCOYL | B006 | 0.50 |
| 07/23/15 | Teleconference with M. Bouslog and M. Kenney re: de minimus sale procedures | KCOYL | B006 | 0.40 |
| 07/23/15 | Correspondence with M. Kenney and M. Bouslog re: de minimus sale procedures | KCOYL | B006 | 0.20 |
| 07/24/15 | Emails with C. Samis re: status of sale closing | AMAGA | B006 | 0.10 |
| 07/24/15 | Emails with T. Gaa and R. Melvin re: status of Cisco amendments in connection with cure amount | AMAGA | B006 | 0.20 |
| 07/24/15 | Telephone call and correspondence with J. Bienstock re: issues regarding HP contracts | KCOYL | B006 | 0.90 |
| 07/24/15 | Correspondence with J. Vaughn and S. Keith re: Salesforce.com contract issue | KCOYL | B006 | 0.20 |
| 07/24/15 | Multiple telephone calls and correspondence with M. Bouslog and D. Balys re: HP contract issues | KCOYL | B006 | 0.90 |
| 07/24/15 | Correspondence to K. Cooley and S. Shreve re: payment of post-petition invoices to HP | KCOYL | B006 | 0.10 |
| 07/26/15 | Emails with P. Bohl re: contract notices and briefly review same | AMAGA | B006 | 0.20 |
| 07/27/15 | Multiple emails with Cisco counsel and R. Melvin re: Cisco contracts in connection with same | AMAGA | B006 | 0.20 |
| 07/27/15 | Finalize second supplemental cure notice (.3) and emails with Xerox counsel (.1) and M. Tilling and M. Bouslog (.1) re: same | AMAGA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/15 | Respond to various creditor / vendor inquiries re: status of sale closing | AMAGA | B006 | 0.20 |
| 07/27/15 | Confer with K. Coyle re: status of post-petition payments in connection with disputed cures | AMAGA | B006 | 0.10 |
| 07/27/15 | Final emails with M. Bouslog, M. Tilling and M. Ralston re: final Xerox cure amounts (.2); revise cure notice in connection with same (.1) | AMAGA | B006 | 0.30 |
| 07/27/15 | Follow up emails with M. Bouslog re: filing timeline for second supplemental cure notice | AMAGA | B006 | 0.10 |
| 07/27/15 | Additional emails with Cisco counsel re: cure amount | AMAGA | B006 | 0.10 |
| 07/27/15 | Emails with M. Bouslog re: status of sale closing | AMAGA | B006 | 0.10 |
| 07/27/15 | Work with A. Magaziner re: update on remaining contracts issues in advance of closing | KCOYL | B006 | 0.20 |
| 07/27/15 | Correspondence with K. Cooley and B. Shreve re: payment of HP post-petition invoices | KCOYL | B006 | 0.30 |
| 07/28/15 | Calls with M. Tilling re: supplemental cure notice (.2) and finalize and file same (.2) | AMAGA | B006 | 0.40 |
| 07/28/15 | Confer with D. Smith multiple times re: addresses for notices re: contracts rejected in connection with sale | AMAGA | B006 | 0.20 |
| 07/28/15 | Briefly review revised cure notice list | AMAGA | B006 | 0.10 |
| 07/28/15 | Correspondence with J. Bienstock re: HP contract issue follow-up | KCOYL | B006 | 0.20 |
| 07/28/15 | Correspondence with K. Cooley and B. Shreve re: payment of post-petition payments to HP | KCOYL | B006 | 0.40 |
| 07/28/15 | Correspondence with E. LoBello re: Pitney Bowes contract follow-up inquiry | KCOYL | B006 | 0.10 |
| 07/29/15 | Multiple emails with M. Nestor and M. Rosenthal re: UCC settlement in connection with sale (.2) and research re: terms of UCC settlement (.3) | AMAGA | B006 | 0.50 |
| 07/29/15 | Emails with M. Bouslog and P. Bohl re: comments to contract notices (.2); revise same (.2); emails with T. Bollman and E. Justison re: same (.1) | AMAGA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/15 | Emails with M. Bouslog and D. Smith re: service of individualized notices re: contract rejection | AMAGA | B006 | 0.10 |
| 07/29/15 | Research re: motion to allow advancement and payment of defense costs under insurance policies (.5) and emails to M. Bouslog re: same (.1) | AMAGA | B006 | 0.60 |
| 07/29/15 | Multiple emails with P. Bohl and M. Bouslog re: notices and sale closing (.2); review various contract and asset schedules in connection with same (.4); emails with M. Bouslog re: same (.1) | AMAGA | B006 | 0.70 |
| 07/29/15 | Emails with M. Bouslog re: schedules call re: sale closing | AMAGA | B006 | 0.10 |
| 07/29/15 | Emails with E. Justison re: contract list in connection with sale | AMAGA | B006 | 0.10 |
| 07/29/15 | Work with A. Magaziner and M. Bouslog re: Shepard Kaplan agreements; review same | KCOYL | B006 | 0.50 |
| 07/29/15 | Work with D. Balys and M. Bouslog re: Pitney Bowes contract follow-up | KCOYL | B006 | 0.50 |
| 07/29/15 | Correspondence with M. Bouslog and A. Magaziner re: D&O insurance inquiry | KCOYL | B006 | 0.20 |
| 07/29/15 | Telephone call and correspondence with E. LoBello re: Pitney Bowes contract inquiry follow-up | KCOYL | B006 | 0.30 |
| 07/29/15 | Telephone call and correspondence with J. Bienstock re: HP contract issues; correspondence with M. Bouslog and D. Balys re: same | KCOYL | B006 | 0.40 |
| 07/29/15 | Review issues re: UCC demands at closing and strategy with GDC re: resolve/address same | MNEST | B006 | 0.50 |
| 07/30/15 | Further revise various notices in connection with sale closing | AMAGA | B006 | 0.40 |
| 07/30/15 | Call with M. Bouslog re: sale closing and preparations for same | AMAGA | B006 | 0.20 |
| 07/30/15 | Revise final potential schedules list and notice re: same (.8); multiple emails with P. Bohl and M. Bouslog re: same (.3) | AMAGA | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/15 | Follow up calls and emails with M. Bouslog, T. Bollman and E. Justison re: filing timeline for various sale related notices | AMAGA | B006 | 0.30 |
| 07/30/15 | Review reserved contracts list and confer with M. Bouslog multiple times re: same | AMAGA | B006 | 0.30 |
| 07/30/15 | Confer with D. Smith (.2), M. Bouslog (.1) and P. Bohl (.1) re: final potential contract list | AMAGA | B006 | 0.40 |
| 07/30/15 | Research re: Taylor signature pages for asset purchase agreement | AMAGA | B006 | 0.20 |
| 07/30/15 | Follow up emails with D. Smith re: revised master contract list | AMAGA | B006 | 0.10 |
| 07/30/15 | Multiple emails with T. Bollman and M. Bouslog re: new timeline for filing reserved contract schedule | AMAGA | B006 | 0.20 |
| 07/30/15 | Additional emails with D. Smith re: comments to master contract list | AMAGA | B006 | 0.10 |
| 07/30/15 | Further revise final notices to be filed in connection with sale closing on 7/31/15 | AMAGA | B006 | 0.80 |
| 07/30/15 | Confer with T. Bollman and E. Justison re: filings in connection with sale and coverage for same | AMAGA | B006 | 0.10 |
| 07/30/15 | Draft email to M. Nestor and K. Coyle re: status of potential contracts, transferred contracts and rejected contracts and sale closing in connection with same | AMAGA | B006 | 0.20 |
| 07/30/15 | Draft notice of sale closing (.3) and emails with M. Bouslog re: same (.1) | AMAGA | B006 | 0.40 |
| 07/30/15 | Call from M. Bouslog re: HP contract issues follow-up | KCOYL | B006 | 0.30 |
| 07/30/15 | Correspondence with M. Nestor and A. Magaziner re: sale closing update | KCOYL | B006 | 0.10 |
| 07/30/15 | Work with J. Bienstock re: follow-up on HP contract issues; correspondence with M. Bouslog and D. Balys re: same | KCOYL | B006 | 1.20 |
| 07/31/15 | Review final notice of reserved contracts, list of contracts and emails with M. Bouslog re: same | AMAGA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                  Invoice No. 40384076                  08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/15 | Follow up emails with D. Smith re: revised master contract list | AMAGA | B006 | 0.10 |
| 07/31/15 | Emails with K. Coyle re: contract disputes | AMAGA | B006 | 0.10 |
| 07/31/15 | Multiple emails with M. Nestor, M. Rosenthal, M. Bouslog and J. Graves re: sale closing and next steps | AMAGA | B006 | 0.20 |
| 07/31/15 | Correspondence with J. Bienstock re: open issues regarding HP contracts; correspondence with M. Bouslog re: same | KCOYL | B006 | 0.50 |
| | Sub Total | | | 55.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/15 | Brief research re: claim objections and confer with M. Bouslog re: same | AMAGA | B007 | 0.40 |
| 07/06/15 | Research re: administrative claim exposure in connection with post petition contracts (1.3) and multiple emails with M. Bouslog re: same (.3) | AMAGA | B007 | 1.60 |
| 07/09/15 | Call with M. Bouslog re: administrative claim exposure in connection with post petition contracts | AMAGA | B007 | 0.30 |
| 07/09/15 | Follow up research in connection with administrative expense claims associated with post petition contracts | AMAGA | B007 | 0.60 |
| 07/16/15 | Call to S. Hughes re: claim | EJUST | B007 | 0.10 |
| 07/20/15 | Research re: potential unlawful termination claim and potential administrative expense liability in connection with same (1.4); multiple emails and calls with M. Bouslog re: same (.3) | AMAGA | B007 | 1.70 |
| 07/20/15 | Correspondence with D. Short re: updated contract cure and 503(b)(9) analysis | KCOYL | B007 | 0.10 |
| | Sub Total | | | 4.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/15 | Emails with K. Coyle re: potential stay relief issue | AMAGA | B009 | 0.10 |
| 07/29/15 | Further revise draft response to Georgia Pacific stay relief motion and research re: same | AMAGA | B009 | 1.40 |
| | Sub Total | | | 1.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/15 | Research relating to requesting TRO and preliminary injunction (.7); exchange emails with A. Magaziner regarding same (.2) | MNEIB | B011 | 0.90 |
| 07/01/15 | Emails with M. Neiburg re: service of temporary restraining order papers and filing of same | AMAGA | B011 | 0.10 |
| 07/01/15 | Prepare for and attend hearing on temporary restraining order | AMAGA | B011 | 5.30 |
| 07/01/15 | Correspondence with B. Sullivan re: preliminary response in opposition to motion for TRO | KCOYL | B011 | 0.10 |
| 07/01/15 | Review issues/pleadings re: TRO hearing re: former employees (.8); telephone calls/correspondence with counsel to defendants and M. Rosenthal (.5); review issues with GDC and G. Sower (1.3); represent Debtor at hearing re: same (2.1) | MNEST | B011 | 4.70 |
| 07/02/15 | Review temporary restraining order hearing transcript | AMAGA | B011 | 0.20 |
| 07/02/15 | Research re: deposition notice and document requests and multiple emails with K. Kolb and M. Neiburg re: same | AMAGA | B011 | 0.50 |
| 07/02/15 | Confer with K. Kolb multiple times re: briefing schedule for preliminary injunction hearing | AMAGA | B011 | 0.40 |
| 07/02/15 | Review defendants interrogatories and discovery requests and review plaintiff's discovery requests (.6); multiple emails with K. Kolb, M. Neiburg and T. Bollman re: service and filing of same | AMAGA | B011 | 1.10 |
| 07/02/15 | Follow up emails with K. Kolb re: filing of discovery requests | AMAGA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                         08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/02/15 | Correspondence from C. Smith re: discovery requests re: motion for TRO | KCOYL | B011 | 0.10 |
| 07/02/15 | Exchange numerous emails with K. Kolb and A. Magaziner regarding briefing schedule on injunctive relief papers | MNEIB | B011 | 0.40 |
| 07/02/15 | Exchange emails with D. Laskin and A. Magaziner regarding service of discovery on defendants | MNEIB | B011 | 0.20 |
| 07/03/15 | Multiple emails with D. Laskin re: filing of discovery requests in connection with temporary restraining order matter; review and revise same | AMAGA | B011 | 0.30 |
| 07/03/15 | Exchange numerous emails with A. Magaziner and D. Laskin regarding discovery requests directed to defendants | MNEIB | B011 | 0.30 |
| 07/05/15 | Emails with K. Kolb re: call on briefing schedule re: temporary restraining order matter | AMAGA | B011 | 0.10 |
| 07/06/15 | Emails with D. Rich re: discovery | AMAGA | B011 | 0.10 |
| 07/06/15 | Multiple emails and calls with K. Kolb re: deposition preparation | AMAGA | B011 | 0.40 |
| 07/06/15 | Begin research in connection with venue transfer objection (.8); confer with K. Kolb and M. Neiburg re: same (.2) | AMAGA | B011 | 1.00 |
| 07/06/15 | Review draft protective order | AMAGA | B011 | 0.10 |
| 07/06/15 | Calls to Chambers re: August hearing dates (.1); emails with K. Kolb re: same (.1) | AMAGA | B011 | 0.20 |
| 07/06/15 | Exchange emails with K. Kolb regarding meet and confer issues relating to TRO | MNEIB | B011 | 0.20 |
| 07/06/15 | Participate in telephonic meet and confer regarding TRO briefing and discovery issues | MNEIB | B011 | 0.40 |
| 07/06/15 | Exchange emails with Mike Nestor regarding preliminary injunction hearing | MNEIB | B011 | 0.10 |
| 07/06/15 | Review issues re: Stockmal, discovery and related litigation issues (.4); numerous correspondence re: same | MNEST | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/15 | Confer multiple times with K. Kolb and M. Karlan re: adjourned hearing on preliminary injunction | AMAGA | B011 | 0.40 |
| 07/07/15 | Confer with M. Neiburg and K. Kolb re: Leddy deposition and coverage re: same | AMAGA | B011 | 0.30 |
| 07/07/15 | Confer with M. Neiburg and M. Nestor re: deposition status and coverage | AMAGA | B011 | 0.20 |
| 07/07/15 | Multiple emails with K. Kolb and D. Rich re: status of discovery requests and response to same and status of confidentiality agreement | AMAGA | B011 | 0.30 |
| 07/07/15 | Call with G. Sowar re: Leddy deposition | AMAGA | B011 | 0.20 |
| 07/07/15 | Multiple emails with D. Rich, M. Karlan and K. Kolb re: deposition locations and duration | AMAGA | B011 | 0.30 |
| 07/07/15 | Call with K. Kolb and A. Magaziner regarding depositions (.2); follow-up discussion with A. Magaziner regarding same (.2) | MNEIB | B011 | 0.40 |
| 07/08/15 | Multiple emails with D. Rich and K. Kolb re: document production | AMAGA | B011 | 0.30 |
| 07/08/15 | Review revised deposition notices and confer with M. Neiburg re: same | AMAGA | B011 | 0.20 |
| 07/08/15 | Emails with all parties, including J. Walker, re: hearing time change; prepare and file notice of same; emails with J. Walker re: second day for preliminary injunction hearing | AMAGA | B011 | 0.30 |
| 07/08/15 | Emails with K. Kolb and M. Neiburg re: final protective order and filing of same | AMAGA | B011 | 0.10 |
| 07/08/15 | Begin reviewing documents produced by plaintiff and defendant in connection with adversary matter | AMAGA | B011 | 6.20 |
| 07/08/15 | Emails with D. Rich and K. Kolb re: responses to document productions | AMAGA | B011 | 0.20 |
| 07/08/15 | Finalize for filing and coordinate service of Certification of Counsel re: Protective Order | CCORA | B011 | 0.40 |
| 07/08/15 | Discussion with A. Magaziner regarding discovery issues | MNEIB | B011 | 0.20 |
| 07/08/15 | Numerous correspondence re: litigation, issues and hearing on 7/15 | MNEST | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001 — Invoice No. 40384076 — 08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/09/15 | Continue reviewing documents produced in connection with preliminary injunction adversary proceeding and recording notes re: same | AMAGA | B011 | 1.80 |
| 07/09/15 | Call with K. Kolb re: discovery updates and litigation strategy (.3) and follow up research re: same (.2) | AMAGA | B011 | 0.50 |
| 07/09/15 | Call with K. Kolb re: deposition preparation | AMAGA | B011 | 0.20 |
| 07/09/15 | Continue reviewing produced documents in adversary matter and emails with K. Kolb re: same | AMAGA | B011 | 0.70 |
| 07/09/15 | Confer with K. Kolb and E. Justison re: reply brief and motion to exceed page limits and motion to seal in connection with same | AMAGA | B011 | 0.30 |
| 07/09/15 | Review venue transfer motion and confer with M. Neiburg re: same | AMAGA | B011 | 0.20 |
| 07/09/15 | Begin research in connection with objection to venue transfer motion (.6) and confer with M. Neiburg multiple times re: same (.2) | AMAGA | B011 | 0.80 |
| 07/09/15 | Call with K. Kolb and B. Garmyn re: 30(b)(6) notice objection (.1); review and revise same (.4); emails with B. Garmyn re: same (.2) | AMAGA | B011 | 0.70 |
| 07/09/15 | Confer with K. Kolb multiple times re: "hot documents" binder | AMAGA | B011 | 0.20 |
| 07/09/15 | Multiple emails with defendants' counsel, K. Kolb and M. Karlan re: discovery disputes | AMAGA | B011 | 0.30 |
| 07/09/15 | Emails with M. Nestor re: status update | AMAGA | B011 | 0.10 |
| 07/09/15 | Begin drafting objection to venue transfer motion | AMAGA | B011 | 3.70 |
| 07/09/15 | Draft motion for leave to exceed page limits (Stockmal adversary matter) | EJUST | B011 | 0.60 |
| 07/09/15 | Review documents produced by defendants | MNEIB | B011 | 1.40 |
| 07/09/15 | Exchange emails with K. Kolb regarding privilege issues | MNEIB | B011 | 0.10 |
| 07/09/15 | Numerous emails from A. Magaziner and B. Garmyn regarding briefing issues | MNEIB | B011 | 0.20 |
| 07/09/15 | Review motion to transfer venue | MNEIB | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                Invoice No. 40384076                08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/09/15 | Initial legal research in connection with Defendants' motion to transfer venue (1.1); exchange numerous emails with A. Magaziner regarding same (.3) | MNEIB | B011 | 1.40 |
| 07/09/15 | Download files from third-party site per attorney request re: documents produced in relation to adversary case 15-50883 | TBOLL | B011 | 0.60 |
| 07/10/15 | Research re: venue transfer objection and revise same | AMAGA | B011 | 4.60 |
| 07/10/15 | Multiple emails with K. Kolb, M. Karlan and T. Bollman re: pro hac motions in connection with adversary proceeding | AMAGA | B011 | 0.20 |
| 07/10/15 | Emails with K. Kolb, C. Allen and G. Sowar re: Leddy deposition strategy (.2) and multiple calls with G. Sowar re: same (.4) | AMAGA | B011 | 0.60 |
| 07/10/15 | Emails with E. Justison re: seal motion in connection with brief | AMAGA | B011 | 0.10 |
| 07/10/15 | Emails with M. Neiburg, K. Kolb and T. Bollman re: notices of service in connection with preliminary injunction proceeding | AMAGA | B011 | 0.20 |
| 07/10/15 | Confer with T. Bollman multiple times re: deposition witness binder preparation | AMAGA | B011 | 0.20 |
| 07/10/15 | Emails with K. Kolb and M. Karlan re: potential discovery dispute teleconference | AMAGA | B011 | 0.20 |
| 07/10/15 | Multiple emails with K. Kolb re: Leddy deposition strategy | AMAGA | B011 | 0.30 |
| 07/10/15 | Follow up emails and calls with M. Neiburg re: Leddy deposition preparation | AMAGA | B011 | 0.30 |
| 07/10/15 | Begin reviewing witness binder in preparation for Leddy deposition | AMAGA | B011 | 0.30 |
| 07/10/15 | Additional emails with M. Karlan and defendants' counsel re: discovery dispute | AMAGA | B011 | 0.10 |
| 07/10/15 | Review research from M. Bouslog in connection with venue transfer objection and emails with M. Neiburg and M. Bouslog re: same | AMAGA | B011 | 0.20 |

31

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                   Invoice No. 40384076                   08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/15 | Draft motion for leave to exceed page limits of reply brief (Stockmal adversary matter) | EJUST | B011 | 1.50 |
| 07/10/15 | Draft motion to file reply under seal (Stockmal adversary matter) | EJUST | B011 | 1.40 |
| 07/10/15 | Correspondence from H. Coleman re: notice of hearing on defendants' motion to transfer venue (Stockmal adversary) | KCOYL | B011 | 0.10 |
| 07/10/15 | Emails from K. Kolb and A. Magaziner regarding pro hac motions | MNEIB | B011 | 0.20 |
| 07/10/15 | Review Plaintiff's objections to 30b6 deposition notice (.2); exchange emails with A. Magaziner regarding same (.1) | MNEIB | B011 | 0.30 |
| 07/10/15 | Exchange emails with T. Bollman regarding service of objections to 30b6 deposition notice (.1); review draft notice of service (.1) | MNEIB | B011 | 0.20 |
| 07/10/15 | Exchange numerous emails with M. Karlan, K. Kolb, and A. Magaziner regarding discovery issues | MNEIB | B011 | 0.40 |
| 07/10/15 | Initial review of defendants' document production | MNEIB | B011 | 0.70 |
| 07/10/15 | Exchange emails with D. Magaziner regarding deposition of Liberty Mutual representative | MNEIB | B011 | 0.30 |
| 07/10/15 | Review draft objection to motion to transfer venue (.6); exchange emails with D. Magaziner and M. Bouslog regarding venue issues (.2) | MNEIB | B011 | 0.80 |
| 07/10/15 | Review pending litigation issues/correspondence re: Stockmal and motion to transfer venue | MNEST | B011 | 0.90 |
| 07/10/15 | Prepare draft motion for admission pro hac vice of M. Karlan | TBOLL | B011 | 0.20 |
| 07/10/15 | Adversary Case 15-50883 - prepare and finalize for filing notice of service of objections to deposition of The Standard Register Company | TBOLL | B011 | 0.30 |
| 07/11/15 | Further revise objection to venue transfer motion | AMAGA | B011 | 2.60 |
| 07/11/15 | Continue to prepare for Leddy deposition and review documents in connection with same | AMAGA | B011 | 3.20 |
| 07/11/15 | Research re: amended complaint | AMAGA | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/11/15 | Begin reviewing Bates deposition transcript | AMAGA | B011 | 1.20 |
| 07/11/15 | Work with A. Magaziner and co-counsel re: update on open issues in Stockmal adversary and preparation and review of upcoming filings | KCOYL | B011 | 0.40 |
| 07/11/15 | Exchange numerous emails with D. Magaziner regarding objection to venue transfer motion (.4); review revised objection (.2) | MNEIB | B011 | 0.60 |
| 07/11/15 | Exchange emails with M. Nestor, J. Dorsey, and A. Magaziner regarding motion for preliminary injunction and related issues | MNEIB | B011 | 0.30 |
| 07/11/15 | Exchange emails with K. Kolb and A. Magaziner regarding filing an amended complaint | MNEIB | B011 | 0.30 |
| 07/12/15 | Continue to prepare for Leddy deposition | AMAGA | B011 | 6.30 |
| 07/12/15 | Finalize and file amended complaint | AMAGA | B011 | 1.20 |
| 07/12/15 | Further finalize objection to venue transfer motion | AMAGA | B011 | 0.70 |
| 07/12/15 | Call with G. Sowar and C. Allen re: Leddy deposition preparations | AMAGA | B011 | 0.70 |
| 07/12/15 | Finalize and prepare Karlan pro hac vice and multiple emails with T. Bollman and K. Kolb re: same | AMAGA | B011 | 0.20 |
| 07/12/15 | Work with client team and co-counsel re: revisions to agenda for 7/15/15 and preparation/review of upcoming filings in Stockmal adversary | KCOYL | B011 | 0.30 |
| 07/12/15 | Review draft amended complaint (.4); exchange numerous emails with Drew Magaziner regarding same (.3) | MNEIB | B011 | 0.70 |
| 07/12/15 | Review/revise brief re: objection to venue motion | MNEST | B011 | 0.70 |
| 07/12/15 | Adversary Case 15-50883 - anticipate filing and finalize for filing first amended complaint | TBOLL | B011 | 1.00 |
| 07/13/15 | Prepare for, attend and summarize notes re: Leddy deposition | AMAGA | B011 | 7.20 |
| 07/13/15 | Review deposition transcripts in connection with preliminary injunction hearing and record notes re: same | AMAGA | B011 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/15 | Multiple emails and calls with R. Bello, M. Rosenthal, M. Karlan, M. Nestor and K. Kolb re: status of settlement discussions and correspondence with Court re: same | AMAGA | B011 | 1.30 |
| 07/13/15 | Multiple emails with K. Kolb, M. Neiburg and T. Bollman re: filing preparations for brief in support of preliminary injunction | AMAGA | B011 | 0.40 |
| 07/13/15 | Emails with K. Kolb re: objection to venue transfer motion | AMAGA | B011 | 0.10 |
| 07/13/15 | Revise and finalize motion to exceed page limits and motion to file reply brief under seal (adversary Proceeding) | EJUST | B011 | 1.80 |
| 07/13/15 | Work with A. Magaziner and M. Neiburg re: preparation of pleadings in Stockmal adversary | KCOYL | B011 | 0.30 |
| 07/13/15 | Review and revise Motion to File Brief Under Seal and related Motion for Leave to Exceed Page Limits re: Stockmal adversary; work with E. Justison re: same | KCOYL | B011 | 0.70 |
| 07/13/15 | Call with M. Karlan and K. Kolb regarding deposition issues | MNEIB | B011 | 0.30 |
| 07/13/15 | Exchange numerous emails with A. Magaziner and T. Bollman regarding briefing issues | MNEIB | B011 | 0.40 |
| 07/13/15 | Mail from K. Kolb regarding briefing issues | MNEIB | B011 | 0.10 |
| 07/13/15 | Review draft objection to motion to transfer venue | MNEIB | B011 | 0.30 |
| 07/13/15 | Emails from A. Magaziner regarding deposition issues | MNEIB | B011 | 0.20 |
| 07/13/15 | Exchange numerous emails with Mike Nestor and A. Magaziner regarding contacting chambers | MNEIB | B011 | 0.30 |
| 07/13/15 | Review amended complaint for filing/service (.6); numerous correspondence with GDC re: litigation issues (1.2); telephone calls/correspondence with counsel for Stockmal (.3) | MNEST | B011 | 2.10 |
| 07/14/15 | Finalize venue transfer objection (.7) and confer with M. Bouslog re: same (.1) | AMAGA | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/14/15 | Prepare reply brief for filing in connection with Stockmal litigation and related motions to seal and exceed page limits in connection with same | AMAGA | B011 | 1.50 |
| 07/14/15 | Confer multiple times with B. Hazeltine and R. Bello re: hearing on motion for preliminary injunction | AMAGA | B011 | 0.30 |
| 07/14/15 | Confer multiple times with M. Karlan, M. Nestor and M. Rosenthal re: potential settlement of preliminary injunction motion | AMAGA | B011 | 0.50 |
| 07/14/15 | Additional correspondence with M. Karlan, K. Kolb, M. Rosenthal, B. Wish, D. Rich and R. Bello re: adjourned hearing on motion for preliminary injunction | AMAGA | B011 | 0.40 |
| 07/14/15 | Draft summary of Leddy deposition and emails with K. Kolb and G. Sowar re: same | AMAGA | B011 | 0.30 |
| 07/14/15 | Call with M. Nestor re: next steps in Stockmal litigation | AMAGA | B011 | 0.10 |
| 07/14/15 | Prepare exhibits for reply brief in Stockmal litigation and confer with T. Bollman multiple times re: same | AMAGA | B011 | 0.40 |
| 07/14/15 | Prepare and revise certification of counsel re: revised temporary restraining order | AMAGA | B011 | 0.30 |
| 07/14/15 | Emails with K. Kolb re: revised temporary restraining order | AMAGA | B011 | 0.10 |
| 07/14/15 | Draft lengthy email to R. Bello re: resolution reached in connection with preliminary injunction hearing | AMAGA | B011 | 0.10 |
| 07/14/15 | Emails with D. Rich re: extended objection deadline in connection with venue transfer motion | AMAGA | B011 | 0.10 |
| 07/14/15 | Review and provide comments to extended temporary restraining order to K. Kolb | AMAGA | B011 | 0.20 |
| 07/14/15 | Finalize and file certification of counsel re: revised temporary restraining order | AMAGA | B011 | 0.20 |
| 07/14/15 | Emails with C. Dressel re: status of Stockmal litigation | AMAGA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/14/15 | Research re: unredacted standing motion | AMAGA | B011 | 0.30 |
| 07/14/15 | Revise motion to file reply brief under seal and motion to exceed page limits (adversary proceeding) | EJUST | B011 | 1.90 |
| 07/14/15 | Work with K. Kolb, A. Magaziner and E. Justison re: preparation of Stockmal reply brief, motion to seal and motion to exceed page limit | KCOYL | B011 | 0.30 |
| 07/14/15 | Review revised objection to motion to transfer venue (.2); email from M. Bouslog regarding same (.1) | MNEIB | B011 | 0.30 |
| 07/14/15 | Review draft reply in support of motion for TRO and preliminary injunction | MNEIB | B011 | 0.90 |
| 07/14/15 | Exchange numerous emails with A. Magaziner and E. Justison regarding draft reply and motion for excess pages | MNEIB | B011 | 0.40 |
| 07/14/15 | Review and revise draft motion for excess pages with respect to reply brief | MNEIB | B011 | 0.20 |
| 07/14/15 | Exchange numerous emails with A. Magaziner, M. Rosenthal, and M. Karlan regarding adjourning motion for preliminary injunction to a later date | MNEIB | B011 | 0.60 |
| 07/14/15 | Numerous emails from K. Kolb regarding final draft reply and related declarations and exhibits | MNEIB | B011 | 0.30 |
| 07/14/15 | Review declarations and related exhibits | MNEIB | B011 | 0.70 |
| 07/14/15 | Review deposition transcripts | MNEIB | B011 | 0.90 |
| 07/14/15 | Review/revise objection to venue motion and draft response to TRO/PI objection (2.1); numerous correspondence/telephone calls with GDC and counsel for defendants re: same (.9) | MNEST | B011 | 3.00 |
| 07/14/15 | Adversary 15-50883 - finalize for filing and submit to the Court revised TRO | TBOLL | B011 | 0.30 |
| 07/15/15 | Review as-entered temporary restraining order | AMAGA | B011 | 0.10 |
| 07/15/15 | Review deposition transcripts and emails with T. Bollman re: organization of same | AMAGA | B011 | 0.30 |
| 07/15/15 | Review revised TRO entered by the Court | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001          Invoice No. 40384076          08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/15 | Multiple emails with K. Kolb, M. Rosenthal and B. Wish re: discovery dispute in Stockmal matter | AMAGA | B011 | 0.20 |
| 07/20/15 | Emails with K. Kolb re: meet and confer in connection with discovery dispute | AMAGA | B011 | 0.10 |
| 07/20/15 | Additional emails with Stockmal counsel and K. Kolb re: discovery dispute | AMAGA | B011 | 0.10 |
| 07/20/15 | Correspondence with B. Wish, D. Rich, M. Rosenthal and K. Kolb re: production of documents in Stockmal adversary | KCOYL | B011 | 0.30 |
| 07/20/15 | Correspondence with counsel for defendants re: litigation issues/discovery questions | MNEST | B011 | 0.30 |
| 07/21/15 | Emails with K. Kolb re: meet and confer re: discovery dispute | AMAGA | B011 | 0.10 |
| 07/21/15 | Emails from K. Kolb and A. Magaziner regarding discovery meet and confer | MNEIB | B011 | 0.20 |
| 07/22/15 | Emails with K. Kolb re: discovery dispute | AMAGA | B011 | 0.10 |
| 07/22/15 | Correspondence with B. Wish re: Stockmal adversary proceeding and meet and confer summary | KCOYL | B011 | 0.10 |
| 07/22/15 | Emails from K. Kolb and A. Magaziner regarding discovery issues | MNEIB | B011 | 0.10 |
| 07/22/15 | Review correspondence with defendants' counsel re: discovery disputes and related issues | MNEST | B011 | 0.30 |
| 07/23/15 | Review deposition transcript errata from Leddy transcript | AMAGA | B011 | 0.10 |
| 07/23/15 | Multiple emails with K. Kolb, M. Neiburg, D. Rich and B. Wish re: meet and confer | AMAGA | B011 | 0.20 |
| 07/23/15 | Correspondence with A. Magaziner and M. Neiburg re: update on Stockmal adversary | KCOYL | B011 | 0.10 |
| 07/23/15 | Emails from D. Rich and A. Magaziner regarding discovery and case status | MNEIB | B011 | 0.20 |
| 07/23/15 | Correspondence re: discovery issues, settlement parameters, and disputes | MNEST | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/25/15 | Review email from K. Kolb re: settlement proposal | AMAGA | B011 | 0.10 |
| 07/27/15 | Review D. Rich's email in response to proposed settlement offer (.1) and emails with M. Rosenthal re: same (.1) | AMAGA | B011 | 0.20 |
| 07/27/15 | Emails with M. Nestor and M. Rosenthal re: discovery dispute | AMAGA | B011 | 0.10 |
| 07/27/15 | Correspondence re: litigation disputes, parameters for resolving same (former employees) | MNEST | B011 | 0.40 |
| 07/28/15 | Multiple emails with K. Kolb re: discovery dispute in Stockmal matter | AMAGA | B011 | 0.20 |
| 07/28/15 | Multiple emails with R. Bello, K. Kolb and M. Nestor re: discovery dispute and requested teleconference in connection with same | AMAGA | B011 | 0.30 |
| 07/28/15 | Multiple emails with D. Rich re: discovery dispute and review email summarizing same | AMAGA | B011 | 0.30 |
| 07/28/15 | Review correspondence from parties and issues to be submitted to court re: discovery dispute | MNEST | B011 | 0.70 |
| 07/28/15 | Prepare notice and finalize for filing motion to change corporate names and amend case caption | TBOLL | B011 | 0.40 |
| 07/29/15 | Multiple emails with K. Kolb, M. Neiburg and D. Rich re: potential settlement of Stockmal litigation | AMAGA | B011 | 0.30 |
| 07/29/15 | Review notice of withdrawal of venue transfer motion | AMAGA | B011 | 0.10 |
| 07/29/15 | Correspondence with M. Neiburg and A. Magaziner re: update on Stockmal adversary | KCOYL | B011 | 0.10 |
| 07/29/15 | Emails from A. Magaziner regarding settlement discussions and case status | MNEIB | B011 | 0.10 |
| 07/29/15 | Review versions of responses to defendant discovery issues for submission to the Court and correspondence re: resolving same | MNEST | B011 | 0.60 |
| 07/30/15 | Multiple emails wit D. Rich and K. Kolb re: status of potential settlement discussions | AMAGA | B011 | 0.20 |
| 07/30/15 | Review draft settlement agreement in Stockmal litigation | AMAGA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                         Invoice No. 40384076                         08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/15 | Emails with B. Wish and K. Kolb re: extended answer deadline | AMAGA | B011 | 0.10 |
| 07/31/15 | Review blackline of draft settlement agreement sent by D. Rich | AMAGA | B011 | 0.10 |
| | Sub Total | | | 119.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/15 | Confer multiple times with M. Bouslog re: status of exclusivity extension motion | AMAGA | B012 | 0.20 |
| 07/06/15 | Review motion re: exclusivity extension for filing | MNEST | B012 | 0.40 |
| 07/07/15 | Emails with M. Bouslog and M. Rosenthal re: revised terms of exclusivity motion | AMAGA | B012 | 0.10 |
| 07/08/15 | Finalize and file plan exclusivity extension motion | AMAGA | B012 | 0.80 |
| 07/08/15 | Finalize for filing and coordinate service of Motion re: Extend Period to File Plan | CCORA | B012 | 0.40 |
| 07/08/15 | Revise Notice re: Motion to Extend Period to File Plan | CCORA | B012 | 0.10 |
| 07/16/15 | Research re: form plan and disclosure statement and emails with M. Rosenthal re: same | AMAGA | B012 | 0.20 |
| 07/27/15 | Emails with J. Graves, M. Bouslog and T. Bollman re: certification of no objection for exclusivity extension motion (.1); finalize and file same (.1) | AMAGA | B012 | 0.20 |
| 07/27/15 | Prepare (.1) and finalize for filing (.2) certificate of no objection re: motion to extend the exclusivity deadline, and submit related order to the Court (.1) | TBOLL | B012 | 0.40 |
| 07/28/15 | Draft confirmation brief | AMAGA | B012 | 4.70 |
| | Sub Total | | | 7.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001 Invoice No. 40384076 08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/15 | Correspondence with E. Justison and A. Magaziner re: Designtype claims inquiry | KCOYL | B013 | 0.10 |
| | Sub Total | | | 0.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/15 | Review issues re: D&O insurance and representation wanted from insurer re: same | MNEST | B014 | 0.30 |
| | Sub Total | | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/15 | Telephone calls with GDC and review issues/precedent re: rejection of CBA | MNEST | B015 | 0.40 |
| 07/10/15 | Prepare and finalize for filing certificate of no objection re: motion to terminate severance plan | TBOLL | B015 | 0.20 |
| 07/13/15 | Meeting with K. Coyle re: severance issues | EJUST | B015 | 0.30 |
| 07/13/15 | Research re: severance | EJUST | B015 | 2.80 |
| 07/13/15 | Review issues/teleconference re: rejection of CBA | MNEST | B015 | 0.50 |
| 07/14/15 | Research re: severance | EJUST | B015 | 0.70 |
| 07/31/15 | Review email inquiry from creditor re: first day payments (.1) and emails with T. Bollman re: same (.1) | AMAGA | B015 | 0.20 |
| | Sub Total | | | 5.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/15 | Prepare draft first quarterly fee application of debtors' professionals | TBOLL | B017 | 1.50 |
| 07/02/15 | Multiple emails with T. Bollman, M. Nestor and M. Rosenthal re: quarterly fee applications and review and revise same | AMAGA | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                 Invoice No. 40384076                 08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/15 | Review and finalize certifications of no objection for fee applications | AMAGA | B017 | 0.10 |
| 07/02/15 | Emails with M. Bouslog re: Gibson fee statement | AMAGA | B017 | 0.10 |
| 07/02/15 | Emails with M. Nestor re: Young Conaway fee statement and filing of same | AMAGA | B017 | 0.10 |
| 07/02/15 | Prepare fourth monthly fee application of YCST | TBOLL | B017 | 0.90 |
| 07/02/15 | Prepare and finalize for filing certificate of no objection re: third monthly fee application of Gibson Dunn | TBOLL | B017 | 0.20 |
| 07/02/15 | Prepare and finalize for filing certificate of no objection re: third monthly fee application of YCST | TBOLL | B017 | 0.20 |
| 07/02/15 | Finalize for filing and coordinate service of fourth monthly fee application of YCST | TBOLL | B017 | 0.40 |
| 07/02/15 | Finalize for filing and coordinate service of fourth monthly fee application of Gibson Dunn | TBOLL | B017 | 0.50 |
| 07/02/15 | Update draft first quarterly fee application of debtors' professionals, and circulate the same to the working group for review | TBOLL | B017 | 0.80 |
| 07/03/15 | Emails with M. Bouslog re: ordinary course professionals declaration and filing of same | AMAGA | B017 | 0.10 |
| 07/05/15 | Emails with D. Deptula re: ordinary course professionals declaration | AMAGA | B017 | 0.10 |
| 07/06/15 | Emails with P. Burns and T. Bollman re: Dinsmore fee application | AMAGA | B017 | 0.10 |
| 07/06/15 | Emails with McKinsey counsel re: revised order | AMAGA | B017 | 0.10 |
| 07/06/15 | Draft Notice re: Affidavit of OCP RSM ROC | CCORA | B017 | 0.10 |
| 07/06/15 | Finalize for filing and coordinate service of Fourth Monthly Fee Application of Dinsmore | CCORA | B017 | 0.40 |
| 07/06/15 | Draft Notice re: Fourth Monthly Fee Application of Dinsmore | CCORA | B017 | 0.10 |
| 07/06/15 | Finalize for filing and coordinate service of Notice re: Affidavit of OCP RSM ROC | CCORA | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                   Invoice No. 40384076                   08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/15 | Review and prepare McKinsey June Staffing Report; emails from and to E. Justison re: same | CCORA | B017 | 0.20 |
| 07/07/15 | Finalize for filing and coordinate service of McKinsey June Staffing Report | CCORA | B017 | 0.40 |
| 07/07/15 | Review McKinsey Staffing Report and finalize for filing | EJUST | B017 | 0.20 |
| 07/08/15 | Finalize revised McKinsey retention order (.2) and multiple emails with A. Proshan re: same (.2) | AMAGA | B017 | 0.40 |
| 07/08/15 | Prepare and file Affidavit of Service re: McKinsey June Staffing Report | CCORA | B017 | 0.20 |
| 07/09/15 | Prepare and finalize for filing certificate of no objection re: second monthly fee application of Lazard | TBOLL | B017 | 0.20 |
| 07/10/15 | Emails with D. Buchbinder re: revised McKinsey retention order (.1); emails with A. Proshan re: same (.1); finalize and file certification of counsel re: same (.2) | AMAGA | B017 | 0.40 |
| 07/10/15 | Finalize for filing certification of counsel re: order approving motion to modify the retention of McKinsey RTS | TBOLL | B017 | 0.30 |
| 07/10/15 | Update first quarterly fee request of debtors' professionals | TBOLL | B017 | 0.40 |
| 07/13/15 | Prepare and finalize for filing certificate of no objection re: third monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.30 |
| 07/14/15 | Confer multiple times with M. Bouslog, T. Bollman and M. Nestor re: interim fee application and review and revise same | AMAGA | B017 | 0.30 |
| 07/15/15 | Confer with T. Bollman multiple times re: submission of fee order (.2); confer with M. Nestor re: same (.1); review and revise same (.1) | AMAGA | B017 | 0.40 |
| 07/15/15 | Prepare and finalize for filing certificate of no objection re: May 2015 fee application of Prime Clerk | TBOLL | B017 | 0.20 |
| 07/15/15 | Update (.2) and finalize for filing (.3) first quarterly fee application of debtors' professionals | TBOLL | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/15 | Emails with T. Bollman and M. Bouslog re: revision to ordinary course professionals list (.1); and review notice re: same (.1) | AMAGA | B017 | 0.20 |
| 07/16/15 | Prepare draft notice of first amendment to list of ordinary course professionals | TBOLL | B017 | 0.40 |
| 07/17/15 | Follow up emails with T. Bollman and M. Bouslog re: filing of ordinary course professionals notice | AMAGA | B017 | 0.10 |
| 07/20/15 | Prepare notice (.1) and finalize for filing and coordinate service (.4) of third monthly fee application of Lazard Freres | TBOLL | B017 | 0.50 |
| 07/20/15 | Prepare and finalize for filing certificate of no objection re: fourth monthly fee application of Gibson Dunn | TBOLL | B017 | 0.20 |
| 07/20/15 | Prepare and finalize for filing certificate of no objection re: fourth monthly fee application of YCST | TBOLL | B017 | 0.20 |
| 07/20/15 | Finalize for filing first amended to list of ordinary course professionals | TBOLL | B017 | 0.20 |
| 07/21/15 | Emails with T. Bollman and M. Bouslog re: revised ordinary course professionals list | AMAGA | B017 | 0.10 |
| 07/21/15 | Emails with M. Hojnacki and T. Bollman re: certification of no objection for McKinsey fee application | AMAGA | B017 | 0.10 |
| 07/22/15 | Review U.S. Trustee's comments to interim fee request and emails with M. Nestor and E. Justison re: same | AMAGA | B017 | 0.30 |
| 07/22/15 | Correspondence with M. Kenney and follow-up email with M. Bouslog and M. Nestor re: first interim fee applications of Debtors' professionals | KCOYL | B017 | 0.30 |
| 07/23/15 | Review email and attachment from E. Justison and emails with E. Justison re: response to U.S. Trustee's comments to quarterly fee request | AMAGA | B017 | 0.20 |
| 07/23/15 | Emails with T. Bollman re: certification of no objection for McKinsey fee application | AMAGA | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/15 | Emails with M. Bouslog re: ordinary course professionals declaration | AMAGA | B017 | 0.10 |
| 07/23/15 | Emails with M. Bouslog re: supplement to quarterly fee request | AMAGA | B017 | 0.10 |
| 07/23/15 | Work with E. Justison and M. Nestor re: UST inquiry regarding first interim fee applications of Debtors' professionals | KCOYL | B017 | 0.30 |
| 07/23/15 | Work with T. Bollman and M. Bouslog re: preparation of Lizardi OCP declaration | KCOYL | B017 | 0.20 |
| 07/23/15 | Correspondence with M. Bouslog and E. Justison re: preparation of response to UST inquiry regarding interim fee request of Debtors' professionals | KCOYL | B017 | 0.30 |
| 07/23/15 | Prepare and finalize for filing certificate of no objection re: fourth monthly fee application of Dinsmore & Shohl | TBOLL | B017 | 0.20 |
| 07/23/15 | Prepare and finalize for filing certificate of no objection re: June 2015 monthly compensation and staffing report of McKinsey RTS | TBOLL | B017 | 0.20 |
| 07/23/15 | Prepare draft supplement to first interim fee application of YCST | TBOLL | B017 | 1.90 |
| 07/23/15 | Prepare notice (.1), review declaration (.1) and finalize for filing (.2) declaration of disinterestedness of ordinary course professional Von Wobeser | TBOLL | B017 | 0.40 |
| 07/24/15 | Work with E. Justison and M. Nestor re: response to UST inquiry regarding first interim fee request; review and revise same | KCOYL | B017 | 0.50 |
| 07/24/15 | Correspondence with M. Kenney re: UST inquiry regarding first interim fee request of Debtors' professionals | KCOYL | B017 | 0.10 |
| 07/24/15 | Update draft supplement to first interim fee application of YCST | TBOLL | B017 | 0.50 |
| 07/27/15 | Emails with M. Bouslog re: supplement to Gibson Dunn quarterly fee application | AMAGA | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/15 | Confer with E. Justison multiple times re: response to U.S. Trustee re: comments to fee applications | AMAGA | B017 | 0.20 |
| 07/27/15 | Work with E. Justison, M. Nestor and M. Kenney re: UST inquiry regarding first interim fee request of Debtors' professionals | KCOYL | B017 | 0.40 |
| 07/27/15 | Work  with M. Bouslog and E. Justison re: GDC supplement to retention papers (response to UST inquiry regarding first interim fee request) | KCOYL | B017 | 0.50 |
| 07/27/15 | Update supplement to first interim fee application of YCST | TBOLL | B017 | 0.10 |
| 07/28/15 | Emails with E. Justison re: supplement to fee application | AMAGA | B017 | 0.10 |
| 07/28/15 | Work with M. Bouslog and E. Justison re: UST inquiry regarding first quarterly fee request of Debtors' professionals | KCOYL | B017 | 0.20 |
| 07/28/15 | Correspondence with M. Kenney and E. Justison re: GDC supplement to retention papers | KCOYL | B017 | 0.10 |
| 07/29/15 | Review draft Shepherd Kaplan agreements and brief research re: same (.2); emails with M. Bouslog and K. Coyle re: same (.1) | AMAGA | B017 | 0.30 |
| 07/30/15 | Emails with E. Justison re: Dinsmore fee application | AMAGA | B017 | 0.10 |
| 07/30/15 | Calls and emails with M. Bouslog re: Lazard final fee application (.3) and research re: same (.3) | AMAGA | B017 | 0.60 |
| 07/30/15 | Confer with K. Coyle and E. Justison multiple times re: payments to Dinsmore | AMAGA | B017 | 0.20 |
| 07/30/15 | Emails with M. Kenney and E. Justison re: Dinsmore fees and payment thereof | AMAGA | B017 | 0.10 |
| 07/30/15 | Review email from M. Bouslog to A. Torgove re: final fee hearing | AMAGA | B017 | 0.10 |
| 07/30/15 | Work with E. Justison and M. Kenney re: supplement to Dinsmore retention papers (UST inquiry regarding first interim fee request of Debtors' professionals) | KCOYL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                    Invoice No. 40384076                    08-14-2015

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/31/15 | Briefly review supplements filed by professionals in support of quarterly fee applications | AMAGA | B017 | 0.20 |
| 07/31/15 | Correspondence with T. Bollman and E. Justison re: preparation and filing of supplements to retention papers for Debtor professionals | KCOYL | B017 | 0.20 |
| 07/31/15 | Finalize for filing supplement to first interim fee application of YCST | TBOLL | B017 | 0.40 |
| 07/31/15 | Finalize for filing supplement to first interim fee application of Gibson Dunn | TBOLL | B017 | 0.40 |
| 07/31/15 | Finalize for filing supplement to first interim fee application of Dinsmore & Shohl | TBOLL | B017 | 0.40 |
| | Sub Total | | | 24.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/02/15 | Review/revise fee statement and fee application for June for filing/service | MNEST | B018 | 1.40 |
| 07/14/15 | Update first quarterly fee request of debtors' professionals | TBOLL | B018 | 0.30 |
| 07/15/15 | Review issues re: fee requests/application and correspondence with GDC re: same | MNEST | B018 | 0.30 |
| 07/22/15 | Review email from M. Kenney re: fee applications | EJUST | B018 | 0.20 |
| 07/22/15 | Review correspondence from UST re: issues with debtor fee applications and correspondence with all re: same | MNEST | B018 | 0.30 |
| 07/23/15 | Review CNO for Dinsmore fee application | EJUST | B018 | 0.10 |
| 07/23/15 | Review M. Kenney email re: fee applications | EJUST | B018 | 1.30 |
| 07/23/15 | Emails to K. Coyle, M. Nestor, P. Burns and M. Bouslog re: interim fee applications | EJUST | B018 | 0.50 |
| 07/23/15 | Review proposed revised documents for submission to UST re: fee application/UST guidelines | MNEST | B018 | 0.40 |
| 07/24/15 | Review supplement to interim fee applications | EJUST | B018 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
File No. 073986.1001                     Invoice No. 40384076                     08-14-2015

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/15 | Email to M. Bouslog and P. Burns re: interim fees requests (.1), email to S. Mergler re: LEDES format for billing records (.1), email to T. Bollanger re: revisions to supplement (.1), email to M. Nestor and K. Coyle re: same (.1) | EJUST | B018 | 0.40 |
| 07/27/15 | Email to M. Kenney re: electronic billing records | EJUST | B018 | 0.10 |
| 07/27/15 | Review GDC supplemental fee application and email to M. Kenney | EJUST | B018 | 0.30 |
| 07/27/15 | Review issues from UST re: fee applications and review/revise draft of documents re: resolution of same | MNEST | B018 | 0.50 |
| 07/31/15 | Finalize and coordinate filing of supplements to interim fee applications | EJUST | B018 | 0.20 |
| | Sub Total | | | 7.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/12/15 | Non-working travel from Philadelphia, PA to Boston, MA for 7/13/15 Leddy deposition | AMAGA | B019 | 2.00 |
| 07/13/15 | Non-working travel from Boston, MA to Philadelphia, PA following Leddy deposition | AMAGA | B019 | 1.10 |
| | Sub Total | | | 3.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/15 | Multiple emails with K. Coyle re: utility issues | AMAGA | B020 | 0.10 |
| 07/22/15 | Call to ComEd re: deposit request | EJUST | B020 | 0.30 |
| 07/23/15 | Call with ComEd re: deposit requested | EJUST | B020 | 0.20 |
| 07/28/15 | Call to TECO re: deposit | EJUST | B020 | 0.10 |
| | Sub Total | | | 0.70 |