**EXHIBIT B**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Standard Register
Billing Period Through July 31, 2015

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 901.90 |
| Federal Express | 280.74 |
| Air/Rail Travel | 526.19 |
| Deposition/Transcript | 1,728.70 |
| Delivery / Courier | 966.17 |
| Hotel/Lodging | 735.20 |
| Car/Bus/Subway Travel | 609.50 |
| Working Meals | 963.21 |
| Certified Court Documents | 357.90 |
| Travel Meals | 81.90 |
| Teleconference / Video Conference | 65.26 |
| Postage | 10.36 |
| Staff Overtime | 220.14 |
| Computerized Legal Research | 44.66 |
| Docket Retrieval / Search | 64.00 |
| Total Disbursements: | $7,555.83 |

```
CONTROL:    733887                    Young, Conaway, Stargatt and Taylor                        Page 75 (75)
                                         PROFORMA BILLING WORKSHEET                               RUN: 08/14/15
                                      FOR BILLING PROFORMA NUMBER    277273                       TIME: 14:31:27

CLIENT: 073986 Standard Register                MATTER: 073986.1001 Debtor Representation
```

```
UNBILLED TIMESLIPS    (Continued)
  DATE    TIME-                                    BILLING -- RECORDED --   --- BILLING ---   -- REVISED --   -------- STATUS -------
WORKED  KEEPER INDEX NO.     DESCRIPTION             RATE  HOURS   VALUE    HOURS    VALUE    HOURS   VALUE   CURRENT BNC B/O H X BNP
```

applications

```
INCLUDED TIME FOR MATTER: 073986.1001                  261.00106529.00 261.00106529.00
EXCLUDED TIME (Time on Hold)                              0.00    0.00    0.00    0.00
TIME AFTER CUTOFF DATE                                            15.00         5275.00
```

```
STATUS CODE LEGEND
B   Billable                      H  Timeslip on Hold (Excluded)    NB   Non-Billable
BNC Bill - No Charge              X  Excluded from Instruction       BNP  Timeslip will not show on Statement
B/O Billable - reduce value to "0"
```

WORKING CREDIT ALLOCATION

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | REVISED ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|
| 073986.1001 | Debtor Representation | | | | | |
| 0471 | MNEST Michael R. Nestor | 16,457.50 | 16,457.50 | 16,457.50 | | 15.45 |
| 0754 | KCOYL Kara Hammond Coyle | 17,605.50 | 17,605.50 | 17,605.50 | | 16.53 |
| 0995 | MNEIB Michael S. Neiburg | 8,010.00 | 8,010.00 | 8,010.00 | | 7.52 |
| 1029 | AMAGA Andrew Magaziner | 52,520.00 | 52,520.00 | 52,520.00 | | 49.30 |
| 1081 | EJUST Elizabeth S. Justison | 5,053.00 | 5,053.00 | 5,053.00 | | 4.74 |
| 0855 | CCORA Chad A. Corazza | 594.00 | 594.00 | 594.00 | | 0.56 |
| 0968 | TBOLL Troy Bollman | 6,289.00 | 6,289.00 | 6,289.00 | | 5.90 |
| | TOTALS FOR MATTER: 073986.1001 | 106,529.00 | 106,529.00 | 106,529.00 | | |
| | | ============= | ============= | ============= | | |
| TOTALS FOR INSTRUCTION: | 277273 | 106,529.00 | 106,529.00 | 106,529.00 | | |

UNBILLED EXPENSE DETAILS THROUGH 07/31/2015

```
UNBILLED EXPENSES     MATTER: 073986.1001  Debtor Representation
  EXPENSE                                                         RECORDED  BILLING  REVISED  ------- STATUS -------
DATE   CODE  INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION          VALUE    VALUE    VALUE    CURRENT BNC B/O H X BNP
05/01/15 S102 4744155                   TBOLLDocket Retrieval       0.90     0.90             B
                                            / Search - Payee:
                                            Pacer Service
                                            Center Pacer |
         VENDOR NAME:
05/04/15 S102 4744156                   TBOLLDocket Retrieval       3.30     3.30             B
                                            / Search - Payee:
                                            Pacer Service
                                            Center Pacer |
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 76 (76)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:    733887

CLIENT: 073986 Standard Register        (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/15 | S102 | 4744157 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.80 | 1.80 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/15 | S102 | 4744158 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 2.70 | 2.70 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/15 | S102 | 4744159 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.50 | 0.50 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/15 | S102 | 4744160 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 3.10 | 3.10 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/15 | 904 | 4733296 | 163977 | | | KCOYITeleconference - Payee: Soundpath Confer Services, LLC | 4.52 | 4.52 | | B | — — \| — \| |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 05/11/15 | S102 | 4744161 | | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.00 | 1.00 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/15 | S102 | 4744162 | | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.50 | 0.50 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/15 | S102 | 4744163 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.30 | 0.30 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/15 | S102 | 4744164 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.00 | 1.00 | | B | — — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/15 | S102 | 4744165 | | | | TBOLLDocket Retrieval | 0.30 | 0.30 | | B | — — \| — \| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 77 (77)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:    733887

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | / Search - Payee: Pacer Service Center Pacer \| | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/22/15 | S102 | 4744166 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/15 | S102 | 4744167 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.90 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/27/15 | 004 | 4742884 | 164266 | | TBOLL | Federal Express -- FEDERAL EXPRESS - Jim Vaughn DAYTON, OH | 98.47 | 98.47 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/27/15 | S102 | 4744168 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/15 | S102 | 4744169 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/15 | 004 | 4742885 | 164266 | | TBOLL | Federal Express -- FEDERAL EXPRESS - Cathy J. Eveler, Paralegal YORK, PA | 9.76 | 9.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/29/15 | S102 | 4744170 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/31/15 | S028 | 4752015 | | | MNEST | Staff Overtime - Rokeysha Hunt | 220.14 | 220.14 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/15 | S102 | 4757925 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.60 | 1.60 | | B | |

CONTROL: 733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

CLIENT: 073986 Standard Register       (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/15 | S102 | 4757926 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.30 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/15 | S102 | 4757927 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/15 | 904 | 4747106 | | | MKAND | Teleconference - Payee: Soundpath Confer Services, LLC | 2.74 | 2.74 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 06/04/15 | S102 | 4757928 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.50 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/05/15 | 053 | 4753598 | 90010586 | | JPATT | Delivery / Courier - From: Judge Shannon's Courtroom - To: Young Conaway Stargatt & Taylor - D.D.R. | 40.00 | 40.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 06/05/15 | 053 | 4753600 | 90010586 | | JPATT | Delivery - From: Young Conaway Stargatt & Taylor - To: Judge Shannon's Courtroom - D.D.R. | 48.00 | 48.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 06/05/15 | S063I | 4760869 | | | AMAGA | Lexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 7.48 | 7.48 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/05/15 | S102 | 4757929 | | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.20 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/15 | 053 | 4753601 | 90010586 | | | JPATT Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Office of the U.S. Trustee - D.D.R. | 7.50 | 7.50 | | B | — — — — |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 06/08/15 | S102 | 4757930 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 3.50 | 3.50 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/09/15 | S102 | 4757931 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.50 | 0.50 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/10/15 | S102 | 4757932 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.60 | 0.60 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/11/15 | S102 | 4757933 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 11.20 | 11.20 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/12/15 | S102 | 4757934 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.30 | 0.30 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/15/15 | 053 | 4743023 | 90010421 | | | JPATT Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 12.50 | 12.50 | | B | — — — — |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 06/15/15 | S102 | 4757935 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.30 | 1.30 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 06/16/15 | S102 | 4757936 | | | | TBOLL Docket Retrieval / Search - Payee: Pacer Service | 0.80 | 0.80 | | B | — — — — |

CONTROL:    733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page: 80 (80)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Center Pacer | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/15 | 053 | 4742977 | 90010421 | | MNEST | Delivery / Courier - From: Purebread Deli - To: YCST - Food (YCST Standard Register Team, | 429.87 | 429.87 | | B | |
| | | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | |
| 06/17/15 | 053 | 4742978 | 90010421 | | MNEST | Delivery / Courier - From: Purebread Deli - To: YCST - Delivery | 17.50 | 17.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | |
| 06/17/15 | 053 | 4743024 | 90010421 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: US District Court | 17.50 | 17.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | |
| 06/17/15 | 053 | 4743025 | 90010421 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Judge Shannon's Courtroom 1 | 27.50 | 27.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | |
| 06/17/15 | 053 | 4753632 | 90010586 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Judge Shannon's Courtroom | 39.30 | 39.30 | | B | |
| | | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | |
| 06/17/15 | 053 | 4753633 | 90010586 | | JPATT | Delivery / Courier - From: Judge Shannon's Courtroom - To: Young Conaway Stargatt & Taylor | 7.50 | 7.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. | | - D.D.R. | | | | | | |
| 06/17/15 | S102 | 4757937 | | | TBOLL | Docket Retrieval / Search - Payee: | 3.80 | 3.80 | | B | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

Page 81 (81)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:   733887

CLIENT: 073986 Standard Register     (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/17/15 | S904 | 4741414 | | | | Pacer Service Center Pacer \| VENDOR NAME: MNESTCase Num:15-10541 / CCID 6990511 Appr Atty: Mark Hojnacki CourtCall0615.xls Court Call | 58.00 | 58.00 | | B | | | | | |
| 06/18/15 | 053 | 4742962 | 90010421 | | | VENDOR NAME: AMAGADelivery / Courier - From: La Fia - To: YCST - Food (AMAGA/MNEST/M.Ro senthal/ - D.D.R. | 119.00 | 119.00 | | B | | | | | |
| 06/18/15 | 053 | 4742963 | 90010421 | | | VENDOR NAME: Parcels, Inc. AMAGADelivery / Courier - From: La Fia - To: YCST - Delivery - D.D.R. | 17.50 | 17.50 | | B | | | | | |
| 06/18/15 | S063I | 4760870 | | | | VENDOR NAME: Parcels, Inc. AMAGACollier Service - Single Document Retrieval Lexis Search by Magaziner, Andrew | 24.20 | 24.20 | | B | | | | | |
| 06/18/15 | S063I | 4760871 | | | | VENDOR NAME: AMAGACollier Service - Toc Document Links Lexis Search by Magaziner, Andrew | 5.50 | 5.50 | | B | | | | | |
| 06/18/15 | S063I | 4760872 | | | | VENDOR NAME: AMAGALexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 7.48 | 7.48 | | B | | | | | |
| 06/19/15 | 053 | 4742964 | 90010421 | | | VENDOR NAME: AMAGADelivery / Courier - From: Terra Cafe & Grill - To: YCST - Food (AMAGA/MNEST/M.Ro senthal/ | 90.00 | 90.00 | | B | | | | | |

```
CONTROL:   733887                    Young, Conaway, Stargatt and Taylor              Page 82 (82)
                                     PROFORMA BILLING WORKSHEET                        RUN: 08/14/15
                                     FOR BILLING PROFORMA NUMBER   277273             TIME: 14:31:47

CLIENT: 073986 Standard Register      MATTER: 073986.1001 Debtor Representation
```

CLIENT: 073986 Standard Register

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------|
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 06/19/15 | 053 | 4742965 | 90010421 | | | - D.D.R. AMAGADelivery / Courier - From: Terra Cafe & Grill - To: YCST - Delivery | 17.50 | 17.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 06/19/15 | 053 | 4753634 | 90010586 | | | - D.D.R. JPAITDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 06/19/15 | S102 | 4757938 | | | | - D.D.R. TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer | 2.20 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/22/15 | 004 | 4742923 | 164266 | | | TBOLLFederal Express -- FEDERAL EXPRESS - THE STANDARD REGISTER COMPANY DAYTON, OH | 13.61 | 13.61 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/22/15 | 004 | 4742924 | 164266 | | | TBOLLFederal Express -- FEDERAL EXPRESS - MOJCIECH F. JUNG, ESQ. NEW YORK CITY, NY | 9.22 | 9.22 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/22/15 | 004 | 4742925 | 164266 | | | TBOLLFederal Express -- FEDERAL EXPRESS - C. EDWARDS DOBBS, ESQ. ATLANTA, GA | 14.53 | 14.53 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/22/15 | 004 | 4742926 | 164266 | | | TBOLLFederal Express -- FEDERAL EXPRESS - RON E. MEISLER, ESQ. CHICAGO, IL | 14.53 | 14.53 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 06/22/15 | S102 | 4757939 | | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service | 0.40 | 0.40 | | B | |

```
CONTROL:   733887                    Young, Conaway, Stargatt and Taylor                                Page: 83 (83)
                                          PROFORMA BILLING WORKSHEET                                    RUN: 08/14/15
                                   FOR BILLING PROFORMA NUMBER   277273                                 TIME: 14:31:47

CLIENT: 073986 Standard Register  (Continued)
                                   MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | | Center Pacer \| | | | | | |
| 06/23/15 | S102 | VENDOR NAME: 4757940 | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.30 | 0.30 | ___ | B | — — — — — |
| 06/24/15 | S102 | VENDOR NAME: 4757941 | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 0.40 | 0.40 | ___ | B | — — — — — |
| 06/25/15 | 053 | VENDOR NAME: 4753635 90010586 VENDOR NAME: Parcels, Inc. | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | ___ | B | — — — — — |
| 06/25/15 | S102 | VENDOR NAME: 4757942 | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 1.90 | 1.90 | ___ | B | — — — — — |
| 06/29/15 | 053 | VENDOR NAME: 4753685 90010586 VENDOR NAME: Parcels, Inc. | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 17.50 | 17.50 | ___ | B | — — — — — |
| 06/29/15 | S102 | VENDOR NAME: 4757943 | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 8.90 | 8.90 | ___ | B | — — — — — |
| 06/30/15 | S102 | VENDOR NAME: 4757944 | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center Pacer \| | 4.40 | 4.40 | ___ | B | — — — — — |
| 07/01/15 | 053 | VENDOR NAME: 4764331 90010687 | JPATTDelivery / Courier - From: Judge Shannon's Courtroom - To: Young Conaway Stargatt & Taylor | 7.50 | 7.50 | ___ | B | — — — — — |

CONTROL: 733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    272273

Page 84 (84)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 07/01/15 | 053 | 4764368 | 90010687 | | - D.D.R. | JPATTDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Judge Shannon's Courtroom | 12.50 | 12.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 07/01/15 | 096 | 4762098 | 90010687 | | - D.D.R. | MNESTWorking Meals - From: La Fia - To: YCST - Food (AMAGA/MNEST) | 133.00 | 133.00 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | | | | | |
| 07/01/15 | S001 | 4741742 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741743 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741744 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741745 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.60 | 2.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741746 | | | | SMERGPhotocopy Charges Duplication BW 1072 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741747 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741748 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741749 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 33.60 | 16.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/01/15 | S001 | 4741750 | | | | TBOLLPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |

CONTROL:    733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 85 (85)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | |
| 07/01/15 | S001 | VENDOR NAME: 4741751 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741752 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 0.40 | 0.20 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741753 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741754 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741755 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741756 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741757 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741758 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.00 | 2.00 | | B | — — — — — |
| 07/01/15 | S001 | VENDOR NAME: 4741759 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | — — — — — |
| 07/01/15 | S001SCN | VENDOR NAME: 4741760 | | | | SMERGSScanning Charges 1072 | 0.60 | 0.30 | | B | — — — — — |
| 07/02/15 | 004 | VENDOR NAME: 47S0460 164488 | | | | TBOLLFederal Express -- FEDERAL EXPRESS - ron e. meisler, esq. CHICAGO, IL | 15.09 | 15.09 | | B | — — — — — |

CONTROL: 733887

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET   277273

Page 86 (86)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/02/15 | 004 | 4750500 | 164488 | | | TBOLLFederal Express Corporation -- FEDERAL EXPRESS - c. edward dobbs, esq. ATLANTA, GA | 15.09 | 15.09 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/02/15 | 004 | 4750501 | 164488 | | | TBOLLFederal Express Corporation -- FEDERAL EXPRESS - the standard register company DAYTON, OH | 14.16 | 14.16 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/02/15 | 004 | 4750502 | 164488 | | | TBOLLFederal Express Corporation -- FEDERAL EXPRESS - wojciech f. jung, esq. NEW YORK CITY, NY | 9.81 | 9.81 | | B | | | | | |
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 07/02/15 | 096 | 4742168 | 164233 | | | MNESTWorking Meals - Payee: Cavanaughs Restaurant | 102.50 | 102.50 | | B | | | | | |
| 07/02/15 | 096 | 4742170 | 164235 | | | MNESTWorking Meals - Payee: Colby Brands LLC (Cosi) | 230.50 | 230.50 | | B | | | | | |
| | | | | | | VENDOR NAME: Colby Brands LLC (Cosi) | | | | | | | | | |
| 07/02/15 | 096 | 4742171 | 164235 | | | MNESTWorking Meals - Payee: Colby Brands LLC (Cosi) | 68.90 | 68.90 | | B | | | | | |
| 07/02/15 | 096 | 4742172 | 164235 | | | MNESTWorking Meals - Payee: Colby Brands LLC (Cosi) | 108.00 | 108.00 | | B | | | | | |
| 07/02/15 | S001 | 4742497 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 304.00 | 152.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/02/15 | S001 | 4742498 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 07/02/15 | S001 | 4742499 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 2.20 | 1.10 | | B | | | | | |

```
CONTROL:    733887                          Young, Conaway, Stargatt and Taylor                    Page 87 (87)
                                           FOR BILLING PROFORMA WORKSHEET                          RUN: 08/14/15
                                                                                                  TIME: 14:31:47

CLIENT: 073986 Standard Register    (Continued)    MATTER: 073986.1001 Debtor Representation
                                               FOR BILLING PROFORMA NUMBER  277273
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001 | 4742500 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 20.60 | 10.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001 | 4742501 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 30.00 | 15.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001SCN | 4742502 | | | | TBOLLScanning Charges 0968 | 11.40 | 5.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001SCN | 4742503 | | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001SCN | 4742504 | | | | TBOLLScanning Charges 0968 | 2.20 | 1.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001SCN | 4742505 | | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/15 | S001SCN | 4742506 | | | | TBOLLScanning Charges 0968 | 5.80 | 2.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/06/15 | 096 | 4742218 | 164371 | | | MNESTworking Meals - Payee: Rodney Grille, Inc. | 45.50 | 45.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: Rodney Grille, Inc. | | | | | |
| 07/06/15 | 096 | 4742219 | 164371 | | | MNESTworking Meals - Payee: Rodney Grille, Inc. | 123.11 | 123.11 | | B | — — — — — |
| | | | | | | VENDOR NAME: Rodney Grille, Inc. | | | | | |
| 07/06/15 | 096 | 4742220 | 164371 | | | AMAGAworking Meals - Payee: Rodney Grille, Inc. | 28.70 | 28.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: Rodney Grille, Inc. | | | | | |
| 07/06/15 | 096 | 4742226 | 164356 | | | AMAGAworking Meals - Payee: Colby Brands LLC (Cosi) | 88.00 | 88.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Colby Brands LLC (Cosi) | | | | | |
| 07/06/15 | S001 | 4743325 | | | | CCORAPhotocopy Charges Duplication BW 0855 | 2.40 | 1.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/06/15 | S001SCN | 474326 | | | | TBOLLScanning Charges 0968 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

Page 88 (88)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:   733887

CLIENT: 073986 Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/15 | S001SCN | 4743327 | | | TBOLL | Scanning Charges 0968 | 2.00 | 1.00 | | B | — — — |
| 07/06/15 | S001SCN | VENDOR NAME: 4743328 | | | TBOLL | Scanning Charges 0968 | 0.40 | 0.20 | | B | — — — |
| 07/06/15 | S001SCN | VENDOR NAME: 4743329 | | | TBOLL | Scanning Charges 0968 | 9.20 | 4.60 | | B | — — — |
| 07/06/15 | S001SCN | VENDOR NAME: 4743330 | | | TBOLL | Scanning Charges 0968 | 0.60 | 0.30 | | B | — — — |
| 07/07/15 | S001 | VENDOR NAME: 4745268 | | | CCORA | Photocopy Charges Duplication BW 0855 | 7.40 | 3.70 | | B | — — — |
| 07/07/15 | S001 | VENDOR NAME: 4745269 | | | CCORA | Photocopy Charges Duplication BW 0855 | 58.00 | 29.00 | | B | — — — |
| 07/07/15 | S001 | VENDOR NAME: 4745270 | | | CCORA | Photocopy Charges Duplication BW 0855 | 1.60 | 0.80 | | B | — — — |
| 07/07/15 | S001 | VENDOR NAME: 4745271 | | | CCORA | Photocopy Charges Duplication BW 0855 | 2.60 | 1.30 | | B | — — — |
| 07/07/15 | S002 | VENDOR NAME: 4745885 | | | CCORA | Postage 0855 | 6.44 | 6.44 | | B | — — — |
| 07/08/15 | 053 | VENDOR NAME: 4764332 | 90010687 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor - To: Chief Judge Brendan L. Shannon - D.D.R. | 7.50 | 7.50 | | B | — — — |
| 07/08/15 | S001 | VENDOR NAME: Parcels, Inc. 4745879 | | | CCORA | Photocopy Charges Duplication BW 0855 | 4.00 | 2.00 | | B | — — — |
| 07/08/15 | S001 | VENDOR NAME: 4745880 | | | CCORA | Photocopy Charges Duplication BW 0855 | 3.00 | 1.50 | | B | — — — |
| 07/08/15 | S001 | VENDOR NAME: 4745881 | | | CCORA | Photocopy Charges Duplication BW | 3.20 | 1.60 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

CONTROL:   733887

CLIENT: 073986 Standard Register   (Continued)

MATTER: 073986.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | ------ STATUS ------- |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0855 | | | | | | |
| 07/08/15 | S001SCN | VENDOR NAME:<br>4745882 | | | TBOLLScanning Charges<br>0968 | | 2.40 | 1.20 | | B | ─ ─ ─ ─ ─ |
| 07/08/15 | S001SCN | VENDOR NAME:<br>4745883 | | | TBOLLScanning Charges<br>0968 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 07/08/15 | S001SCN | VENDOR NAME:<br>4745884 | | | TBOLLScanning Charges<br>0968 | | 0.60 | 0.30 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001 | VENDOR NAME:<br>4746445 | | | AMAGAPhotocopy Charges<br>Duplication BW<br>1029 | | 1.60 | 0.80 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001 | VENDOR NAME:<br>4746446 | | | AMAGAPhotocopy Charges<br>Duplication BW<br>1029 | | 7.40 | 3.70 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001 | VENDOR NAME:<br>4746447 | | | AMAGAPhotocopy Charges<br>Duplication BW<br>1029 | | 1.40 | 0.70 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001 | VENDOR NAME:<br>4746448 | | | AMAGAPhotocopy Charges<br>Duplication BW<br>1029 | | 3.00 | 1.50 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001 | VENDOR NAME:<br>4746449 | | | TBOLLPhotocopy Charges<br>Duplication BW<br>0968 | | 1.20 | 0.60 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001 | VENDOR NAME:<br>4746450 | | | AMAGAPhotocopy Charges<br>Duplication BW<br>1029 | | 5.60 | 2.80 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001SCN | VENDOR NAME:<br>4746451 | | | TBOLLScanning Charges<br>0968 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001SCN | VENDOR NAME:<br>4746452 | | | TBOLLScanning Charges<br>0968 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001SCN | VENDOR NAME:<br>4746453 | | | TBOLLScanning Charges<br>0968 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 07/09/15 | S001SCN | VENDOR NAME:<br>4746454 | | | TBOLLScanning Charges<br>0968 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    733887

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET    277273

CLIENT: 073986 Standard Register            MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ------- STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/15 | 074 | 4746806 | 164364 | | AMAGA | Hotel/Lodging - Payee: Hotel DuPont Room for 1 night at the Hotel Dupont for M. Bouslog re: 6/17 sale hearing | 328.90 | 328.90 | | B | — — — — |
| VENDOR NAME: Hotel DuPont | | | | | | | | | | | |
| 07/10/15 | S001 | 4747565 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 6.60 | 3.30 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 07/10/15 | S001 | 4747566 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 07/10/15 | S001 | 4747567 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 07/10/15 | S001 | 4747568 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 07/10/15 | S001 | 4747569 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | — — — — |
| VENDOR NAME: | | | | | | | | | | | |
| 07/13/15 | 004 | 4753565 | 164596 | | TBOLL | Federal Express - FEDERAL EXPRESS - david h.rich, esq. BOSTON, MA | 11.79 | 11.79 | | B | — — — — |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 07/13/15 | 030 | 4747193 | 164386 | | MNEST | Deposition/Transc ript - Payee: Reliable Wilmington Hourly, original 58-page transcript of 6/17 hearing | 420.50 | 420.50 | | B | — — — — |
| VENDOR NAME: Reliable Wilmington | | | | | | | | | | | |
| 07/13/15 | 053 | 4764369 | 90010687 | | JPATT | Delivery / Courier - From: Young Conaway Stargatt & Taylor | 7.50 | 7.50 | | B | — — — — |

```
CONTROL:  733887                    Young, Conaway, Stargatt and Taylor                      Page 91 (91)
                                       PROFORMA BILLING WORKSHEET                            RUN: 08/14/15
                                  FOR BILLING PROFORMA NUMBER   277273                       TIME: 14:31:47

                                       MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register    (Continued)

UNBILLED EXPENSES
      EXPENSE                                                          RECORDED   BILLING   REVISED  ------- ------ STATUS --------
DATE  CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION             VALUE     VALUE     VALUE   CURRENT  BNC B/O  H  X  BNP
```

VENDOR NAME: Parcels, Inc. - D.D.R.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | - To: Chief Judge Brendan L. Shannon | | | | |
| 07/13/15 | 087 | 4747171 | 164503 | | | AMAGACar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Limo Exchange for B. Cutting on 6/9/15 from Wilmington, DE to PHL airport re Standard Register 341 meeting | 91.00 | 91.00 | | B |

VENDOR NAME: The Limo Exchange, Inc.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/13/15 | 087 | 4747182 | 164503 | | | AMAGACar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Car to the Philadelphia airport for G. Jackson on 6/18 following 6/17 sale hearing | 91.00 | 91.00 | | B |

VENDOR NAME: The Limo Exchange, Inc.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/13/15 | 087 | 4747183 | 164503 | | | AMAGACar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Car to the Philadelphia airport for J. Graves on 6/19 following 6/17 sale hearing | 91.00 | 91.00 | | B |

VENDOR NAME: The Limo Exchange, Inc.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/13/15 | 087 | 4747184 | 164503 | | | AMAGACar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Van to the Philadelphia airport for 6 people following 6/8 hearing | 195.00 | 195.00 | | B |

VENDOR NAME: The Limo Exchange, Inc.

CONTROL: 733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 92 (92)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/15 | S001 | 4748277 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 17.60 | 8.80 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748278 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 241.20 | 120.60 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748279 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.00 | 2.50 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748280 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.60 | 2.80 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748281 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748282 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.60 | 4.30 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748283 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.80 | 2.40 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748284 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.60 | 4.30 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748285 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 1.60 | 0.80 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748286 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748287 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | — — — — |
| 07/13/15 | S001 | VENDOR NAME: 4748288 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.60 | 0.80 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 93  (93)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:    733887

CLIENT: 073986  Standard Register          (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748289 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748290 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748291 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748292 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748293 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.60 | 2.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748294 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748295 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748296 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748297 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748298 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748299 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748300 | | | TBOLL | Photocopy Charges Duplication BW | 3.20 | 1.60 | | B | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                                    Page  94  (94)
CONTROL:     733887                 PROFORMA BILLING WORKSHEET                                    RUN: 08/14/15
                          FOR BILLING PROFORMA NUMBER   277273                                    TIME: 14:31:47

CLIENT: 073986 Standard Register                MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0968 | | | | | |
| 07/13/15 | S001 | VENDOR NAME: 4748301 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 8.60 | 4.30 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748302 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 1.40 | 0.70 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748303 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 3.20 | 1.60 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748304 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 3.00 | 1.50 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748305 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 6.20 | 3.10 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748306 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748307 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 4.60 | 2.30 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748308 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748309 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.40 | 0.70 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748310 | | | KCCOYL | Photocopy Charges Duplication BW 0754 | 1.60 | 0.80 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748311 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 5.20 | 2.60 | | B | ─── ─ ── ─ ── |
| 07/13/15 | S001 | VENDOR NAME: 4748312 | | | TBOLL | Photocopy Charges | 1.60 | 0.80 | | B | ─── ─ ── ─ ── |

CONTROL:   733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

Page  95  (95)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register                    MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication BW 0968 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748313 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 18.40 | 9.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/13/15 | S001 | 4748314 | | | KCOYL | Photocopy Charges Duplication BW 0754 | 8.80 | 4.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/14/15 | 053 | 4764370 | 90010687 | | JFAIT | Delivery / Courier – From: Young Conaway Stargatt & Taylor – To: Chief Judge Brendan L. Shannon – D.D.R. | 7.50 | 7.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 07/14/15 | S001 | 4748918 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 640.80 | 320.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/14/15 | S001 | 4748919 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/14/15 | S001 | 4748920 | | | EJUST | Photocopy Charges Duplication BW 1081 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/14/15 | S001 | 4748921 | | | EJUST | Photocopy Charges Duplication BW 1081 | 3.40 | 1.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/14/15 | S001 | 4748922 | | | EJUST | Photocopy Charges Duplication BW 1081 | 8.80 | 4.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/14/15 | S001 | 4748923 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/15/15 | 027 | 4749147 | 90010535 | | KCOYL | Air/Rail Travel – Payee: Andrew Magaziner ** American Airlines # FFRHIG | 526.19 | 526.19 | | B | | | | | |

```
CONTROL:    733887                    Young, Conaway, Stargatt and Taylor                    Page: 96 (96)
                                      FOR BILLING PROFORMA WORKSHEET                          RUN: 08/14/15
                                      FOR BILLING PROFORMA NUMBER    277273                   TIME: 14:31:47

CLIENT: 073986 Standard Register              (Continued)       MATTER: 073986.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | REVISED | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |

```
VENDOR NAME: Andrew Magaziner
07/15/15 074   4749148 90010535         roundtrip PHL to                                         -  -  - -
                                        Boston on 7/12
                                        and 7/13/15 re
                                        Leddy deposition
                                        KCOYLHotel/Lodging -    406.30      406.30            B   -  -  - -
                                        Payee: Andrew
                                        Magaziner **
                                        Boston Harbor
                                        Hotel # 1493266
                                        on 7/12 to
                                        7/13/15 re Leddy
                                        deposition

VENDOR NAME: Andrew Magaziner
07/15/15 087   4749146 90010535         KCOYLCar/Bus/Subway     141.50      141.50            B   -  -  - -
                                        Travel - Payee:
                                        Andrew Magaziner
                                        ** taxis, home to
                                        PHL and Boston
                                        airport to hotel
                                        on 7/12/15,
                                        Boston hotel to
                                        airport and PHL
                                        to home on
                                        7/13/15 re Leddy
                                        deposition

VENDOR NAME: Andrew Magaziner
07/15/15 116   4749149 90010535         KCOYLTravel Meals -     81.90       81.90             B   -  -  - -
                                        Payee: Andrew
                                        Magaziner **
                                        dinner (Boston
                                        hotel) 7/12/15,
                                        breakfast
                                        (Starbucks)
                                        lunch (The Palm)
                                        and dinner (Legal
                                        Sea Foods) (all
                                        in Boston)
                                        7/13/15 re Leddy
                                        deposition

VENDOR NAME: Andrew Magaziner
07/15/15 S001  4749487                  TBOLLPhotocopy Charges  2.60        1.30              B   -  -  - -
                                        Duplication BW
                                        0968

VENDOR NAME:
07/15/15 S001  4749488                  TBOLLPhotocopy Charges  7.20        3.60              B   -  -  - -
                                        Duplication BW
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

Page 97 (97)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:     733887

MATTER: 073986.1001 Debtor Representation

CLIENT: 073986 Standard Register      (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0968 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/15/15 | S001SCN | 4749489 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/15 | 030 | 4749797 | 164440 | | | KCOYLDeposition/Transcript - Payee: EcoScribe LLC dba EcoScribe Solutions Eco Scribe transcript of Leddy deposition on 7/13/15 in Boston, MA re adversary Standard Register v. Stockmal, et al. | 1,039.95 | 1,039.95 | | B | |
| | | VENDOR NAME: EcoScribe LLC dba EcoScribe Solutions | | | | | | | | | |
| 07/16/15 | S001SCN | 4750134 | | | | TBOLLScanning Charges 0968 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/15 | S001 | 4750891 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/15 | S001 | 4750892 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/15 | S001SCN | 4750893 | | | | TBOLLScanning Charges 0968 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/15 | S001SCN | 4750894 | | | | TBOLLScanning Charges 0968 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/15 | S001SCN | 4750895 | | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/15 | S001SCN | 4750896 | | | | TBOLLScanning Charges 0968 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/15 | 004 | 4758981 | 164680 | | | TBOLLFederal Express FEDERAL EXPRESS C. EDWARD DOBBS, | 15.24 | 15.24 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 98 (98)
RUN: 08/14/15
TIME: 14:31:47

CONTROL:    733887

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/20/15 | 004 | 4758982 | 164680 | | TBOLL | Federal Express -- FEDERAL EXPRESS - RON E. MEISLER, ESQ. CHICAGO, IL | 15.24 | 15.24 | | B | - - |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/20/15 | 004 | 4758983 | 164680 | | TBOLL | Federal Express -- FEDERAL EXPRESS - ATTN: KEVIN CARMODY, CRO DAYTON, OH | 14.30 | 14.30 | | B | - - |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/20/15 | 004 | 4758984 | 164680 | | TBOLL | Federal Express -- FEDERAL EXPRESS - WOJCIECH F. JUNG, ESQ. NEW YORK CITY, NY | 9.90 | 9.90 | | B | - - |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/20/15 | S001 | 4751571 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 56.40 | 28.20 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/15 | S001 | 4751572 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 2.20 | 1.10 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/15 | S001 | 4751573 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 3.00 | 1.50 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/15 | S001 | 4751574 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 11.20 | 5.60 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/15 | S001 | 4751575 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 0.20 | 0.10 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 07/20/15 | S001SCN | 4751576 | | | TBOLL | Scanning Charges 0968 | 12.80 | 6.40 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 07/21/15 | S001SCN | 4752408 | | | SMERGS | Scanning Charges 1072 | 0.40 | 0.20 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   277273

Page 99 (99)
RUN: 08/14/15
TIME: 14:31:47

CLIENT: 073986 Standard Register    (Continued)

MATTER: 073986.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/15 | 030 | 4752749 | 164558 | | MNEST | Deposition/Transcript - Payee: Reliable Wilmington Hourly, original 37-page transcript of 7/1/15 hearing | 268.25 | 268.25 | | B | |
| | | | | VENDOR NAME: | | Reliable Wilmington | | | | | |
| 07/22/15 | S001 | 4753167 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 10.00 | 5.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/22/15 | S001 | 4753168 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/22/15 | S001SCN | 4753169 | | | SMERG | Scanning Charges 1072 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/22/15 | S001SCN | 4753170 | | | TBOLL | Scanning Charges 0968 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/22/15 | S001SCN | 4753171 | | | TBOLL | Scanning Charges 0968 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/22/15 | S002 | 4754021 | | | TBOLL | Postage 0968 | 3.92 | 3.92 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/23/15 | S001 | 4754020 | | | TBOLL | Photocopy Charges Duplication BW 0968 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 07/27/15 | 096 | 4754273 | 90010590 | | PSNIT | Working Meals - Payee: Troy Bollman Meal Allowance for 4/12, 4/24, 6/1 | 27.50 | 27.50 | | B | |
| | | | | VENDOR NAME: Troy Bollman | | | | | | | |
| 07/27/15 | 096 | 4754274 | 90010602 | | PSNIT | Working Meals - Payee: Rokeysha Hunt Meal Allowance for 4/9, 4/12, 4/30 | 7.50 | 7.50 | | B | |
| | | | | VENDOR NAME: Rokeysha Hunt | | | | | | | |
| 07/27/15 | 105 | 4764401 | 90010687 | | TBOLL | Certified Court Documents - From: certified copy of | 357.90 | 357.90 | | B | |

```
CONTROL:    733887              Young, Conaway, Stargatt and Taylor                    Page 100 (100)
                                   PROFORMA BILLING WORKSHEET                           RUN: 08/14/15
                                FOR BILLING PROFORMA NUMBER   277273                    TIME: 14:31:47

CLIENT: 073986 Standard Register      (Continued)        MATTER: 073986.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | document 698 from case - To: 589633 | | | | | |
| | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | |
| 07/27/15 | S001 | 4757070 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 3.40 | 1.70 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/27/15 | S001SCN | 4757071 | | | | SMERGScanning Charges 1072 | 0.20 | 0.10 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/28/15 | S001 | 4758561 | | | | TBOLLPhotocopy Charges Duplication BW 0968 | 1.00 | 0.50 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/29/15 | S001SCN | 4759386 | | | | TBOLLScanning Charges 0968 | 1.00 | 0.50 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/29/15 | S001SCN | 4759387 | | | | SMERGScanning Charges 1072 | 0.20 | 0.10 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/29/15 | S001SCN | 4759388 | | | | TBOLLScanning Charges 0968 | 3.40 | 1.70 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/31/15 | S001SCN | 4761796 | | | | SMERGScanning Charges 1072 | 0.60 | 0.30 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |
| 07/31/15 | S001SCN | 4761797 | | | | SMERGScanning Charges 1072 | 0.60 | 0.30 | | B | — — — — |
| | VENDOR NAME: | | | | | | | | | | |

```
INCLUDED EXPENSES FOR MATTER: 073986.1001               8,457.73      7,555.83
EXCLUDED EXPENSES (Expenses on Hold)                        0.00          0.00
EXPENSES AFTER CUTOFF DATE                                               683.14
```

STATUS CODE LEGEND
B    Billable                   H    Expense on Hold (Excluded)        NB    Non-Billable
BNC  Bill - No Charge           X    Excluded from Instruction         BNP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 280.74 | 280.74 |
| 027 | Air/Rail Travel | 526.19 | 526.19 |
| 030 | Deposition/Transcript | 1,728.70 | 1,728.70 |

CONTROL:     733887

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    277273

Page 101 (101)
RUN: 08/14/15
TIME: 14:31:52

CLIENT: 073986 Standard Register                MATTER: 073986.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 053 | Delivery / Courier | 966.17 | 966.17 |
| 074 | Hotel/Lodging | 735.20 | 735.20 |
| 087 | Car/Bus/Subway Travel | 609.50 | 609.50 |
| 096 | Working Meals | 963.21 | 963.21 |
| 105 | Certified Court Documents | 357.90 | 357.90 |
| 116 | Travel Meals | 81.90 | 81.90 |
| 904 | Teleconference / Video Conference | 7.26 | 7.26 |
| S001 | Photocopy Charges | 1,729.20 | 864.60 |
| S001SCN | Scanning Charges | 74.60 | 37.30 |
| S002 | Postage | 10.36 | 10.36 |
| S028 | Staff Overtime | 220.14 | 220.14 |
| S063I | Computerized Legal Research | 44.66 | 44.66 |
| S102 | Docket Retrieval / Search | 64.00 | 64.00 |
| S904 | Teleconference / Video Conference | 58.00 | 58.00 |
| | EXPENSE TOTAL | 8,457.73 | 7,555.83 |
| | | ================ | ================ |

TOTAL EXPENSES FOR INSTRUCTION:    277273                8,457.73        7,555.83