**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  12/24/2014

Invoice #  30413

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Split shipment - see below |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 378 & Lacie/Daz | 9003498-CT452916-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 1,000 | 116171 Patient Referral Cards<br>1,000 total, shrinkwrapped in 10 packs of 100<br><br>3 packs shipped to:<br>Northeast Medical Group<br>Attn: Susan<br>3010 Westchester Avenue<br>Purchase, NY 10577-2535<br><br>7 packs shipped to:<br>Standard Register Warehouse<br>Avon Industrial Park<br>21 Parker Drive<br>Avon, MA 02322-1164 | 0.56278 | W | 562.78T |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total                                $562.78

# Standard Register™
ADVANCING YOUR REPUTATION

**IMPORTANT:**
*Accounts Payable
Standard Register
PO Box 3933
Dayton, OH 45401-3933

FROM

SEND PROOFS, ALL SAMPLES,
DUPLICATE INVOICES, DUPLICATE
SHIPPING PAPERS AND ARTWORK.

192 Cold Spring Road
Stamford, CT 06905
(209) 359-9917
FAX. (877) 789-9434

# PURCHASE ORDER

OFFICE JOB NUMBER    BR.    NUMBER
CT    462916

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS
CUSTOMER PURCHASE ORDER NUMBER

OFFICE USE ONLY ▶

| | |
|---|---|
| VENDOR | **WPS** |
| QUOTE DATE | |

| ORDER DATE | Ship date |
|---|---|
| **12/15/2014** | **ASAP** |

STANDARD REGISTER REP    **60914**
**BOBBIE WALLEY**

NUMBER

**SHIP TO:**

| NAME | NORTHEAST MEDICAL GROUP |
| ATTN: | SUSAN |
| ADDRESS | 3010 WESTCHESTER AVENUE |
| CITY, ST ZIP | PURCHASE, NY 10577 |
| COUNTRY | USA |
| SHIP VIA: ☐ P ☐ I    Platform Inside | RELEASE #: |
| SHIP QTY: | **3/PKS** |

| NAME | AVON WARHOUSE |
| ATTN: | |
| ADDRESS | |
| CITY, ST ZIP | |
| COUNTRY | |
| SHIP VIA: ☐ P ☐ I    Platform Inside | RELEASE #: |
| SHIP QTY: | **7/PKS** |

STARTING NUMBER    ☐ Arabic ☐ MICR

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER(S)

| LINE | QTY | QUOTE NO. | NEW ☐ YES ☐ NO | MFG PREV JOB OR INV # | FORM NO. (18 CHAR MAX) | SIZE | PTS | OUR JOB #/DATE | DESCRIPTION (30 CHAR MAX) | ART ENCL ☐ YES ☐ NO | COMP ☐ EXACT ☐ CHANGE | SPECS ☐ EXACT ☐ CHANGE | PLEASE SEND ☐ PROOF ☐ FAX PROOF ☐ PAPER SAMPLE | LOT (ELL E G) | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1000 | 116171 | | | | | | | PATIENT REFERRAL CARDS | | | | | LOT | 6627.7800 |
| 2 | | | | | | | | | EXACT REPEAT OF CT462193 | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |

**SPECIAL INSTRUCTIONS:**

**IMPORTANT:** Failure to ship VIA our specified carrier may result in deduction of shipping charges from your invoice.

**UPS** **Shipment Receipt**

**Transaction Date: 23 Dec 2014**                **Tracking Number:**        1Z687F950392901830

### 1 | Address Information

| | | |
|---|---|---|
| **Ship To:** | **Ship From:** | **Return Address:** |
| Standard Register Warehouse | Standard Register | Standard Register |
| Avon Industrial Park | Walley,Bobbie | Walley,Bobbie |
| 21 Parker Drive | 3 Graf Road | 3 Graf Road |
| AVON MA 023221164 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 | Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1. 8.0 lbs | Other Packaging | | Reference#1 - 116171 Patient Referral Cards |
| (8.0 lbs  billable) | | | Reference#2 - CT452916 |

### 3 | UPS Shipping Service and Shipping Options

Service:                                UPS Ground Service
**Estimated Delivery*:**        End of Day Wednesday, Dec 24, 2014
**Shipping Fees Subtotal:**                        8.64 USD
    Transportation                        8.11 USD
    Fuel Surcharge                        0.53 USD

Additional Shipping Options
  Quantum View Notify E-mail Notifications:                        No Charge
    1. laurie@wholesaleprinting.com:    Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

### 4 | Payment Information

**Bill Shipping Charges to:**                        Shipper's Account 687F95

**A discount has been applied to the Daily rates for this shipment**

**Total Charged:**                                                                8.64 USD
**Negotiated Total:**                                                            8.64 USD

Note: Your invoice may vary from the displayed reference rates.
\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage above $100, the shipper must declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping packages with a value of more than $50,000. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff/Terms and Conditions of Service (available at www.ups.com).

 **Shipment Receipt**

**Transaction Date:** 17 Dec 2014                    **Tracking Number:**          1Z687F950391791023

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Northeast Medical Group | Standard Register | Standard Register |
| Attn: Susan | Walley,Bobbie | Walley,Bobbie |
| 3010 Westchester Avenue | 3 Graf Road | 3 Graf Road |
| PURCHASE NY 105772535 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2  Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1.  4.0 lbs<br>    (4.0 lbs  billable) | Other Packaging | | Reference#1 - 116171 Patient Referral Cards<br>Reference#2 - CT452916 |

### 3  UPS Shipping Service and Shipping Options

Service:                          UPS Ground Service
Estimated Delivery*:              End of Day Thursday, Dec 18, 2014
Shipping Fees Subtotal:                                   8.31 USD
    Transportation                                        7.80 USD
    Fuel Surcharge                                        0.51 USD

Additional Shipping Options
Quantum View Notify E-mail Notifications:                          No Charge
    1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
    2  bobbie.walley@standardregister.com:   Ship, Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

### 4  Payment Information

Bill Shipping Charges to:                    Shipper's Account 687F95

**A discount has been applied to the Daily rates for this shipment**

| | |
|---|---|
| Total Charged: | 8.31 USD |
| Negotiated Total: | 8.31 USD |

Note: Your invoice may vary from the displayed reference rates.
\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
Responsibility for Loss or Damage
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage above $100, the shipper must declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping packages with a value of more than $50,000. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff/Terms and Conditions of Service (available at www.ups.com).

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  12/18/2014

Invoice #  30422

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Split Shipment - see below |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| WC | 9003498-CT452921-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 2,000 | BPT1303Z Patient Care Partner Brochure<br>2,000 total, shrinkwrapped in 40 packs of 50<br><br>2 packs shipped to:<br>Bridgeport Hospital<br>Attn: Melissa 203-384-3292<br>267 Grant Street<br>Richardson 8 Nursing Station<br>Bridgeport, CT 06610<br><br>20 packs shipped to:<br>Bridgeport Hospital<br>Attn: Suzanne Cassara-Marsh 2<br>267 Grant Street<br>Podium 1 Patient Care Services<br>Bridgeport, CT 06610<br><br>Remainder shipped to:<br>Standard Register - Avon<br>21 Parker Drive<br>Avon Industrial Park<br>Avon, MA 02322-1164 | 0.39004 | W | 780.08T |
| | | Non Taxable Company | 0.00% | | 0.00 |
| | | | | Total | $780.08 |

ADVANCING YOUR REPUTATION

*Accounts Payable
Standard Register
PO Box 3833
Dayton, OH 45401-3933

(203) 336-9317
FAX (877) 799-9424

SEND PROOFS, ALL SAMPLES,
DUPLICATE INVOICES, DUPLICATE
SHIPPING PAPERS AND ARTWORK.

OFFICE
USE ONLY

**PURCHASE ORDER**

NUMBER | CT | 452921

STANDARD REGISTER JOB NUMBER

BOTH PS MUST APPEAR ON ALL SHIPPING PAPERS

CUSTOMER PURCHASE ORDER NUMBER

STANDARD REGISTER REP: **BOBBIE WALLEY**

NUMBER: 60914

| VENDOR | **WPS** |
| --- | --- |

| QUOTE DATE | QUOTE NO | NEW | MFG PREV JOB OR INV # |
| --- | --- | --- | --- |
| | | ☐ YES | |
| | | ☐ NO | |

| ORDER DATE | **12/15/2014** | OUR JOB #/DATE | **ASAP** | ship date |
| --- | --- | --- | --- | --- |

| QTY | FORM NO (18 CHAR MAX) | SIZE | PTS | DESCRIPTION (30 CHAR MAX) | ART/ENCL | COMP | SPECS | PLEASE SEND | UNIT (M.I.E.C) | COST |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2000 | BPT13032 | | | PATIENT CARE PARTNER BROCHURE | ☐ YES ☐ NO | ☐ EXACT ☐ CHANGE | ☐ EXACT ☐ CHANGE | ☐ PROOF ☐ FAX PROOF ☐ PAPER SAMPLE | LOT | |
| | | | | 50 PER PACK | | | | | | |
| | | | | CHANGE REPEAT OF ORDER CT452145 | | | | | | |

STARTING NUMBER: ☐ Arabic ☐ MICR

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER(S)

**SHIP TO:**

| | | |
| --- | --- | --- |
| NAME | **BRIDGEPORT HOSPITAL** | NAME | **BRIDGEPORT HOSPITAL** |
| ATTN: | **SUZANNE CASSARA-MARSH 2** | ATTN: | **MELISSA 203-384-3292** |
| ADDRESS | **287 GRANT STREET** | ADDRESS | **287 GRANT STREET** |
| | **PODIUM 1 PATIENT CARE SERVICES** | | **RICHARDSON 8 NURSING STATION** |
| CITY, ST ZIP | **BRIDGEPORT, CT 06610** | CITY, ST ZIP | **BRIDGEPORT, CT 06610** |
| COUNTRY | **USA** | RELEASE #: | COUNTRY | | RELEASE #: |
| SHIP VIA: ☐ P ☐ I | SHIP QTY: **20/PKS** | SHIP VIA: ☐ P ☐ I | SHIP QTY: **2/PKS** |

Platform Inside

SPECIAL INSTRUCTIONS:

**IMPORTANT:** Failure to ship VIA our specified carrier may result in deduction of shipping charges from your invoice.

 **Shipment Receipt**

**Transaction Date:** 17 Dec 2014       **Tracking Number:**    1Z687F950399197250

### 1   Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Standard Register - Avon | Standard Register | Standard Register |
| 21 Parker Drive | Walley,Bobbie | Walley,Bobbie |
| Avon Industrial Park | 3 Graf Road | 3 Graf Road |
| AVON MA 023221164 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2   Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 18.0 lbs (18.0 lbs billable) | Other Packaging | | Reference#1 - BPT1303Z Pt Care Partner Brochure Reference#2 - CT452921 |

### 3   UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Estimated Delivery*:** | End of Day Thursday, Dec 18, 2014 |
| **Shipping Fees Subtotal:** | 10.50 USD |
|     Transportation | 9.86 USD |
|     Fuel Surcharge | 0.64 USD |

**Additional Shipping Options**

**Quantum View Notify E-mail Notifications:**               No Charge
    1   laurie@wholesaleprinting.com:   Ship, Exception, Delivery
    2   bobbie.walley@standardregister.com:   Ship, Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

### 4   Payment Information

**Bill Shipping Charges to:**             Shipper's Account 687F95

**A discount has been applied to the Daily rates for this shipment**

| | |
|---|---|
| **Total Charged:** | 10.50 USD |
| **Negotiated Total:** | 10.50 USD |

**Note: Your invoice may vary from the displayed reference rates.**
\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage above $100, the shipper must declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping packages with a value of more than $50,000. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff/Terms and Conditions of Service (available at www.ups.com).

of 1

## UPS Shipment Receipt

**Transaction Date: 17 Dec 2014**          **Tracking Number:**          1Z687F950395081640

### 1 Address Information

**Ship To:**
Bridgeport Hospital
Attn: Melissa 203-384-3292
267 Grant Street
Richardson 8 Nursing Station
BRIDGEPORT CT 06610
Telephone:203-384-3292

**Ship From:**
Standard Register
Walley,Bobbie
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone:978-974-9271

**Return Address:**
Standard Register
Walley,Bobbie
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone:978-974-9271

### 2 Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1.  4.0 lbs<br>(4.0 lbs billable) | Other Packaging | | Reference#1 - BPT1303Z Pt Care Partner Brochure<br>Reference#2 - CT452921 |

### 3 UPS Shipping Service and Shipping Options

**Service:**                              UPS Ground Service
**Estimated Delivery*:**                  End of Day Thursday, Dec 18, 2014
**Shipping Fees Subtotal:**               7.57 USD
**Transportation**                        7.11 USD
**Fuel Surcharge**                        0.46 USD

**Additional Shipping Options**
**Quantum View Notify E-mail Notifications:**                              No Charge
1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
2  bobbie.walley@standardregister.com:   Ship, Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

### 4 Payment Information

**Bill Shipping Charges to:**                    Shipper's Account 687F95

**A discount has been applied to the Daily rates for this shipment**

**Total Charged:**                                                                            7.57 USD
**Negotiated Total:**                                                                         7.57 USD

**Note: Your invoice may vary from the displayed reference rates.**
\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage above $100, the shipper must declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping packages with a value of more than $50,000. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff/Terms and Conditions of Service (available at www.ups.com).

 **Shipment Receipt**

**Transaction Date: 17 Dec 2014**

**Tracking Number:** 1Z687F950398629231

### 1 Address Information

**Ship To:**
Bridgeport Hospital
Suzanne Cassara-Marsh 2
267 Grant Street
Podium 1 Patient Care Services
BRIDGEPORT CT 066102805

**Ship From:**
Standard Register
Walley,Bobbie
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone:978-974-9271

**Return Address:**
Standard Register
Walley,Bobbie
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone:978-974-9271

### 2 Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1. 22.0 lbs (22.0 lbs billable) | Other Packaging | | Reference#1 - BPT1303Z Pt Care Partner Brochure Reference#2 - CT452921 |

### 3 UPS Shipping Service and Shipping Options

**Service:** UPS Ground Service
**Estimated Delivery*:** End of Day Thursday, Dec 18, 2014
**Shipping Fees Subtotal:** 11.25 USD
  Transportation 10.56 USD
  Fuel Surcharge 0.69 USD

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:
  1  laurie@wholesaleprinting.com:  Ship, Exception, Delivery       No Charge
  2  bobbie.walley@standardregister.com:  Ship, Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

### 4 Payment Information

**Bill Shipping Charges to:**        Shipper's Account 687F95

**A discount has been applied to the Daily rates for this shipment**

**Total Charged:**                                                                    11.25 USD
**Negotiated Total:**                                                                 11.25 USD

Note: Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
Responsibility for Loss or Damage
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage above $100, the shipper must declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping packages with a value of more than $50,000. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff/Terms and Conditions of Service (available at www.ups.com).

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  12/31/2014

Invoice #  30457

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Greenwich Hospital<br>Attn: Natalya<br>5 Perryridge Road<br>Natalya 2612<br>Greenwich, CT 06830-4608 |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 380 & Lacie/Daz | 9003498-EN231378-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 1,000 | DC-A385 Consent for GI Anesthetic<br>1,000 total, shrinkwrapped in 10 packs of 100 | 0.3205 | W | 320.50T |
| | | Non Taxable Company | 0.00% | | 0.00 |

| | Total | $320.50 |
|---|---|---|

Return from Printable View

1823854 DC-A385 (08-37979)
Order Details

December 24, 2014 9:08:15 AM

## Order: 1823854 DC-A385 (12-23-14)

View Order List

### Order Information

| | | | |
|---|---|---|---|
| Title: | 1823854 DC-A385 (12-23-14) | **Quote Number:** | **LM 12-23-14** |
| **Order completion date:** | **12/30/14 5:00 PM** | Sales Rep: | WALLEY, BOBBIE |
| Status: | Accepted | Sales Rep Territory: | 60914 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-37979 |
| Buyer Person: | Stan M Rosenson | New or Reprint?: | Exact Repeat |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | Project Hot?: | No |
| Supplier Person: | Orders Wholesale Prtg | **General Information** | |
| Production Plus Direct Bill: | | Payment method: | Purchase Order |
| Customer Name: | Greenwich Hospital - iseries | **WFO Purchase Order Number:** | **EN231378** |
| Customer Number: | 1832944 | Allowed Overs: | 10.00 % |
| **Customer PO:** | **1395** | Allowed Unders: | 10.00 % |
| Local Terms and Conditions: | New York Standard Register 1040 Avenue of the Americas, Suite 1100, New York, NY 10018 | | |
| Buyer Phone Number: | 212.844.7122 | | |

### Order Items

2356-DC-A385 (8684383) [ Job Id: 8227638 ]

| | | | |
|---|---|---|---|
| Completion date: | 12/30/14 5:00 PM | Quantity: | **1,000** |
| **Item Number:** | **DC-A385** *Item is validated* | Rate Card: | NONE |
| Item Name: | CONSENT FOR GI ANESTHETIC | Cost Price: | $320.50 per 1,000 |
| UOM: | PK | Last Supplier Job Number: | |
| Sell Code: | E | Last Order Number: | |
| Bill Code: | Bill Upon Straight Ship | Country of Origin: | USA |
| Bill Freight Code: | S | | |
| Pack Size: | 100 | | |
| Requested Shipments: | 1,000 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| Vendor Cost: | $320.50 |
| Order Total: | $320.50 |
| Tax: | $0.00 |

12/24/2014 9:08 AM

|                  |          |
|------------------|----------|
| Shipping:        | $0.00    |
| **Grand Total:** | **$320.50** |

**Detailed Specifications**

 2356-DC-A385

### Spec Description

Name:                2356-DC-A385

Reference Number:   8884383

Product Type:        Form

### Size

|                | Width | Height | Other |
|----------------|-------|--------|-------|
| Finished size: | 8-1/2 x | 11  in | *ISO:* |
| Flat size:     | 8-1/2 x | 11 |       |

### Stocks and Inks

| Stock used as | Stock Description | Ink Description |
|---------------|-------------------|-----------------|
| CONSENT | Name:BOND<br>Weight:20 lb<br>Type:Bond<br>Coating:Uncoated<br>Finish:Smooth<br>Color:WHITE | Inks for printing one side only<br>Black:Medium<br>Spot colors:Light 1 PMS 727<br><br>Bleeds:No |

### Prepress

### Art and Files

✔ Exact Reprint Comments:

### Packaging

| Wrapping | Quantity | Special Instructions |
|----------|----------|----------------------|
| ✔ Shrink wrap in | 100 | |

| Packing | Quantity | Special Instructions |
|---------|----------|----------------------|
| ✔ Vendor Choice | | |

---

**Shipment Details**

**Shipment Information**

Spec:   2356-DC-A385

Job Id: 8227638

Buyer: Stan M Rosenson of Workflow Enterprise

Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: 1832944 DC-A385 Shipment

Status: Not Shipped

Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | GREENWICH HOSPITAL | Address: | 5 PERRYRIDGE ROAD |
| Cost Center Name: | GREENWICH HOSPITAL | | NATALYA 2812 |
| Charge to Cost Center: | 1395 | City: | GREENWICH |
| | | State: | CT |
| Charge to Cost Center Name: | ANESTHESIA | Postal Code: | 06830-4608 |
| Name (First, MI, Last): | NATALYA | Country: | US |
| Company Name: | GREENWICH HOSPITAL | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 12/30/14
Quantity: 1,000
Ship Via: 000000001: UPS

**Delivery**

Quantity shipped: 0

Units:
Weight:

Terms & Conditions

### Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we provide to our Certified Trade Partners. The OFI gives guidelines as to purchase orders, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

Below are a few (but not all) changes from last year:

Invoicing:
• All invoices must contain a Purchase Order number. (p. 12)
Purchase Orders:
• All purchase orders must be received directly from NetSource, Hagen, CPX, NFM, Printstream, Star, or I-series. (p. 12)
Shipping:
• Standard Register UPS Parcel Program – One account will be issued per vendor.
Palletizing:
• Pallet requirements for each individual warehouse vary. (p. 16)
Labeling:

 **Shipment Receipt**

**Transaction Date:** 29 Dec 2014                **Tracking Number:**        1Z687F950399040061

### 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: Natalya | Stan Rosenson | Stan Rosenson |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| Natalya 2612 | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 13.0 lbs (13.0 lbs billable) | Other Packaging | | Reference#1 - DC-A385 Consent for GI Anesthetic Reference#2 - EN231378 |

### 3 UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Estimated Delivery*:** | End of Day Tuesday, Dec 30, 2014 |
| **Shipping Fees Subtotal:** | **10.89 USD** |
|     Transportation | 10.23 USD |
|     Fuel Surcharge | 0.66 USD |

#### Additional Shipping Options

**Quantum View Notify E-mail Notifications:**                                            No Charge
   1   laurie@wholesaleprinting.com:   Ship, Exception, Delivery
   2   Stan.Rosenson@standardregister.c:   Ship, Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

### 4 Payment Information

**Bill Shipping Charges to:**                        Shipper's Account 687F95

#### A discount has been applied to the Daily rates for this shipment

| | |
|---|---|
| **Total Charged:** | 10.89 USD |
| **Negotiated Total:** | 10.89 USD |

**Note:** Your invoice may vary from the displayed reference rates.
* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage above $100, the shipper must declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping packages with a value of more than $50,000. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Tariff/Terms and Conditions of Service (available at www.ups.com).

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/12/2015

Invoice #  30471

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Greenwich Hospital<br>Anthony Genovese L-184<br>5 Perryridge Road<br>Lower Level L-184 Helmsley<br>Greenwich, CT 06830-4608 |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 381 & Lacie/Daz | 9003498-X550947 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 5,000 | PS258 Label/Biohazard<br>5,000 total, shrinkwrapped in 20 packs of 250 | 0.13386 | W | 669.32T |
|  |  | Non Taxable Company | 0.00% |  | 0.00 |

| | Total | $669.32 |
|---|---|---|

STANDARD REGISTER
P.O. BOX 3933
DAYTON                    OH  45401

For Returns call 888-863-0060

| PAGE # | 1 | DATE | 12/29/14 | 15 0 |
|---|---|---|---|---|
| CO/BILL OF LADING NO. | | 01-J934887 | | |

**WAREHOUSE:** STANDARD REGISTER SALE SUPPORT   ORDER #  X550947
**ORDER # :**

SPECIAL SHIPPING INSTRUCTIONS:

| CO/CUSTOMER | 01-01832944 |
|---|---|
| CHARGE TO: | 1210 |
| COST CENTER NO. | L184 HELMSLEY |
| CUSTOMER PO NO. | 3096387 |

**SOLD TO:** GREENWICH HOSPITAL
**SHIP TO:** GREENWICH HOSPITAL
ATHONY GENOVESE  L-184
5 PERRYRIDGE RD
LOWER LEVEL L-184  HELMSLEY
GREENWICH, CT  06830-4697

**CARRIER:**

| REQUESTED BY | DELIVERY | DELIVERY TERMS | SHIP VIA | WEIGHT | NO. OF PIECES |
|---|---|---|---|---|---|
| | INSIDE | PrePaid | UPS GROUND | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | UNITS PER | B/O UNITS | TOTAL UNITS SHIPPED | VALUE |
|---|---|---|---|---|---|---|---|---|
| S258 | LABEL/BIOHAZARD<br>Job#:  5195696 | KIT-POD | 20 | PK | 250 | | 5,000 | |

SPECIAL PACKING INSTRUCTIONS


**Standard Register**
ADVANCING YOUR REPUTATION

TOTAL VALUE

 **Shipment Receipt**

**Transaction Date: 08 Jan 2015**          **Tracking Number:**          1Z687F950391525445

### 1   Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Athony Genovese L-184 | Stan Rosenson | Stan Rosenson |
| 5 Peryridge Road | 3 Graf Road | 3 Graf Road |
| Lower Level L-184 Helmsley | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2   Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1.  24.0 lbs<br>(24.0 lbs  billable) | Other Packaging | | Reference#1 - PS258 Label/Biohazard<br>Reference#2 - X550947 |

### 3   UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Friday, Jan 9, 2015 |
| Shipping Fees Subtotal: | 14.20 USD |
| Transportation | 13.33 USD |
| Fuel Surcharge | 0.87 USD |

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:                         No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  Stan.Rosenson@standardregister.c:   Ship, Exception, Delivery

### 4   Payment Information

**Bill Shipping Charges to:**              Shipper's Account 687F95

| | |
|---|---|
| **Charges:** | **14.20 USD** |

**A discount has been applied to the Daily rates for this shipment**

| | |
|---|---|
| Negotiated Charges: | 14.20 USD |
| Total Charges: | 14.20 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/8/2015

Invoice #  30481

| **Bill To** | **Ship To** |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Greenwich Hospital<br>Attn: Teresa Delpeschio<br>5 Perryridge Road<br>1st Fl Emerg Dept Helmsley<br>Greenwich, CT 06830-4608 |

| **Back Up** | **P.O. No.** | **Terms** |
|---|---|---|
| 381 & Lacie/Daz | 9003498-EN231859-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 600 | 30006 Emergency Department Physician Consult Record<br>600 total, shrinkwrapped in 6 packs of 100 | 0.50307 | W | 301.84T |
|  |  | Non Taxable Company | 0.00% |  | 0.00 |

Total    $301.84

Return from Printable View

1832944 30006 CONSULT PHYS. REC'D EMERG DEPT (08-38002)
Order Details

January 5, 2015 9:17:39 AM

## Order: 1832944 30006 CONSULT PHYS. REC'D EMERG DEPT (12-30-14)



### Order Information

| | | | |
|---|---|---|---|
| Title: | 1832944 30006 CONSULT PHYS. REC'D EMERG DEPT (12-30-14) | **Quote Number:** | |
| | | Sales Rep: | WALLEY, BOBBIE |
| **Order completion date:** | **1/7/15 5:00 PM** | Sales Rep Territory: | 60914 |
| • Status: | Accepted | Project Number: | 08-38002 |
| Buyer workgroup: | Workflow Enterprise | New or Reprint?: | New |
| Buyer Person: | Stan M Rosenson | Project Hot?: | No |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | **General Information** | |
| Supplier Person: | Orders Wholesale Prtg | Payment method: | Purchase Order |
| Production Plus Direct Bill: | | **WFO Purchase Order Number:** | **EN231859** |
| Customer Name: | Greenwich Hospital - iseries | Allowed Overs: | 10.00 % |
| Customer Number: | 1832944 | Allowed Unders: | 10.00 % |
| **Customer PO:** | **1380** | | |
| Local Terms and Conditions: | New York Standard Register 1040 Avenue of the Americas, Suite 1100, New York, NY 10018 | | |
| Buyer Phone Number: | 212.844.7122 | | |

### Order Items

🔧 Option of EMERG DEP'T CONSULT PHYS. RECORD (30006) [ Job Id: 8230850 ] Spec has been changed!

| | | | |
|---|---|---|---|
| Completion date: | 1/7/15 5:00 PM | **Quantity:** | **6 Units** |
| **Item Number:** | **30006** *Item is validated* | Rate Card: | NONE |
| Item Name: | CONSULT PHYS. REC'D EMERG DEPT | Cost Price: | $50.30667 per Unit |
| UOM: | PKG | Last Supplier Job Number: | |
| Sell Code: | E | Last Order Number: | CT452167 |
| Bill Code: | Bill Upon Straight Ship | Country of Origin: | USA |
| Bill Freight Code: | S | | |
| Pack Size: | 100 | | |
| Requested Shipments: | 6 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $301.84 |

1 of 4

|  |  |
|---|---|
| Order Total: | $301.84 |
| Tax: | $0.00 |
| Shipping: | $0.00 |
| **Grand Total:** | **$301.84** |

Detailed Specifications

Option of EMERG DEP'T CONSULT PHYS. RECORD

#### Spec Description

Name:                    Option of EMERG DEP'T CONSULT PHYS. RECORD

SKU:

Reference Number: 30006

Product Type:        Form

UNSPSC:              Unspecified

#### Specification

Write any special specification here :
SIZE: 8.5 X 11
STOCK: 2 PT NCR, WHITE-CANARY
INK: BLACK 1|0, BOTH SHEETS
EDGE GLUED AT TOP
~~3 HOLES DRILLED @ LEFT SIDE~~   NO //
PACKAGED IN 100s
POLYWRAPPED WITH A CHIPBOARD SHEET

#### Files

| Title | Size | Versions | Owner | Created | Updated |
|---|---|---|---|---|---|

Standard Register .../osn/procurement/ordering/or...

| **Shipment Details** |
| :--- |

**Shipment Information**

Spec: ▣ EMERG DEP'T CONSULT PHYS. RECORD
Job Id: 8230850
Buyer: Stan M Rosenson of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: EMERG DEP'T CONSULT PHYS. RECORD Shipment
Status: Not Shipped
Delivery Address #1 of 1

| | | | |
| :--- | :--- | :--- | :--- |
| Cost Center Number: | GREENWICH HOSPITAL | Address: | 5 PERRYRIDGE ROAD |
| Cost Center Name: | GREENWICH HOSPITAL | | 1ST FL. EMERG DEP'T HELMSLEY |
| Charge to Cost Center: | 1380 | City: | GREENWICH |
| Charge to Cost Center Name: | EMERGENCY DEPARTMENT | State: | CT |
| | | Postal Code: | 06830-4697 |
| Customer Release Number: | 1380 | Country: | US |
| Name (First, MI, Last): | TERESA DELPESCHIO | | |
| Company Name: | GREENWICH HOSPITAL | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 1/7/15
Quantity: 6
Ship Via: 000000002: BEST METHOD

**Delivery**

Quantity shipped: 0

Units:
Weight:

Terms & Conditions

**Workflow Enterprise Purchase Terms and Conditions**

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:

**UPS**  **Shipment Receipt**

**Transaction Date: 07 Jan 2015**                    **Tracking Number:**        1Z687F950395163285

### 1 Address Information

| | | |
|---|---|---|
| **Ship To:** | **Ship From:** | **Return Address:** |
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: Teresa Delpeschio | Stan Rosenson | Stan Rosenson |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| 1st Fl Emerg Dept Helmsley | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 10.0 lbs | Other Packaging | | Reference#1 - 30006 Emergency Dept Consult Phys |
| | (10.0 lbs  billable) | | | Reference#2 - EN231859 |

### 3 UPS Shipping Service and Shipping Options

**Service:**                                UPS Ground Service
**Guaranteed By:**                     End of Day Thursday, Jan 8, 2015
**Shipping Fees Subtotal:**                                         9.93 USD
  **Transportation**                                                  9.32 USD
  **Fuel Surcharge**                                                  0.61 USD

**Additional Shipping Options**
**Quantum View Notify E-mail Notifications:**
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery        No Charge
  2  Stan.Rosenson@standardregister.c:  Ship, Exception, Delivery

### 4 Payment Information

**Bill Shipping Charges to:**                        Shipper's Account 687F95

**Charges:**                                                                                9.93 USD

**A discount has been applied to the Daily rates for this shipment**

**Negotiated Charges:**                                                                      9.93 USD
**Total Charges:**                                                                           9.93 USD

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims must be made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/14/2015

Invoice #  30498

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Greenwich Hospital<br>Attn: Liz<br>5 Perryridge Road<br>3rd Fl. Helmsley, L & D<br>Greenwich, CT 06830-4608 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 381 & Lacie/Daz | 9003498-EN232265-62515 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 500 | DC-A286 Labor & Epidural Informed Consent<br>500 total, shrinkwrapped in 5 packs of 100 | 0.47474 | W | 237.37T |
| | | Non Taxable Company | 0.00% | | 0.00 |

| | | | Total | | $237.37 |
| --- | --- | --- | --- | --- | --- |

 **Shipment Receipt**

**Transaction Date: 13 Jan 2015**  **Tracking Number:**  1Z687F950393925858

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: Liz | Stan Rosenson | Stan Rosenson |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| 3rd Fl. Heimsley, L & D | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 7.0 lbs | Other Packaging | | Reference#1 - DC-A286 Labor Epidural Informed |
| | (7.0 lbs billable) | | | Reference#2 - EN232285 |

### 3  UPS Shipping Service and Shipping Options

| | | |
|---|---|---|
| Service: | UPS Ground Service | |
| Guaranteed By: | End of Day Wednesday, Jan 14, 2015 | |
| Shipping Fees Subtotal: | **9.43 USD** | |
| Transportation | 8.85 USD | |
| Fuel Surcharge | 0.58 USD | |

Additional Shipping Options
Quantum View Notify E-mail Notifications:                                No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  Stan.Rosenson@standardregister.c:  Ship, Exception, Delivery

### 4  Payment Information

| | | |
|---|---|---|
| Bill Shipping Charges to: | Shipper's Account 687F96 | |
| Charges: | | 9.43 USD |
| **A discount has been applied to the Daily rates for this shipment** | | |
| Negotiated Charges: | | 9.43 USD |
| Total Charges: | | 9.43 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain a hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

Return from Printable View

January 7, 2015 10:59:43 AM

## Order: 1832944-DC-A286 (1-6-15)

View Order List

### Order Information

| | | | |
|---|---|---|---|
| Title: | 1832944-DC-A286 (1-6-15) | Comments: | REPEAT ORDER: REFER TO EN111867 |
| **Order completion date:** | **1/13/15 5:00 PM** | **Quote Number:** | **L. McCormack** |
| Status: | Accepted | Sales Rep: | GELINAS, DENNIS |
| Buyer workgroup: | Workflow Enterprise | Sales Rep Territory: | 62515 |
| Buyer Person: | Stan M Rosenson | Project Number: | 08-23770 |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | Project Completion Date: | 1/13/15 |
| Supplier Person: | Orders Wholesale Prtg | New or Reprint?: | Exact Repeat |
| Production Plus Direct Bill: | | Project Hot?: | No |
| Customer Name: | Greenwich Hospital - iseries | Project Comments: | REPEAT ORDER: REFER TO EN106366 |
| Customer Number: | 1832944 | | |
| **Customer PO:** | **1385** | **General Information** | |
| Local Terms and Conditions: | New York Standard Register 1040 Avenue of the Americas, Suite 1100, New York, NY 10018 | Payment method: | Purchase Order |
| | | **WFO Purchase Order Number:** | **EN232265** |
| | | Allowed Overs: | 10.00 % |
| Buyer Phone Number: | 212.844.7122 | Allowed Unders: | 10.00 % |

### Order Items

Reorder of DC-A286 (8693505) [ Job Id: 8235628 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/13/15 5:00 PM | **Quantity:** | **500** |
| **Item Number:** | **DC-A286** *Item is validated* | Rate Card: | NONE |
| Item Name: | LABOR EPIDURAL INFORMED C | Cost Price: | $474.74 per 1,000 |
| UOM: | PK | Notes: | REPEAT ORDER: REFER TO EN111867 |
| Sell Code: | M | | |
| Bill Code: | Bill Upon Straight Ship | Last Supplier Job Number: | |
| Bill Freight Code: | C | Last Order Number: | EN111867 |
| Pack Size: | 100 | Country of Origin: | USA |
| Requested Shipments: | 500 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $237.37 |
| Order Total: | $237.37 |
| Tax: | $0.00 |

1/7/2015 10:59 /

|  |  |
|---|---|
| Shipping: | $0.00 |
| **Grand Total:** | **$237.37** |

Detailed Specifications

 Reorder of DC-A286

### Spec Description

Name:                    Reorder of DC-A286
Reference Number: 8693505
Product Type:        **Form**

### Size

|  | Width | Height |  | Other |
|---|---|---|---|---|
| Finished size: | 8-1/2 x | 11 | in | *ISO:* |
| Flat size: | 8-1/2 x | 11 |  |  |

### Stocks and Inks

| Stock used as | Stock Description | Ink Description |
|---|---|---|
| CONSENT | Name:BOND<br>Weight:20 lb<br>Type:Bond<br>Coating:Uncoated<br>Finish:Smooth<br>Color:WHITE | Inks for printing one side only<br>Black:Medium<br>Spot colors:Light 1 pms 264<br><br>Bleeds:Yes |

### Prepress

### Art and Files

✔ Exact Reprint Comments:

### Packaging

| Wrapping | Quantity | Special Instructions |
|---|---|---|
| ✔ Shrink wrap in | 100 |  |

| Packing | Quantity | Special Instructions |
|---|---|---|
| ✔ Vendor Choice |  |  |

**Shipment Details**
**Shipment Information**

      Spec:  Reorder of DC-A286
    Job Id: 8235628
    Buyer: Stan M Rosenson of Workflow Enterprise
  Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: Reorder of DC-A286 Shipment

1/7/2015 10:59 A

Status: Not Shipped

Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | GREENWICH HOSPITAL | Address: | 5 PERRYRIDGE ROAD |
| Cost Center Name: | GREENWICH HOSPITAL | | 3RD FL. HELMSLEY, L & D |
| Charge to Cost Center: | 1368 | City: | GREENWICH |
| | | State: | CT |
| Charge to Cost Center Name: | MATERNITY | Postal Code: | 06830-4697 |
| | | Country: | US |
| Name (First, MI, Last): | LIZ | | |
| Company Name: | GREENWICH HOSPITAL | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 1/13/15
Quantity: 500
Ship Via: 000000001: UPS GROUND

**Delivery**

Quantity shipped: 0                              Units:
                                                Weight:

Terms & Conditions

### Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A–J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we provide to our Certified Trade Partners. The OFI gives guidelines as to purchase orders, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

Below are a few (but not all) changes from last year:

Invoicing:
• All invoices must contain a Purchase Order number. (p. 12)
Purchase Orders:
• All purchase orders must be received directly from NetSource, Hagen, CPX, NFM, Printstream, Star, or I-series. (p. 12)
Shipping:
• Standard Register UPS Parcel Program – One account will be issued per vendor.
Palletizing:
• Pallet requirements for each individual warehouse vary. (p. 16)
Labeling:

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/16/2015

Invoice #  30517

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton, OH  45401-3933 |

| Ship To |
| --- |
| Saint Francis Healthcare<br>Attn: Dawn Litvinchyk<br>342 Collins Street<br>Hartford, CT 06105-1507 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 382 & Lacie/Daz | 9003498-EN232952-99999 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 1,000 | 3905394 Med Surg ICU<br>1,000 total, shrinkwrapped in 10 packs of 100 | 0.405 | W | 405.00T |
| UPS | | UPS Third Party Ground Shipping:<br>#1Z687F950398371698 | 0.00 | W | 0.00 |
| | | Non Taxable Company | 0.00% | | 0.00 |

| | Total | $405.00 |
| --- | --- | --- |

**UPS**  **Shipment Receipt**

**Transaction Date:** 14 Jan 2015        **Tracking Number:**        1Z687F950398371698

### 1  Address Information

| | | |
|---|---|---|
| **Ship To:** | **Ship From:** | **Return Address:** |
| Saint Francis Healthcare | Standard Register | Standard Register |
| Attn: Dawn Litvinchyk | Diane Lapa | Diane Lapa |
| 342 Collins Street | 3 Graf Road | 3 Graf Road |
| HARTFORD CT 061051051 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2  Package Information

| | **Weight** | **Dimensions / Packaging** | **Declared Value** | **Reference Numbers** |
|---|---|---|---|---|
| 1. | 17.0 lbs<br>(17.0 lbs  billable) | Other Packaging | | Reference#1 - 3905394 Med Surg ICU<br>Reference#2 - EN232952 |

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Guaranteed By:** | End of Day Thursday, Jan 15, 2015 |
| **Shipping Fees Subtotal:** | **0.00 USD** |
| **Transportation** | 0.00 USD |
| **Fuel Surcharge** | 0.00 USD |

Additional Shipping Options

Quantum View Notify E-mail Notifications:                                                  No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  diane.lapa@standardregister.com:   Ship, Exception, Delivery

### 4  Payment Information

| | | |
|---|---|---|
| **Bill Shipping Charges to:** | | |
| **Associated shipper's account:** | Third Party E05E11 | |
| | Shipper's Account 687F95 | |
| **Charges:** | | 0.00 USD |
| **A discount has been applied to the Daily rates for this shipment** | | |
| **Negotiated Charges:** | | 0.00 USD |
| **Total Charges:** | | 0.00 USD |

†Shipping charges are billed to the third party listed as the payer of Shipping Charges.
Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

Return from Printable View

1880071 3905394 St. Francis (08-30062)
Order Details

January 13, 2015 9:59:26 AM

## Order: 3905394

View Order List

### Order Information

| | | | |
|---|---|---|---|
| Title: | 3905394 | **Quote Number:** | |
| **Order completion date:** | **1/16/15 5:00 PM** | Sales Rep: | OTHER |
| Status: | Accepted | Sales Rep Territory: | 99999 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-30062 |
| Buyer Person: | Diane Lapa | Project Completion Date: | 1/16/15 |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | New or Reprint?: | Exact Repeat |
| Supplier Person: | Orders Wholesale Prtg | Project Hot?: | No |
| Production Plus Direct Bill: | | **General Information** | |
| Customer Name: | ST FRANCIS HEALTHCARE | Payment method: | Purchase Order |
| Customer Number: | 1880071 | **WFO Purchase Order Number:** | **EN232952** |
| **Customer PO:** | **3100739** | Allowed Overs: | 0.00 % |
| Local Terms and Conditions: | New York Standard Register 1040 Avenue of the Americas, Suite 1100, New York, NY 10018 | Allowed Unders: | 0.00 % |
| Buyer Phone Number: | (413) 532-6658 | | |

### Order Items

Reorder of MED SURG ICU (8703478) [ Job Id: 8244735 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/16/15 5:00 PM | **Quantity:** | **1,000** |
| **Item Number:** | **3905394** *Item is validated* | Rate Card: | NONE |
| Item Name: | MED SURG ICU | Cost Price: | $405.00 per 1,000 |
| UOM: | PKG | Notes: | exact repeat |
| Sell Code: | E | Last Supplier Job Number: | |
| Bill Code: | Bill Upon Straight Ship | Last Order Number: | EN215683 |
| Bill Freight Code: | D | Country of Origin: | USA |
| Pack Size: | 100 | | |
| Requested Shipments: | 1,000 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $405.00 |
| Order Total: | $405.00 |
| Tax: | $0.00 |

|  | Shipping: | $0.00 |
|---|---|---|
|  | **Grand Total:** | **$405.00** |

Detailed Specifications

 Reorder of MED SURG ICU

### Spec Description

Name:              Reorder of MED SURG ICU
SKU:               3905394
Reference Number: 8703478
Product Type:      Flat Document

### Size

|  | Width | Height | Other |
|---|---|---|---|
| Finished size: | 8.5 x | 11 | in  *ISO:* |

Comments: 8.5 x 11
tri fold
Rhodamine and black/black
80# gloss text
shrink wrap 100

### Shipment Details
**Shipment Information**

Spec:   Reorder of MED SURG ICU
Job Id: 8244735
Buyer: Diane Lapa of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: Reorder of MED SURG ICU Shipment
Status: Not Shipped

Delivery Address #1 of 1

| Cost Center Number: | *STFRANCIS MAIN | Address: | 342 COLLINS ST |
|---|---|---|---|
| Cost Center Name: | SAINT FRANCIS HEALTHCARE | | |
| Charge to Cost Center: | 71000 | City: | HARTFORD |
| | | State: | CT |
| Charge to Cost Center Name: | MEDICAL - SURGICAL -- I C U | Postal Code: | 06105 |
| | | Country: | US |
| Customer Release Number: | 3100739 | | |
| Name (First, MI, Last): | Dawn Litvinchyk | | |
| Company Name: | Saint Francis Healthcare | | |
| Work Phone Number: | | | |
| E-mail: | | | |

of 3

## Requested

Request Type:        Normal
Delivery Date:        1/16/15
Quantity:              1,000
Ship Via:              000000001: UPS GROUND
3rd Party Freight
Account Number:    E05E11

Shipping Instruction:
ships via 3rd party billing

## Delivery

Quantity shipped: 0

Units:
Weight:

Terms & Conditions

### Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we provide to our Certified Trade Partners. The OFI gives guidelines as to purchase orders, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

Below are a few (but not all) changes from last year:

Invoicing:
· All invoices must contain a Purchase Order number. (p. 12)
Purchase Orders:
· All purchase orders must be received directly from NetSource, Hagen, CPX, NFM, Printstream, Star, or I-series. (p. 12)
Shipping:
· Standard Register UPS Parcel Program – One account will be issued per vendor.
Palletizing:
· Pallet requirements for each individual warehouse vary. (p. 16)
Labeling:
· Standard Register labels for shipping. (p. 15)
Terms
· Terms for STP are 2%, 30 Net 60. (p. 26)

### Wholesale Printing Specialists (WFO) Sales Terms and Conditions

Wholesale Printing Specialists (WFO) has not entered any Terms & Conditions.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/21/2015

Invoice #  30526

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Greenwich Hospital<br>Liz/Emily x3510 Labor & Deliv<br>3rd Floor Helmsley<br>Greenwich, CT 06830-4608 |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 382 & Lacie/Daz | 9003498-X629515 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 400 | 6077 Congrats New Baby<br>400 total, shrinkwrapped in 4 packs of 100 | 0.76865 | W | 307.46T |
|  |  | Non Taxable Company | 0.00% |  | 0.00 |

Total  $307.46

 **Shipment Receipt**

**Transaction Date: 19 Jan 2015**                                   **Tracking Number:**           1Z687F950393687062

### 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Liz/Emily x3510 Labor & Deliv | Stan Rosenson | Stan Rosenson |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| 3rd Floor Helmsley | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
|  | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

|  | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 9.0 lbs | Other Packaging |  | Reference#1 - 6077 Congratulatons New Baby |
|  | (9.0 lbs billable) |  |  | Reference#2 - X629515 |

### 3 UPS Shipping Service and Shipping Options

| Service: | UPS Ground Service |
|---|---|
| Guaranteed By: | End of Day Tuesday, Jan 20, 2015 |
| Shipping Fees Subtotal: | 9.88 USD |
| Transportation | 9.28 USD |
| Fuel Surcharge | 0.60 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                                No Charge
  1  laurie@wholesaleprinting.com:  Ship, Exception, Delivery
  2  Stan.Rosenson@standardregister.c:  Ship, Exception, Delivery

### 4 Payment Information

| Bill Shipping Charges to: | Shipper's Account 687F95 |  |
|---|---|---|
| **Charges:** |  | **9.88 USD** |

**A discount has been applied to the Daily rates for this shipment**

| **Negotiated Charges:** |  | **9.88 USD** |
|---|---|---|
| **Total Charges:** |  | **9.88 USD** |

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

STANDARD REGISTER
P.O. BOX 3933
DAYTON                    OH   45401

For Returns call 888-863-0060

| PAGE # | 1 | DATE | 1/13/15 | 16. |
|---|---|---|---|---|
| CO/BILL OF LADING NO. | | 01-K014685 | | |

WAREHOUSE: STANDARD REGISTER SALE SUPPORT   ORDER #  X629515
ORDER # :

SPECIAL SHIPPING INSTRUCTIONS:

| CO/CUSTOMER | 01-01832944 |
|---|---|
| CHARGE TO: | 1385 |
| COST CENTER NO. | 3RD FLOOR, HELMSLEY |
| CUSTOMER PO NO. | 3112236 |

SOLD TO:  GREENWICH HOSPITAL
SHIP TO:  GREENWICH HOSPITAL
          LIZ/EMILY X3510 LABOR & DELIV
          5 PERRYRIDGE RD
          3RD FLOOR  HELMSLEY
          GREENWICH, CT  06830-4697

CARRIER:

| REQUESTED BY | DELIVERY | DELIVERY TERMS | SHIP VIA | WEIGHT | NO. OF PIECE |
|---|---|---|---|---|---|
| | INSIDE | PrePaid | UPS GROUND | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | QTY | B/O UNITS | QUANTITY | VALUE |
|---|---|---|---|---|---|---|---|---|
| 9077 | CONGRATULATIONS NEW BABY  Job#:  5206160 | KIT-POD | 4 | PKG | 100 | | 400 | |

SPECIAL PACKING INSTRUCTIONS





ADVANCING YOUR REPUTATION

TOTAL VALUE

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/21/2015

Invoice #  30531

| **Bill To** | **Ship To** |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton, OH  45401-3933 | Family Medicine Ctr. East Hartford<br>Sharon McCray<br>893 Main Street<br>Suite 101<br>East Hartford, CT 06108-2293 |

| **Back Up** | **P.O. No.** | **Terms** |
|---|---|---|
| 382 & Lacie/Daz | 9003498-EN233389-60960 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 1,000 | 3910802 Test Results Form<br>one lot of 1,000 | 0.338 | W | 338.00T |
| UPS | | UPS Third Party Ground<br>Shipping:1Z687F950393313072 | 0.00 | W | 0.00 |
| | | Non Taxable Company | 0.00% | | 0.00 |

| | Total | $338.00 |
|---|---|---|

Return from Printable View

1880071 3910802 St. Francis (08-36023)
Order Details

January 15, 2015 9:31:36 AM

## Order: 3910802

View Order List

Order Information

| | | | |
|---|---|---|---|
| Title: | 3910802 | **Quote Number:** | |
| **Order completion date:** | **1/19/15 5:00 PM** | Sales Rep: | Gelinas, Deb / Dennis |
| Status: | Accepted | Sales Rep Territory: | 60960 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-36023 |
| Buyer Person: | Diane Lapa | Project Completion Date: | 1/19/15 |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | New or Reprint?: | New |
| Supplier Person: | Orders Wholesale Prtg | Project Hot?: | Yes |
| Production Plus Direct Bill: | | **General Information** | |
| Customer Name: | ST FRANCIS HEALTHCARE | Payment method: | Purchase Order |
| Customer Number: | 1880071 | **WFO Purchase Order Number:** | **EN233389** |
| **Customer PO:** | **95005** | Allowed Overs: | 0.00 % |
| Local Terms and Conditions: | New York Standard Register 1040 Avenue of the Americas, Suite 1100, New York, NY 10018 | Allowed Unders: | 0.00 % |
| Buyer Phone Number: | (413) 532-6658 | | |

Order Items

Reorder of TEST RESULTS FORM (8706676) [ Job Id: 8247624 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/19/15 5:00 PM | **Quantity:** | **1,000** |
| **Item Number:** | **3910802** *Item is validated* | Rate Card: | NONE |
| Item Name: | TEST RESULTS FORM | Cost Price: | $338.00 per 1,000 |
| UOM: | EA | Notes: | RUSH order - please ship ASAP. Thanks. |
| Sell Code: | M | | |
| Bill Code: | Bill Upon Straight Ship | Last Supplier Job Number: | |
| Bill Freight Code: | D | Last Order Number: | EN210540 |
| Pack Size: | 1 | Country of Origin: | USA |
| Requested Shipments: | 1,000 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $338.00 |
| Order Total: | $338.00 |
| Tax: | $0.00 |

|  | Shipping: | $0.00 |
|---|---|---|
|  | **Grand Total:** | **$338.00** |

Detailed Specifications

 Reorder of TEST RESULTS FORM

### Spec Description

Name:          Reorder of TEST RESULTS FORM
Reference Number: 8706676
Product Type:   Form
Description:      8.5 x 5
~~fold to 4.25 x 5~~  *NO FOLD PER DIANE 1/15/15 Z.*
light blue card stock
black ink - both sides

### Size

|  | Width | Height | Other |
|---|---|---|---|
| Finished size: | ~~4.25~~ x ~~5~~ | in *ISO:* | |
| Flat size: | 8.5 x | 5 | |

### Stocks and Inks

| **Stock used as** | **Stock Description** | **Ink Description** |
|---|---|---|
| **mailer for test results** | Comments:light blue card stock | **Inks for both sides** Black: |
|  |  | Bleeds:No |

### Post-Press

### Folding and Bindery

✓ Folding

Comments: ~~fold to 4.25 x 5~~
*DO NOT FOLD PER DIANE 1/15/15 Z.*

### Shipment Details
**Shipment Information**

Spec:  Reorder of TEST RESULTS FORM
Job Id: 8247624
Buyer: Diane Lapa of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: Reorder of TEST RESULTS FORM Shipment
Status: Not Shipped
Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | *STFRANCIS MAIN | Address: | 893 Main Street |
| Cost Center Name: | SAINT FRANCIS HEALTHCARE | | Suite 101 |
| | | City: | East Hartford |
| Charge to Cost Center: | 95005 | State: | CT |
| | | Postal Code: | 06108 |
| Charge to Cost Center Name: | FAMILY MEDICINE - E.HARTFORD | Country: | US |
| Customer Release Number: | 95005 | | |
| Name (First, MI, Last): | Sharon McCray | | |
| Company Name: | Family Medicine Ctr, East Hartford | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

| | | | |
|---|---|---|---|
| Request Type: | Normal | Shipping Instruction: | |
| Delivery Date: | 1/19/15 | ship 3rd party billing on customer UPS acct E05E11 | |
| Quantity: | 1,000 | | |
| Ship Via: | 000000001: UPS GROUND | | |
| 3rd Party Freight Account Number: | E05E11 | | |

**Delivery**

| | | | |
|---|---|---|---|
| Quantity shipped: | 0 | Units: | |
| | | Weight: | |

Terms & Conditions

### Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we provide to our Certified Trade Partners. The OFI gives guidelines as to purchase orders, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

Below are a few (but not all) changes from last year:

Invoicing:
• All invoices must contain a Purchase Order number. (p. 12)
Purchase Orders:

 **Shipment Receipt**

**Transaction Date:** 19 Jan 2015                 **Tracking Number:**        1Z687F950393313072

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Family Medicine Ctr, East Hartford | Standard Register | Standard Register |
| Sharon McCray | Diane Lapa | Diane Lapa |
| 693 Main Street | 3 Graf Road | 3 Graf Road |
| Suite 101 | Suite 5 | Suite 5 |
| EAST HARTFORD CT 061082293 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 11.0 lbs | Other Packaging | | Reference#1 - 3910802 Test Results Form |
| | (11.0 lbs billable) | | | Reference#2 - EN233389 |

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Tuesday, Jan 20, 2015 |
| Shipping Fees Subtotal: | 0.00 USD |
|    Transportation | 0.00 USD |
|    Fuel Surcharge | 0.00 USD |

**Additional Shipping Options**

**Quantum View Notify E-mail Notifications:**                              No Charge
    1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
    2  diane.lapa@standardregister.com:   Ship, Exception, Delivery

### 4  Payment Information

| | |
|---|---|
| Bill Shipping Charges to: | Third Party E05E11 |
| Associated shipper's account: | Shipper's Account 687F95 |

| Charges: | 0.00 USD |
|---|---|

**A discount has been applied to the Daily rates for this shipment**

| Negotiated Charges: | 0.00 USD |
|---|---|
| Total Charges: | 0.00 USD |

†Shipping charges are billed to the third party listed as the payer of Shipping Charges.
Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/16/2015

Invoice #  30532

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>P.O. Box 3933<br>Dayton, OH  45401-3933 | Bristol Hospital<br>Attn: Joanne Lofanski<br>41 Brewster Road<br>Bristol, CT 06010-5161 |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 382 & Lacie/Daz | 9003498-CT451847-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 1,500 | BHS062N #10 Regular Envelopes & #10 Window Envelopes<br>2,500 total:<br>    1,500 - #10 Regular<br>    1,000 - #10 Window | 0.26267 | W | 394.00T |
| UPS | | UPS Ground Shipping: #1Z687F950398363303 | 14.30 | W | 14.30 |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total        $408.30

117

# PURCHASE ORDER

1040 AVE OF THE AMERICAS
NEW YORK, NY 10018
(212)844.7192
FAX (212)844.7117

ADVANCING YOUR REPUTATION

**IMPORTANT**
To ensure payment, send
original invoice & original
shipping papers.

*Accounts Payable*
WorkflowOne
P.O. Box 2933
Dayton, OH 45401-3833

| OFFICE JOB NUMBER | BR. | NUMBER |
|---|---|---|
| | CT | 451847 |

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS

CUSTOMER PO

OFFICE USE ONLY ➡

| | VENDOR | | VENDOR # | ORDER DATE | DATE REQUIRED | REP | NUMBER |
|---|---|---|---|---|---|---|---|
| | WHOLESALE PRINTING | | | 1/15/2015 | ASAP | BOBBIE WALLEY | 60914 |

PHONE:
FAX:

| QUOTE DATE | QUOTE # | NEW | MFG PREV JOB OR INV # | OUR JOB #/DATE | ART ENCL | COMP. | SPECS | PLEASE SEND |
|---|---|---|---|---|---|---|---|---|
| | | | | | X | | | |

| | QTY | ITEM NUMBER | SIZE | PTS | | | UNIT | COST |
|---|---|---|---|---|---|---|---|---|
| 1 | 2,500 | BHS062N | | | BRISTOL HOSPITAL #10 ENVELOPES | | EA | $78.80 |
| 2 | | | | | | | | |
| 3 | | | | | 500/BX | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |

STARTING NUMBER

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBERS(S)

**SHIP TO:**

| | | | | | | |
|---|---|---|---|---|---|---|
| NAME | BRISTOL HOSPITAL | | | NAME | | |
| ATTN: | JOANNE LOFANSKI | | | ATTN: | | |
| ADDRESS | 41 BREWSTER ROAD | | | ADDRESS | | IMPORTANT: Failure to ship via our specified carrier may result in deduction of shipping charges from your invoice |
| CITY, ST ZIP | BRISTOL, CT 06010 | | | CITY, ST ZIP | | |
| COUNTRY | USA | RELEASE# | | COUNTRY | USA | RELEASE #: |
| SHIP VIA: | BEST | SHIP QTY - 2500 | | SHIP VIA: | BEST | SHIP QTY: |

**SPECIAL INSTRUCTIONS:**

| CLIENT # | JOB # |
|---|---|
| | |

BOTH OF THESE NUMBERS MUST APPEAR ON B/L

Signature

On new orders or orders with substantial changes, a separate specification sheet may be attached to this order.

PAYMENT TERMS: 3% 30 N 60 *unless you have a signed contract on file.

# UPS

**Shipment Receipt**

**Transaction Date:** 15 Jan 2015          **Tracking Number:**          1Z687F950398363303

## 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Bristol Hospital | Standard Register | Standard Register |
| Attn: Joanne Lofanski | Alain Peartree | Alain Peartree |
| 41 Brewster Road | 3 Graf Road | 3 Graf Road |
| BRISTOL CT 060105161 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

## 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 33.0 lbs (33.0 lbs billable) | Other Packaging | | Reference#1 - BHS062N Bristol Hosp #10 Envelopes Reference#2 - CT451847 |

## 3 UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Friday, Jan 16, 2015 |
| Shipping Fees Subtotal: | **14.30 USD** |
| Transportation | 13.43 USD |
| Fuel Surcharge | 0.87 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                                        No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  alain.peartree@standardregister.com:   Ship, Exception, Delivery

## 4 Payment Information

| Bill Shipping Charges to: | Shipper's Account 687F95 |
|---|---|

| Charges: | 14.30 USD |
|---|---|

### A discount has been applied to the Daily rates for this shipment

| Negotiated Charges: | 14.30 USD |
|---|---|
| Total Charges: | 14.30 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

1/15/2015 2:22 PM

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/21/2015

Invoice #  30548

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>P.O. Box 3933<br>Dayton, OH  45401-3933 | Split shipment - see below |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 368 & Lacie/Daz | 9003498-CT451848-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 1,000 | BH322 Right window Envelopes<br>1,000 total, 2 boxes of 500 | 0.209 | W | 209.00T |
| UPS | | #1Z687F950193827888<br><br>500 shipped UPS Third Party Next Day Air to:<br>Bristol Hospital<br>Attn: Kathy Kupec<br>240 Main Street<br>Bristol, CT 06010-6337 | 0.00 | W | 0.00 |
| UPS | | #1Z687F950392375490<br>500 shipped UPS Ground to:<br>Standard Register Warehouse<br>Attn: Bristol Hospital<br>21 Parker Drive<br>Avon Industrial Park<br>Avon, MA 02322-1164 | 8.87 | W | 8.87 |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total          $217.87

ADVANCING YOUR REPUTATION

1040 AVE OF THE AMERICAS
NEW YORK, NY 10018
(212)844.7182
FAX (212)844.7117

* Accounts Payable
WorkflowOne
P.O. Box 3933
Dayton, OH 45401-3933

SEND PROOFS, ALL SAMPLES, DUPLICATE INVOICES, DUPLICATE SHIPPING PAPERS AND ARTWORK.

IMPORTANT
To ensure payment send original invoice & original shipping papers.

# PURCHASE ORDER

| OFFICE JOB NUMBER | BR. | NUMBER |
|---|---|---|
| | | CT451848 |

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS

CUSTOMER PO
01.6210

| ORDER DATE | OFFICE USE ONLY | DATE REQUIRED | REP |
|---|---|---|---|
| 1/15/2015 | | ASAP | BOBBIE WALLEY 60914 |

**VENDOR**

WHOLESALE PRINTING

PHONE:
FAX:

QUOTE DATE | QUOTE # NEW

| | QTY | ITEM NUMBER | SIZE | PTS | MFG PREV JOB OR INV # | VENDOR # | OUR JOB #/DATE | ART ENCL | COMP. | SPECS PLEASE SEND | UNIT | COST | NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,000 | BH322 | | | BRISTOL MULTI-SPECIALTY ENV- RIGHT WINDOW | | | X | | | M | $209.00 | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |

STARTING NUMBER

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER(S).

500/BX

SHIP TO:

NAME: **BRISTOL HOSPITAL**
ATTN: **KATHY KUPEC**
ADDRESS: **240 MAIN STREET**
CITY, ST ZIP **BRISTOL, CT 06610**
COUNTRY: **USA** RELEASE#
SHIP VIA: **BEST** SHIP QTY: 500

NAME: **STANDARD REGISTER**
ATTN: **BRISTOL HOSPITAL**
ADDRESS: **21 PARKER DRIVE**
**AVON INDUSTRIAL PARK**
CITY, ST ZIP **AVON MA 02322-1164**
COUNTRY: **USA** RELEASE #:
SHIP VIA: **BEST** SHIP QTY: 500

SPECIAL INSTRUCTIONS:

**IMPORTANT:** Failure to ship via our specified carrier may result in deduction of shipping charges from your invoice.

| CLIENT # | JOB # |
|---|---|

BOTH OF THESE NUMBERS MUST APPEAR ON B/L

Signature

On new orders or orders with substantial changes, a separate specification sheet may be attached to this order.

PAYMENT TERMS: 3% 30 N 60 *unless you have a signed contract on file.

117

 **Shipment Receipt**

**Transaction Date:** 19 Jan 2015                    **Tracking Number:**          1Z687F950392375490

## 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Standard Register Warehouse | Standard Register | Standard Register |
| Attn: Bristol Hospital | Alain Peartree | Alain Peartree |
| 21 Parker Drive | 3 Graf Road | 3 Graf Road |
| Avon Industrial Park | Suite 5 | Suite 5 |
| AVON MA 023221164 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

## 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 7.0 lbs | Other Packaging | | Reference#1 - BH322 Right Window Envelopes |
| | (7.0 lbs  billable) | | | Reference#2 - CT451848 |

## 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Guaranteed By:** | End of Day Tuesday, Jan 20, 2015 |
| **Shipping Fees Subtotal:** | **8.87 USD** |
| **Transportation** | 8.33 USD |
| **Fuel Surcharge** | 0.54 USD |

**Additional Shipping Options**

**Quantum View Notify E-mail Notifications:**                                    No Charge
1  alain.peartree@standardregister.com:    Ship, Exception, Delivery
2  laurie@wholesaleprinting.com:    Ship, Exception, Delivery

## 4  Payment Information

**Bill Shipping Charges to:**                    Shipper's Account 687F95

| | |
|---|---|
| **Charges:** | 8.87 USD |

### A discount has been applied to the Daily rates for this shipment

| | |
|---|---|
| **Negotiated Charges:** | 8.87 USD |
| **Total Charges:** | 8.87 USD |

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.



**Shipment Receipt**

**Transaction Date:** 19 Jan 2015          **Tracking Number:**          1Z687F950193827888

| 1 | Address Information |
|---|---|

| **Ship To:** | **Ship From:** | **Return Address:** |
|---|---|---|
| Bristol Hospital | Standard Register | Standard Register |
| Attn: Kathy Kupec | Alain Peartree | Alain Peartree |
| 240 Main Street | 3 Graf Road | 3 Graf Road |
| BRISTOL CT 060106337 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

| 2 | Package Information |
|---|---|

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 7.0 lbs | Other Packaging | | Reference#1 - BH322 Right Window Envelopes |
| | (7.0 lbs billable) | | | Reference#2 - CT451848 |

| 3 | UPS Shipping Service and Shipping Options |
|---|---|

| **Service:** | UPS Next Day Air |
|---|---|
| **Guaranteed By:** | 10:30 AM Tuesday, Jan 20, 2015 |
| **Shipping Fees Subtotal:** | 0.00 USD |
| Transportation | 0.00 USD |
| Fuel Surcharge | 0.00 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                          No Charge
  1  alain.peartree@standardregister.com:   Ship, Exception, Delivery
  2  laurie@wholesaleprinting.com:   Ship, Exception, Delivery

| 4 | Payment Information |
|---|---|

| **Bill Shipping Charges to:** | Third Party 687WX5 |
|---|---|
| **Associated shipper's account:** | Shipper's Account 687F95 |

| **Charges:** | 0.00 USD |
|---|---|
| **A discount has been applied to the Daily rates for this shipment** | |
| **Negotiated Charges:** | 0.00 USD |
| **Total Charges:** | 0.00 USD |

†Shipping charges are billed to the third party listed as the payer of Shipping Charges.
Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/28/2015

Invoice #  30556

| **Bill To** | **Ship To** |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Greenwich Hospital<br>Attn: Gina Touri<br>55 Holly Hill Lane<br>3rd Floor<br>Greenwich, CT 06830-6074 |

| **Back Up** | **P.O. No.** | **Terms** |
|---|---|---|
| 383 & Lacie/Daz | 9003498-EN233922-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 500 | 117003 Consent for Anesthesia<br>500 total, shrinkwrapped in 5 packs of 100 | 0.45064 | W | 225.32T |
| | | Non Taxable Company | 0.00% | | 0.00 |
| | | | Total | | $225.32 |

1832944 117003 CONSENT FOR ANESTHESIA (08-38216)
Order Details

## Order: 1832944 117003 CONSENT FOR ANESTHESIA (1-19-15)

View Order List

### Order Information

| | | | |
|---|---|---|---|
| Title: | 1832944 117003 CONSENT FOR ANESTHESIA (1-19-15) | **Quote Number:** | |
| **Order completion date:** | 1/27/15 5:00 PM | Sales Rep: | WALLEY, BOBBIE |
| Status: | Accepted | Sales Rep Territory: | 60914 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-38216 |
| Buyer Person: | Stan M Rosenson | New or Reprint?: | Exact Repeat |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | Project Hot?: | No |
| Supplier Person: | Orders Wholesale Prtg | **General Information** | |
| Production Plus Direct Bill: | | Payment method: | Purchase Order |
| Customer Name: | Greenwich Hospital - iseries | **WFO Purchase Order Number:** | **EN233922** |
| Customer Number: | 1832944 | Allowed Overs: | 0.00 % |
| **Customer PO:** | **1391** | Allowed Unders: | 0.00 % |
| Local Terms and Conditions: | New York Standard Register 1040 Avenue of the Americas, Suite 1100, New York, NY 10018 | | |
| Buyer Phone Number: | 212.844.7122 | | |

### Order Items

CONSENT FOR ANESTHESIA (117003) [ Job Id: 8253609 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/27/15 5:00 PM | **Quantity:** | **500 Units** |
| **Item Number:** | **117003** *Item is validated* | Rate Card: | NONE |
| Item Name: | CONSENT FOR ANESTHESIA | Cost Price: | $0.45064 per Unit |
| UOM: | PK | Last Supplier Job Number: | |
| Sell Code: | E | Last Order Number: | |
| Bill Code: | Bill Upon Straight Ship | Country of Origin: | USA |
| Bill Freight Code: | S | | |
| Pack Size: | 100 | | |
| Requested Shipments: | 500 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $225.32 |
| Order Total: | $225.32 |
| Tax: | $0.00 |

|  | Shipping: | $0.00 |
| --- | --- | --- |
|  | **Grand Total:** | **$225.32** |

Detailed Specifications

### CONSENT FOR ANESTHESIA

#### Spec Description

Name:                    CONSENT FOR ANESTHESIA
SKU:
Reference Number: 117003
Product Type:        Form
UNSPSC:              Unspecified

#### Specification

Write any special specification here :
SIZE: 8.5. X 11
STOCK: 20# WHITE BOND
INKS: BLACK AND PURPLE (CMYK), 2|0
SIMPLEX
POLYWRAPPED, W-CHIPBOARD

#### Files

| Title | Size | Versions | Owner | Created | Updated |
| --- | --- | --- | --- | --- | --- |

**Shipment Details**

Shipment Information

Spec: CONSENT FOR ANESTHESIA
Job Id: 8253609
Buyer: Stan M Rosenson of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: CONSENT FOR ANESTHESIA Shipment
Status: Not Shipped

Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | GREENWICH HOSPITAL | Address: | 55 HOLLY HILL LANE |
| Cost Center Name: | GREENWICH HOSPITAL | | 3RD FLOOR |
| Charge to Cost Center: | 1391 | City: | GREENWICH |
| | | State: | CT |
| Charge to Cost Center Name: | HELMSLEY AMBULATORY SURGERY CT | Postal Code: | 06830 |
| | | Country: | US |
| Customer Release Number: | 1391 | | |
| Name (First, MI, Last): | GINA TOURI | | |
| Company Name: | GREENWICH HOSPITAL | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 1/27/15
Quantity: 500
Ship Via: 000000002: BEST METHOD

**Delivery**

Quantity shipped: 0

Units:
Weight:

Terms & Conditions

**Workflow Enterprise Purchase Terms and Conditions**

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we

**UPS** | **Shipment Receipt**

**Transaction Date: 26 Jan 2015**　　　　　　　**Tracking Number:**　　1Z687F950395602112

### 1 | Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: Gina Touri | Stan Rosenson | Stan Rosenson |
| 55 Holly Hill Lane | 3 Graf Road | 3 Graf Road |
| 3rd Floor | Suite 5 | Suite 5 |
| GREENWICH CT 068306074 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 | Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 7.0 lbs (7.0 lbs billable) | Other Packaging | | Reference#1 - 117003 Consent for Anesthesia Reference#2 - EN233922 |

### 3 | UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Tuesday, Jan 27, 2015 |
| Shipping Fees Subtotal: | 9.43 USD |
| Transportation | 8.85 USD |
| Fuel Surcharge | 0.58 USD |

**Additional Shipping Options**

| Quantum View Notify E-mail Notifications: | | No Charge |
|---|---|---|
| 1  laurie@wholesaleprinting.com: | Ship, Exception, Delivery | |
| 2  Stan.Rosenson@standardregister.c: | Ship, Exception, Delivery | |

### 4 | Payment Information

| Bill Shipping Charges to: | Shipper's Account 687F95 | |
|---|---|---|
| **Charges:** | | **9.43 USD** |

**A discount has been applied to the Daily rates for this shipment**

| Negotiated Charges: | 9.43 USD |
|---|---|
| Total Charges: | 9.43 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/28/2015

Invoice #  30557

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| GREENWICH HOSPITAL<br>ATTN: GINA TOURI<br>55 HOLLY HILL LANE<br>3RD FLOOR<br>GREENWICH CT 068306074 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 383 & Lacie/Daz | 9003498-EN233920-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 500 | 117002 Ortho & Neuro Anesthesia Record<br>one lot of 500 | 0.6495 | W | 324.75T |
| | | Non Taxable Company | 0.00% | | 0.00 |
| | | | Total | | $324.75 |

## UPS  **Shipment Receipt**

**Transaction Date:** 26 Jan 2015                **Tracking Number:**        1Z687F950394345116

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| GREENWICH HOSPITAL | STANDARD REGISTER | STANDARD REGISTER |
| ATTN: GINA TOURI | STAN ROSENSON | STAN ROSENSON |
| 55 HOLLY HILL LANE | 3 GRAF ROAD | 3 GRAF ROAD |
| 3RD FLOOR | SUITE 5 | SUITE 5 |
| GREENWICH CT 068306074 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:9789749271 | Telephone:9789749271 |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 28.0 lbs | Other Packaging | | Reference#1 - 117002 ANESTHESIA RECORD |
| | (28.0 lbs  billable) | | | Reference#2 - EN233920 |

### 3  UPS Shipping Service and Shipping Options

| Service: | UPS Ground Service | |
|---|---|---|
| Shipping Fees Subtotal: | | 15.57 USD |
| Transportation | | 14.62 USD |
| Fuel Surcharge | | 0.95 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                        No Charge
   1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
   2  Stan.Rosenson@standardregister.c:   Ship, Exception, Delivery

### 4  Payment Information

Bill Shipping Charges to:                        Shipper's Account 687F95

| Charges: | 15.57 USD |
|---|---|

**A discount has been applied to the Daily rates for this shipment**

| Negotiated Charges: | 15.57 USD |
|---|---|
| Total Charges: | 15.57 USD |

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

Standard Register > 1832944 117002 ANESTHESIA RECORD (08-382...    http://isourcing.standardregister.com/noooh/procurement/ordering/order/...

1 of 4

**1832944 117002 ANESTHESIA RECORD (08-382947)**
Order Details

Return from Printable View
January 19, 2015 2:13:43 PM

View Order List

**Order: 1832944 117002 ANESTHESIA RECORD (1-19-15)**

**Order Information**

| | |
|---|---|
| Order number: | 1832944 117002 ANESTHESIA RECORD (1-19-15) |
| Title: | Comments: |
| Order completion date: | 1/8/15 5:00 PM Quote Number: |
| Status: | Accepted Sales Rep: EXACT REPEAT |
| Buyer workgroup: | Workflow Enterprise Sales Rep Name: L McCORMACK |
| Buyer Person: | Stan M Roberson Sales Rep Territory: WALLEY, BOBBIE |
| Supplier workgroup: | Wholesale Printing Specialists Project Number: 65914 |
| | (WPO) Project Type: 08-382610 |
| Supplier Person: | Orders Wholesale Prig New or Reprint?: Exact Repeat |
| Production Plus Direct | Project No/T?: No |
| Bill: | General Information |
| Customer Name: | Greenwich Hospital - series Payment method: Purchase Order |
| Customer Number: | 1832944 WPO Purchase Order EIR233920 |
| Customer PO: | 1391 Number: |
| Local Terms and | New York Allowed Overs: 10.00 % |
| Conditions: | Standard Register 1040 Avenue Allowed Unders: 10.00 % |
| | of the Americas, Suite 1100, |
| | New York, NY 10018 |
| Buyer Phone Number: | 212.344.7122 |

**Order Items**

| | |
|---|---|
| Completion date: | 1/8/15 5:00 PM Quantity: 500 Units |
| Item Number: | 117002 Item is reordered Rate Card: NONE |
| Item Name: | ANESTHESIA RECORD Cost Price: $0.6495 per Unit |
| UOM: | PK Last Supplier Job |
| Self Code: | E Number: |
| Bill Code: | Last Order Number: |
| Bill Freight Code: | Bill Upon Straight Ship Country of Origin: USA |
| Pack Size: | S |
| Requested Shipments: | 500 |
| Delivered: | 0 |
| Received: | 0 |

Vendor Cost: $324.75
Order Total: $324.75
Tax: $0.00

Standard Register > 1832944 117002 ANESTHESIA RECORD (08-382...    http://isourcing.standardregister.com/noooh/procurement/ordering/order/...

2 of 4

Shipto: $0.00
Grand Total: $324.75

**Detailed Specifications**

1832944 117002 ANESTHESIA RECORD

| Spec Description | |
|---|---|
| Name: | 1832944 117002 ANESTHESIA RECORD |
| SKU: | |
| Reference Number: | 117002 |
| Product Type: | Form |
| UNSPSC: | Unspecified |

**Specification**

Write any special specification here :
SIZE: 8.5 X 11
STOCK: 2 PART NCR (W-Y)
INKS: BLACK & ORANGE (OMYK)
BLEEDS AT BOTTOM SIMPLEX: FRONTS ONLY

| Files | | | | | |
|---|---|---|---|---|---|
| Title | Size | Versions | Owner | Created | Updated |

Shipment Details
Shipment Information

Standard Register > 1832944 117002 ANESTHESIA RECORD (08-38)...    http://bnsourcing.standardregister.com/soonb/procurement/ordering/order/...

Spec:    1832944 117002 ANESTHESIA RECORD

Job ID: 8253460
Buyer: Stan M Rosenson of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WPC)

Shipment Name: 1832944 117002 ANESTHESIA RECORD Shipment
Status: Not Shipped

**Delivery Address #1 of 1**

| | | | |
|---|---|---|---|
| Cost Center Number: | GREENWICH HOSPITAL | Address: | 55 HOLLY HILL LANE |
| Cost Center Name: | GREENWICH HOSPITAL | | 3RD FLOOR |
| Charge to Cost | 1391 | City: | GREENWICH |
| Center: | | State: | CT |
| | | Postal Code: | 06830 |
| Charge to Cost | HELMSLEY | Country: | US |
| Center Name: | AMBULATORY | | |
| | SURGERY CT | | |
| Customer/Release | 1391 | | |
| Number: | | | |
| Name (First, MI, | | | |
| Last): | GINA TOURI | | |
| Company Name: | GREENWICH HOSPITAL | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested:**

Proposed Type: Normal
Delivery Date: 1/27/15
Quantity: 500
Ship Via: _____-BEST METHOD

**Delivery**

Quantity shipped: 0

Units:
Weight:

**Terms & Conditions**

Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sharon Perry
T: (937) 221-2125
F: (937) 913-3154
Sharon.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Orho Jean Mooney
T: (937) 221-0116
F: (937) 913-5012
Orho.Jean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jukos
T: (937) 221-2110
F: (937) 913-3156
Chris.Jukos@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by

---

Standard Register > 1832944 117002 ANESTHESIA RECORD (08-38)...    http://bnsourcing.standardregister.com/soonb/procurement/ordering/order/...

contacting it.helpdesk@rrglobal.standardregister.com. Several new features have been made to the Order Fulfillment Instructions that we promote to our Certified Trade Partners. The OFI gives product and purchase order, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

**1832944 117002 ANESTHESIA RECORD (08-38)**

Below are a few (but not all) changes from last year:

**Invoicing:**
• All invoices must contain a Purchase Order number. (p. 38)

**Purchase Orders:**
• All purchase orders must be received directly from NetSource, Noxan, OPX, UPM, Pricemann, Stax or Hawket. (p. 12)

**Shipping:**
• Standard Register UPS Parcel Program – One account will be issued per vendor.
• Palletizing
• Pallet Requirements for each individual warehouse vary. (p. 18)

**Labeling:**
• Standard Register labels for shipping. (p. 15)

**Terms:**
• Terms for STP are 2%, 30 Net 60. (p. 26)

**Wholesale Printing Specialists (WPC) Sales Terms and Conditions**
Wholesale Printing Specialists (WPC) has not entered any Terms & Conditions.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/30/2015

Invoice #  30559

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Bridgeport Hospital<br>Attn: Ivette Cabrera<br>267 Grant Street<br>Norma Pfriem Breast Center<br>Bridgeport, CT 06610-2805 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 383 & Lacie/Daz | 9003498-EN234016-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 1,000 | BPT1286Z Cancer Screening Brochure - English<br>1,000 total shrinkwrapped in 10 packs of 100 | 0.45308 | W | 453.08T |
| Printing | 1,000 | BPT1286SZ Cancer Screening Brochure - Spanish<br>1,000 total, shrinkwrapped in 10 packs of 100 | 0.45308 | W | 453.08T |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total  $906.16

1831974 BPT1286 & BPT1286SZ Bridgeport Hospital (08-38219)
Order Details

January 20, 2015 9:22:56 AM

## Order: BPT1286 & BPT1286SZ

View Order List

### Order Information

| | | | |
|---|---|---|---|
| Title: | BPT1286 & BPT1286SZ | **Quote Number:** | **Laurie 1/19/15** |
| **Order completion date:** | **1/28/15 5:00 PM** | Sales Rep: | WALLEY, BOBBIE |
| Status: | Accepted | Sales Rep Territory: | 60914 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-38219 |
| Buyer Person: | Diane Lapa | Project Completion Date: | 1/28/15 |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | New or Reprint?: | Exact Repeat |
| Supplier Person: | Orders Wholesale Prtg | Project Hot?: | No |
| Production Plus Direct Bill: | | **General Information** | |
| Customer Name: | Bridgeport Hospital - iseries | Payment method: | Purchase Order |
| Customer Number: | 1831974 | **WFO Purchase Order Number:** | **EN234016** |
| **Customer PO:** | **3038** | Allowed Overs: | 0.00 % |
| Local Terms and Conditions: | Westborough Standard Register 200 Friberg-Pkquy ste 2000-B, Wesborough, MA 01581 | Allowed Unders: | 0.00 % |
| Buyer Phone Number: | (413) 532-6658 | | |

### Order Items

SCREENING PROGRAM BROCHURE (BPT1286Z) [ Job Id: 8253774 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/28/15 5:00 PM | **Quantity:** | **1,000 Units** |
| **Item Number:** | **BPT1286Z** Item is validated | Rate Card: | NONE |
| Item Name: | SCREENING PROGRAM BROCHURE | Cost Price: | $0.45308 per Unit |
| UOM: | PKG | Notes: | exact repeat |
| Sell Code: | E | Last Supplier Job Number: | |
| Bill Code: | Bill Upon Straight Ship | Last Order Number: | CT452283 |
| Bill Freight Code: | F | Country of Origin: | USA |
| Pack Size: | 1 | | |
| Requested Shipments: | 1,000 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

**Vendor Cost:**     $453.08

SCREENING PROGRAM BROC/SPANISH (8712939) [ Job Id: 8253780 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/28/15 5:00 PM | **Quantity:** | **1,000 Units** |
| **Item Number:** | **BPT1286SZ** *Item is validated* | Rate Card: | NONE |
| Item Name: | SCREENING PROGRAM BROC/SPANISH | Cost Price: | $0.45308 per Unit |
| UOM: | PKG | Notes: | exact repeat |
| Sell Code: | E | Last Supplier Job Number: | |
| Bill Code: | Bill Upon Straight Ship | Last Order Number: | CT452283 |
| Bill Freight Code: | F | Country of Origin: | USA |
| Pack Size: | 100 | | |
| Requested Shipments: | 1,000 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $453.08 |
| Order Total: | $906.16 |
| Tax: | $0.00 |
| Shipping: | $0.00 |
| **Grand Total:** | **$906.16** |

Detailed Specifications

SCREENING PROGRAM BROCHURE

**Spec Description**

| | |
|---|---|
| Name: | SCREENING PROGRAM BROCHURE |
| SKU: | |
| Reference Number: | BPT1286Z |
| Product Type: | Brochure - Folded |
| UNSPSC: | 82121500 - Printing |

**Specification**

Write any special specification here :
8.5" x 11"

Trifold

Full color two sides

100# Gloss Text

Shrink-wrapped in 100s

**Files**

| Title | Size | Versions | Owner | Created | Updated |
|---|---|---|---|---|---|

## Shipment Details

**Shipment Information**

Spec: SCREENING PROGRAM BROCHURE

Job Id: 8253774

Buyer: Diane Lapa of Workflow Enterprise

Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: SCREENING PROGRAM BROCHURE Shipment

Status: Not Shipped

Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | NORMA PFRIEM BREAST | Address: | 267 GRANT STREET |
| Cost Center Name: | BRIDGEPORT HOSPITAL | | NORMA PFRIEM BREAST CENTER |
| Charge to Cost Center: | 3038 | City: | BRIDGEPORT |
| | | State: | CT |
| Charge to Cost Center Name: | BREAST CARE | Postal Code: | 06610-2805 |
| | | Country: | US |
| Customer Release Number: | 3038 | | |
| Name (First, MI, Last): | Ivette Cabrera | | |
| Company Name: | Bridgeport Hospital | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal

Delivery Date: 1/28/15

Quantity: 1,000

Ship Via:      000000001: UPS GROUND

**Delivery**

Quantity shipped: 0

Units:
Weight:

SCREENING PROGRAM BROC/SPANISH

**Spec Description**

Name:                   SCREENING PROGRAM BROC/SPANISH
SKU:                    BPT1286SZ
Reference Number:  8712939
Product Type:          Brochure - Folded
UNSPSC:              82121500 - Printing

**Specification**

Write any special specification here :
8.5" x 11"

Trifold

Full color two sides

100# Gloss Text

Shrink-wrapped in 100s

**Files**

| Title | Size | Versions | Owner | Created | Updated |
| --- | --- | --- | --- | --- | --- |

**Shipment Details**
**Shipment Information**

Spec:  SCREENING PROGRAM BROC/SPANISH

Job Id: 8253780

Buyer: Diane Lapa of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: SCREENING PROGRAM BROC/SPANISH Shipment
Status: Not Shipped

Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | NORMA PFRIEM BREAST | Address: | 267 GRANT STREET |
| Cost Center Name: | BRIDGEPORT HOSPITAL | | NORMA PFRIEM BREAST CENTER |
| Charge to Cost Center: | 3038 | City: | BRIDGEPORT |
| | | State: | CT |
| Charge to Cost Center Name: | BREAST CARE | Postal Code: | 06610-2805 |
| | | Country: | US |
| Customer Release Number: | 3038 | | |
| Name (First, MI, Last): | Ivette Cabrera | | |
| Company Name: | Bridgeport Hospital | | |
| Work Phone Number: | | | |
| E-mail: | | | |

### Requested

Request Type: Normal
Delivery Date: 1/28/15
Quantity: 1,000
Ship Via: 000000001: UPS GROUND

### Delivery

Quantity shipped: 0

Units:
Weight:

Terms & Conditions

**Workflow Enterprise Purchase Terms and Conditions**

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we provide to our Certified Trade Partners. The OFI gives guidelines as to purchase orders, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

Below are a few (but not all) changes from last year:

1/20/2015 9:33 AM

 **Shipment Receipt**

**Transaction Date: 28 Jan 2015**    **Tracking Number:**    1Z687F950395832123
1Z687F950395677337

## 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Bridgeport Hospital | Standard Register | Standard Register |
| Attn: Ivette Cabrera | Diane Lapa | Diane Lapa |
| 267 Grant Street | 3 Graf Road | 3 Graf Road |
| Norma Pfriem Breast Center | Suite 5 | Suite 5 |
| BRIDGEPORT CT 066102805 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

## 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 20.0 lbs (20.0 lbs  billable) | Other Packaging | | Reference#1 – BPT1286Z Screening Program Brochure Reference#2 – EN234016 |
| 2. | 20.0 lbs (20.0 lbs  billable) | Other Packaging | | Reference#1 – BPT1286Z Screening Program Brochure Reference#2 – EN234016 |

## 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Thursday, Jan 29, 2015 |
| Shipping Fees Subtotal: | 22.62 USD |
| Transportation | 21.24 USD |
| Fuel Surcharge | 1.38 USD |

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:                                   No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  diane.lapa@standardregister.com:   Ship, Exception, Delivery

## 4  Payment Information

**Bill Shipping Charges to:**                    Shipper's Account 687F95

| Charges: | 22.62 USD |
|---|---|
| **A discount has been applied to the Daily rates for this shipment** | |
| Negotiated Charges: | 22.62 USD |
| Total Charges: | 22.62 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/16/2015

Invoice #  30563

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn:  Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | PO#15-06167<br>St. Mary's Hospital<br>99 Union Street<br>WIC/LDRP<br>Waterbury, CT 06706-1228 |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 386 & Lacie/Daz | 9003498-J167-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 500 | 7635A Expectant Parents Packet<br>500 total, shrinkwrapped in 5 packs of 100 | 0.938 | W | 469.00T |
| Shipping | | Third Party Ground Fedex: 772908009516 | 0.00 | W | 0.00 |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total    $469.00

Return from Printable View

January 20, 2015 10:37:13 AM

## Order: 3100/7635A/ST.MARY 1-20

View Order List

### Order Information

| | | | | |
|---|---|---|---|---|
| Title: | 3100/7635A/ST.MARY 1-20 | Comments: | EXACT REPEAT OF PREV.JOB J143 / 7635A Expectant Parents / Brochure | |
| **Order completion date:** | **1/26/15 5:00 PM** | | | |
| Status: | Accepted | Prefix: | J | |
| Buyer workgroup: | Workflow Enterprise | **Quote Number:** | **WALTER** | |
| Buyer Person: | Kenneth Bouchard | Sales Rep: | WALLEY, BOBBIE | |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | Sales Rep Territory: | 60914 | |
| Supplier Person: | Orders Wholesale Prtg | Project Number: | 08-12024 | |
| Production Plus Direct Bill: | | Project Completion Date: | 1/26/15 | |
| Customer Name: | St Marys Hospital | New or Reprint?: | Exact Repeat | |
| Customer Number: | 1893157 | Project Hot?: | No | |
| Client ID: | 3100 | Project Comments: | *** MUST SEND ACTUAL SAMPLES TO KEN IN VERMONT..... | |
| **Customer PO:** | **15-06167** | | | |
| Local Terms and Conditions: | S. Burlington Standard Register 20 Kimball Ave. Ste 206, South Burlington VT 05403-6805 | **General Information** | | |
| | | Payment method: | Purchase Order | |
| | | **WFO Purchase Order Number:** | **J167** | |
| Buyer Phone Number: | 802-862-9932 | Allowed Overs: | 0.00 % | |
| | | Allowed Unders: | 0.00 % | |

### Order Items

Reorder of 7635A (8714191) [ Job Id: 8254980 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/26/15 5:00 PM | **Quantity:** | **500 Units** |
| **Item Number:** | **7635A** *Item is validated* | Rate Card: | NONE |
| Item Name: | EXPECTANT PARENTS | Cost Price: | $0.938 per Unit |
| Pricing UOI: | 1000/PK/1 | Last Supplier Job Number: | |
| Pricing UOR: | 1000/PK/1 | | |
| Packaging UOI: | 100/PK/1 | Last Order Number: | J143 |
| Packaging UOR: | 100/PK/1 | | |
| Bill Code: | Bill Upon Inventory Release | | |
| Requested Shipments: | 500 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $469.00 |

|  | Order Total: | $469.00 |
|---|---|---|
|  | Tax: | $0.00 |
|  | Shipping: | $0.00 |
|  | **Grand Total:** | **$469.00** |

## Detailed Specifications

Reorder of 7635A

### Spec Description

Name:                          Reorder of 7635A

SKU:

Reference Number:   8714191

Product Type:            Brochure - Folded

UNSPSC:                    14111806 - Business forms

### Specification

Write any special specification here :
- Brochures with Insert / Both pieces print PMS 295 and black both sides / 7635A Expectant Parents / Brochure printed both sides in digital color /
On 80# text stock / 8.5 x 11 and letterfolded / Insert printed both sides in digital color / On 80# cover stock /
3.5 x 8.5 / Insert gets inserted into brochure / Shrinkwrapped in 100s

EXACT REPEAT OF PREV.JOB ..
MUST SEND JOB SAMPLES TO KEN IN VERMONT...

### Files

| Title | Size | Versions | Owner | Created | Updated |
|---|---|---|---|---|---|

## Shipment Details
### Shipment Information

Spec: Reorder of 7635A
Job Id: 8254980
Buyer: Kenneth Bouchard of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: Reorder of 7635A Shipment
Status: Not Shipped

Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | 980-7070 | Address: | WIC / LDRP |
| Cost Center Name: | ST MARY'S HOSPITAL | | 99 UNION STREET |
| Charge to Cost Center: | 980-7070 | City: | WATERBURY |
| Charge to Cost Center Name: | | State: | CT |
| Name (First, MI, Last): | PO# 15-06167 | Postal Code: | 06706-1228 |
| Company Name: | ST.MARYS HOSPITAL | Country: | US |
| Work Phone Number: | | Req & Line Charge?: | Yes |
| E-mail: | | Free Freight?: | No |

### Requested

Request Type: Normal
Delivery Date: 1/26/15
Quantity: 500
Ship Via: 000000024: FEDEX GROUND
3rd Party Freight Account Number: 477658229

### Delivery

Quantity shipped: 0      Units:
                         Weight:

Terms & Conditions

**Workflow Enterprise Purchase Terms and Conditions**

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110

 **Shipment Receipt**

## Address Information

**Ship to:**
PO #15-06167
St. Mary's Hospital
99 Union Street
WIC/LDRP
WATERBURY, CT
06706-1228
US
978-974-9271

**Ship from:**
Ken Bouchard
Standard Register
3 GRAF ROAD
SUITE #5
NEWBURYPORT, MA
01950
US
978 974 9271

## Shipment Information:
Tracking no.: 772908009516
Ship date: 02/16/2015
Estimated shipping charges: 0.00

## Package Information
Pricing option: FedEx Standard Rate
Service type: FedEx Ground
Package type: Your Packaging
Number of packages: 1
Total weight: 12  LBS
Declared Value: 0.00  USD
Special Services:
Pickup/Drop-off: pickup confirmation number:CPU526050440

## Billing Information:
Bill transportation to: Third party
Your reference:  1635A Expectant Parents Packet
P.O. no.: J167
Invoice no.:
Department no.:

**Thank you for shipping online with FedEx ShipManager at fedex.com.**

## Please Note

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.
The estimated shipping charge may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/23/2015

Invoice #  30571

| Bill To | Ship To |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Bridgeport Hospital<br>Attn: Susan Ott 203-384-3388<br>95 Armory Road<br>Geriatrics<br>Stratford, CT 06614-1753 |

| Back Up | P.O. No. | Terms |
|---|---|---|
| 383 & Lacie/Daz | 9003498-EN234253-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 500 | BPT1312Z Center for Geriatrics Envelope (for<br>BPT1311Z)<br>one lot of 500 | 0.37858 | W | 189.29T |
| | | Non Taxable Company | 0.00% | | 0.00 |

| | Total | $189.29 |
|---|---|---|

Return from Printable View

January 21, 2015 11:58:23 AM

## Order: BPT1312Z

View Order List

### Order Information

| | | | |
|---|---|---|---|
| Title: | BPT1312Z | **Quote Number:** | **Laurie 1/21/15** |
| **Order completion date:** | **1/23/15 5:00 PM** | Sales Rep: | WALLEY, BOBBIE |
| Status: | Accepted | Sales Rep Territory: | 60914 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-38242 |
| Buyer Person: | Diane Lapa | Project Completion Date: | 1/23/15 |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | New or Reprint?: | Exact Repeat |
| Supplier Person: | Orders Wholesale Prtg | Project Hot?: | No |
| Production Plus Direct Bill: | | **General Information** | |
| Customer Name: | Bridgeport Hospital - iseries | Payment method: | Purchase Order |
| Customer Number: | 1831974 | **WFO Purchase Order Number:** | **EN234253** |
| **Customer PO:** | **3113886** | Allowed Overs: | 0.00 % |
| Local Terms and Conditions: | Westborough Standard Register 200 Friberg-Pkquy ste 2000-B, Wesborough, MA 01581 | Allowed Unders: | 0.00 % |
| Buyer Phone Number: | (413) 532-8658 | | |

### Order Items

ENVELOPE FOR BPT1311Z (BPt1312Z) [ Job Id: 8257123 ]

| | | | |
|---|---|---|---|
| Completion date: | 1/23/15 5:00 PM | **Quantity:** | **500 Units** |
| **Item Number:** | **BPT1312Z** *Item is validated* | Rate Card: | NONE |
| Item Name: | ENVELOPE FOR BPT1311Z | Cost Price: | $0.37858 per Unit |
| UOM: | BOX | Notes: | exact repeat |
| Sell Code: | L | Last Supplier Job Number: | |
| Bill Code: | Bill Upon Straight Ship | Last Order Number: | CT452140 |
| Bill Freight Code: | F | Country of Origin: | USA |
| Pack Size: | 500 | | |
| Requested Shipments: | 500 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | $189.29 |
| Order Total: | $189.29 |
| Tax: | $0.00 |

1/21/2015 11:58 A

| | |
|---|---|
| Shipping: | $0.00 |
| **Grand Total:** | **$189.29** |

Detailed Specifications

ENVELOPE FOR BPT1311Z

### Spec Description

| | |
|---|---|
| Name: | ENVELOPE FOR BPT1311Z |
| SKU: | |
| Reference Number: | BPt1312Z |
| Product Type: | Envelope |
| UNSPSC: | 82121500 - Printing |

### Specification

Write any special specification here :
envelope for BPT1311Z

Printed PMS 293 and Black

one side on Cougar Opaque Natural A2 Envelopes

### Files

| Title | Size | Versions | Owner | Created | Updated |
|---|---|---|---|---|---|

**Shipment Details**

**Shipment Information**

Spec: [ ] ENVELOPE FOR BPT1311Z
Job Id: 8257123
Buyer: Diane Lapa of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: ENVELOPE FOR BPT1311Z Shipment
Status: Not Shipped
Delivery Address #1 of 1

| | | | |
|---|---|---|---|
| Cost Center Number: | GERIATRICS - STRATFORD | Address: | 95 ARMORY RD GERIATRICS |
| Cost Center Name: | BRIDGEPORT HOSPITAL | City: | STRATFORD |
| Charge to Cost Center: | 0765 | State: | CT |
| | | Postal Code: | 06614-1753 |
| Charge to Cost Center Name: | GERIATRICS | Country: | US |
| Customer Release Number: | 3113886 | | |
| Name (First, MI, Last): | Susan Ott 203-384-3388 | | |
| Company Name: | Bridgeport Hospital | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 1/23/15
Quantity: 500
Ship Via: 000000001: UPS GROUND

**Delivery**

Quantity shipped: 0                              Units:
                                                 Weight:

Terms & Conditions

### Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we


**Shipment Receipt**

**Transaction Date: 22 Jan 2015**          **Tracking Number:**          1Z687F950392819902

**1** Address Information

| Ship To: | Ship From: | Return Address: |
| --- | --- | --- |
| Bridgeport Hospital | Standard Register | Standard Register |
| Attn: Susan Ott 203-384-3388 | Diane Lapa | Diane Lapa |
| 95 Armory Road | 3 Graf Road | 3 Graf Road |
| Geriatrics | Suite 5 | Suite 5 |
| STRATFORD CT 068141753 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| Telephone:203-384-3388 | Telephone:978-974-9271 | Telephone:978-974-9271 |

**2** Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
| --- | --- | --- | --- | --- |
| 1. | 6.0 lbs | Other Packaging | | Reference#1 - BPT1312Z / Envelope for BPT1311Z |
| | (6.0 lbs billable) | | | Reference#2 - EN234255 |

**3** UPS Shipping Service and Shipping Options

| Service: | UPS Ground Service |
| --- | --- |
| Guaranteed By: | End of Day Friday, Jan 23, 2015 |
| Shipping Fees Subtotal: | 8.49 USD |
| Transportation | 7.97 USD |
| Fuel Surcharge | 0.52 USD |

Additional Shipping Options
Quantum View Notify E-mail Notifications:                    No Charge
    1  laurie@wholesaleprinting.com:    Ship, Exception, Delivery
    2  diane.lapa@standardregister.com:  Ship, Exception, Delivery

**4** Payment Information

| Bill Shipping Charges to: | Shipper's Account 687F95 | |
| --- | --- | --- |
| Charges: | | 8.49 USD |
| **A discount has been applied to the Daily rates for this shipment** | | |
| Negotiated Charges: | | 8.49 USD |
| Total Charges: | | 8.49 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/6/2015

Invoice #  30605

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Greenwich Hospital<br>Attn: Ashley Nursery<br>5 Perryridge Road<br>Maternity/Nursery<br>Greenwich, CT 06830-4608 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 385 & Lacie/Daz | 9003498-X682708 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 1,200 | 6078 Boy and 6079 Girl Baby Cards<br>1,200 total, 600 each of:<br>   -6078 Boy Baby Cards, shrinkwrapped in 6 packs of 100<br>   -6079 Girl Baby Cards, shrinkwrapped in 6 packs of 100 | 0.28761 | W | 345.13T |
|  |  | Non Taxable Company | 0.00% |  | 0.00 |

| | Total | $345.13 |
| --- | --- | --- |

STANDARD REGISTER
P.O. BOX 3933
DAYTON                    OH   45401

For Returns call 888-863-0060

| PAGE # | 1 | DATE | 1/27/15 | 10 05 |

| CO/BILL OF LADING NO. | 01-K070936 |

**WAREHOUSE:** STANDARD REGISTER SALE SUPPORT    ORDER #  X682708
**ORDER # :**

| CO/CUSTOMER | 01-01832944 |
| CHARGE TO: | 1364 |
| COST CENTER NO. | MATERNITY/NURSERY |
| CUSTOMER PO NO. | 3127053 |

**SPECIAL SHIPPING INSTRUCTIONS:**

**SOLD TO:**  GREENWICH HOSPITAL
**SHIP TO:**  GREENWICH HOSPITAL
          ASHLEY NURSERY
          5 PERRYRIDGE RD
          MATERNITY/NURSERY
          GREENWICH, CT  06830-4697

**CARRIER:**

| REQUESTED BY | DELIVERY | DELIVERY TERMS | SHIP VIA | WEIGHT | NO. OF PIECES |
|---|---|---|---|---|---|
| | INSIDE | PrePaid | UPS GROUND | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | | B.O UNITS | | VALUE |
|---|---|---|---|---|---|---|---|---|
| | **BABY CARDS GIRL** Job#:  5219233 | KIT-POD | 6 | PK | 100 | | 600 | |
| | **BABY CARDS BOYS** Job#:  5219234 | KIT-POD | 6 | PKG | 100 | | 600 | |

SOLD
SHIP

SPECIAL PACKING INSTRUCTIONS




**Standard Register**
ADVANCING YOUR REPUTATION

| TOTAL VALUE |



**Shipment Receipt**

**Transaction Date: 05 Feb 2015**                    **Tracking Number:**        1Z687F950397709352

### 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: Ashley Nursery | Stan Rosenson | Stan Rosenson |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| Maternity/Nursery | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 8.0 lbs | Other Packaging | | Reference#1 - 6078 Girl Cards/ 6079 Boy Cards |
| | (8.0 lbs billable) | | | Reference#2 - X682708 |

### 3 UPS Shipping Service and Shipping Options

| Service: | UPS Ground Service | |
|---|---|---|
| Guaranteed By: | End of Day Friday, Feb 6, 2015 | |
| Shipping Fees Subtotal: | 9.65 USD | |
| Transportation | 9.06 USD | |
| Fuel Surcharge | 0.59 USD | |

**Additional Shipping Options**

| Quantum View Notify E-mail Notifications: | | No Charge |
|---|---|---|
| 1. laurie@wholesaleprinting.com: | Ship, Exception, Delivery | |
| 2. Stan.Rosenson@standardregister.c: | Ship, Exception, Delivery | |

### 4 Payment Information

| Bill Shipping Charges to: | Shipper's Account 687F95 | |
|---|---|---|
| **Charges:** | | **9.65 USD** |

**A discount has been applied to the Daily rates for this shipment**

| Negotiated Charges: | | 9.65 USD |
|---|---|---|
| Total Charges: | | 9.65 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  1/30/2015

Invoice #  30612

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>P.O. Box 3933<br>Dayton, OH  45401-3933 |

| Ship To |
| --- |
| Bristol Hospital<br>Attn: Kathy Kupec<br>240 Main Street<br>Bristol, CT 06010-6337 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 385 & Lacie/Daz | 9003498-CT451849-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 1,500 | BH321 Bristol Multi-Specialty Envelopes - Left Window<br>one lot of 1,500 | 0.18534 | W | 278.01T |
| | | Non Taxable Company | 0.00% | | 0.00 |

|  |  | Total | $278.01 |
| --- | --- | --- | --- |



PURCHASE ORDER

1040 AVE OF THE
AMERICAS
NEW YORK, NY 10018
(212)844.7182
FAX (212)844.7117

* Accounts Payable
WorkflowOne
P.O. Box 3933
Dayton, OH 45401-3933

IMPORTANT
To ensure payment send
original invoice & original
shipping papers.

SEND PROOFS, ALL SAMPLES, DUPLICATE
INVOICES, DUPLICATE SHIPPING PAPERS
AND ARTWORK.

OFFICE JOB
NUMBER

BR.

CT 451849
NUMBER

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS

CUSTOMER PO

OFFICE USE
ONLY
01.8210

VENDOR
WHOLESALE PRINTING

PHONE:

FAX:

QUOTE:

QUOTE DATE

QUOTE #    NEW

VENDOR #    ORDER DATE    DATE REQUIRED    REP    NUMBER

1/15/2015    ASAP    BOBBIE    60914
                              WALLEY

| | QTY | ITEM NUMBER | SIZE | PTS | MFG PREV JOB OR INV # | OUR JOB #/DATE | ART ENCL. | COMP. | SPECS | UNIT | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,500 | BH321 | | | BRISTOL MULTI-SPECIALTY ENV- left window | CT451833 | X | | | EA | $92.67 |
| 2 | | | | | EXACT REPEAT OF MY ORDER | | | | | | |
| 3 | | | | | 500/BX | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |

STARTING NUMBER

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER(S)

SHIP TO:

| NAME | BRISTOL HOSPITAL | | NAME | |
|---|---|---|---|---|
| ATTN: | KATHY KUPEC | | ATTN: | |
| ADDRESS | 240 MAIN STREET | | ADDRESS | |
| CITY, ST ZIP | BRISTOL, CT 06010 | | CITY, ST ZIP | |
| COUNTRY | USA    RELEASE# | | COUNTRY    USA    RELEASE # | |
| SHIP VIA: | BEST    SHIP QTY -1500 | | SHIP VIA:    BEST    SHIP QTY- 500 | |

SPECIAL INSTRUCTIONS:

PLEASE SEND

IMPORTANT: Failure to ship
via our specified carrier may result
in deduction of shipping charges
from your invoice.

BOTH OF THESE NUMBERS MUST APPEAR ON B/L

CLIENT #    JOB #

Signature

On new orders or orders with substantial changes, a separate specification sheet may be
attached to this order.

PAYMENT TERMS:3% 30 N 60 *unless you have a signed contract on file.

117

UPS **Shipment Receipt**

**Transaction Date:** 30 Jan 2015          **Tracking Number:**          1Z687F950395241744

### 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Bristol Hospital | Standard Register | Standard Register |
| Attn: Kathy Kupec | Alain Peartree | Alain Peartree |
| 240 Main Street | 3 Graf Road | 3 Graf Road |
| BRISTOL CT 060106337 | Suite 5 | Suite 5 |
| | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 18.0 lbs<br>(18.0 lbs billable) | Other Packaging | | Reference#1 - BH321 Window Envelopes<br>Reference#2 - CT451849 |

### 3 UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Monday, Feb 2, 2015 |
| Shipping Fees Subtotal: | 11.08 USD |
|    Transportation | 10.40 USD |
|    Fuel Surcharge | 0.68 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                                          No Charge
  1   laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2   bobbie.walley@standardregister.com:   Ship, Exception, Delivery
  3   alain.peartree@standardregister.com:   Ship, Exception, Delivery

### 4 Payment Information

Bill Shipping Charges to:                    Shipper's Account 687F95

| | |
|---|---|
| Charges: | 11.08 USD |

**A discount has been applied to the Daily rates for this shipment**

| | |
|---|---|
| Negotiated Charges: | 11.08 USD |
| Total Charges: | 11.08 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/16/2015

Invoice #  30646

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Greenwich Hospital<br>Greenwich Hospital Foundation<br>35 River Road<br>Suite 100<br>Cos Cob, CT 06807-2759 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 386 & Lacie/Daz | 9003498-X723046 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 500 | 6038 Foundation Gray 13x10 Envelopes<br>one lot of 500 | 0.49952 | W | 249.76T |
|  |  | Non Taxable Company | 0.00% |  | 0.00 |

|  |  |  |  | Total | $249.76 |

STANDARD REGISTER
P.O. BOX 3933
DAYTON                    OH   45401

For Returns call 888-863-0060

| | |
|---|---|
| CO/CUSTOMER | 01-01832944 |
| CHARGE TO | 1905 |
| COST CENTER NO. | GH FOUNDATION |
| CUSTOMER PO NO. | 3138363 |

| PAGE # | 1 | DATE | 2/05/15 |
|---|---|---|---|
| CO/BILL OF LADING NO. | | 01-K117783 | .00 |

**WAREHOUSE:** STANDARD REGISTER SALE SUPPORT ORDER # X/ ...
**ORDER # :**

SPECIAL SHIPPING INSTRUCTIONS:

CARRIER:

**SOLD TO:** GREENWICH HOSPITAL
**SHIP TO:** GREENWICH HOSPITAL FOUNDATION
GREENWICH HOSPITAL
35 RIVER RD
SUITE 100
COS COB, CT  06807-2759

| REQUESTED BY | DESCRIPTION | DELIVERY | DELIVERY TERMS | SHIP VIA | | WEIGHT | NO. OF PIECES |
|---|---|---|---|---|---|---|---|
| | | INSIDE | PrePaid | UPS GROUND | | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | QTY PER U/I | B/O UNITS | TOTAL QTY ROUTED | VALUE |
|---|---|---|---|---|---|---|---|---|
| 6038-500 | FOUNDATION GRAY ENV 13X10/500<br>Job#: 5228735 | KIT-POD | 1 | BOX | 500 | | 500 | |

Due 2/12   2/9/15   Quoted
$ 249.76
(including Shipping)

SPECIAL PACKING INSTRUCTIONS





**Standard Register**
ADVANCING YOUR REPUTATION

TOTAL VALUE

 **Shipment Receipt**

**Transaction Date: 13 Feb 2015**                **Tracking Number:**                1Z687F950395944164

## 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Greenwich Hospital Foundation | Walley,Bobbie | Walley,Bobbie |
| 35 River Road | 3 Graf Road | 3 Graf Road |
| Suite 100 | Suite 5 | Suite 5 |
| COS COB CT 068072759 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

## 2  Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|
| 1. 24.0 lbs (24.0 lbs billable) | Other Packaging | | Reference#1 - 6038 Foundation Gray 13x10 Envs<br>Reference#2 - X723046 |

## 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Estimated Delivery*:** | End of Day Monday, Feb 16, 2015 |
| **Shipping Fees Subtotal:** | 14.20 USD |
| **Transportation** | 13.33 USD |
| **Fuel Surcharge** | 0.87 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                                            No Charge
   1  laurie@wholesaleprinting.com:  Ship, Exception, Delivery
   2  bobbie.walley@standardregister.com:  Ship, Exception, Delivery

**\* UPS service guarantees may not apply during periods of heavy shipping volume. Please read the UPS Tariff/Terms and Conditions of Service for more information.**

## 4  Payment Information

**Bill Shipping Charges to:**                                Shipper's Account 687F95

| | |
|---|---|
| **Charges:** | 14.20 USD |
| **A discount has been applied to the Daily rates for this shipment** | |
| **Negotiated Charges:** | 14.20 USD |
| **Total Charges:** | 14.20 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

2/13/2015 2:01 P

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/25/2015

Invoice #  30671

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Greenwich Hospital<br>Attn: John M./Admitting<br>5 Perryridge Road<br>Admitting<br>Greenwich, CT 06830 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 387 & Lacie/Daz | 9003498-CT452963 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 2,000 | 4044 Fall Prevention Brochure<br>2,000 total, shrinkwrapped in 20 packs of 100 | 0.37474 | W | 749.48T |
| | | Non Taxable Company | 0.00% | | 0.00 |

*Invoices for work performed within 20 days prior to March 12, 2015*

Total    $749.48



**Standard Register**
ADVANCING YOUR REPUTATION

FROM

192 Cold Spring Road
Stamford, CT 06905
(203) 359-9317
FAX (877) 796-9424

SEND PROOFS, ALL SAMPLES,
DUPLICATE INVOICES, DUPLICATE
SHIPPING PAPERS AND ARTWORK.

IMPORTANT:
*Accounts Payable
Standard Register
PO Box 3933
Dayton, OH 45401-3933

## PURCHASE ORDER

| OFFICE JOB NUMBER | BR. | NUMBER |
|---|---|---|
| | CT | 452963 |

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS
CUSTOMER PURCHASE ORDER NUMBER

OFFICE USE ONLY

| VENDOR | ORDER DATE | Ship date | STANDARD REGISTER REP | NUMBER |
|---|---|---|---|---|
| WPS | 2/23/2015 | ASAP | | |

QUOTE DATE | QUOTE NO. | NEW / MFG PREV JOB OR INV # | OUR JOB #/DATE | ART ENCL. | COMP | SPECS | PLEASE SEND

NEW ☑ YES ☐ NO

☐ YES ☐ NO | ☐ EXACT ☐ CHANGE | ☐ EXACT ☐ CHANGE | ☐ PROOF ☐ FAX PROOF / ☐ PAPER SAMPLE

| QTY | FORM NO. (18 CHAR MAX) | SIZE | PTS | DESCRIPTION (30 CHAR MAX) | LOT | COST |
|---|---|---|---|---|---|---|
| 2000 | 4044 | | | FALL PREVENTION BROCHURES | | |

STARTING NUMBER  ☐ Arabic  ☐ MICR

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER(S)

**SHIP TO:**

| NAME | GREENWICH HOSPITAL | NAME | |
|---|---|---|---|
| ATTN: | JOHN M./ADMITTING | ATTN: | |
| ADDRESS | 5 PEREBYRIDGE ROAD | ADDRESS | |
| | ADMITTING | | |
| CITY, ST ZIP | GREENWICH, CT 06830 | CITY, ST ZIP | |
| COUNTRY | USA | COUNTRY | |
| SHIP VIA: | ☐ P ☑ I  RELEASE #: | SHIP VIA: ☐ P ☐ I | RELEASE #: |
| | ☐ Platform Inside  SHIP QTY: | ☐ Platform Inside | SHIP QTY: |

**IMPORTANT:** Failure to ship VIA our specified carrier may result in deduction of shipping charges from your invoice.

SPECIAL INSTRUCTIONS:

 **Shipment Receipt**

**Transaction Date:** 23 Feb 2015                    **Tracking Number:**          1Z687F950395235402

### 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: John M./Admitting | Walley,Bobbie | Walley,Bobbie |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| Admitting | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 40.0 lbs | Other Packaging | | Reference#1 - 4044 Fall Prevention Brochures |
| | (40.0 lbs billable) | | | Reference#2 - CT452963 |

### 3 UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Guaranteed By:** | End of Day Tuesday, Feb 24, 2015 |
| **Shipping Fees Subtotal:** | 19.34 USD |
| **Transportation** | 18.16 USD |
| **Fuel Surcharge** | 1.18 USD |

**Additional Shipping Options**
**Quantum View Notify E-mail Notifications:**                               No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  bobbie.walley@standardregister.com:   Ship, Exception, Delivery

### 4 Payment Information

**Bill Shipping Charges to:**                    Shipper's Account 687F95

**Charges:**                                                                                19.34 USD

## A discount has been applied to the Daily rates for this shipment

**Negotiated Charges:**                                                                      19.34 USD
**Total Charges:**                                                                           19.34 USD

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements: The package must be (i) a domestic shipment; (ii) tendered pursuant to UPS's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

f 1

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/25/2015

Invoice #  30672

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Greenwich Hospital<br>Attn: Lateasha Paige 203-863-3701<br>77 Lafayette Place<br>2nd Fl BCC RED ONC<br>Greenwich, CT 06830-5426 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 387 & Lacie/Daz | 9003498-X756525 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 500 | 81195 Treatment Summary Log<br>500 total, shrinkwrapped in 5 packs of 100 | 0.54328 | W | 271.64T |
| Printing | 500 | GHTX_1117-95 Therapist Prescription<br>500 total, shrinkwrapped in 5 packs of 100 | 0.65304 | W | 326.52T |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total  $598.16

STANDARD REGISTER
P.O. BOX 3933
DAYTON                    OH  45401

For Returns call 888-863-0060

| PAGE # | 1 | DATE | 2/16/15 | 10 07 |

| COMBILL OF LADING NO. | 01-K148257 |

WAREHOUSE: STANDARD REGISTER SALE SUPPORT    ORDER #  X756525
ORDER # :

SPECIAL SHIPPING INSTRUCTIONS:

| CO/CUSTOMER | 01-01832944 |
| CHARGE TO: | 1855 |
| COST CENTER NO. | 2ND FLOOR BCC RAD ONC |
| CUSTOMER PO NO. | 3147671 |

SOLD TO:  GREENWICH HOSPITAL
SHIP TO:  GREENWICH HOSPITAL
          LATEASHA PAIGE  203-863-3701
          77 LAFAYETTE PL
          2ND FLOOR BCC RAD ONC
          GREENWICH, CT  06830-5426

CARRIER:

| REQUESTED BY | DELIVERY | DELIVERY TERMS | SHIP VIA | WEIGHT | NO. OF PIECES |
|---|---|---|---|---|---|
| | INSIDE | PrePaid | UPS GROUND | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | QTY PER UN | B/O UNITS | TOTAL QTY SHIPPED | VALUE |
|---|---|---|---|---|---|---|---|---|
| GHTX_1117-95 | THERAPIST PRESCRIPTION<br>Job#:  5234795 | KIT-POD | 5 | PK | 100 | | 500 | |
| 8T195 | TREATMENT SUMMARY LOG<br>Job#:  5234794 | KIT-POD | 5 | PK | 100 | | 500 | |

SPECIAL PACKING INSTRUCTIONS





Standard Register•
ADVANCING YOUR REPUTATION

| TOTAL VALUE | |

 **Shipment Receipt**

**Transaction Date: 23 Feb 2015**    **Tracking Number:**    1Z687F950391573938
                                                             1Z687F950391645548

**1** | Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Lateasha Paige 203-863-3701 | Walley,Bobbie | Walley,Bobbie |
| 77 Lafayette Place | 3 Graf Road | 3 Graf Road |
| 2nd Floor BCC RAD ONC | Suite 5 | Suite 5 |
| GREENWICH CT 068305426 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| Telephone:203-863-3701 | Telephone:978-974-9271 | Telephone:978-974-9271 |

**2** | Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 25.0 lbs (25.0 lbs billable) | Other Packaging | | Reference#1 - GHTX_1117-95 / 81195 Reference#2 - X756525 |
| 2. | 25.0 lbs (25.0 lbs billable) | Other Packaging | | Reference#1 - GHTX_1117-95 / 81195 Reference#2 - X756525 |

**3** | UPS Shipping Service and Shipping Options

Service:                 UPS Ground Service
Guaranteed By:           End of Day Tuesday, Feb 24, 2015
Shipping Fees Subtotal:  28.72 USD
    Transportation       26.96 USD
    Fuel Surcharge       1.76 USD

Additional Shipping Options
Quantum View Notify E-mail Notifications:                        No Charge
    1  laurie@wholesaleprinting.com:  Ship, Exception, Delivery
    2  bobbie.walley@standardregister.com:  Ship, Exception, Delivery

**4** | Payment Information

Bill Shipping Charges to:            Shipper's Account 687F95

| | |
|---|---|
| Charges: | **28.72 USD** |
| **A discount has been applied to the Daily rates for this shipment** | |
| Negotiated Charges: | 28.72 USD |
| Total Charges: | 28.72 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/23/2015

Invoice #  30675

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Split shipment - see below |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 387 & Lacie/Daz | 9003498-CT452957 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 5,000 | DC-A63 Operative Progress Notes<br>5,000 total, shrinkwrapped in 50 packs of 100<br><br>3 packs shipped to:<br>Greenwich Hospital<br>Attn: Kelly Oxer 203-863-2905<br>500 West Putnam Avenue<br>Suite 100<br>Greenwich, CT 06830-6079<br><br>Remainder shipped to:<br>Standard Register Warehouse - Avon<br>21 Parker Drive<br>Avon Industrial Park<br>Avon, MA 02322-1164 | 0.1244 | W | 622.00T |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total    $622.00

Revised
PO

for
ticket

# 30675

# PURCHASE ORDER

**Standard Register**
ADVANCING YOUR REPUTATION

| OFFICE JOB NUMBER | BR. | NUMBER |
|---|---|---|
| | CT | 452957 |

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS
CUSTOMER PURCHASE ORDER NUMBER

OFFICE USE ONLY

**IMPORTANT:**

**Accounts Payable**
Standard Register
PO Box 3653
Dayton, OH 45401-3933

SEND PROOFS, ALL SAMPLES,
DUPLICATE INVOICES, DUPLICATE
SHIPPING PAPERS AND ARTWORK.

| ORDER DATE | ship date |
|---|---|
| 2/18/2015 | ASAP |

STANDARD REGISTER REP
**BOBBIE WALLEY**

| VENDOR | | |
|---|---|---|
| **WPS** | | |

| QUOTE DATE | QUOTE NO. | NEW | MFG PREV JOB OR INV # | OUR JOB #/DATE | ART ENCL |
|---|---|---|---|---|---|
| | | ☐ YES ☐ NO | | | ☐ YES ☐ NO |

| COMP | SPECS | PLEASE SEND |
|---|---|---|
| ☐ EXACT ☐ CHANGE | ☐ EXACT ☐ CHANGE | ☐ PROOF ☐ FAX PROOF ☐ PAPER SAMPLE |

| QTY | FORM NO (18 CHAR MAX) | SIZE | PTS | DESCRIPTION (30 CHAR MAX) | UNIT OF MEAS | COST |
|---|---|---|---|---|---|---|
| 1 | 5000 | DC-A63 | | | OPERATIVE PROGRESS NOTES | EA | 12.4400 |
| | | | | | CHANGE REPEAT OF ORDER CT450259 | | |
| 3 | | | | | NEW FILE ATTACHED | | |
| 4 | | | | | 100 PER PACK | | |
| 5 | | | | | | | |

STARTING NUMBER  ☐ Arabic  ☐ MICR

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER(S)

| | SHIP TO |
|---|---|
| NAME | GREENWICH HOSPITAL |
| ATTN: | KELLY OXER 203-863-2905 |
| ADDRESS | 500 WEST PUTNAM AVE |
| | STE 100 |
| CITY, ST ZIP | GREENWICH, CT 06830 |
| COUNTRY | USA        RELEASE #: |
| SHIP VIA: | ☐ P ☐ I   Platform Inside   SHIP QTY: |

3/PACKS

| | SHIP TO |
|---|---|
| NAME | STANDARD REGISTER AVON |
| ATTN: | GREENWICH HOSPITAL |
| ADDRESS | SHIP BALANCE TO THE WAREHOUSE.... |
| CITY, ST ZIP | |
| COUNTRY | RELEASE #: |
| SHIP VIA: | ☐ P ☐ I   Platform Inside   SHIP QTY: |

**IMPORTANT:** Failure to ship VIA our specified carrier may result in deduction of shipping charges from your invoice.

SPECIAL INSTRUCTIONS:



## Shipment Receipt

**Transaction Date:** 20 Feb 2015          **Tracking Number:**          1Z687F950398171387
1Z687F950398691799

### 1  Address Information

| **Ship To:** | **Ship From:** | **Return Address:** |
|---|---|---|
| Standard Register Warehouse-Avon | Standard Register | Standard Register |
| Attn: Greenwich Hospital | Walley,Bobbie | Walley,Bobbie |
| 21 Parker Drive | 3 Graf Road | 3 Graf Road |
| Avon Industrial Park | Suite 5 | Suite 5 |
| AVON MA 023221164 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 39.0 lbs (39.0 lbs billable) | Other Packaging | | Reference#1 - DC-A63 Operative Progress Notes Reference#2 - CT452957 |
| 2. | 22.0 lbs (22.0 lbs billable) | Other Packaging | | Reference#1 - DC-A63 Operative Progress Notes Reference#2 - CT452957 |

### 3  UPS Shipping Service and Shipping Options

| **Service:** | UPS Ground Service |
|---|---|
| **Guaranteed By:** | End of Day Monday, Feb 23, 2015 |
| **Shipping Fees Subtotal:** | 27.61 USD |
| Transportation | 25.92 USD |
| Fuel Surcharge | 1.69 USD |

**Additional Shipping Options**

**Quantum View Notify E-mail Notifications:**          No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  bobbie.walley@standardregister.com:   Ship, Exception, Delivery

### 4  Payment Information

**Bill Shipping Charges to:**          Shipper's Account 687F95

| **Charges:** | 27.61 USD |
|---|---|

**A discount has been applied to the Daily rates for this shipment**

| **Negotiated Charges:** | 27.61 USD |
|---|---|
| **Total Charges:** | 27.61 USD |

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

 **Shipment Receipt**

**Transaction Date: 20 Feb 2015**          **Tracking Number:**          1Z687F950396090174

### 1  Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| Attn: Kelly Oxer 203-863-2905 | Walley,Bobbie | Walley,Bobbie |
| 500 West Putnam Avenue | 3 Graf Road | 3 Graf Road |
| Suite 100 | Suite 5 | Suite 5 |
| GREENWICH CT 068306079 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| Telephone:203-863-2905 | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2  Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 5.0 lbs | Other Packaging | | Reference#1 - DC-A63 operative Progress Notes |
| | (5.0 lbs  billable) | | | Reference#2 - CT452957 |

### 3  UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Monday, Feb 23, 2015 |
| Shipping Fees Subtotal: | 8.94 USD |
| Transportation | 8.39 USD |
| Fuel Surcharge | 0.55 USD |

**Additional Shipping Options**

Quantum View Notify E-mail Notifications:                         No Charge
  1  laurie@wholesaleprinting.com:  Ship, Exception, Delivery
  2  bobbie.walley@standardregister.com:  Ship, Exception, Delivery

### 4  Payment Information

Bill Shipping Charges to:                Shipper's Account 687F95

| | |
|---|---|
| Charges: | 8.94 USD |
| **A discount has been applied to the Daily rates for this shipment** | |
| Negotiated Charges: | 8.94 USD |
| Total Charges: | 8.94 USD |

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.

**Responsibility for Loss or Damage**

UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  2/25/2015

Invoice #  30676

| Bill To |
| --- |

Standard Register
Attn: Outside Billing
PO Box 3933
Dayton OH  45401-3933

| Ship To |
| --- |

Bridgeport Hospital
Attn: Mayra Caputo 203-384-3704
267 Grant Street
Human Resources-Patient & GU
Bridgeport, CT 06610-2805

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 387 & Lacie/Daz | 9003498-X739264 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 500 | BPT1300SZ Patient & Family Brochure - Spanish 500 total, shrinkwrapped in 10 packs of 50 | 0.60656 | W | 303.28T |
| Printing | 1,500 | BPT1300Z Patient & Family Brochure - English 1,500 total, shrinkwrapped in 30 packs of 50 | 0.42281 | W | 634.21T |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total                $937.49

STANDARD REGISTER
P.O. BOX 3933
DAYTON                                    OH    45401

For Returns call 866-437-1962

| CO/CUSTOMER | 01-01831974 |
| CHARGE TO: | 0695 |
| COST CENTER NO. | PATIENT RELATIONS |
| CUSTOMER PO NO. | 3142709 |

WAREHOUSE: STANDARD REGISTER SALE SUPPORT    ORDER # X739264
ORDER # :

CO/BILL OF LADING NO.    01-K130372

SPECIAL SHIPPING INSTRUCTIONS:

SOLD TO: BRIDGEPORT HOSPITAL
SHIP TO: BRIDGEPORT HOSPITAL
         MAYRA CAPUTO 203-384-3704
         267 GRANT ST
         HUMAN RESOURCES - PATIENT & GU
         BRIDGEPORT, CT  06610

CARRIER:

| REQUESTED BY | DELIVERY | DELIVERY TERMS | SHIP VIA | WEIGHT | NO. OF PIEC |
|---|---|---|---|---|---|
| | INSIDE | PrePaid | UPS GROUND | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | QTY PER UOM | B/O UNITS | TOTAL QTY SHIPPED | VALUE |
|---|---|---|---|---|---|---|---|---|
| BPTI300SZ | PATIENT AND FAMILY BROCH SPANI Job#: 5230750 | KIT-POD | 10 | PKG | 50 | | 500 | |
| BPTI300Z | PATIENT AND FAMILY BROCHURE Job#: 5230749 | KIT-POD | 30 | PKG | 50 | | 1,500 | |

SPECIAL PACKING INSTRUCTIONS




Standard Register
ADVANCING YOUR REPUTATION

TOTAL VALUE

# UPS

**Shipment Receipt**

**Transaction Date: 25 Feb 2015**    **Tracking Number:**    1Z687F950394733956

## 1  Address Information

**Ship To:**
Bridgeport Hospital
Attn: Mayra Caputo 203-384-3704
267 Grant Street
Human Resources-Patient & GU
BRIDGEPORT CT 066102805
Telephone:203-384-3704

**Ship From:**
Standard Register
Walley,Bobbie
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone:978-974-9271

**Return Address:**
Standard Register
Walley,Bobbie
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone:978-974-9271

## 2  Package Information

| Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|--------|------------------------|----------------|-------------------|
| 1.  41.0 lbs (41.0 lbs  billable) | Other Packaging | | Reference#1 - BPT1300SZ/BPT1300Z Eng & Sp Broch Reference#2 - C739264 |

## 3  UPS Shipping Service and Shipping Options

Service:                    UPS Ground Service
Guaranteed By:              End of Day Thursday, Feb 26, 2015
Shipping Fees Subtotal:     15.91 USD
   Transportation         14.94 USD
   Fuel Surcharge         0.97 USD

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:                    No Charge
  1  laurie@wholesaleprinting.com:  Ship, Exception, Delivery
  2  bobbie.walley@standardregister.com:  Ship, Exception, Delivery

## 4  Payment Information

Bill Shipping Charges to:                    Shipper's Account 687F95

Charges:                                                                        15.91 USD

**A discount has been applied to the Daily rates for this shipment**

Negotiated Charges:                                                             15.91 USD
Total Charges:                                                                  15.91 USD

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  3/3/2015

Invoice #  30697

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 |

| Ship To |
| --- |
| Split Shipment - see below |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 388 & Lacie/Daz | 9003498-EN238105-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 500 | BPT1347Z-Unit Based Inservice Education<br>500 total, shrinkwrapped in 10 packs of 50<br><br>2 packs shipped to:<br>Bridgeport Hospital<br>Attn: Chryl Johnson-Chin<br>267 Grant Street<br>Podium 3 Mor Control Desk<br>Bridgeport, CT 06610-2805<br><br>8 packs shipped to:<br>Bridgeport Hospital<br>Attn: Linda Walker<br>267 Grant Street<br>Perry 4 ODE Office<br>Bridgeport, CT 06610-2805 | 0.85492 | W | 427.46T |
| | | Non Taxable Company | 0.00% | | 0.00 |
| | | | | Total | $427.46 |

**1831974 BPT1347Z BPT (08-38604)**
**Order Details**

February 24, 2015 9:04:55 AM

## Order: BPT1347Z

View Order List

Order Information

| | | | |
|---|---|---|---|
| Title: | BPT1347Z | **Quote Number:** | **Walter 2/23/15** |
| **Order completion date:** | **2/27/15 5:00 PM** | Sales Rep: | WALLEY, BOBBIE |
| Status: | Accepted | Sales Rep Territory: | 60914 |
| Buyer workgroup: | Workflow Enterprise | Project Number: | 08-38604 |
| Buyer Person: | Diane Lapa | Project Completion Date: | 2/27/15 |
| Supplier workgroup: | Wholesale Printing Specialists (WFO) | New or Reprint?: | New |
| Supplier Person: | Orders Wholesale Prtg | Project Hot?: | Yes |
| Production Plus Direct Bill: | | **General Information** | |
| Customer Name: | Bridgeport Hospital - iseries | Payment method: | Purchase Order |
| Customer Number: | 1831974 | **WFO Purchase Order Number:** | **EN238105** |
| **Customer PO:** | **3144323 & 3150704** | Allowed Overs: | 0.00 % |
| Local Terms and Conditions: | Westborough Standard Register 200 Friberg-Pkquy ste 2000-B, Wesborough, MA 01581 | Allowed Unders: | 0.00 % |
| Buyer Phone Number: | (413) 532-6658 | | |

Order Items

[ ] UNIT BASED INSERVICE EDUCATION (BPT1347Z) [ Job Id: 8311670 ]

| | | | |
|---|---|---|---|
| Completion date: | 2/27/15 5:00 PM | **Quantity:** | **500 Units** |
| **Item Number:** | **BPT1347Z** *Item is validated* | Rate Card: | NONE |
| Item Name: | UNIT BASED INSERVICE EDUCATION | Cost Price: | $0.85492 per Unit |
| UOM: | PKG | Notes: | art file attached |
| Sell Code: | E | Last Supplier Job Number: | |
| Bill Code: | Bill Upon Straight Ship | Last Order Number: | |
| Bill Freight Code: | F | Country of Origin: | USA |
| Pack Size: | 50 | | |
| Requested Shipments: | 500 | | |
| Delivered: | 0 | | |
| Received: | 0 | | |

| | |
|---|---|
| **Vendor Cost:** | **$427.46** |
| Order Total: | $427.46 |
| Tax: | $0.00 |

1 of 4

2/24/2015 9:05 AM

| | |
|---|---|
| Shipping: | $0.00 |
| **Grand Total:** | **$427.46** |

Detailed Specifications

 UNIT BASED INSERVICE EDUCATION

**Spec Description**

Name: UNIT BASED INSERVICE EDUCATION

SKU:

Reference Number: BPT1347Z

Product Type: Form

UNSPSC: 14111806 - Business forms

**Specification**

Write any special specification here :
This item is a set of 2 forms.
Both forms are 3 part NCR sets - white/yellow/pink.
Both forms are black ink.
Both forms are 8-1/2 x 11.
50 sets per pkg.

**Files**

| Title | Size | Versions | Owner | Created | Updated |
|---|---|---|---|---|---|

**Shipment Details**

**Shipment Information**

Spec: UNIT BASED INSERVICE EDUCATION

Job Id: 8311670
Buyer: Diane Lapa of Workflow Enterprise
Supplier: Orders Wholesale Prtg of Wholesale Printing Specialists (WFO)

Shipment Name: UNIT BASED INSERVICE EDUCATION Shipment
Status: Not Shipped

Delivery Address #1 of 2

| | | Address: | 267 GRANT ST |
| --- | --- | --- | --- |
| Cost Center Number: | PODIUM 3 MOR CONTROL DSK | | PODIUM 3 MOR CONTROL DESK |
| Cost Center Name: | BRIDGEPORT HOSPITAL | City: | BRIDGEPORT |
| Charge to Cost Center: | 3060 | State: | CT |
| Charge to Cost Center Name: | OPERATING ROOM | Postal Code: | 06610-2870 |
| | | Country: | US |
| Customer Release Number: | 3150704 | | |
| Name (First, MI, Last): | Chryl Johnson-Chin | | |
| Company Name: | Bridgeport Hospital | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 2/27/15
Quantity: 100
Ship Via: 000000001: UPS GROUND

**Delivery**

Quantity shipped: 0

Units:
Weight:

Delivery Address #2 of 2

| | | Address: | 267 GRANT ST |
| --- | --- | --- | --- |
| Cost Center Number: | PERRY 4 ODE OFFICE | | PERRY 4 ODE OFFICE |
| Cost Center Name: | BRIDGEPORT HOSPITAL | City: | BRIDGEPORT |
| Charge to Cost Center: | 0904 | State: | CT |
| Charge to Cost Center Name: | ORG DEVELOPMENT & EDUCATION | Postal Code: | 06610-2870 |
| | | Country: | US |
| Customer Release Number: | 3144323 | | |
| Name (First, MI, Last): | Linda Walker | | |
| Company Name: | Bridgeport Hospital | | |
| Work Phone Number: | | | |
| E-mail: | | | |

**Requested**

Request Type: Normal
Delivery Date: 2/27/15

2/24/2015 9:05

Quantity:    400
Ship Via:    000000001: UPS GROUND

**Delivery**

Quantity shipped: 0                                    Units:
                                                       Weight:

Terms & Conditions

### Workflow Enterprise Purchase Terms and Conditions

Standard Register vendors can contact Accounts Payable by emailing accountspayable@standardregister.com or by contacting:

Accounts Payable Service Rep for vendors A-J:
Sherri Perry
T: (937) 221-2125
F: (937) 913-3154
Sherri.Perry@StandardRegister.com

Accounts Payable Service Rep for vendors K-S:
Ortha Jean Mooney
T: (937) 221-2118
F: (937) 913-3012
OrthaJean.Mooney@StandardRegister.com

Accounts Payable Service Rep for vendors T-Z:
Chris Jeans
T: (937) 221-2110
F: (937) 913-3196
Chris.Jeans@StandardRegister.com

Page references below are from the Standard Register 2014 Order Fulfillment Instructions guide. Copies of the OFI can be obtained by contacting strategicsourcing@standardregister.com. Several new additions have been made to the Order Fulfillment Instructions that we provide to our Certified Trade Partners. The OFI gives guidelines as to purchase orders, packaging, palletizing, freight compliance, etc. to ensure seamless business interactions between Standard Register and its valued sourcing network.

Below are a few (but not all) changes from last year:

Invoicing:
• All invoices must contain a Purchase Order number. (p. 12)
Purchase Orders:
• All purchase orders must be received directly from NetSource, Hagen, CPX, NFM, Printstream, Star, or I-series. (p. 12)
Shipping:
• Standard Register UPS Parcel Program – One account will be issued per vendor.
Palletizing:
• Pallet requirements for each individual warehouse vary. (p. 16)
Labeling:
• Standard Register labels for shipping. (p. 15)
Terms
• Terms for STP are 2%, 30 Net 60. (p. 26)

### Wholesale Printing Specialists (WFO) Sales Terms and Conditions

*Wholesale Printing Specialists (WFO) has not entered any Terms & Conditions.*

 **Shipment Receipt**

**Transaction Date:** 27 Feb 2015      **Tracking Number:**      1Z687F950394017177

### 1   Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Bridgeport Hospital | Standard Register | Standard Register |
| Attn: Linda Walker | Diane Lapa | Diane Lapa |
| 267 Grant Street | 3 Graf Road | 3 Graf Road |
| Perry 4 Ode Office | Suite 5 | Suite 5 |
| BRIDGEPORT CT 066102805 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2   Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 28.0 lbs (28.0 lbs billable) | Other Packaging | | Reference#1 - BPT1347Z Unit Based Inservice Ed Reference#2 - EN238105 |

### 3   UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Monday, Mar 2, 2015 |
| Shipping Fees Subtotal: | 13.43 USD |
|    Transportation | 12.61 USD |
|    Fuel Surcharge | 0.82 USD |

**Additional Shipping Options**
Quantum View Notify E-mail Notifications:                 No Charge
   1   laurie@wholesaleprinting.com:   Ship, Exception, Delivery
   2   diane.lapa@standardregister.com:   Ship, Exception, Delivery

### 4   Payment Information

Bill Shipping Charges to:             Shipper's Account 687F95

| | |
|---|---|
| Charges: | 13.43 USD |

**A discount has been applied to the Daily rates for this shipment**

| | |
|---|---|
| Negotiated Charges: | 13.43 USD |
| Total Charges: | 13.43 USD |

Note: Your invoice may vary from the displayed reference rates.

\* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

 **Shipment Receipt**

**Transaction Date: 27 Feb 2015**                    **Tracking Number:**        1Z687F950390623162

### 1 Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Bridgeport Hospital | Standard Register | Standard Register |
| Attn: Chryl Johnson-Chin | Diane Lapa | Diane Lapa |
| 267 Grant Street | 3 Graf Road | 3 Graf Road |
| Podium 3 Mcr Control Desk | Suite 5 | Suite 5 |
| BRIDGEPORT CT 066102805 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 8.0 lbs | Other Packaging | | Reference#1 - BPT1347Z Unit Based Inservice Ed |
| | (8.0 lbs billable) | | | Reference#2 - EN238105 |

### 3 UPS Shipping Service and Shipping Options

| | |
|---|---|
| Service: | UPS Ground Service |
| Guaranteed By: | End of Day Monday, Mar 2, 2015 |
| Shipping Fees Subtotal: | 9.12 USD |
| Transportation | 8.56 USD |
| Fuel Surcharge | 0.56 USD |

**Additional Shipping Options**
**Quantum View Notify E-mail Notifications:**                                          No Charge
1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
2  diane.lapa@standardregister.com:   Ship, Exception, Delivery

### 4 Payment Information

**Bill Shipping Charges to:**                    Shipper's Account 687F95

| | |
|---|---|
| **Charges:** | 9.12 USD |
| **A discount has been applied to the Daily rates for this shipment** | |
| **Negotiated Charges:** | 9.12 USD |
| **Total Charges:** | 9.12 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  3/9/2015

Invoice #  30746

| **Bill To** | **Ship To** |
|---|---|
| Standard Register<br>Attn: Outside Billing<br>PO Box 3933<br>Dayton OH  45401-3933 | Greenwich Hospital<br>Attn: John Mercorelli (203)863-3320<br>5 Perryridge Road<br>1-468 Helmsley<br>Greenwich, CT 06830-4697 |

| **Back Up** | **P.O. No.** | **Terms** |
|---|---|---|
| 389 & Lacie/Daz | 9003498-X832957 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
|---|---|---|---|---|---|
| Printing | 2,000 | 4044 Fall Prevention Brochure<br>2,000 total, shrinkwrapped in 20 packs of 100 | 0.37474 | W | 749.48T |
|  |  | Non Taxable Company | 0.00% |  | 0.00 |

| | | Total | $749.48 |
|---|---|---|---|



STANDARD REGISTER
P.O. BOX 3933
DAYTON                      OH   45401

For Returns call 888-863-0060

| PAGE # | l | DATE | 2/25/15 | 19 05 |

| CO/BILL OF LADING NO. | 01-K226975 |

| CO/CUSTOMER | 01-01832944 |
| CHARGE TO: | 1120 |
| COST CENTER NO. | 1-468, HELMSLEY |
| CUSTOMER PO NO. | 3158631 |

**WAREHOUSE:** STANDARD REGISTER SALE SUPPORT    ORDER # X832957
**ORDER # :**

**SPECIAL SHIPPING INSTRUCTIONS:**

**SOLD TO:** GREENWICH HOSPITAL
**SHIP TO:** GREENWICH HOSPITAL
JOHN MERCORELLI (203)863-3320
5 PERRYRIDGE RD
1-468 HELMSLEY
GREENWICH, CT 06830-4697

**CARRIER:**

| REQUESTED BY | DELIVERY | DELIVERY TERMS | SHIP VIA | WEIGHT | NO. OF PIECES |
|---|---|---|---|---|---|
| | INSIDE | PrePaid | UPS GROUND | .00 | .00 |

| ITEM NO. | DESCRIPTION | LOCATION | # OF UNITS | UOM | # PER UNIT | B/O UNITS | IDENTITY SHIPPED | VALUE |
|---|---|---|---|---|---|---|---|---|
| 4044 | **FALL PREVENTION BROCHURE** Job#: 5245011 | KIT-POD | 20 | PK | 100 | | 2,000 | |

$ 749.48

SPECIAL PACKING INSTRUCTIONS

**Standard Register** ·
ADVANCING YOUR REPUTATION

| TOTAL VALUE |



**Shipment Receipt**

**Transaction Date:** 10 Mar 2015                    **Tracking Number:**         1Z687F950398066214

### 1 | Address Information

| Ship To: | Ship From: | Return Address: |
|---|---|---|
| Greenwich Hospital | Standard Register | Standard Register |
| John Mercorelli 203-863-3320 | Walley,Bobbie | Walley,Bobbie |
| 5 Perryridge Road | 3 Graf Road | 3 Graf Road |
| 1-468 Helmsley | Suite 5 | Suite 5 |
| GREENWICH CT 068304608 | NEWBURYPORT MA 01950 | NEWBURYPORT MA 01950 |
| Telephone:203-863-3320 | Telephone:978-974-9271 | Telephone:978-974-9271 |

### 2 | Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 43.0 lbs (43.0 lbs billable) | Other Packaging | | Reference#1 - 4044 Fall Prevention Brochures Reference#2 - X832957 |

### 3 | UPS Shipping Service and Shipping Options

| | |
|---|---|
| **Service:** | UPS Ground Service |
| **Guaranteed By:** | End of Day Wednesday, Mar 11, 2015 |
| **Shipping Fees Subtotal:** | 19.99 USD |
|    Transportation | 18.95 USD |
|    Fuel Surcharge | 1.04 USD |

**Additional Shipping Options**

| **Quantum View Notify E-mail Notifications:** | | No Charge |
|---|---|---|
| 1 | laurie@wholesaleprinting.com: | Ship, Exception, Delivery |
| 2 | bobbie.walley@standardregister.com: | Ship, Exception, Delivery |

### 4 | Payment Information

**Bill Shipping Charges to:**        Shipper's Account 687F95

| | |
|---|---|
| **Charges:** | 19.99 USD |
| **A discount has been applied to the Daily rates for this shipment** | |
| **Negotiated Charges:** | 19.99 USD |
| **Total Charges:** | 19.99 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for international services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; and (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain a hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for international shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

**Wholesale Printing Specialists**
**3 Graf Road, Unit 5**
**Newburyport, MA 01950**

Date  3/9/2015

Invoice #  30754

| Bill To |
| --- |
| Standard Register<br>Attn: Outside Billing<br>P.O. Box 3933<br>Dayton, OH  45401-3933 |

| Ship To |
| --- |
| Bristol Hospital<br>Attn: Kathy Kupec<br>240 Main Street<br>Bristol, CT 06010-6337 |

| Back Up | P.O. No. | Terms |
| --- | --- | --- |
| 390 & Lacie/Daz | 9003498-CT451871-60914 | 30 days |

| Item | Quantity | Description | Rate | Class | Amount |
| --- | --- | --- | --- | --- | --- |
| Printing | 1,500 | BH321 Bristol Multi-Specialty Envelopes (Left Window)<br>one lot of 1,500 | 0.18534 | W | 278.01T |
| UPS | | UPS Ground Shipping: #1Z687F950394139983 | 11.20 | W | 11.20 |
| | | Non Taxable Company | 0.00% | | 0.00 |

Total | $289.21

# PURCHASE ORDER

THE STANDARD REGISTER COMPANY

ADVANCING YOUR BUSINESS

1330 JOB? OF THE AMERICAS
NEW YORK, NY. 10018
FAX (212)447-7182
FAX (212)944-7117

**Accounts Payable**
WorkflowOne
P.O. Box 3833
Dayton, OH 46401-3933

**IMPORTANT**
To ensure payment send
original invoice & original
shipping papers

**SEND PROOFS, ALL SAMPLES, DUPLICATE INVOICES, DUPLICATE SHIPPING PAPERS AND ARTWORK.**

| OFFICE JOB NUMBER | BR. | NUMBER |
|---|---|---|
| | CT451871 | |

BOTH #'S MUST APPEAR ON ALL SHIPPING PAPERS

**CUSTOMER PO**
01.6210

OFFICE USE ONLY

| ORDER DATE | DATE REQUIRED | REP | NUMBER |
|---|---|---|---|
| 3/5/2015 | ASAP | BOBBIE WALLEY | 60914 |

**VENDOR**
WHOLESALE PRINTING
FAX:

**SHIP TO:**
NAME: BRISTOL HOSPITAL
ATTN: KATHY KUPEC
ADDRESS: 240 MAIN STREET
CITY, ST ZIP BRISTOL, CT 06010
COUNTRY: USA   RELEASE#
SHIP VIA: BEST   SHIP QTY - 1500

PHONE:
QUOTE DATE

STARTING NUMBER

SPECIAL INSTRUCTIONS:

| # | QTY | ITEM NUMBER | SIZE | PTS | MFG PREV JOB OR INV # | OUR JOB #/DATE | ART ENCL. | COMP. | SPECS | PLEASE SEND | UNIT | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,500 | BH321 | | | BRISTOL MULTI-SPECIALTY ENV - left window | X | | | | | EA | $92.67 |
| 2 | | | | | EXACT REPEAT OF MY ORDER CT451833 | | | | | | | |
| 3 | | | | | 500/BX | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |

QUOTE #: NEW

VENDOR #

COMBINED ORDER INSTRUCTIONS: RUN & SHIP WITH ORDER NUMBER'S(S)

NAME:
ATTN:
ADDRESS
CITY, ST ZIP
COUNTRY: USA   RELEASE #:
SHIP VIA: BEST   SHIP QTY:

**IMPORTANT**: Failure to ship via our specified carrier may result in deduction of shipping charges from your invoice.

| CLIENT # | JOB # |
|---|---|

BOTH OF THESE NUMBERS MUST APPEAR ON BL

Signature

On new orders or orders with substantial changes, a separate specification sheet may be attached to this order.

PAYMENT TERMS: 3% 30 N 60 *unless you have a signed contract on file.

117



**Shipment Receipt**

**Transaction Date:** 05 Mar 2015          **Tracking Number:**          1Z687F950394139983

### 1 Address Information

**Ship To:**
Bristol Hospital
Attn: Kathy Kupec
240 Main Street
BRISTOL CT 060106337

**Ship From:**
Standard Register
Alain Peartree
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone: 978-974-9271

**Return Address:**
Standard Register
Alain Peartree
3 Graf Road
Suite 5
NEWBURYPORT MA 01950
Telephone: 978-974-9271

### 2 Package Information

| | Weight | Dimensions / Packaging | Declared Value | Reference Numbers |
|---|---|---|---|---|
| 1. | 20.0 lbs<br>(20.0 lbs billable) | Other Packaging | | Reference#1 - BH321 Multi-Spec Left Window Envs<br>Reference#2 - CT451871 |

### 3 UPS Shipping Service and Shipping Options

**Service:** UPS Ground Service
**Guaranteed By:** End of Day Friday, Mar 6, 2015
**Shipping Fees Subtotal:** 11.20 USD
  Transportation     10.62 USD
  Fuel Surcharge     0.58 USD

**Additional Shipping Options**
**Quantum View Notify E-mail Notifications:**                                        No Charge
  1  laurie@wholesaleprinting.com:   Ship, Exception, Delivery
  2  alain.peartree@standardregister.com:   Ship, Exception, Delivery

### 4 Payment Information

| Bill Shipping Charges to: | Shipper's Account 687F95 | |
|---|---|---|
| **Charges:** | | 11.20 USD |
| **A discount has been applied to the Daily rates for this shipment** | | |
| **Negotiated Charges:** | | 11.20 USD |
| **Total Charges:** | | 11.20 USD |

Note: Your invoice may vary from the displayed reference rates.

* For delivery and guarantee information, see the UPS Service Guide. To speak to a customer service representative, call 1-800-PICK-UPS for domestic services and 1-800-782-7892 for International services.
**Responsibility for Loss or Damage**
UPS's liability for loss or damage to each domestic package or international shipment is limited to $100 without a declaration of value. Unless a greater value is recorded in the declared value field of the UPS shipping system used, the shipper agrees that the released value of each package covered by this receipt is no greater than $100, which is a reasonable value under the circumstances surrounding the transportation. To increase UPS's limit of liability for loss or damage, a shipper may declare a higher value and pay an additional charge. See the UPS Tariff/Terms and Conditions of Service ("UPS Terms") at www.ups.com for UPS's liability limits, maximum declared values, and other terms of service. UPS does not accept for transportation and shippers are prohibited from shipping, packages with a value of more than $50,000. The only exception to the $50,000 per package limit is for a package eligible for the Enhanced Maximum Declared Value of $70,000 per package, as set forth in the UPS Terms. A package is eligible only if it meets the following requirements. The package must be (i) a domestic shipment; (ii) tendered pursuant to shipper's Scheduled Pickup Service; (iii) a UPS Next Day Air(R) delivery service is the service level selected; (iv) processed for shipment using a UPS Shipping System (declarations of value on paper Source Documents are not eligible for Enhanced Maximum Declared Value); and (v) does not contain hazardous material or a Perishable Commodity. Claims not made within nine months after delivery of the package (sixty days for International shipments), or in the case of failure to make delivery, nine months after a reasonable time for delivery has elapsed (sixty days for international shipments), shall be deemed waived. The entry of a C.O.D. amount is not a declaration of value for carriage purposes. All checks or other negotiable instruments tendered in payment of C.O.D. will be accepted by UPS at shipper's risk. UPS shall not be liable for any special, incidental, or consequential damages. All shipments are subject to the terms and conditions contained in the UPS Terms, which can be found at www.ups.com.

3/5/2015 3:10 PM