**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**September 10, 2015**

**Invoice No. 2015090282**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through August 31, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | 59,168.00 | 0.00 | 59,168.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 12,461.50 | 0.00 | 12,461.50 |
| 90441-00005 | Avoidance Action Analysis | 1,722.50 | 0.00 | 1,722.50 |
| 90441-00006 | Budgeting (Case) | 312.50 | 0.00 | 312.50 |
| 90441-00007 | Business Operations | 5,379.00 | 0.00 | 5,379.00 |
| 90441-00008 | Case Administration | 6,744.00 | 0.00 | 6,744.00 |
| 90441-00009 | Claims Administration and Objections | 20,073.50 | 0.00 | 20,073.50 |
| 90441-00010 | Communications and Meetings with Creditors | 8,497.50 | 0.00 | 8,497.50 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 19,096.00 | 0.00 | 19,096.00 |
| 90441-00012 | Disbursements | 0.00 | 24,364.42 | 24,364.42 |
| 90441-00013 | Employee Benefits and Pensions | 31,826.00 | 0.00 | 31,826.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 8,672.00 | 0.00 | 8,672.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

Invoice Date: September 10, 2015                                    Invoice No. 2015090282

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00015 | Employment and Fee Applications - Others | 5,902.00 | 0.00 | 5,902.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 3,955.00 | 0.00 | 3,955.00 |
| 90441-00017 | Hearings | 3,005.50 | 0.00 | 3,005.50 |
| 90441-00018 | Insurance | 5,055.00 | 0.00 | 5,055.00 |
| 90441-00019 | Litigation | 2,581.50 | 0.00 | 2,581.50 |
| 90441-00021 | Plan and Disclosure Statement | 117,703.00 | 0.00 | 117,703.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 500.00 | 0.00 | 500.00 |
| 90441-00026 | Secured Creditor/Collateral | 14,621.00 | 0.00 | 14,621.00 |
| 90441-00027 | Tax | 1,502.50 | 0.00 | 1,502.50 |
| 90441-00030 | Vendors and Suppliers | 62.50 | 0.00 | 62.50 |
| | **Totals** | $ 328,840.50 | $ 24,364.42 | $ 353,204.92 |

**TOTAL OUTSTANDING BALANCE DUE**          $  353,204.92

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**September 10, 2015**

**Invoice No. 2015090282**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through August 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | 59,168.00 | 0.00 | 59,168.00 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 12,461.50 | 0.00 | 12,461.50 |
| 90441-00005 | Avoidance Action Analysis | 1,722.50 | 0.00 | 1,722.50 |
| 90441-00006 | Budgeting (Case) | 312.50 | 0.00 | 312.50 |
| 90441-00007 | Business Operations | 5,379.00 | 0.00 | 5,379.00 |
| 90441-00008 | Case Administration | 6,744.00 | 0.00 | 6,744.00 |
| 90441-00009 | Claims Administration and Objections | 20,073.50 | 0.00 | 20,073.50 |
| 90441-00010 | Communications and Meetings with Creditors | 8,497.50 | 0.00 | 8,497.50 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 19,096.00 | 0.00 | 19,096.00 |
| 90441-00012 | Disbursements | 0.00 | 24,364.42 | 24,364.42 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: September 10, 2015**                                    **Invoice No. 2015090282**

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00013 | Employee Benefits and Pensions | 31,826.00 | 0.00 | 31,826.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 8,672.00 | 0.00 | 8,672.00 |
| 90441-00015 | Employment and Fee Applications - Others | 5,902.00 | 0.00 | 5,902.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 3,955.00 | 0.00 | 3,955.00 |
| 90441-00017 | Hearings | 3,005.50 | 0.00 | 3,005.50 |
| 90441-00018 | Insurance | 5,055.00 | 0.00 | 5,055.00 |
| 90441-00019 | Litigation | 2,581.50 | 0.00 | 2,581.50 |
| 90441-00021 | Plan and Disclosure Statement | 117,703.00 | 0.00 | 117,703.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 500.00 | 0.00 | 500.00 |
| 90441-00026 | Secured Creditor/Collateral | 14,621.00 | 0.00 | 14,621.00 |
| 90441-00027 | Tax | 1,502.50 | 0.00 | 1,502.50 |
| 90441-00030 | Vendors and Suppliers | 62.50 | 0.00 | 62.50 |
|  | **Totals** | $ 328,840.50 | $ 24,364.42 | $ 353,204.92 |

**TOTAL OUTSTANDING BALANCE DUE**                                  $ 353,204.92

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

ASSET DISPOSITION
90441-00003

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 22.90 | $1,175.00 | $ 26,907.50 |
| JEREMY L. GRAVES | 12.10 | 755.00 | 9,135.50 |
| CHRISTOPHER J. BABCOCK | 2.10 | 625.00 | 1,312.50 |
| MATTHEW G. BOUSLOG | 34.90 | 625.00 | 21,812.50 |

**Total Services**                                                  $  59,168.00


**Total Services, Costs/Charges**                                      59,168.00

**BALANCE DUE**                                                     $  59,168.00

**Due and Payable Upon Receipt**

ASSET DISPOSITION
90441-00003

---

Detail Services:

08/01/15
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | POST-CLOSING COORDINATION OF DOCUMENTS AND CERTIFICATES. |

08/03/15
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW AND COMMENT ON NOTICE OF CLOSING OF SALE (.3); EMAILS WITH G. SOWAR REGARDING SIDE LETTER AND PAYROLL AMOUNTS (.2); EMAILS WITH PRIME CLERK AND P. BOHL REGARDING POTENTIAL CONTRACT NOTICES (.2) |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | REVIEW AND REVISE NOTICE OF SALE (.1); EMAILS WITH M. ROSENTHAL AND A. MAGAZINER RE SAME (.1); CALL WITH A. MAGAZINER RE POST-CLOSING OBLIGATIONS (.6); EMAILS WITH A. MAGAZINER J. BASHAM, C. BABCOCK, M. ROSENTHAL AND C. BABCOCK RE SAME (.2); EMAILS WITH M. SAPANOS AND L. TASCHENBERGER RE RABBI TRUST LIQUIDATION (.1). |

08/04/15
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH C. DRESSEL REGARDING STATUS OF TERRE HAUTE PROPERTY SALE. |

| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | ANALYZE RABBI TRUST AGREEMENT (1.2); EMAILS WITH M. SAPANOS AND L. TASCHENBERGER RE SAME (.6); EMAILS WITH C. BABCOCK AND J. GRAVES RE POST-CLOSING ITEMS (.2); CALLS WITH M. ROSENTHAL, C. BABCOCK, J. GRAVES, A. MAGAZINER AND M. SAPANOS RE POST-CLOSING ITEMS AND RABBI TRUST (.3). |

**08/05/15**

| 2.10 | GRAVES, JEREMY L | $755.00 | $1,585.50 | DRAFT COMMON INTEREST AGREEMENT WITH TAYLOR CORPORATION. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | EMAILS WITH A. MAGAZINER, M. SAPANOS AND L. DRYJA RE RABBI TRUST (.2); CALLS WITH M. SAPANOS AND L. DRYJA RE SAME (.5); CALLS WITH A. MAGAZINER, C. BABCOCK AND J. GRAVES RE POST-CLOSING ISSUES (.5). |

**08/06/15**

| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON COMMON INTEREST AGREEMENT (.2); EMAILS FROM LUCIA FERNANDEZ AND J. GRAVES, AND REVIEW AND COMMENT ON PROPOSED REVISIONS TO MONTERREY INDUSTRIAL CENTER LEASE ASSIGNMENT (.3); EMAIL WITH C. BABCOCK REGARDING MEXICO NAME CHANGES (.1). |
| 1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | DRAFT COMMON INTEREST AGREEMENT WITH TAYLOR CORPORATION. |
| 1.20 | BABCOCK, CHRISTOPHER J | $625.00 | $750.00 | CALL WITH MEXICAN COUNSEL RE NAME CHANGES OF MEXICAN SUBSIDIARY (0.2); COORDINATE NAME CHANGES FOR FOREIGN SUBSIDIARIES (0.2); REVIEW, COMMENT ON RESOLUTIONS APPOINTING OFFICERS (0.8). |

| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH C. BABCOCK AND J. GRAVES RE RABBI TRUST (.5); DRAFT CERTIFICATE RE SAME (.6); EMAILS WITH C. BABCOCK RE SAME (.1); EMAILS WITH P. BOHL, G. SOWAR, R. ASINI, M. ROSENTHAL AND J. GRAVES RE POST-CLOSING ITEMS (.6); REVIEW AND REVISE AGREEMENT RE SALE ORDER (.2). |

08/07/15

| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | TELEPHONE WITH P. BOHL REGARDING PENDING OPEN ISSUES (.4); EMAIL WITH P. BOHL REGARDING DESIGNATION OF POTENTIAL ASSETS AS TRANSFERRED ASSETS AND REVIEW OF SALE ORDER RELATED TO SAME (.2); EMAILS AND TELEPHONE WITH C. BABCOCK REGARDING CHANGE OF NAME (.2); EMAILS WITH C. BABCOCK AND P. BOHL REGARDING MEXICO ENTITIES NAME CHANGE (.1). |

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONFERENCE CALL WITH K. BRAIG, R. MEISLER, C. DRESSEL REGARDING TERRE HAUTE AND OTHER ENVIRONMENTAL ISSUES. |

| 3.70 | BOUSLOG, MATTHEW G | $625.00 | $2,312.50 | CALLS WITH K. BRAIG, R. MEISLER, C. DRESSEL, M. ROSENTHAL, K. CARMODY AND J. GRAVES RE SALE OF REMAINING ASSETS (3.2); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1); CALL WITH D. HIMMEL RE RABBI TRUST (.2); EMAILS WITH M. ROSENTHAL AND D. HIMMEL RE SAME (.2). |

| | | | | |
|---|---|---|---|---|
| 08/10/15 | | | | |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW INDEMNITY AND SETTLEMENT AGREEMENTS RELATED TO MIDDLEBURY, INCLUDING ESCROW AGREEMENT (.9); REVIEW PROPOSED INSURANCE STIPULATION WITH FM GLOBAL FOR DAYTON FIRE PROCEEDS (.4). |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. BOHL, M. BOUSLOG REGARDING OPEN SALE ISSUES. |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH K. CARMODY AND M. HOJNACKI REGARDING ASSET DISPOSITIONS. |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALL WITH K. CARMODY, M. HOJNACKI, M. ROSENTHAL, T. PERKINS, AND P. BOHL RE POST-CLOSING ASSET DISPOSITION. |
| 08/11/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW EXCLUDED ASSET HOLDING COSTS AND LOGISTICS ISSUES (.4); EMAILS WITH G. SOWAR REGARDING ENFORCEMENT OF NON-COMPETE PROVISIONS (.1); EMAILS WITH M. HOJNACKI REGARDING DATA ROOM COSTS (.1). |
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | EXTENDED CONFERENCE CALL WITH K. BRAIG, SILVER POINT ENVIRONMENTAL CONSULTANTS AND LAWYERS REGARDING TERRE HAUTE (.9); REVIEW VARIOUS TERRE HAUTE AGREEMENTS AND SETTLEMENTS SENT BY K. BRAIG (.6). |

| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALL WITH C. BABCOCK RE POST-CLOSING MATTERS (.2); CALL WITH C. DRESSEL, R. MEISLER, T. FROST, K. BRAIG, M. ROSENTHAL RE DISPOSITION OF EXCLUDED ASSETS(.5); EMAILS WITH D. HIMMEL AND M. ROSENTHAL RE RABBI TRUST (.1). |

08/12/15

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL TO D. DEPTULA REGARDING NETTING AGREEMENT (.1); EMAIL TO J. GRAVES REGARDING MONTERREY LEASE (.1); EMAILS WITH M. BOUSLOG REGARDING NAME CHANGES (.1). |

08/13/15

| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | PREPARE FOR AND PARTICIPATE IN POST-CLOSING SALE CALL WITH P. BOHL AND M. BOUSLOG (.7); EMAILS WITH LUCIA FERNANDEZ AND P. BOHL REGARDING PROLOGIS MEXICO ASSIGNMENT DOCUMENT (.2); REVIEW PROPOSED PROLOGIS MARK-UP (.3); REVIEW SALESFORCE AMENDMENT AND EMAIL FROM P. BOHL REGARDING SAME (.2); REVIEW EMAIL AND ATTACHMENTS FROM P. BOHL REGARDING ISSUES RELATED TO BCSI (.3); REVIEW MARK-UP OF COMMON INTEREST AGREEMENT (.3); REVIEW REVISED NAME CHANGE ORDER AND RELATED EMAILS (.2). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH P. BOHL AND M. ROSENTHAL RE POST-CLOSING ISSUES. |

08/14/15
| | | | | |
|---|---|---|---|---|
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | EMAILS WITH K. COYLE REGARDING SALESFORCE AGREEMENT (.3); EMAILS WITH P. BOHL REGARDING SALESFORCE AMENDMENT (.2); EMAILS WITH MARK HOJNACKI REGARDING SALESFORCE ISSUE (.2); REVIEW SALESFORCE AMENDMENT (.2); CONFERENCE CALL WITH P. BOHL, K. COYLE, S. SPELLACY REGARDING SALESFORCE ISSUE (.4); REVIEW INITIAL LIST OF EXCLUDED ASSETS (.2); TELEPHONE WITH M. BOUSLOG REGARDING EXCLUDED ASSET LIST (.1); EMAIL WITH K. CARMODY REGARDING EXCLUDED ASSET LIST (.1). |
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | EMAILS WITH K. CARMODY, M. ROSENTHAL AND M. HOJNACKI RE COST ANALYSIS OF ASSET DISPOSAL (.3); TELEPHONE CONFERENCE WITH M. HOJNACKI, T. PERKINS AND M. ROSENTHAL RE SAME (1.4); EMAILS WITH G. SOWAR AND C. BABCOCK RE POST-CLOSING NAME REGISTRATIONS (.2). |

08/15/15
| | | | | |
|---|---|---|---|---|
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | EMAILS WITH P. BOHL REGARDING ASSET SALE (.5); FOLLOW-UP REGARDING SAME (.2). |

08/17/15
| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | FINALIZE COMMON INTEREST AGREEMENT (.4); EMAILS WITH P. BOHL REGARDING MEXICO LEASES (.3); DEVELOP GAME PLAN FOR HANDLING EXCLUDED ASSETS (.4); PREPARE FOR AND PARTICIPATE IN WEEKLY UPDATE CALL WITH P. BOHL (.6); EMAILS WITH P. BOHL REGARDING BCSI ISSUES (.2); EMAILS WITH K CARMODY, C. BABCOCK AND M. BOUSLOG REGARDING NAME CHANGES ISSUES AND COST (.1). |

| | | | | |
|---|---|---|---|---|
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | WORK ON ISSUES RELATED TO MEXICO LEASES (.4); WORK ON AMENDMENTS TO COMMON INTEREST AGREEMENT (.7). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. BOHL, J. LIZARDI RE POST-SALE AGREEMENTS (.1); EMAILS WITH C. DRESSEL RE BUILDING SALE (.1). |

08/18/15

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH P. BOHL REGARDING COMMON INTEREST AGREEMENT (.2); TELEPHONE WITH M. BOUSLOG REGARDING LIST OF EXCLUDED ASSETS (.2); EMAIL FROM M. BOUSLOG REGARDING RECONCILIATION OF 503B9 CLAIMS (.2); EMAIL FROM SALESFORCE REGARDING AMENDED AGREEMENT (.2). |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH R. MEISLER AND M. BOUSLOG REGARDING POTENTIAL TERRE HAUTE BUYER (.2). |
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | CORRESPOND WITH P. BOHL REGARDING ASSET DISPOSITION (.4); CORRESPOND WITH SILVER POINT AND FOLLOW UP REGARDING SAME (.4). |
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | CALLS WITH E. WESTEFELD, M. AUSTRIA, M. ROSENTHAL AND P. BOHL RE TRANSFERRED AND EXCLUDED ASSETS (.9); EMAILS WITH M. ROSENTHAL, E. RUDIE, P. BOHL AND S. SPELLACY RE SAME (.5); DRAFT RABBI TRUST LETTER (.9). |

08/19/15

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH LUCIA FERNANDEZ AND C. BABCOCK REGARDING MEXICO SIDE LETTER. |

| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | TELECONFERENCE WITH MCKINSEY REGARDING WIND-DOWN ISSUES. |
| 0.40 | BABCOCK, CHRISTOPHER J | $625.00 | $250.00 | REVIEW, COMMENT ON SIDE LETTER TO MEXICO PURCHASE AGREEMENT CONCERNING USE OF NAME. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALLS WITH M. ROSENTHAL, M. HOJNACKI AND T. PERKINS RE ASSET DISPOSITIONS (.2); EMAILS WITH S. SPELLACY RE SAME (.1). |

08/20/15

| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL TO P. BOHL REGARDING TERRE HAUTE (.1). |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | TELEPHONE WITH M. BOUSLOG REGARDING CALL WITH S. SPELLACY REGARDING EXCLUDED ASSETS. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH S. SPELLACY, M. ROSENTHAL AND C. BABCOCK RE TRANSFERRED ASSETS (.7); EMAILS WITH S. SPELLACY AND E. WUESTEFELD RE SAME (.1). |

08/24/15

| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | REVIEW COMMON INTEREST AGREEMENT CHANGES FROM LUCIA (.2); PREPARE FOR AND PARTICIPATE IN UPDATE CONFERENCE CALL WITH P. BOHL (.8); REMOVE SCHEDULES OF EXCLUDED AND TRANSFERRED ASSETS AND OF TRANSFERRED CONTRACTS FROM P. BOHL (.4). |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH M. BOUSLOG REGARDING TERRE HAUTE PURCHASE OFFER (.2); REVIEW REVISED TERRE HAUTE PURCHASE OFFER (.3). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH P. BOHL REGARDING POST-CLOSING MATTERS (.6); REVISE AND EDIT COMMON INTEREST AGREEMENT (.3). |

| 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | WORK ON TRUSTEE LETTER RE RABBI TRUST AND SURRENDER REQUEST (.9); EMAILS WITH M. SAPANOS AND L. DRYJA RE SAME (.5); ANALYZE PURCHASE OFFER RE PROPERTY (.2); CALL WITH G. SOWAR RE SAME (.1); EMAILS WITH E. WUESTEFELD AND M. ROSENTHAL RE SAME (.1); EMAILS WITH P. BOHL, R. MEISLER, C. DRESSEL RE TRANSFERRED AND REMOVED ASSETS (.1); CALLS WITH P. BOHL, M. ROSENTHAL, AND J. GRAVES RE SAME (.8). |

08/25/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH P. BOHL REGARDING EXCLUDED ASSETS LIST (.2); TELEPHONE WITH M. BOUSLOG REGARDING ABANDONMENT AND SALE MOTION (.2). |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW REVISED TERRE HAUTE CONTRACT (.2); TELEPHONE WITH M. BOUSLOG REGARDING TERRE HAUTE SALE AND CONTRACT (.2). |
| 2.90 | BOUSLOG, MATTHEW G | $625.00 | $1,812.50 | WORK ON TRUSTEE LETTER RE RABBI TRUST AND SURRENDER REQUEST (.2); EMAILS WITH T. MYERS, L. DRYJA, G. EDGEHOUSE AND M. SAPANOS RE SAME (.5); CALL WITH G. EDGEHOUSE RE SAME (.1); CALLS WITH E. WUESTEFELD, M. PFISTER, M. ROSENTHAL, K. BRAIG, AND D. DEPTULA RE BUILDING (1.4); EMAILS WITH E. WUESTEFELD, G. SOWAR AND M. ROSENTHAL RE SAME (.3); ANALYZE PURCHASE OFFER (.1); CALLS WITH C. BABCOCK RE POST-CLOSING MATTERS (.3). |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/26/15 | | | | | |
| | 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | CONFERENCE CALL WITH P. BOHL, R. MEISLER, C. DRESSEL AND M. BOUSLOG REGARDING EXCLUDED ASSET MECHANICS (.6); REVISE PBGC JOINDER TO MTSA (.6). |
| | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL TO R. MEISLER AND C. DRESSEL REGARDING TERRE HAUTE PURCHASE OFFER (.3). |
| | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL TO P. BOHL REGARDING PBGC JOINDER. |
| | 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH M. ROSENTHAL AND M. BOUSLOG RE ABANDONMENT MOTION (.2); WORK ON ISSUES RELATED TO TRANSFER OF MEXICO LEASES (.5). |
| | 6.20 | BOUSLOG, MATTHEW G | $625.00 | $3,875.00 | CALL WITH C. BABCOCK RE SIDE LETTER (.1); EMAILS WITH P. BOHL, L. WILLIAMS AND C. BABCOCK RE SAME (.2); DRAFT ABANDONMENT MOTION (4.4); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1); CALLS WITH P. BOHL, R. MEISLER, C. DRESSEL, M. ROSENTHAL AND J. GRAVES RE POST-CLOSING MATTERS AND POTENTIAL ASSETS (.9); CALL WITH M. SAPANOS RE RABBI TRUST (.1); EMAILS WITH T. MYERS, K. CARMODY RE SAME (.1); EMAILS WITH J. WILLIAMSON RE POTENTIAL PROPERTY SALE (.3). |
| 08/27/15 | | | | | |
| | 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | PARTICIPATE IN WEEKLY UPDATE CALL WITH P. BOHL REGARDING OPEN MATTERS. |
| | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON DRAFT OF ABANDONMENT MOTION. |

| | | | | |
|---|---|---|---|---|
| 1.90 | GRAVES, JEREMY L | $755.00 | $1,434.50 | TELECONFERENCE WITH P. BOHL RE POST-CLOSING MATTERS (.7); REVIEW AND COMMENT ON DE MINIMIS ASSETS MOTION (.9); WORK ON COMMON INTEREST AGREEMENT (.3). |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | REVISE ABANDONMENT MOTION (.2); CALL WITH M. ROSENTHAL RE SAME (.1); CALL WITH J. WILLIAMSON RE PROPERTY SALE (.2); EMAILS WITH M. PFISTER, J. WILLIAMSON, E. WUESTEFELD RE SAME (.1); EMAILS WITH K. CARMODY RE RABBI TRUST (.1); CALL WITH P. BOHL, M. ROSENTHAL, J. GRAVES RE POST-CLOSING MATTERS (.9); EMAILS WITH M. ROSENTHAL, P. BOHL AND J. GRAVES RE SAME (.1). |
| 08/28/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG AND P. BOHL REGARDING ASSIGNMENT OF GOVERNMENT CONTRACTS AND PROPOSED AMENDMENT. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG REGARDING REVISIONS TO TERRE HAUTE PURCHASE OFFER. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | TELECONFERENCE WITH P. BOHL RE VA CONTRACT (.2); EMAILS WITH M. BOUSLOG RE SAME (.2). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH M. ROSENTHAL, J. WILLIAMSON AND R. MEYER RE PROPERTY SALE (.2); CALL WITH R. MYER RE SAME (.2); EMAILS WITH P. BOHL RE POST-CLOSING MATTERS (.1). |
| 08/29/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. WILLIAMSON RE PROPERTY SALE. |

08/31/15

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS REGARDING TRANSFER OF VA AGREEMENT AND RELATED INDEMNITY SIDE LETTER (.4); REVIEW AUGUST 31 DESIGNATIONS FROM TAYLOR OF REMOVED AND TRANSFERRED CONTRACTS AND ASSETS (.4). |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL FROM R MEISLER REGARDING ABANDONMENT MOTION (.2); EMAIL TO J GRAVES REGARDING SILVER POINT RESPONSE TO ABANDONMENT MOTION (.1). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | REVIEW AND COMMENT ON SECOND SIDE LETTER (.3); EMAILS REGARDING SAME (.3). |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | REVIEW AND COMMENT ON DE MINIMIS ASSET SALES MOTION. |
| 0.50 | BABCOCK, CHRISTOPHER J | $625.00 | $312.50 | REVIEW, COMMENT ON SIDE LETTER INDEMNIFICATION AGREEMENT CONCERNING AGREEMENT WITH VA. |
| 2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | REVISE ABANDONMENT MOTION (1.5); CALLS WITH A. MAGAZINER RE SAME (.3); EMAILS WITH K. COYLE, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE SAME (.3); EMAILS WITH J. WILLIAMSON AND L. WILLIAMS RE PROPERTY SALE (.3); EMAILS WITH M. ROSENTHAL RE RABBI TRUST (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $   235.00 |
| JEREMY L. GRAVES | 0.30 | 755.00 | 226.50 |
| MATTHEW G. BOUSLOG | 19.20 | 625.00 | 12,000.00 |

**Total Services**                                              $  12,461.50


**Total Services, Costs/Charges**                          12,461.50

**BALANCE DUE**                                     $   12,461.50

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

Detail Services:

| Date | | Timekeeper | Rate | Amount | Description |
|------|------|------------|------|--------|-------------|
| 08/04/15 | 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | DRAFT MOTION TO ASSUME INSURANCE AGREEMENT (2.0); EMAILS WITH A. MAGAZINER RE SAME (.2); CALL WITH J. GRAVES RE COLLECTIVE BARGAINING REJECTION MOTION (.4); EMAILS WITH K. COYLE AND D. BALYS RE CURE LIST AND POTENTIAL CONTRACT LIST (.1). |
| 08/05/15 | 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | DRAFT MOTION TO ASSUME INSURANCE AGREEMENT (1.7); EMAILS WITH T. COBB RE SAME (.1); RESEARCH RE SAME (.4); EMAILS WITH P. BOHL, D. SHORT, D. SMITH AND E. RUDIE RE CONTRACT LISTS (.5). |
| 08/06/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. BALYS, P. BOHL, AND A. MAGAZINER RE CONTRACT LISTS. |
| 08/07/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL WITH TOLLAND LANDLORD REGARDING SURRENDER OF PREMISES. |
| | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH M. ROSENTHAL RE CONTRACT ASSIGNMENTS (.2); EMAILS WITH M. ROSENTHAL, J. GRAVES AND A. MAGAZINER RE CURE LIST AND CONTRACT ASSIGNMENTS (.4). |

08/10/15
1.10    BOUSLOG, MATTHEW G        $625.00        $687.50    EMAILS WITH C. SIMON AND P. BOHL RE CURE OBJECTIONS (.1); EMAILS WITH D. HOCK, M. ROSENTHAL, M. NESTOR AND A. MAGAZINER RE COLLECTIVE BARGAINING AGREEMENTS (.7); CALL WITH D. HOCK RE SAME (.3).

08/11/15
2.90    BOUSLOG, MATTHEW G        $625.00        $1,812.50    CALLS WITH D. HOCK, M. ROSENTHAL, M. NESTOR, A. MAGAZINER AND J. GRAVES RE COLLECTIVE BARGAINING AGREEMENT (1.6); RESEARCH RE SAME (.2); EMAILS WITH D. HOCK, M. ROSENTHAL, M. NESTOR, A. MAGAZINER AND J. GRAVES RE SAME (.5); EMAILS WITH T. COBB AND A. MAGAZINER RE MOTION TO ASSUME INSURANCE CONTRACT (.3); EMAILS WITH P. BOHL RE CONTRACT OBJECTIONS (.2); EMAILS WITH G. SOWAR RE POTENTIAL CONTRACTS (.1).

08/12/15
1.40    BOUSLOG, MATTHEW G        $625.00        $875.00    EMAILS WITH M. ROSENTHAL, D. SMITH, G. SOWAR, AND P. BOHL RE CONTRACT OBJECTIONS AND POTENTIAL CONTRACTS (1.1); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE COLLECTIVE BARGAINING AGREEMENT (.3).

08/13/15
0.10    ROSENTHAL, MICHAEL A        $1,175.00        $117.50    EMAILS REGARDING CRA-CAR SURRENDER AGREEMENT AND REVIEW OF SAME.

0.40    BOUSLOG, MATTHEW G        $625.00        $250.00    EMAILS WITH K. CARMODY, M. HOJNACKI, D. SHORT, P. BOHL AND K. COYLE RE CONTRACT AND LEASE REJECTION AND ASSIGNMENT ISSUES (.2); CALL WITH K. COYLE RE SAME (.2).

| | | | | |
|---|---|---|---|---|
| 08/14/15<br>0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVISE MOTION TO ASSUME INSURANCE CONTRACT (.3); EMAILS WITH P. KIZEL AND W. JUNG RE SAME (.1); EMAILS WITH M. LOMONACO, D. SMITH AND G. SOWAR RE REJECTIONS AND CONTRACT CURES (.4). |
| 08/17/15<br>0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH G. SOWAR, D. SMITH, D. SHORT, S. SPELLACY AND M. AUSTRIA RE CONTRACT LIST AND ASSUMPTION AND REJECTION OF CONTRACTS (.6); CALL WITH M. AUSTRIA RE SAME (.1); EMAILS WITH W. JUNG RE INSURANCE ASSUMPTION MOTION (.1). |
| 08/18/15<br>0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH A. MAGAZINER RE CONTRACT ASSUMPTION MOTION (.1); EMAILS WITH T. COBB AND A. MAGAZINER RE SAME (.2); EMAILS WITH J. GRAVES AND A. MAGAZINER RE TRANSFERRED CONTRACTS (.2). |
| 08/19/15<br>0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVIEW AND REVISE UNION CONTRACT LETTER (.2); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1); CALL WITH J. GRAVES RE COLLECTIVE BARGAINING AGREEMENT (.2); EMAILS WITH D. SHORT AND E. RUDIE RE SUPPLEMENTAL CONTRACT LSIT (.2). |
| 08/21/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH K. RAYMOND RE LEASE REJECTION. |
| 08/25/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. GRAVES RE COLLECTIVE BARGAINING AGREEMENTS (.1); CALL WITH H. GLASER RE TRANSFERRED CONTRACTS (.1). |

| Date | Hours | Attorney | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/26/15 | 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALL WITH L. WILLIAMS, M. ROSENTHAL, J. GRAVES RE COLLECTIVE BARGAINING AGREEMENT (.4); CALLS WITH M. ROSENTHAL AND J. GRAVES RE INSURANCE ASSUMPTION MOTION (.4); EMAILS WITH T. COBB, C. DRESSEL, M. ROSENTHAL AND J. GRAVES RE INSURANCE ASSUMPTION MOTION (.2). |
| 08/28/15 | 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | TELECONFERENCE WITH M. BOUSLOG RE EXECUTORY CONTRACTS. |
|  | 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALLS WITH P. BOHL, G. SOWAR AND J. GRAVES RE CONTRACT AMENDMENTS (.7); EMAILS WITH G. SOWAR AND P. BOHL RE SAME (.3). |
| 08/31/15 | 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | REVIEW AND REVISE INDEMNITY AGREEMENT (.3); CALLS WITH P. BOHL, J. GRAVES, G. SOWAR AND C. BABCOCK RE AGREEMENT AND CONTRACT EXTENSION (.8); EMAILS WITH M. ROSENTHAL, P. BOHL, S. SPELLACY, G. SOWAR AND C. BABCOCK RE SAME (.9). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


AVOIDANCE ACTION ANALYSIS
90441-00005

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.20 | $1,175.00 | $ 1,410.00 |
| MATTHEW G. BOUSLOG | 0.50 | 625.00 | 312.50 |
| **Total Services** | | | $ 1,722.50 |

**Total Services, Costs/Charges**                                          1,722.50

**BALANCE DUE**                                          $ 1,722.50

**Due and Payable Upon Receipt**

AVOIDANCE ACTION ANALYSIS
90441-00005

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 08/07/15 | | | | |
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | REVIEW AND EVALUATE LIST OF PAYMENTS WITHIN 90 DAYS OF FILING (.8); TELEPHONE WITH M. BOUSLOG REGARDING AVOIDANCE CLAIMS (.2). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE AVOIDANCE CLAIMS. |
| 08/24/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. HOJNACKI AND M. BOUSLOG REGARDING LIST OF TRANSACTIONS AND POTENTIAL AVOIDANCE CLAIMS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. HOJNACK AND J. GRAVES RE PREFERENCE ANALYSIS. |
| 08/26/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. VAUGHN RE PREFERENCE ANALYSIS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUDGETING (CASE)
90441-00006

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.50 | $ 625.00 | $ | 312.50 |
| **Total Services** | | | $ | 312.50 |
| | | | | |
| | | | | |
| **Total Services, Costs/Charges** | | | | 312.50 |
| **BALANCE DUE** | | | $ | 312.50 |

**Due and Payable Upon Receipt**

BUDGETING (CASE)
90441-00006

_____

Detail Services:

08/12/15
  0.50      BOUSLOG, MATTHEW G        $625.00      $312.50    WORK ON BUDGET.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUSINESS OPERATIONS
90441-00007

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.10 | $1,175.00 | $ 3,642.50 |
| JEREMY L. GRAVES | 2.30 | 755.00 | 1,736.50 |
| **Total Services** | | | $ 5,379.00 |
| **Total Services, Costs/Charges** | | | 5,379.00 |
| **BALANCE DUE** | | | $ 5,379.00 |

**Due and Payable Upon Receipt**

BUSINESS OPERATIONS
90441-00007

_____

Detail Services:

| 08/05/15 | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY REGARDING ALTERNATIVES FOR EXCLUDED ASSETS. |

| 08/14/15 | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | CONFERENCE CALL WITH MARK HOJNACKI, M. BOUSLOG, T. PERKINS REGARDING FACILITY COSTS FOR ABANDONED PROPERTIES (.9); REVIEW SPREADSHEET REGARDING PROPOSED FACILITY COSTS FOR ABANDONED PROPERTIES (.3). |

| 08/15/15 | | | | |
|---|---|---|---|---|
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | EMAILS WITH UNITED STATES TRUSTEE AND SILVER POINT REGARDING BANK ACCOUNTS (.4); EMAILS WITH J. BASHAM REGARDING SAME (.3). |

| 08/19/15 | | | | |
|---|---|---|---|---|
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | CONFERENCE CALL WITH MCKINSEY YOUNG CONAWAY STARGATT & TAYLOR REGARDING REPLACEMENT CRO, WIND-DOWN PLAN AND SILVER POINT ABANDONMENT PROPOSAL (1.1); REVIEW POWERPOINT FROM MCKINSEY REGARDING DISPOSITION AND STORAGE COSTS (.4). |

| 08/24/15 | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. HOJNACKI AND K. CARMODY REGARDING L. WILLIAMS TRANSITION. |

| 08/26/15 | | | | |
|---|---|---|---|---|
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | ATTEND TELEPHONIC BOARD MEETING (.5); FOLLOW-UP WITH M. ROSENTHAL RE SAME (.1). |

| 08/27/15 | | | | |
|---|---|---|---|---|
| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | TELECONFERENCE WITH L. WILLIAMS REGARDING BUSINESS ISSUES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CASE ADMINISTRATION
90441-00008

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 4.00 | $ 755.00 | $  3,020.00 |
| MATTHEW G. BOUSLOG | 5.20 | 625.00 | 3,250.00 |
| DUKE K. AMPONSAH | 1.20 | 395.00 | 474.00 |
| **Total Services** | | | $  6,744.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 6,744.00 |
| **BALANCE DUE** | | $   6,744.00 |

CASE ADMINISTRATION
90441-00008

_____

Detail Services:

08/03/15
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |

08/12/15
| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | TELECONFERENCE WITH COMMITTEE REGARDING CASE STATUS. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW AND REVISE AGENDA (.1); EMAILS WITH T. BOLLMAN RE SAME (.1). |

08/13/15
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW AND REVISE NOTICE RE NAME CHANGE ORDER (.1); EMAILS WITH P. KIZEL, W. JUNG, P. BOHL AND K. COYLE RE SAME (.3); EMAILS WITH T. BOLLMAN RE AGENDA (.1). |

08/16/15
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER AND M. ROSENTHAL RE FEE HEARING. |

08/17/15
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | TELEPHONE CONFERENCE WITH M. BOUSLOG RE CASE STATUS AND TASK LIST (1.6); CATCH UP ON NUMEROUS EMAILS AND CASE STATUS FOLLOWING VACATION (.7). |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | TELEPHONE CONFERENCE WITH J. GRAVES RE CASE STATUS AND TASK LIST (1.6); CALL WITH C. BABCOCK RE NAME CHANGE (.2); EMAILS WITH G. SOWAR, K. CARMODY, M. ROSENTHAL, M. HOJNACKI AND C. BABCOCK RE SAME (.3). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 08/18/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH K. COYLE, A. MAGAZINER AND L. JUSTISON RE SCHEDULING AND HEARINGS (.4); EMAILS WITH K. COYLE AND A. MAGAZINER RE SAME (.1). |
| 08/19/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW HEARING AGENDA (.1); EMAILS WITH A. MAGAZINER RE SAME (.1). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 08/20/15 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 08/21/15 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH M. ROSENTHAL RE CASE ISSUES (.2); TELECONFERENCE WITH L. WILLIAMS REGARDING CASE RELATED MATTERS (.5). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. DEPTULA AND G. SOWAR RE NAME CHANGES. |
| 08/26/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA RE NAME CHANGE. |
| 08/27/15 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | EMAILS WITH D. DEPTULA RE NAME CHANGE STATUS (.2); CALL WITH L. WILLIAMS, M. ROSENTHAL AND J. GRAVES RE CASE STATUS AND OVERVIEW (1). |
| 08/31/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL, J. GRAVES AND A. MAGAZINER RE HEARING DATES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.70 | $1,175.00 | $   4,347.50 |
| JEREMY L. GRAVES | 2.70 | 755.00 | 2,038.50 |
| MATTHEW G. BOUSLOG | 21.90 | 625.00 | 13,687.50 |
| **Total Services** | | | $  20,073.50 |

**Total Services, Costs/Charges**                                     20,073.50

**BALANCE DUE**                                                   $   20,073.50

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

Detail Services:

| 08/03/15 | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH D. DEPTULA RE TAX CLAIMS. |
| **08/07/15** | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | TELEPHONE WITH M. BOUSLOG REGARDING PRIORITY CLAIMS ANALYSIS (.3); REVIEW FILED PRIORITY CLAIMS (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH H. GLASER RE CLAIM PAYMENTS. |
| **08/10/15** | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH J. VAUGHN AND S. BURNS RE ADMINISTRATIVE CLAIM PAYMENTS. |
| **08/12/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL TO M. BOUSLOG REGARDING CLAIMS RECONCILIATION AND OBJECTION PROCESS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH D. SMITH, M. HOJNACKI AND M. ROSENTHAL RE CLAIMS AND CLAIM OBJECTIONS (.2); CALL WITH D. SMITH RE SAME (.2). |
| **08/13/15** | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | COORDINATE PRINCIPAL OMNIBUS CLAIMS OBJECTIONS. |
| **08/17/15** | | | | |
| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | CORRESPOND WITH M. BOUSLOG RE CLAIMS ADMINISTRATION. |
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | EMAILS WITH S. JACOBS, A. MAGAZINER, J. GRAVES AND M. HOJNACKI RE CLAIMS AND OBJECTIONS (.1); CALLS WITH A. MAGAZINER AND J. GRAVES RE SAME (.4); CORRESPOND WITH M. ROSENTHAL RE CLAIMS ADMINISTRATION (1.0). |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 08/18/15 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | ANALYZE PRIORITY CLAIMS (.8); CALL WITH D. SMITH RE SAME (.3); EMAILS WITH A. MAGAZINER, M. SAPANOS AND P. BOHL RE SAME (.6). |
| 08/19/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH M. BOUSLOG REGARDING PRINCIPAL CLAIMS OBJECTIONS AND TIMING RELATED TO FILING. |
| 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | ANALYZE PRIORITY CLAIMS (1.5); CALLS WITH A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE CLAIMS AND CLAIM OBJECTIONS (.5); EMAILS WITH M. ROSENTHAL, B. CUTTING, D. SMITH AND L. TASCHENBERGER RE SAME (.7). |
| 08/20/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH M. BOUSLOG REGARDING CLAIMS OBJECTION. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | EMAILS WITH COMMITTEE REGARDING BAR DATE AND RELATED FOLLOW-UP (.3). |
| 7.80 | BOUSLOG, MATTHEW G | $625.00 | $4,875.00 | ANALYZE PRIORITY CLAIMS (1.8); DRAFT CLAIM OBJECTIONS (4.7); CALLS WITH L. TASCHENBERGER, M. ROSENTHAL, D. SMITH, AND J. GRAVES RE SAME (.6); EMAILS WITH D. SMITH, K. CARMODY, M. HOJNACKI, M. ROSENTHAL AND J. GRAVES RE SAME (.7). |
| 08/21/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. GRAVES AND S. SPELLACY REGARDING DROP-SHIP CLAIMS OBJECTION. |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH COMMITTEE REGARDING CLAIMS AND OTHER ISSUES. |

| | | | | |
|---|---|---|---|---|
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | DRAFT CLAIM OBJECTIONS (.8); CALLS WITH M. ROSENTHAL, D. SMITH, J. GRAVES AND A. MAGAZINER (.6); EMAILS WITH A. PROSHAN, M. ROSENTHAL, J. GRAVES AND D. SMITH RE SAME (.6). |

**08/24/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS WITH M. BOUSLOG RE PREFERENCE ANALYSIS. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH M. ROSENTHAL RE CLAIM OBJECTIONS. |

**08/26/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | CONSIDER ADDITIONAL OMNIBUS CLAIMS OBJECTION CATEGORIES. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH L. TASCHENBERGER, P. BOHL, M. SAPANOS, W. JUNG AND G. SOWAR RE CLAIM AMOUNTS. |

**08/27/15**

| | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EXTENDED CONFERENCE CALL WITH L. WILLIAMS AND P. POIRIER AND M. BOUSLOG REGARDING PENDING PLAN AND CLAIMS RELATED ANALYSIS AND ISSUES (.9); EMAIL TO L. WILLIAMS AND P. POIRIER REGARDING OPEN CLAIMS AND OTHER ISSUES (.2). |
| 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | EXTENDED CONFERENCE CALL WITH L. WILLIAMS AND P. POIRIER AND M. ROSENTHAL REGARDING PENDING PLAN AND CLAIMS RELATED ANALYSIS AND ISSUES (.9); RESEARCH RE PRIORITY CLAIMS (.8); EMAILS WITH D. SMITH, P. BOHOL, D. MALO AND K. CARMODY RE SAME (1.0). |

**08/28/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | RESEARCH RELATED TO PRIVILEGED CLAIM-RELATED ISSUE. |

| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | REVIEW AND REVISE CLAIMS OBJECTION NOTICE (.1); REVIEW AND REVISE CLAIM EXHIBITS (.5); CALLS WITH D SMITH, J. GRAVES, A. MAGAZINER AND L. JUSTISON RE CLAIM OBJECTIONS (.9); EMAILS WITH L. WILLIAMS, M. ROSENTHAL, A. MAGAZINER AND L. JUSTISON RE SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 4.20 | $1,175.00 | $ 4,935.00 |
| MATTHEW G. BOUSLOG | 5.70 | 625.00 | 3,562.50 |
| **Total Services** | | | $ 8,497.50 |
| **Total Services, Costs/Charges** | | | 8,497.50 |
| **BALANCE DUE** | | | $  8,497.50 |

**Due and Payable Upon Receipt**

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 08/04/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH M. GILSTRAP RE POTENTIAL CONTRACT LIST (.1); EMAILS WITH J. PRINCE AND M. JANKOWSKI RE SAME (.2). |
| 08/06/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH H. SOBEL RE CURE AMOUNT (.1); EMAILS WITH H. SOBEL, C. DUNN AND K. GRIFFITH RE CONTRACT ASSUMPTION AND ASSIGNMENT (.3). |
| 08/07/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH H. SOBEL AND J. SNYDER RE CLAIMS AND CURE OBJECTIONS (.3); EMAILS WITH D. CONWAY, J. SNYDER AND M. TOUGAS RE SAME (.2). |
| 08/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. DUNN RE CLAIM. |
| 08/11/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. TOUGAS RE LEASE REJECTION (.1); EMAILS WITH S. COUSINS RE CONTRACT OBJECTION (.1). |
| 08/12/15 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | PREPARE FOR UPDATE CONFERENCE CALL WITH UCC (.4); PARTICIPATE IN UPDATE CONFERENCE CALL WITH UCC (.8). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | EMAILS WITH H. MOHR AND M. TOUGAS RE CONTRACT NOTICES AND REJECTION (.1); EMAILS WITH S. COUSINS RE CONTRACT OBJECTION (.1); TELEPHONE CONFERENCE WITH P. KIZEL AND W. JUNG RE CASE STATUS (1.0). |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 08/13/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH C. GLASTETTER RE CONTRACT CURE (.1); CALL WITH M. TOUGAS RE LEASE REJECTION (.2). |
| 08/14/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. TOUGAS RE LEASE REJECTION. |
| 08/17/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | TELEPHONE CONFERENCE WITH W. JUNG RE SCHEDULING AND UPCOMING MOTIONS (.3); EMAILS WITH E. TEAGAN RE CLAIM (.1). |
| 08/18/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH J. SPEAR RE POTENTIAL CONTRACTS (.2); EMAILS WITH W. MARCARI RE SAME (.1). |
| 08/19/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH J. GRAVES REGARDING UPDATE CALL WITH COMMITTEE. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH N. SMITH RE CLAIMS. |
| 08/20/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH WOJCIECH REGARDING EMPLOYEE CLAIMS (.2); TELEPHONE WITH M. BOUSLOG REGARDING EMPLOYEE SERP CLAIMS (.2); EMAIL TO UCC REGARDING WIND-DOWN SOURCES AND USES (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. MCQUILLEN RE CLAIM (.1); EMAILS WITH M. TOUGAS RE LEASE REJECTION (.1). |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/21/15 | 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | PREPARE FOR CONFERENCE CALL WITH COMMITTEE (.6); EMAILS WITH K. CARMODY AND B. CUTTING REGARDING SERP CLAIMS (.3); PARTICIPATE IN COMMITTEE CONFERENCE CALL (.9); TELEPHONE AND EMAIL WITH K. CARMODY REGARDING COMMITTEE CONFERENCE CALL (.1). |
| | 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALL WITH N. GRAY RE CONTRACT ASSUMPTION (.1); TELEPHONE CONFERENCE WITH W. JUNG, M. ROSENTHAL AND J. GRAVES RE CLAIMS NOTICES AND OTHER PLAN ISSUES (.9). |
| 08/26/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW SERP CLAIM SCHEDULE AND EMAIL WITH M. BOUSLOG RE SAME (.2); EMAIL TO W. JUNG REGARDING SERP SCHEDULES AND BACK-UP (.1). |
| | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH N. GILKEY RE PLAN TIMELINE. |
| 08/27/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH K. GRIFFITH RE CLAIM OBJECTION. |
| 08/28/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH D. IANOTTI AND H. SOBEL RE CONTRACT ASSUMPTION AND ASSIGNMENT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 8.60 | $1,175.00 | $  10,105.00 |
| JEREMY L. GRAVES | 0.30 | 755.00 | 226.50 |
| CHRISTOPHER J. BABCOCK | 0.70 | 625.00 | 437.50 |
| MATTHEW G. BOUSLOG | 12.10 | 625.00 | 7,562.50 |
| SAM G. BARIS | 1.10 | 695.00 | 764.50 |

**Total Services**                                                   $  19,096.00


**Total Services, Costs/Charges**                          19,096.00

**BALANCE DUE**                                             $  19,096.00

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

_____

Detail Services:

08/01/15

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH G. SOWAR AND S. BARIS REGARDING 8K RELATED TO SALE. |
| 0.50 | BARIS, SAM G | $695.00 | $347.50 | REVIEW AND REVISE DRAFT FORM 8-K ANNOUNCING THE SALE TRANSACTION AND THE RESIGNATION OF NAMED EXECUTIVE OFFICERS. |

08/02/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON 8K RELATED TO SALE. |

08/03/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH G. SOWAR REGARDING 8K. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL RE BOARD MINUTES AND OFFICER APPOINTMENTS. |

08/04/15

| | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING. |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | PARTICIPATE IN BOARD CAL (.9); EMAILS WITH G. SOWAR AND M. ROSENTHAL RE BOARD MINUTES (.2); CALL WITH G. SOWAR RE CORPORATE GOVERNANCE ISSUES (.3). |

08/05/15

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH G. SOWAR REGARDING BOARD FEES. |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | DRAFT BOARD MINUTES AND RESOLUTIONS (1.6); EMAILS WITH C. BABCOCK RE SAME (.1). |

08/06/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON 8/4 BOARD MINUTES. |

| | | | | |
|---|---|---|---|---|
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | DRAFT RESOLUTIONS (.8); EMAILS WITH G. SOWAR AND C. BABCOCK RE SAME (.3). |

**08/07/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVISE RESOLUTIONS RE OFFICERS (.1); EMAILS WITH G. SOWAR RE SAME (.1). |

**08/10/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH C. BABCOCK RE CANADIAN RESOLUTIONS (.1); EMAILS WITH C. BABCOCK RE SAME (.1). |

**08/11/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | PREPARE FOR AND PARTICIPATE IN BOARD CALL REGARDING STATUS. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | PARTICIPATE IN BOARD CALL (.5); DRAFT BOARD MINUTES (.1); EMAILS WITH G. SOWAR RE RESOLUTIONS (.1). |

**08/12/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAIL TO BOARD REGARDING PENDING ISSUES (.2); UPDATE CALL WITH E. MCARTHEY (.3). |

**08/17/15**

| | | | | |
|---|---|---|---|---|
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | DRAFT BOARD MINUTES (.7); EMAILS WITH M. ROSENTHAL RE SAME (.1). |

**08/18/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. CARMODY REGARDING ENGAGEMENT OF L. WILLIAMS. |

**08/19/15**

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE OVERVIEW FOR BOARD RELATED TO SILVER POINT ABANDONMENT PROPOSAL (.6); REVIEW AND COMMENT ON BOARD MINUTES FROM AUGUST 11 (.2). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH C. BABCOCK RE BOARD RESOLUTIONS (.2); REVISE BOARD MINUTES (.1); EMAILS WITH G. SOWAR AND M. ROSENTHAL RE SAME (.2). |

| Date | Hours | Name | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 08/20/15 | 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | PREPARE FOR AND PARTICIPATE IN BOARD CALL (1.4); REVIEW BOARD PRESENTATION AND EMAILS WITH M. HOJNACKI REGARDING SAME (.3); EMAILS WITH BOARD REGARDING LANDEN WILLIAMS AS CRO (.2); EMAIL FROM JOHN SHERMAN REGARDING WILLIAMSMARSTON D&O CLAIMS (.1). |
| | 0.70 | BABCOCK, CHRISTOPHER J | $625.00 | $437.50 | PREPARE RESOLUTIONS CONCERNING APPOINTMENT OF NEW OFFICERS. |
| | 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | PARTICIPATE IN BOARD CALL (1.0); DRAFT MINUTES (.1). |
| 08/21/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL WITH STRATEGY COMMITTEE REGARDING LANDEN WILLIAMS (.2). |
| | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH G. SOWAR RE BOARD RESOLUTIONS (.1); CALL WITH C. BABCOCK RE SAME (.2). |
| 08/23/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND COMMENT ON TIMELINE AND REVISIONS TO CHECKLIST (1); PREPARE FOR MEETING WITH SRINI, ABDULRAHAM, JEFF, AND ALAN (.8). |
| 08/24/15 | 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | DRAFT BOARD MINUTES (.9); REVISE BOARD RESOLUTION (.1); EMAILS WITH M. ROSENTHAL AND C. BABCOCK RE MINUTES AND RESOLUTION (.1). |
| 08/25/15 | 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH BOARD REGARDING SILVER POINT PROPOSAL (.2); PREPARE OVERVIEW FOR BOARD OF ALTERNATIVES RELATIVE TO SILVER POINT PROPOSAL (.8). |

| 08/26/15 | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | REVISE DRAFT BOARD MINUTES AND CORPORATION RESOLUTION RELATED TO L. WILLIAMS (.4); PREPARE FOR BOARD MEETING (.3); PARTICIPATE IN BOARD MEETING CONFERENCE CALL (.4). |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | PARTICIPATE IN TELEPHONIC BOARD MEETING (.5); REVISE BOARD RESOLUTION RE CRO APPOINTMENT (.5); EMAILS WITH M. ROSENTHAL RE SAME (.1); CALL WITH C. BABCOCK RE SAME (.1); EMAILS WITH S. BARIS RE SEC FILINGS (.1). |
| 08/27/15 | | | | |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON 8-K-RELATED ISSUES. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. BARIS RE SEC FILINGS (.1); CALL WITH S. BARIS RE SAME (.1). |
| 0.60 | BARIS, SAM G | $695.00 | $417.00 | CALL WITH M. BOUSLOG REGARDING 8-K DISCLOSURE (.3); EMAIL G. SOWAR REGARDING 8-K DISCLOSURE (.2); EMAIL L. WILLIAMS REGARDING 8-K DISCLOSURE (.1). |
| 08/31/15 | | | | |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | DRAFT BOARD RESOLUTIONS RE CRO (1.3); CALLS WITH G. SOWAR RE SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYEE BENEFITS AND PENSIONS
90441-00013

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 10.10 | $1,175.00 | $  11,867.50 |
| JEREMY L. GRAVES | 24.20 | 755.00 | 18,271.00 |
| MATTHEW G. BOUSLOG | 2.70 | 625.00 | 1,687.50 |
| **Total Services** | | | $  31,826.00 |

**Total Services, Costs/Charges**                              31,826.00

**BALANCE DUE**                                    $   31,826.00

**Due and Payable Upon Receipt**

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

_____

Detail Services:

08/03/15
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | REVIEW EMAILS FROM UNION REPRESENTATIVE REGARDING AGREED TERMINATION (.2); REVIEW DRAFT OF COLLECTIVE BARGAINING AGREEMENT REJECTION MOTION (1.2); EMAIL TO P. BOHL REGARDING SEVERANCE AND VACATION PAY (.2). |
| 4.60 | GRAVES, JEREMY L | $755.00 | $3,473.00 | DRAFT 1113 TERMINATION MOTION (4.1); CORRESPOND WITH UNION REP REGARDING SAME (.5). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH T. PERKINS RE BENEFIT AGREEMENTS AND PAYMENTS (.4); EMAILS WITH T. PERKINS AND L. TASCHENBERGER RE SAME (.1). |

08/04/15
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS AND TELEPHONE WITH J. GRAVES REGARDING UNION DISCUSSIONS (.2); TELEPHONE WITH D WHALEY REGARDING ANTHEM IBNR ADMINISTRATION AND STOP LOSS COVERAGE (.2). |
| 3.80 | GRAVES, JEREMY L | $755.00 | $2,869.00 | DRAFT 1113 TERMINATION MOTION (3.3); CORRESPOND WITH UNION REP REGARDING SAME (.5). |

08/05/15
| 1.40 | GRAVES, JEREMY L | $755.00 | $1,057.00 | WORK ON ISSUES RELATED TO PBGC TERMINATION. |

08/06/15
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH B. CUTTING AND M. HOJNACKI REGARDING EMPLOYEE PAYMENTS. |

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH D. WHALEY RE PENSION PLAN (.1); EMAILS WITH D. WHALEY AND J. GRAVES RE SAME (.2). |

08/07/15

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVIEW C. MORGAN EMAIL REGARDING PBGC (.1); REVIEW 1113 MOTION (.4). |

08/11/15

| | | | | |
|---|---|---|---|---|
| 2.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,702.50 | EMAILS WITH M. BOUSLOG REGARDING UNION REQUEST FOR ADJOURNMENT (.2); REVIEW 1113 LAW AND DELAWARE DECISIONS RELATED TO REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (.8); CONFERENCE CALL WITH M. NESTOR, M. BOUSLOG REGARDING CALL WITH D. HOCK (.2); CALL WITH D. HOCK REGARDING REJECTION MOTION AND HEARING (.3); TELE WITH J. GRAVES AND M. BOUSLOG REGARDING RESPONSE TO UNION (.2); CONSIDER STRATEGY FOR UNION NEGOTIATIONS AND DISCUSSIONS (.6). |
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | WORK ON COLLECTIVE BARGAINING AGREEMENT TERMINATION AND RELATED COLLECTIVE BARGAINING AGREEMENT ISSUES. |

08/12/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH J. GRAVES RE INTERACTION OF APA AND UNION OBLIGATIONS (.2); EMAILS WITH M. HOJNACKI REGARDING ANTHEM AMENDED CONTRACT AND PAYMENT (.2). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON ISSUES RELATED TO COLLECTIVE BARGAINING AGREEMENT TERMINATION. |

| 08/13/15 | | | | |
|---|---|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | REVIEW GRIEVANCE FROM UNION WORKER (.2); EMAILS WITH M. BOUSLOG REGARDING GRIEVANCE (.2); EMAILS WITH C. MORGAN AND DAVID WHALEY REGARDING PENSION PLAN TERMINATION ISSUES (.2); DEVELOP STRATEGY TO ADDRESS UNION RELATED ISSUES AND CLAIMS (.5). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. MORGAN AND D. WHALEY RE PENSION ADMINISTRATION. |
| 08/14/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH S. KRUSE REGARDING ARGUMENTS RELATED TO COLLECTIVE BARGAINING AGREEMENT. |
| 08/17/15 | | | | |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON ISSUES RELATED TO THE PBGC. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH L. TASCHENBERGER RE NON-QUALIFIED PENSION CLAIMS (.2); EMAILS WITH M. SAPANOS RE SAME (.1). |
| 08/18/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | TELEPHONE WITH C. MORGAN AND A. WONG REGARDING PROPOSED PBGC LANGUAGE (.4); REVIEW FINAL INSURANCE ASSUMPTION MOTION RELATED TO ANTHEM (.3); EMAILS WITH D. WHALEY REGARDING IBNR CLAIMS (.1). |
| 5.90 | GRAVES, JEREMY L | $755.00 | $4,454.50 | DRAFT LETTER TO UNIONS (5.6); TELECONFERENCE WITH PBGC (.3). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH C. MORGAN RE PBGC ISSUES. |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 08/19/15 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVIEW AND COMMENT ON J. GRAVES LETTER TO UNIONS (.3); TELEPHONE WITH J. GRAVES REGARDING LETTER TO UNION (.2). |
| 5.00 | GRAVES, JEREMY L | $755.00 | $3,775.00 | DRAFT LETTER TO UNIONS. |
| 08/20/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. TASHENBERGER RE PENSION CLAIMS. |
| 08/21/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. CARMODY, M. ROSENTHAL, M. HOJNACKI, B. CUTTING, L. TASCHENBERGER RE NON-QUALIFIED PENSION CLAIMS (.3); EMAILS WITH D. WHALEY RE BENEFITS CLAIMS (.1). |
| 08/25/15 1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | DRAFT LETTER TO UNION. |
| 08/26/15 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | TELEPHONE WITH L. WILLIAMS REGARDING REJECTION OF COLLECTIVE BARGAINING AGREEMENT (.4); EMAILS WITH C. DRESSEL REGARDING IBNR OVERPAYMENTS AND ANTHEM MOTION (.2); EMAILS WITH P. BOHL REGARDING INFORMATION REQUEST FROM MERCER (.2). |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | TELECONFERENCE WITH L. WILLIAMS RE COLLECTIVE BARGAINING AGREEMENT ISSUES. |

| 08/27/15 | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | EMAILS WITH M. BOUSLOG AND W. JUNG REGARDING DEFERRED COMPENSATION AMOUNTS OWING (.2); TELEPHONE WITH C. MORGAN REGARDING PROPOSED PBGC PLAN LANGUAGE (.2); EMAIL TO C. MORGAN REGARDING JOINDER TO MTSA (.2); EMAILS FROM J. MOWRER OF MERCER, W. JUNG AND L. WILLIAMS REGARDING EMPLOYEE CLAIM CALCULATIONS (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR RE BENEFITS TERMINATION. |
| 08/28/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH L. WILLIAMS REGARDING PARTICIPANT CLAIM INFORMATION FROM MERCER. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. WHALEY AND G. SOWAR RE BENEFITS PLAN TERMINATION. |
| 08/31/15 | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH K CARMODY AND M BOUSLOG REGARDING CONSENT PAGES FOR SURRENDER OF RABBI TRUST POLICIES. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW MERCER ENGAGEMENT LETTER (.2); EMAILS WITH L. WILLIAMS AND J. GRAVES RE SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $  235.00 |
| JEREMY L. GRAVES | 0.60 | 755.00 | 453.00 |
| MATTHEW G. BOUSLOG | 3.80 | 625.00 | 2,375.00 |
| DUKE K. AMPONSAH | 14.20 | 395.00 | 5,609.00 |

**Total Services**                                       $  8,672.00


**Total Services, Costs/Charges**                           8,672.00

**BALANCE DUE**                                         $   8,672.00

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 08/05/15 | | | | |
| 3.90 | AMPONSAH, DUKE K | $395.00 | $1,540.50 | BEGIN REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |
| 08/06/15 | | | | |
| 3.40 | AMPONSAH, DUKE K | $395.00 | $1,343.00 | CONTINUE REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |
| 08/07/15 | | | | |
| 2.20 | AMPONSAH, DUKE K | $395.00 | $869.00 | CONTINUE REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |
| 08/10/15 | | | | |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVIEW AND REVISE FEE STATEMENT (.8); EMAILS WITH D. AMPONSAH RE SAME (.2). |
| 1.40 | AMPONSAH, DUKE K | $395.00 | $553.00 | CONTINUE REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |
| 08/11/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. MAGAZINER, T. BOLLMAN AND M. ROSENTHAL RE FEE APPLICATION. |
| 1.10 | AMPONSAH, DUKE K | $395.00 | $434.50 | PREPARE DRAFT OF FIFTH MONTHLY FEE APPLICATION(.7); CONFER WITH K. NAIDOO AND M. BOUSLOG RE: SAME(.4). |
| 08/12/15 | | | | |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVIEW AND REVISE FEE STATEMENT (.3); EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE SAME (.1); EMAILS WITH M. NESTOR AND A. MAGAZINER RE SUPPLEMENTAL DECLARATION (.1); CALLS WITH M. ROSENTHAL AND A. MAGAZINER RE SAME (.5). |

| | | | | |
|---|---|---|---|---|
| 1.10 | AMPONSAH, DUKE K | $395.00 | $434.50 | CONTINUE TO PREPARE DRAFT OF FIFTH MONTHLY FEE APPLICATION. |
| 08/14/15 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT SUPPLEMENTAL DECLARATION RE EMPLOYMENT (.7); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.1); REVIEW AND REVISE FEE STATEMENT (.1); EMAILS WITH M. ROSENTHAL AND A. MAGAZINER RE SAME (.1). |
| 1.10 | AMPONSAH, DUKE K | $395.00 | $434.50 | REVISE DRAFT OF FIFTH MONTHLY FEE APPLICATION. |
| 08/15/15 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | REVIEW AND COMMENT ON SUPPLEMENTAL ROSENTHAL DECLARATION. |
| 08/17/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE SUPPLEMENTAL DECLARATION. |
| 08/18/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVISE SUPPLEMENTAL DECLARATION (.2); EMAILS WITH M. ROSENTHAL RE SAME (.1). |
| 08/21/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | COMMENT ON SUPPLEMENTAL DECLARATION (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL, M. NESTOR AND A. MAGAZINER RE SUPPLEMENTAL DECLARATION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.00 | $1,175.00 | $  2,350.00 |
| JEREMY L. GRAVES | 0.40 | 755.00 | 302.00 |
| MATTHEW G. BOUSLOG | 5.20 | 625.00 | 3,250.00 |

|  |  |  |  |
|--|--|--|--|
| **Total Services** | | | $  5,902.00 |


| | | | |
|--|--|--|--|
| **Total Services, Costs/Charges** | | | 5,902.00 |
| **BALANCE DUE** | | | $   5,902.00 |

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015
_____

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/12/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW PROPOSED ENGAGEMENT LETTER OF NEW CRO. |
| 08/13/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW PROPOSED ENGAGEMENT LETTER RELATED TO L. WILLIAMS. |
| | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH M. ROSENTHAL RE EMPLOYMENT OF FINANCIAL ADVISOR (.1); EMAILS WITH M. ROSENTHAL RE SAME (.2). |
| 08/17/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH K. CARMODY AND M. BOUSLOG REGARDING L. WILLIAMS. |
| | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE CRO APPLICATION (.1); CALL WITH A. MAGAZINER RE SAME (.3). |
| 08/18/15 | 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | REVIEW AND REVISE CRO APPLICATION (1.4); EMAILS WITH A. MAGAZINER, M. HOJNACKI, M. ROSENTHAL AND J. GRAVES RE SAME (.1); CALL WITH J. GRAVES RE SAME (.1); EMAILS WITH K. CARMODY, M. HOJNACKI, J. GRAVES RE ORDINARY COURSE PAYMENTS (.2). |
| 08/19/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH L. WILLIAMS AND A. MAGAZINER RE CRO APPLICATION (.1); EMAILS WITH T. PERKINS AND M. ROSENTHAL RE PROFESSIOANL FEES (.3). |

| | | | | |
|---|---|---|---|---|
| **08/20/15** | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVISE MOTION TO ENGAGE L. WILLIAMS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. HOJNACKI AND A. MAGAZINER RE CRO APPLICATION. |
| **08/21/15** | | | | |
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | REVIEW AND COMMENT ON FINAL VERSION OF LANDEN WILLIAMS CRO MOTION (.4); PARTICIPATE IN CONFERENCE CALL WITH L. WILLIAMS, J. BRACE AND E. MCARTHEY (.6). |
| **08/24/15** | | | | |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | CORRESPOND WITH M. ROSENTHAL RE LANDEN WILLIAMS EMPLOYMENT APPLICATION (.2); CORRESPOND WITH M. BOUSLOG RE SAME (.2). |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVISE CRO APPLICATION (.3); EMAILS WITH L. WILLIAMS, M. ROSENTHAL, A. MAGAZINER, J. GRAVES RE SAME (.4); CALL WITH J. GRAVES RE SAME (.2). |
| **08/25/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE CRO APPLICATION. |
| **08/26/15** | | | | |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVISE CRO APPLICATION (.4); CALL WITH M. ROSENTHAL RE SAME (.1); EMAILS WITH L. WILLIAMS, K. CARMODY AND M. ROSENTHAL RE SAME (.1). |
| **08/27/15** | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | REVIEW FINAL WILLIAMSMARSTON CRO MOTION. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVISE CRO APPLICATION (.1); EMAILS WITH M. HOJNACKI, L. WILLIAMS AND L. JUSTISON RE SAME (.2). |

| 08/31/15 | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH L. WILLIAMS AND A. MAGAZINER RE ORDINARY COURSE PROFESSIONALS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 0.50 | $ 755.00 | $    377.50 |
| AMY E. NOBLETT | 4.50 | 795.00 | 3,577.50 |
| **Total Services** | | | $   3,955.00 |
| | | | |
| **Total Services, Costs/Charges** | | | 3,955.00 |
| **BALANCE DUE** | | | $   3,955.00 |

**Due and Payable Upon Receipt**

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

Detail Services:

| | | | | |
|---|---|---|---|---|
| 04/12/15<br>3.50 | NOBLETT, AMY E | $795.00 | $2,782.50 | REVISE DRAFT RELEASE DOCUMENTS; UPDATE CLOSING CHECKLIST; ATTENTION TO CLOSING DELIVERABLES. |
| 08/03/15<br>0.40 | NOBLETT, AMY E | $795.00 | $318.00 | REVIEW OF ACCOUNT CONTROL AGREEMENTS FOR MEXICAN SUBSIDIARIES. |
| 08/07/15<br>0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | WORK ON NOTICE OF OPENING OF BANK ACCOUNTS (.5). |
| 08/25/15<br>0.60 | NOBLETT, AMY E | $795.00 | $477.00 | REVIEW REVISED ACCOUNT CONTROL AGREEMENT FOR MEXICAN SUBSIDIARIES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


HEARINGS
90441-00017

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.80 | $1,175.00 | $  2,115.00 |
| JEREMY L. GRAVES | 0.60 | 755.00 | 453.00 |
| MATTHEW G. BOUSLOG | 0.70 | 625.00 | 437.50 |
| **Total Services** | | | $  3,005.50 |



| | | | |
|------|-------|------|-------|
| **Total Services, Costs/Charges** | | | 3,005.50 |
| **BALANCE DUE** | | | $   3,005.50 |

HEARINGS
90441-00017

---

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/19/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND COMMENT ON AGENDA FOR TELEPHONIC STATUS CONFERENCE (.3). |
| 08/24/15 | 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | PREPARE FOR TELEPHONIC HEARING WITH JUDGE SHANNON (.8); PARTICIPATE IN TELEPHONIC HEARING WITH JUDGE SHANNON (.7). |
| | 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | TELECONFERENCE WITH COURT REGARDING PLAN SCHEDULE. |
| | 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | PARTICIPATE IN TELEPHONIC COURT HEARING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.10 | $1,175.00 | $ | 117.50 |
| MATTHEW G. BOUSLOG | 7.90 | 625.00 | | 4,937.50 |
| **Total Services** | | | $ | 5,055.00 |
| **Total Services, Costs/Charges** | | | | 5,055.00 |
| **BALANCE DUE** | | | $ | 5,055.00 |

**Due and Payable Upon Receipt**

INSURANCE
90441-00018

---

Detail Services:

| 08/02/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. DRESSEL RE INSURANCE STIPULATION. |

| 08/03/15 | | | | |
|---|---|---|---|---|
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | REVIEW AND REVISE COLLECTIVE BARGAINING MOTION (1.0); EMAILS WITH J. GRAVES RE SAME (.1); CALL WITH J. GRAVES RE SAME (.3); CALLS WITH A. MAGAZINER AND M. ROSENTHAL RE CONTRACT NOTICES (.1); EMAILS WITH A. MAGAZINER, H. BLAUSTEIN, D. SMITH, M. ROSENTHAL, P. BOHL, AND M. TILLING RE NOTICES AND CONTRACT CURE LISTS (.5). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW INSURANCE STIPULATION (.1); EMAILS WITH C. DRESSEL AND M. ROSENTHAL RE SAME (.4). |

| 08/04/15 | | | | |
|---|---|---|---|---|
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH M. ROSENTHAL AND D. WHALEY RE INSURANCE BENEFITS PAYMENTS (.4); EMAILS WITH J. EGGUM, M. ROSENTHAL AND C. DRESSEL RE FIRE INSURANCE PROCEEDS (.3). |

| 08/05/15 | | | | |
|---|---|---|---|---|
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | ANALYZE INSURANCE AGREEMENTS (.9); EMAILS WITH D. WILSON RE SAME (.1). |

| 08/06/15 | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH D. WILSON AND S. LANE RE D&O INSURANCE (.2); EMAILS WITH D. WILSON, S. LANE AND M. ROSENTHAL RE SAME (.2). |

**Invoice Date: September 10, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015090282**

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 08/07/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WILLIAMS RE INSURANCE PROCEEDS. |
| 08/10/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH J. EGGUM RE INSURANCE STIPULATION (.2); EMAILS WITH S. LANE, D. WILSON, C. DRESSEL, J. EGGUM, P. BOHL, AND M. ROSENTHAL RE SAME (.3). |
| 08/12/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. LANE, AND D. WILSON RE D&O INSURANCE MOTION (.1); EMAILS WITH P. BOHL, P. KIZEL AND W. JUNG RE INSURANCE STIPULATION (.1). |
| 08/13/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH T. COBB RE INSURANCE ASSUMPTION MOTION (.3); EMAILS WITH P. BOHL AND J. EGGUM RE INSURANCE STIPULATION (.1). |
| 08/14/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. DRESSEL RE INSURANCE STIPULATION. |
| 08/17/15 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | REVIEW AND REVISE INSURANCE STIPULATION (.4); DRAFT CERTIFICATION OF COUNSEL AND ORDER RE SAME (.8); EMAILS WITH J. EGGUM RE SAME (.1). |
| 08/18/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. EGGUM AND A. MAGAZINER RE INSURANCE STIPULATION. |
| 08/19/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER RE INSURANCE STIPULATION. |
| 08/20/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. EGGUM AND C. DRESSEL RE INSURANCE STIPULATION. |

| 08/26/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS, D. WILLIAMS, G. SOWAR AND M. ROSENTHAL RE INSURANCE POLICIES. |
| 08/31/15 | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH M BOUSLOG REGARDING D&O COVERAGE FOR LANDEN WILLIAMS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR AND D. WILLIAMS RE D&O INSURANCE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


LITIGATION
90441-00019

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MITCHELL A. KARLAN | 0.30 | $1,255.00 | $ 376.50 |
| MICHAEL A. ROSENTHAL | 0.60 | 1,175.00 | 705.00 |
| BRITTANY L. GARMYN | 0.20 | 625.00 | 125.00 |
| MATTHEW G. BOUSLOG | 2.20 | 625.00 | 1,375.00 |

**Total Services**                                        $ 2,581.50



**Total Services, Costs/Charges**                              2,581.50

**BALANCE DUE**                                            $  2,581.50

LITIGATION
90441-00019

---

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/04/15 | 0.20 | GARMYN, BRITTANY L | $625.00 | $125.00 | REVIEW DRAFT SETTLEMENT AGREEMENT. |
| 08/05/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH D. RICH REGARDING FINAL COMMENTS TO STOCKMAL SETTLEMENT MARK-UP. |
| | 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALL WITH K. BRAIG RE ENVIRONMENTAL CLAIMS (.3); EMAILS WITH K. BRAIG RE SAME (.1); REVIEW AND REVISE COMMON INTEREST AGREEMENT (.3); EMAILS WITH J. GRAVES RE SAME (.1). |
| 08/07/15 | 0.30 | KARLAN, MITCHELL A | $1,255.00 | $376.50 | REVOEW SETTLEMENT EMAILS. |
| 08/10/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG RE ENVIRONMENTAL LITIGATION. |
| 08/12/15 | 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW AMENDED D&O COMPLAINT. |
| | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | ANALYZE NEW COMPLAINT (.2); CALL WITH G. SOWAR AND H. GLASER RE PENDING LITIGATION MATTERS (.3); EMAILS WITH H. GLASER RE SAME (.1). |
| 08/13/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. HOCK AND M. ROSENTHAL RE COLLECTIVE BARGAINING AGREEMENT GRIEVANCE. |
| 08/28/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH H. GLASER AND M. PAYNE RE PENDING SUITS (.3); EMAILS WITH M. PAYNE RE SAME (.1). |

| 08/31/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. PAYNE RE PENDING LITIGATION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN AND DISCLOSURE STATEMENT
90441-00021

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 60.30 | $1,175.00 | $ 70,852.50 |
| JEREMY L. GRAVES | 42.60 | 755.00 | 32,163.00 |
| MATTHEW G. BOUSLOG | 23.50 | 625.00 | 14,687.50 |
| **Total Services** | | | $ 117,703.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 117,703.00 |
| **BALANCE DUE** | | $  117,703.00 |

PLAN AND DISCLOSURE STATEMENT
90441-00021

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 08/03/15 | | | | |
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | TELEPHONE WITH J. GRAVES REGARDING PLAN STRUCTURE ISSUES (.3); WORK ON DRAFT OF PLAN OF REORGANIZATION (2.2). |
| 08/04/15 | | | | |
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | CONTINUED WORK ON PLAN DRAFT. |
| 08/05/15 | | | | |
| 4.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,640.00 | WORK ON PREPARATION OF DRAFT OF DISCLOSURE STATEMENT. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL RE DISCLOSURE STATEMENT AND PLAN. |
| 08/06/15 | | | | |
| 5.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,462.50 | CONTINUED REVISION TO PLAN DRAFT (.8); CONTINUED REVISION TO DISCLOSURE STATEMENT (3.8); EMAILS WITH D. MAGAZINER REGARDING SOLICITATION PROCEDURES MOTION (.3); REVIEW DRAFT OF SOLICITATION PROCEDURES MOTION (.6). |
| 6.90 | GRAVES, JEREMY L | $755.00 | $5,209.50 | REVIEW AND COMMENT ON PLAN. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE PLAN AND DISCLOSURE STATEMENT. |

08/07/15

| 8.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,870.00 | EMAILS WITH A. MAGAZINER REGARDING SOLICITATION PROCEDURES (.2); REVIEW PRECEDENT SOLICITATION PROCEDURES MOTIONS (.7); WORK ON SOLICITATION PROCEDURES MOTION FOR COMBINED DS/CONFIRMATION HEARING (2.3); REVIEW AND COMMENT ON PLAN DEFINITIONS (1.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER AND C DRESSEL REGARDING PLAN PROCESS (.8); CONTINUED WORK ON DISCLOSURE STATEMENT (2.1); EMAILS WITH K. CARMODY AND M. HOJNACKI REGARDING WIND-DOWN PROPOSAL FROM SILVER POINT (.3); TELEPHONE WITH K CARMODY, M. BOUSLOG REGARDING SILVER POINT WIND-DOWN PROPOSAL (.6). |
| 7.50 | GRAVES, JEREMY L | $755.00 | $5,662.50 | REVIEW AND COMMENT ON PLAN (5.5); TELECONFERENCE WITH M. BOUSLOG REGARDING SAME (.5); TELECONFERENCE WITH SKADDEN REGARDING SAME (.8); TELECONFERENCE WITH K. CARMODY RE SAME (.7). |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); CALL WITH J. GRAVES RE SAME (.4). |

08/10/15

| 5.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,875.00 | CONTINUED WORK ON PLAN DRAFT (4.2); EMAILS WITH M. BOUSLOG REGARDING SOLICITATION PROCEDURES MOTION (.2); CONFERENCE CALL WITH M. NESTOR, D. MAGAZINER AND M. BOUSLOG REGARDING SOLICITATION PROCEDURES MOTION (.6). |

| | | | | |
|---|---|---|---|---|
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (.7); RESEARCH RE SAME (.2); EMAILS WITH M. NESTOR, M. ROSENTHAL J. GRAVES AND A. MAGAZINER RE SAME (.3); CALLS WITH M. NESTOR AND A. MAGAZINER RE SAME (.8). |
| 08/11/15 | | | | |
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | CONSIDER SOLICITATION PROCEDURES AND TIMING (.7); REVISE PLAN TO INCLUDE LC CASH COLLATERAL TREATMENT (.4); CONTINUED WORK TO REVISE AND REFINE PLAN DRAFT (1.6). |
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT. |
| 08/12/15 | | | | |
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | CONTINUED WORK ON PLAN DOCUMENTS (2.3); TELEPHONE WITH R. MEISLER AND C. DRESSEL REGARDING TRUST STRUCTURE (.2). |
| 2.80 | BOUSLOG, MATTHEW G | $625.00 | $1,750.00 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT. |
| 08/13/15 | | | | |
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | PARTICIPATE IN PLAN STRUCTURE CALL WITH R. MEISLER AND M. NESTOR (.6); EMAILS WITH C. MORGAN REGARDING REQUESTED PBGC PLAN LANGUAGE (.3); EMAILS WITH R. MEISLER REGARDING TERRE HAUTE PROPERTY (.2); TELEPHONE WITH K CARMODY REGARDING PENDING MATTERS (.3); REVIEW FACILITY COST ANALYSIS FROM MARK HOJNACKI (.4). |
| 3.90 | BOUSLOG, MATTHEW G | $625.00 | $2,437.50 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (3.8); EMAILS WITH M. ROSENTHAL AND C. MORGAN RE SAME (.1). |

| | | | | |
|---|---|---|---|---|
| 08/14/15 | | | | |
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | REVIEW BOUSLOG COMMENTS TO PLAN AND DISCLOSURE STATEMENT, AND EMAIL RELATED TO SAME. |
| 4.20 | BOUSLOG, MATTHEW G | $625.00 | $2,625.00 | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (3.9); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.3). |
| 08/15/15 | | | | |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | REVIEW AND COMMENT ON PROPOSED PLAN CONFIRMATION TIMELINE. |
| 08/17/15 | | | | |
| 4.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,170.00 | EMAILS WITH A. MAGAZINER AND M. NESTOR REGARDING PLAN AND DISCLOSURE STATEMENT TIMELINE (.3); WORK ON PLAN AND DISCLOSURE STATEMENT TIMELINE (.7); REVISIONS TO PLAN AND DISCLOSURE STATEMENT (2.1); PLAN UPDATE CALL WITH J. GRAVES AND M. BOUSLOG (1.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH W. JUNG, J. BASHAM, P. BOHL, R. MEISLER, C. DRESSEL, M. ROSENTHAL AND J. GRAVES RE PLAN TIMELINE (.3); CALL WITH J. GRAVES RE PLAN (.2). |
| 08/18/15 | | | | |
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | WORK ON SOLICITATION PROCEDURES AND TIMING (.6); WORK ON LIQUIDATION ANALYSIS (.8). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE PLAN AND DISCLOSURE STATEMENT (.1); CALLS WITH C. PULLO AND J. GRAVES RE SAME (.2). |

| | | | | |
|---|---|---|---|---|
| 08/19/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW MCKINSEY WIND-DOWN CALCULATIONS (.3); EMAIL WITH K. CARMODY REGARDING PLAN SCHEDULE FOR UCC (.1). |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALL WITH K. CARMODY, M. HOJNACKI, M. NESTOR, A. MAGAZINER, T. PERKINS, AND J. GRAVES RE PLAN AND RELATED ISSUES. |
| 08/20/15 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | PREPARE ANALYSIS OF TREATMENT OF VARIOUS PLAN CLASSES, INCLUDING SOURCE OF FUNDS (.4); WORK ON PLAN TREATMENT AND DISCLOSURE STATEMENT DESCRIPTION OF TREATMENT OF CLAIMS (1.3). |
| 4.20 | GRAVES, JEREMY L | $755.00 | $3,171.00 | DRAFT SOLICITATION MOTION. |
| 08/21/15 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | REVIEW PROPOSED PBGC PLAN LANGUAGE (.2); REVIEW AND COMMENT ON PROPOSED PLAN/DS TIMELINE (.2); CONTINUED WORK ON PLAN AND DISCLOSURE STATEMENT (1.1); REVIEW OUTLINE OF SOLICITATION PROCEDURES MOTION (.7). |
| 3.50 | GRAVES, JEREMY L | $755.00 | $2,642.50 | DRAFT SOLICITATION MOTION. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH M. ROSENTHAL, M. HOJNACKI AND J. GRAVES RE PLAN AND TIMELINE (.4); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.3). |
| 08/23/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. NESTOR AND M. ROSENTHAL RE PLAN TIMELINE. |
| 08/24/15 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | REVIEW AND COMMENT ON DRAFT OF SOLICITATION MOTION (1.1); REVIEW OF TREATMENT OF TAXES IN PLAN DRAFT (.7). |

| | | | | |
|---|---|---|---|---|
| 3.30 | GRAVES, JEREMY L | $755.00 | $2,491.50 | DRAFT SOLICITATION PROCEDURES MOTION. |

08/25/15

| | | | | |
|---|---|---|---|---|
| 4.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,405.00 | FINALIZE REVIEW OF DRAFT OF SOLICITATION MOTION (2.2); WORK ON PLAN AND DISCLOSURE STATEMENT DRAFTS (2.4). |
| 2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | DRAFT SOLICITATION PROCEDURES MOTION (2.3); CORRESPOND WITH M. ROSENTHAL RE PLAN RELATED ISSUES (.2). |
| 3.30 | BOUSLOG, MATTHEW G | $625.00 | $2,062.50 | REVIEW AND REVISE SOLICITATION MOTION AND MATERIALS (1.1); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.3); RESEARCH RE PLAN (1.6); EMAILS WITH C. MORGAN AND M. ROSENTHAL RE SAME (.1); CALL WITH M. ROSENTHAL RE SAME (.2). |

08/26/15

| | | | | |
|---|---|---|---|---|
| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | EMAILS WITH J. GRAVES REGARDING FUNDING FOR PRIORITY CLAIMS (.2); CONSIDERATION OF PLAN AND DS TREATMENT AND DISCLOSURES REGARDING TREATMENT OF A/R FROM TAYLOR REGARDING POST-PETITION ASSUMPTION OF LIABILITY (.4); CONSIDER CATEGORIES OF CLAIMS AND ANTICIPATED TREATMENT AND SOURCE OF PAYMENT UNDER PLAN (1.3); EVALUATE PROPOSED PBGC PLAN LANGUAGE AND EMAIL TO COURTNEY MORGAN REGARDING REVISIONS TO SAME (.3). |
| 3.50 | GRAVES, JEREMY L | $755.00 | $2,642.50 | REVIEW AND COMMENT ON PBGC PROPOSED LANGUAGE (.2); DRAFT SOLICITATION PROCEDURES MOTION (.5); REVIEW AND COMMENT ON DRAFT PLAN (2.8). |

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE PLAN LANGUAGE (.3); CALL WITH M. ROSENTHAL RE SAME (.1). |
| **08/27/15** | | | | |
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | CONSIDERATION OF TYPES OF POTENTIAL ADMIN AND PRIORITY CLAIMS, SOURCE OF FUNDING FOR EACH, TREATMENT OF EACH AND FILINGS REQUIRED RELATIVE TO EACH. |
| 1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | REVIEW AND COMMENT ON THE PLAN. |
| **08/28/15** | | | | |
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW REVISED VERSION OF PLAN. |
| 2.90 | GRAVES, JEREMY L | $755.00 | $2,189.50 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (2.2); REVISE AND EDIT SOLICITATION PROCEDURES MOTION (.7). |
| **08/30/15** | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW REVISIONS TO SOLICITATION MOTION FROM C DRESSEL. |
| **08/31/15** | | | | |
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH J. GRAVES REGARDING SILVER POINT PROPOSED CHANGES TO SOLICITATION MOTION (.2); EMAILS WITH SKADDEN AND UCC REGARDING FINAL VERSION OF SOLICITATION MOTION (.2); REVIEW FINAL VERSION OF SOLICITATION MOTION (.3). |
| 6.40 | GRAVES, JEREMY L | $755.00 | $4,832.00 | REVISE AND EDIT SOLICITATION MOTION BASED ON COMMENTS FROM COMMITTEE, SILVER POINT, AND PRIME CLERK. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SOLICITATION MOTION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.80 | $ 625.00 | $ | 500.00 |
| **Total Services** | | | $ | 500.00 |
| **Total Services, Costs/Charges** | | | | 500.00 |
| **BALANCE DUE** | | | $ | 500.00 |

**Due and Payable Upon Receipt**

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

---

Detail Services:

| | | | | |
|---|---|---|---|---|
| 08/12/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE STAY VIOLATION. |
| 08/13/15 | | | | |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | DRAFT LETTER RE STAY VIOLATION. |
| 08/28/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | DRAFT NOTICE OF AUTOMATIC STAY. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

---

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 9.20 | $1,175.00 | $  10,810.00 |
| JEREMY L. GRAVES | 4.30 | 755.00 | 3,246.50 |
| MATTHEW G. BOUSLOG | 0.50 | 625.00 | 312.50 |
| STEPHANIE S. KANN | 0.60 | 420.00 | 252.00 |

**Total Services**                                          $  14,621.00


**Total Services, Costs/Charges**                                14,621.00

**BALANCE DUE**                                              $  14,621.00

**Due and Payable Upon Receipt**

SECURED CREDITOR/COLLATERAL
90441-00026

---

Detail Services:

| Date | | | | | |
|---|---|---|---|---|---|
| 08/02/15 | | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH C. DRESSEL REGARDING DISPOSITION OF INSURANCE PROCEEDS FROM DAYTON FIRE. |
| 08/03/15 | | | | |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON REVISED BOFA DOCUMENTS. |
| 08/05/15 | | | | |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | WORK ON REVISED BOFA DOCUMENTS. |
| 0.60 | KANN, STEPHANIE S | $420.00 | $252.00 | RESEARCH REGARDING STATUS OF TWO PATENTS PER BANK OF AMERICA LIEN. |
| 08/06/15 | | | | |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON REVISED BOFA DOCUMENTS. |
| 08/13/15 | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH R. MEISLER REGARDING NEW CRO. |
| 08/14/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CALL WITH R. MEISLER REGARDING NEW CRO (.2); EMAILS WITH K. CARMODY REGARDING SILVER POINT PROPOSAL REGARDING ABANDONED ASSETS (.2). |
| 08/17/15 | | | | |
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | OUTLINE OF AGREEMENT RELATED TO TRANSFER OF PORTION OF WIND-DOWN FUNDS AND ABANDONMENT. |

| Date / Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 08/18/15 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | WORK ON AGREEMENT WITH SILVER POINT REGARDING ABANDONMENT OF ASSETS (1.4); EMAILS WITH M. HOJNACKI REGARDING SILVER POINT PROPOSAL AND WIND-DOWN SPREADSHEET (.6). |
| 08/19/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH R. MEISLER REGARDING ABANDONMENT PROPOSAL, UNION POSITION, TERRE HAUTE SALE. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH SKADDEN REGARDING DACAS. |
| 08/20/15 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | CALL WITH M. HOJNACKI REGARDING PRESENTATION TO SILVER POINT (.3); EMAILS WITH K. CARMODY REGARDING SILVER POINT PROPOSAL (.2); REVIEW REVISED WIND-DOWN EXHIBIT (.2); EMAIL TO R. MEISLER REGARDING WIND-DOWN EXHIBIT (.8). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON DACA ISSUE WITH SKADDEN. |
| 08/21/15 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | PREPARE FOR CONFERENCE CALL WITH R. MEISLER REGARDING SILVER POINT PROPOSAL (.2); CONFERENCE CALL WITH R. MEISLER REGARDING SILVER POINT PROPOSAL (.8). |
| 08/23/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONSIDER POSSIBLE RESPONSES TO SILVER POINT PROPOSAL. |

| 08/24/15 | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAIL WITH K. CARMODY REGARDING SILVER POINT PROPOSAL (.1); TELEPHONE WITH C. DRESSEL REGARDING SILVER POINT PROPOSAL (.2); TELEPHONE WITH K. CARMODY REGARDING SILVER POINT PROPOSAL (.2). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON DACA ISSUE RELATED TO MEXICO ACCOUNTS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. HOJNACKI, J. BASHAM AND T. PERKINS RE LENDER FEES. |
| 08/25/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH R. MEISLER AND C. DRESSEL REGARDING POTENTIAL SILVER POINT TRANSACTION AND ABANDONMENT ISSUES. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | WORK ON DACA ISSUE RELATED TO MEXICO ACCOUNTS. |
| 08/26/15 | | | | |
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | CONFERENCE CALL WITH K CARMODY REGARDING PROPOSED SILVER POINT ABANDONMENT PROPOSAL (.2); CONFERENCE CALL WITH J. GRAVES AND M. BOUSLOG REGARDING ABANDONMENT MOTION (.3); REVIEW AMENDED BOFA PAYOFF LETTER (.2); DRAFT OUTLINE OF ABANDONMENT TERMS (.6); TELEPHONE WITH C. DRESSEL REGARDING IBNR OVERPAYMENTS (.2); REVIEW COMMITTEE SETTLEMENTS REGARDING ASSETS EXCEPTED FROM LENDER'S LIENS AND CLAIMS (.3); EMAIL FROM C. DRESSEL REGARDING ANTHEM OBJECTION (.1). |

| | | | | |
|---|---|---|---|---|
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | WORK ON DACA ISSUE RELATED TO MEXICO ACCOUNTS (.5); WORK ON ISSUES RELATED TO BANK OF AMERICA (.2). |
| 08/27/15 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON DACA ISSUE RELATED TO MEXICO ACCOUNTS. |
| 08/28/15 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | WORK ON DACA ISSUE RELATED TO MEXICO ACCOUNTS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. BASHAM RE LENDER FEES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


TAX
90441-00027

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $    940.00 |
| MATTHEW G. BOUSLOG | 0.90 | 625.00 | 562.50 |
| **Total Services** | | | $   1,502.50 |
| **Total Services, Costs/Charges** | | | 1,502.50 |
| **BALANCE DUE** | | | $   1,502.50 |

TAX
90441-00027
_____

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 08/10/15 | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH D. DEPTULA REGARDING NETTING AGREEMENT (.2); REVIEW AND COMMENT ON PROPOSED NETTING AGREEMENT (.4). |
| 08/14/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL, M. ROSENTHAL AND M. HOJNACKI RE LENDER FEES AND BALANCE. |
| 08/19/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. DEPTULA RE POST-SALE TAX ISSUES (.1); CALL WITH D. DEPTULA RE SAME (.2). |
| 08/25/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. ROSENTHAL RE TAX CLAIMS. |
| 08/27/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH B. CUTTING AND D. DEPTULA REGARDING TAXES OWED AND RETURNS DUE (.2) |
| | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA AND M. ROSENTHAL RE TAX PAYMENTS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.10 | $ 625.00 | $    62.50 |
| **Total Services** | | | $    62.50 |
| **Total Services, Costs/Charges** | | | 62.50 |
| **BALANCE DUE** | | | $    62.50 |

**Due and Payable Upon Receipt**

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

08/10/15
  0.10       BOUSLOG, MATTHEW G          $625.00        $62.50    EMAILS WITH M. HOJNACKI, H.
                                                                  GLASER AND M. ROSENTHAL
                                                                  RE POSTPETITION PAYMENTS.

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**September 10, 2015**

**Invoice No. 2015093089**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

**For Services Rendered and Costs/Charges Advanced Through August 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00031 | Taylor Sale Reimbursable Work | $   7,154.50 | $   0.00 | $   7,154.50 |
|  | **Totals** | $   7,154.50 | $   0.00 | $   7,154.50 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $   7,154.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**September 10, 2015**

**Invoice No. 2015093089**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

**For Services Rendered and Costs/Charges Advanced Through August 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00031 | Taylor Sale Reimbursable Work | $  7,154.50 | $     0.00 | $  7,154.50 |
|  | **Totals** | $  7,154.50 | $   0.00 | $  7,154.50 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $  7,154.50 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601


TAYLOR SALE REIMBURSABLE WORK
90441-00031

_____

For Services Rendered Through August 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.50 | $1,175.00 | $  2,937.50 |
| JEREMY L. GRAVES | 3.40 | 755.00 | 2,567.00 |
| KYLE J. KOLB | 2.20 | 750.00 | 1,650.00 |
| **Total Services** | | | $   7,154.50 |
| **Total Services, Costs/Charges** | | | 7,154.50 |
| **BALANCE DUE** | | | $    7,154.50 |

TAYLOR SALE REIMBURSABLE WORK
90441-00031

---

Detail Services:

08/02/15
    0.10   ROSENTHAL, MICHAEL A        EMAILS WITH D. RICH REGARDING SETTLEMENT
                                            AGREEMENT (.1).

08/03/15
    0.40   ROSENTHAL, MICHAEL A        REVIEW AND COMMENT ON PROPOSED SETTLEMENT
                                            AGREEMENT (.2); CONFERENCE CALL WITH P. BOHL
                                            AND K. KOLB REGARDING SETTLEMENT AGREEMENT
                                            RESPONSE (.2).

    0.80   KOLB, KYLE J                      DRAFT SETTLEMENT AGREEMENT.

08/04/15
    0.50   ROSENTHAL, MICHAEL A        MARK-UP STOCKMAL SETTLEMENT AGREEMENT (.4);
                                            EMAIL TO P. BOHL AND K. KOLB REGARDING
                                            SETTLEMENT AGREEMENT MARK-UP (.1).

    0.20   KOLB, KYLE J                      ANALYZE EDITS TO SETTLEMENT.

08/05/15
    0.50   KOLB, KYLE J                      FINALIZE SETTLEMENT AGREEMENT.

08/06/15
    0.20   ROSENTHAL, MICHAEL A        SIGN OFF ON FINAL VERSION OF STOCKMAL
                                            SETTLEMENT AND EMAILS WITH P. BOHL AND K.
                                            KOLB REGARDING SAME (.2).

    0.20   KOLB, KYLE J                      REVISE SETTLEMENT AGREEMENT.

08/07/15
    0.20   KOLB, KYLE J                      FINALIZE SETTLEMENT.

08/11/15
    0.10   ROSENTHAL, MICHAEL A        REVIEW AND COMMENT ON PROPOSED ORDER
                                            APPROVING STOCKMAL SETTLEMENT (.1).

08/13/15
    0.10   ROSENTHAL, MICHAEL A    EMAIL FROM S. SPELLACY REGARDING DROP-SHIP OBJECTION (.1).

08/19/15
    0.30   ROSENTHAL, MICHAEL A    EMAILS WITH S. SPELLACY REGARDING DROP SHIP OBJECTION AND REVIEW LATEST DRAFT OF SAME (.3).

    1.60   GRAVES, JEREMY L    REVISE AND EDIT DROP SHIP MOTION.

    0.30   KOLB, KYLE J    DISCUSS ADVERSARY PROCEEDING WITH R. BAEHR, COUNSEL FOR INDEPENDENT DIRECTORS.

08/20/15
    0.80   ROSENTHAL, MICHAEL A    REVIEW AND COMMENT ON DROP SHIP OBJECTION (.8).

    0.90   GRAVES, JEREMY L    REVISE AND EDIT DROP SHIP MOTION.

08/21/15
    0.90   GRAVES, JEREMY L    REVISE AND EDIT DROP SHIP MOTION.