## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Timothy R. Quinn, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 21, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the Removed Contract Counterparty Service List attached hereby to as **Exhibit A**:

- (Customized) Notice Regarding Designation as Removed Contract and Rejection Thereof [a non-customized copy of which is attached hereto as **Exhibit B**]

On September 22, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the Transferred Contract Counterparty Service List attached hereby to as **Exhibit C**:

- (Customized) Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof [a non-customized copy of which is attached hereto as **Exhibit D**]

Dated: September 23, 2015

_____
Timothy R. Quinn

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 23, 2015, by Timothy R. Quinn, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:_____

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 09, 2018

_____

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

**Exhibit A**

## Exhibit A
### Removed Contract Counterparty Service List
### Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| 100-200 CCC, LLC | Needleman Management Co., Inc. | 1060 North Kings Highway | Suite 250 | Cherry Hill | NJ | 08034 |
| 55 Broadway Associates, LLC | Harbor Group Mgmt Co | 55 Broadway | Suite 205 | New York | NY | 10006 |
| Chipman Miles | Oliver and Company, Inc. | 1300 South 51st Street | | Richmond | CA | 94804 |
| ML-AI 125 Wacker, LLC | c/o Jones Lang LaSalle Americas (Illinois), L.P. | 125 South Wacker Drive, Ste. 210 | | Chicago | IL | 60606 |
| Twenty Park Plaza, LLC | Attn: Saunders Real Estate Corporation | 20 Park Plaza | Suite 700 | Boston | MA | 02116-4399 |
| Valley Freeway Corporate Park | Northwest Building LLC | 801 Second Avenue | Suite 1300 | Seattle | WA | 98104 |
| Westboro Two LLC | Attn: Christopher F. Eagan/Marc R. Verreault | 116 Flanders Road | Suite 2000 | Westborough | MA | 01581 |
| Windmill 1, c/o Double Nickel | 185 Wild Willow Drive | | | Francis | UT | 84036 |

**Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket No. 698** |

**NOTICE REGARDING DESIGNATION AS REMOVED CONTRACT**
**AND REJECTION THEREOF**

    **PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

    **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers delivered a schedule of Potential Contracts to the Debtors prior to the Closing Date. The counterparties to such Potential Contracts previously received notice regarding the designation of such Contracts as Potential Contracts.

    **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraphs 27 and 28 of the Sale Order, the Buyers were granted ninety (90) days from the Closing Date of July 31, 2015, to determine whether to assume or reject the Potential Contracts.

    **PLEASE TAKE FURTHER NOTICE** that the Potential Contracts listed on Exhibit A hereto have been designated as Removed Contracts and, in accordance with paragraph 34 of the Sale Order, shall be deemed rejected upon the expiration of five (5) business days from the date hereof.

    **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 37 of the

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

Sale Order, counterparties to the Removed Contracts shall have thirty days to assert any Potential Contract Administrative Claim or rejection damage claim relating to the rejection of such Removed Contracts.


Dated:    September 21, 2015
      Wilmington, DE

*/s/ Matthew P. Austria*
Matthew P. Austria (DE No. 4827)
WERB & SULLIVAN
300 Delaware Avenue, 13th Floor
P.O. Box 25046
Wilmington, Delaware 19899
(For courier: 19801)
Telephone:  (302) 652-1100
Facsimile:  (302) 652-1111
E-mail:  maustria@werbsullivan.com

-and-

Phillip Bohl (MN No. 139191)
GRAY, PLANT, MOOTY,
MOOTY & BENNET, P.A.
500 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
Telephone:  (612) 632-3000
Facsimile: (612) 632-4019
Email:  Phillip.bohl@gpmlaw.com

*Counsel to Taylor Corporation*

## EXHIBIT A

| Counterparty Name | Executory Contract or Unexpired Lease |
|---|---|

**Exhibit C**

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| A G Rhodes Health and Rehab | Attn: General Counsel | 3715 Northside Parkway | Building 400, Suite 305 | Atlanta | GA | 30327 | |
| A Member of Novation, LLC. | Attn: General Counsel | 290 East John Carpenter Freeway | | Irving | TX | 75062 | |
| ABQ Health Partners | 5400 Gibson Boulevard, SE | | | Albuquerque | NM | 87108 | |
| Acadia Riverwoods, LLC | Attn: General Counsel | 223 Medical Center Drive | | Riverdale | GA | 30274 | |
| Accor N.A | 4001 International Parkway | | | Caroollton | TX | 75007 | |
| Accor North America, Inc. | Attn: General Counsel | 4001 International Parkway | | Carrollton | TX | 75007-1914 | |
| Agilysys | 6065 Parkland Blvd. | | | Cleveland | OH | 44124 | |
| Aiken Regional Medical Center | Attn: General Counsel | 302 University Parkway | | Aiken | SC | 29801 | |
| Alaska Garden and Pet Supply Inc | Attn: General Counsel | 114 N Orca Street | | Anchorage | AK | 99501 | |
| Alexander & Baldwin, Inc. | Attn: General Counsel | 822 Bishop Street | | Honolulu | HI | 96813 | |
| Allegro Development Corporation | 1445 Ross Avenue, Suite 2200 | | | Dallas | TX | 75202 | |
| Allen Kitterman - Celadon Trucking | Attn: General Counsel | 9503 E. 33rd St. | | Indianapolis | IN | 46235 | |
| Allina Hospital & Clinics | Attn: General Counsel | 2925 Chicago Avenue | | Minneapolis | MN | 55407 | |
| Allina Hospitals & Clinics | ATTN: Ginny Borncamp | 2925 Chicago Ave | | Minneapolis | MN | 55407 | |
| Allina Hospitals & Clinics | Attn: Ginny Borncamp, Director Purchasing | 2925 Chicago Ave | | Minneapolis | MN | 55407 | |
| Alorica Inc. | Attn: General Counsel | 421 Sanford Road | | La Vergne | TN | 37086 | |
| Amcor-American Computer Resources | Attn: General Counsel | 373 Route 46 West | | Fairfield | NJ | 07044 | |
| American Society of Plant Biologists | Attn: General Counsel | 15501 Monona Drive | | Rockville | MD | 20855 | |
| American Tile Supply, Inc. | Attn: General Counsel | 2839 Merrell Road | | Dallas | TX | 75229 | |
| Amory HMA Inc. d/b/a Gilmore Mrmorial Regional Hospital | Attn: General Counsel | 1105 Earl Frye Blvd | | Amory | MS | 38821 | |
| Anda, Inc | 2915 Weston Road | | | Weston | FL | 33331 | |
| Angleton Danbury Medical Center | Attn: John Hynes | 132 E Hospital Dr. | | Angleton | TX | 77515 | |
| Appleone Employment Services | 327 West Broadway | | | Glendale | CA | 91204 | |
| Arkansas Methodist Medical Center | Attn: Wade Taylor, Director of Materials Management | 900 West Kings Highway | | Paragould | AR | 72450 | |
| Asbury Automotive Group, Inc., a(n) Delaware corporation | 2905 Premier Parkway NW, Suite 200 | | | Duluth | GA | 30097 | |
| ASHTABULA COUNTY MEDICAL CENTER | ATTN: Peggy Carlo | 2420 Lake Avenue | | Ashtabula | OH | 44004 | |
| Associated Pension and Payroll | ATTN: Vincent Mastrocco | 50 Jackson Avenue | 3rd Floor | Syosset | NY | 11791 | |
| Athens Diagnostic & Surgical Center | Attn: General Counsel | 1063 Baxter St | | Athens | GA | 30606 | |
| Athens Regional Medical Center, Inc. | Attn: Joyce Walker, Fache Director Material Svcs | 1199 Prince Avenue | | Athens | GA | 30606-2797 | |
| Atlanta Plastic Surgery, PC | Attn: General Counsel | 975 Johnson Ferry Road NE | Suite 100 | Atlanta | GA | 30342 | |
| Atlantic Constructors Inc. | Attn: General Counsel | 1401 Battery Brooke Road | | Richmond | VA | 23237 | |
| Atlantic Corp. of Wilmington | 806 North 23rd Street | | | Wilmington | NC | 28405 | |
| Audubon County Memorial Hospital | Attn: General Counsel | 515 Pacific | | Audubon | IA | 50025 | |
| Bailey Idea Group, Inc. | 300 State Street | | | Rochester | NY | 14614 | |
| Banner Health System | Attn: VP Legal Affairs | 1441 North 12th Street | | Phoenix | AZ | 85006 | |
| Baptist Health System | Attn: General Counsel | 1150 Brussels St. | | San Antonio | TX | 78219 | |
| BAPTIST HEALTH SYSTEMS | ATTN: Contracts Manager | 833 Princeton Avenue Southwest | | Birmingham | AL | 35211 | |
| Baptist Health Systems, a Texas corporation | 215 East Quincy Street | | | San Antonio | TX | 78215-2039 | |
| Baptist Hospitals of Southeast Texas | Attn: General Council | 3080 College St | | Beaumont | Tx | 77701 | |
| Baptist Hospitals of Southeast Texas | Attn: James D. Shows, Director of Materials Mgmnt. | 3080 College Street | | Beaumont | TX | 77701 | |

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Baptist Plaza Surgicenter | Attn: General Counsel | 2011 Church Street | 2200 Forward Drive | Nashville | TN | 37203 | |
| Barton County | Attn: General Counsel | 1400 Main Street | Room 107 | Great Bend | KS | 67530 | |
| Bassett Health Care | Attn: General Counsel | One Atwell Road | | Cooperstown | NY | 13326 | |
| Bassett Healthcare Networks | Attn: General Counsel | One Atwell Road | | Cooperstown | NY | 13326 | |
| Bassett Network | 1 Atwell Road | | | Cooperstown | NY | 13326 | |
| Bay Area Medical Center | Attn: General Counsel | 3100 Shore Drive | | Marinette | WI | 54143 | |
| BayCare Health Systems | Attn: Candace Gray; Chief Privacy Officer | 16331 Bay Vista Drive | | Clearwater | FL | 33760 | |
| Baylor Medical Center at Frisco | Attn: General Counsel | 5601 Warren Parkway | | Frisco | TX | 75034 | |
| Baylor Surgicare at Mansfield | Attn: Jeff Andrews | 280 Regency Parkway | | Mansfield | TX | 76063 | |
| Bayou Region Surgical Center | Attn: General Counsel | 604 N. Acadia Road | Suite 300 | Thibodaux | LA | 70301 | |
| Baystate Health | Attn: General Counsel | 30 Bobala Rd | | Holyoke | MA | 01040 | |
| BCA | Attn: General Council | 1300 Division Rd | Suite 102 | West, Warwick | RI | 02893 | |
| Beatrice Community Hospital and Health Center | Attn: General Counsel | 4800 Hospital Parkway | | Beatrice | NE | 68310 | |
| Beauregard Memorial Hospital | 600 S. Pine Street P.O. Box 730 | | | DeRidder | LA | 70634 | |
| Bendix Commercial Vehicle Systems | Attn: General Counsel | 901 Cleveland Street | | Elyria | OH | 44035 | |
| Benefis Hospitals Inc | 1101 26th Street South | | | Great Falls | MT | 59404 | |
| Benefis Hospitals, Inc. | Attn: General Counsel | 1101 26th Street South | | Great Falls | MT | 59405 | |
| BenefitMAll | Attn: General Counsel | 501 Fairmount Avenue | Suite 400 | Towson | MD | 21286 | |
| Berrien County Hospital | Attn: General Counsel | 1221 E McPherson Avenue | | Nashville | GA | 31639 | |
| Biloxi H.M.A., Inc. (d/b/a Biloxi Regional Medical) | Attn: General Counsel | 150 Reynoir Street | | Biloxi | MS | 39533 | |
| BioIQ | 1222 State Street | Suite #200 | | Santa Barbara | CA | 93101 | |
| Blessing Hospital | Attn: Compliance Officer | Broadway At 11th and 14th Streets | PO Box 7005 | Quincy | IL | 62305 | |
| BlueCross BlueSheild | Attn: General Counsel | 133 SW TOpeka Ave | | Topeka | KS | 66603 | |
| BORREGO COMMUNITY HEALTH FOUNDATION | 4343 Yaqui Pass Road | | | Borrego Springs | CA | 92004 | |
| Bristol Regional Medical Center | Attn: General Counsel | 1 Medical Park Blvd. | | Bristol | TN | 37620 | |
| Brothers Produce Inc. | Attn: General Counsel | 3116 Produce Row | | Houston | Tx | 77203 | |
| Brownsville Doctors Hospital | Attn: Israel Martinez | 4750 North Expressway | | Brownsville | TX | 78521 | |
| Buckman Jet Drilling | Attn: General Counsel | 2413 Nashville Road | M/S C-16 | Bowling Green | KY | 42101 | |
| Burke Rehabilitation Center | Attn: General Counsel | 785 Mamaroneck Avenue | | White Plaines | Ny | 10605 | |
| Campbell County Memorial Hospital | Attn: John Arnold, Materials Manager | 501S. Burma Ave. | | Gillette | WY | 82716 | |
| Cape Fear Valley Health System | 1638 Owen Drive | | | Fayetteville | NC | 28304 | |
| Care Alliance Health Services | 325 Calhoun Street | | | Charleston | SC | 29401 | |
| CareSouth Home Health Services, LLC | Attn: John M. Southern, CFO | One Tenth Street, Suite 500 | | Augusta | GA | 30901 | |
| CARIB EXPRESS, INC. | Attn: Amaurys Fernandez, President | 4411 Wishart Boulevard | | Tampa | FL | 33603-3443 | |
| Carib Express, Inc. | Attn: General Counsel | 4411 Wishart Boulevard | | Tampa | FL | 33603 | |
| Caritas Christi Health Care | Attn: General Counsel | 736 Cambridge Street | | Brighton | MA | 02135 | |
| Carlisle HMA Physician's MGT. Inc | Attn: Jeannette Metzger | 3 Alexandra Court | | Carlisle | PA | 17015-7667 | |
| Carolina Canners | Attn: General Counsel | 300 US Hwy 1 | | Cheraw | SC | 29520 | |
| Carolina Pines Regional Medical Center | 1304 W. Bobo Newsom Highway | | | Hartsville | SC | 29550 | |
| Caroll County General Hospital | 200 Memorial Ave | | | Westminster | MD | 21157 | |
| Carondelet Foothills Surgery Center | Attn: General Counsel | 2220 W. Orange Grove Rd. | | Tucson | AZ | 85741 | |
| Carondelet Silverbell Surgery Center | Attn: Linda Fredrick | 585 N. Silverbell | | Tucson | AZ | 85745 | |
| Carroll County General Hospital | Attn: General Counsel | 200 Memorial Avenue | | Westminster | MD | 21157 | |
| Carson Tahoe Regional Healthcare | Attn: General Counsel | 1600 Medical Parkway | | Carson City | NV | 89703 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Carson Tahoe Regional Healthcare | Attn: General Counsel | 1600 Medical Parkway | | Carson City | NV | 89703 | |
| Cathedral Healthcare System | Attn: Nicholas Piro | 268 Martin Luther King Boulevard | | Newark | NJ | 07102 | |
| Catholic Health Initiatives | Attn: General Counsel | 400 W Blackwell | St # 1 | Dover | NJ | 07801 | |
| Catholic Health Partners Services d/b/a Saint Anthony Hospital | Attn: General Counsel | 2875 West 19th Street | | Chicago | IL | 60440 | |
| CATHOLIC HEALTH SYSTEM, INC. | 2157 Main Street | | | Buffalo | NY | 14214-2648 | |
| Catholic Healthcare West | Attn: Keith L. Callahan | 3033 N. 3rd Ave. | | Phoenix | AZ | 85013 | |
| Catholic Healthcare West | Attn: Peggy Styer, Senior Director Supply Chain Mgmt | 3033 N. 3rd Ave. | | Phoenix | AZ | 85013 | |
| Catholic Healthcare West | c/o Dignity Health | Attn: Ira D. Berkowitz, Senior Counsel | 185 Berry Street, Suite 300 | San Francisco | CA | 94107 | |
| Cayuga Medical Center at Ithaca | 101 Dates Drive | | | Ithaca | NY | 14850 | |
| Central Michigan Community Hospital | Attn: General Counsel | 12215 S. Drive | | Mt. Pleasant | MI | 48858 | |
| Central National Bank | Attn: General Counsel | 324 W Broadway Ave | | Enid | OK | 73701 | |
| CGH Medical Center | 100 E LeFeure Rd | | | Sterling | IL | 61081 | |
| CGH Medical Center | 100 E. LeFever Road | | | Sterling | IL | 61081 | |
| Charity Health System | Attn: General Counsel | 203 Redwood Shores Parkway, Suite 700 | | Redwood City | CA | 94065 | |
| Cherokee Nation/W.W. Hastings Hospital | P.O. Box 948 | | | Tahlequah | OK | 74465 | |
| Chesapeake Hospital Corp. d/b/a Rappahannock Health System | Attn: General Counsel | 101 Harris Road | | Kilmarnock | VA | 22482 | |
| Chesapeake Regional Medical Center | Attn: Seth Larson, Director Supply Chain Mgmt | 736 Battlefield Blvd | | Chesapeake | VA | 23327 | |
| Cheshire Medical Center | Attn: George A. Renni, Director Material Management | 580 Court Street | | Keene | NH | 03431 | |
| Chesire Medical Center | Attn: General Council | 580 Court St | | Keene | NH | 03431 | |
| Chester Regional Medical Center | One Medical Park Dr | | | Chester | OK | 29706 | |
| Cheyenne Regional Medical Center | Attn: General Council | 214 E. 23rd St | | Cheyenne | WY | 82001 | |
| Cheyenne Regional Medical Center | John Russel, Material Management Director | 214 E 23rd St. | | Cheyenne | WY | 82001 | |
| Child Support Enforcement Agency | 601 Kamokila Blvd | Suite 251 | | Kapolei | HI | 96707 | |
| Children's Hospital & Medical Center a(n) Nebraska corporation | Attn: Chris Klaiber, Materials Manager | 8200 Dodge Street | | Omaha | NE | 68114 | |
| Children's Hospital of Philadelphia | 3401 civic center Boulevard | | | Philadelphia | PA | 19104 | |
| Children's Hospital of Philadelphia | ATTN: Aparna Thornton | 34th and Civic Center Blvd | | Philadelphia | PA | 19104 | |
| Children's Hospital of Philadelphia a(n) Pennsylvania corporation | 3401 Civic Center Blvd. | | | Philadelphia | PA | 19104 | |
| Children's Medical Center of Dallas | Attn: Christopher J. Durovich, President & Chief Executive Officer | 1935 Medical District Drive | | Dallas | TX | 75235 | |
| Children's National Medical Center | Attn: General Counsel | 111 Michigan Avenue | | Washington | DC | 20010 | |
| City of Manhattan Beach | Attn: Geoff Dolan | 1400 Highland Avenue | | Manhattan Beach | CA | 90266 | |
| Clarendon Memorial Hospital | Attn: Lisa L. Rose | 10 E Hospital St | | Manning | SC | 29102 | |
| CLEARPATH DIAGNOSTICS | 600 East Genesee Street | Suite 305 | | Syracuse | NY | 13202-3108 | |
| Cleveland Clinic Foundation | 9500 Euclid Ave | | | Cleveland | OH | 44195 | |
| Coastal Harbor Health System | Attn: General Counsel | 1150 Cornell Avenue | | Savannah | GA | 31406 | |
| Collection Systems, Inc. | 815 Commerce Drive | Suite 270 | | Oak Brook | IL | 60523 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 3 of 17

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Columbia Forest Productions, Inc. | Attn: General Counsel | 7900 Triad Center Drive | | Greensboro | NC | 27409 | |
| Columbia Memorial Hospital | Attn: General Counsel | 300 N Columbia Ave | | Seward | NE | 68434 | |
| Columbia Sussex | 740 Centere View Blvd | | | Crestview Hills | KY | 41017 | |
| Community Care Health Network, Inc. d/b/a Matrix Medical Network | 9201 E. Mountain View Road | Suite 220 | | Scottdale | AZ | 85258 | |
| Community Health Partners a(n) Ohio corporation | Attn: Bruce Tennant, Director of Supply Chain | 3700 Kolbe Road | | Lorain | OH | 44053 | |
| Community Hospital | Attn: General Counsel | 3100 SW 89th Street | | Oklahoma City | OK | 73159 | |
| Community Hospital Corporation | Attn: Mary Alexander | 5801 Tennyson Parkway Suite 550 | | Plano | TX | 75024 | |
| Community Hospital of Lancaster | Attn: General Counsel | 1100 East Orange Street | | Lancaster | PA | 17604 | |
| Community Hospital of Long Beach | Attn: General Counsel | 1720 Termino Avenue | | Long Beach | CA | 90804 | |
| Concord Hospital | Attn: Kevin McCarthy | 250 Pleasant Street | | Concord | NH | 03301 | |
| Concord Hospital a(n) Capitol Region Healthcare corporation | Attn: Kevin McCarthy, VP Operations | 250 Pleasant St | | Concord | NH | 03301 | |
| Cone Health | Attn: General Counsel | 1200 North Elm Street | | Greensboro | NC | 27401 | |
| Connecticut General Life Insurance Co. | Attn: General Counsel | 900 Cottage Grove Road | | Bloomfield | CT | 06002 | |
| Cook County Health and Hospital System | ATTN: Dr. Terry Mason | 1901 W Harrison St | | Chicago | IL | 60612 | |
| Cook County Health and Hospital System | Jerry Mason | 1901 W Harrison St | | Chicago | IL | 60612 | |
| Copley Hospital | Attn: General Counsel | 528 Washington highway | | Morrisville | VT | 05661 | |
| Copley Professional Services Group, Inc. | Attn: General Counsel | P.O. Box 749 | | Morrisville | VT | 05661-0749 | |
| Corvesta, Inc. and Its Affiliated | Attn: Michael W. Wise, | 4818 Starkey Road | | Roanoke | VA | 24018 | |
| Counsel Connections | P.O. Box 880969 | | | San Diego | CA | 92168 | |
| County of Los Angeles | 313 N. Figueroa Street | | | Los Angeles | CA | 90012 | |
| County of Los Angeles | Attn: General Counsel | 1200 N. State Street | | Los Angeles | CA | 90033 | |
| County of Los Angeles | Attn: Mary walcott | Contract # MA-IS-1440201 | 1100 North Eastern Avenue RM # G115 | Los Angeles | CA | 90063 | |
| County of Los Angeles | Attn: Mary Walcott | Contract # RFP-IS-12266013 | 1100 North Eastern Avenue RM # G115 | Los Angeles | CA | 90063 | |
| County of Los Angeles | Internal Services Department | Attn: Mary Walcott | | Los Angeles | CA | 90063 | |
| County of Los Angeles Department of Health Services | 500 West Temple Street, Suite 525 | | | Los Angeles | CA | 90012 | |
| Crane Company | 1453 Allen Road | | | Salem | OH | 44460 | |
| Crestwood Medical Center | Attn: General Counsel | 1 Hospital Drive | | Huntsville | AL | 35801 | |
| Crouse Hospital | Attn: General Council | 736 Irving Ave | | Syracuse | NY | 13210 | |
| Crouse Hospital | Attn: Kimberly A Boyton | 736 Irving Avenue | | Syracuse | NY | 13210 | |
| Crozer Keyston Health System | Attn: Anita Keenan, Director Purchasing | 100 W. Sprout Rd. Pavillion 2 | | Springfield | PA | 19064 | |
| Dallas County Hospital District dba Parkland Health and Hospital Systems | Attn: General Counsel | 5201 Harry Hines Blvd | | Dallas | TX | 75235 | |
| Dallas Hospital District, a political subdivision of the State of Texas d/b/a Parkland Health and Hospital System | Attn: General Counsel | 5201 Harry Hines Blvd. | | Dallas | TX | 75235 | |
| Danville Regional Medical Center LLC | 142 S Main St | | | Danville | VA | 24541 | |
| Daughters of Charity Health System a(n) California corporation | 203 Redwood Shores Parkay, Suite 700 | | | Redwood City | CA | 94065 | |
| Davis County Hospital | 509 North Madison Street | | | Bloomfield | IA | 52537 | |
| DaVita Inc. | Attn: General Counsel | 2000 16th St. | | Denver | CO | 80202 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 4 of 17

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dayton Marriott Hotel | Attn: General Counsel | 1414 S. Patterson Blvd. | | Dayton | OH | 45409 | |
| Deaconess Hospital | 600 Mary Street | | | Evansvill | IN | 47747 | |
| Dealer Services Group Of ADP, INC. | 1950 Hassell Road | | | Hoffman Estates | IL | 60169 | |
| Decatur County Hospital | 1405 NW Church Street | | | Leon | IA | 50144 | |
| Delco Remy | Attn: General Counsel | 300 West Brook Road | | Winchester | VA | 22603 | |
| Delta Dental Mechanicsburg | Attn: Manager, Corporate Services | One Delta Drive | | Mechanicsburg | PA | 17055-6999 | |
| Delta Dental of Colorado | Attn: Contract Administration Manager | 4582 South Ulster Street | Suite 800 | Denver | CO | 80237 | |
| Dependable Health Services, Inc. | Attn: General Manager | 1120 South Swan Rd. | | Tucson | AZ | 85711 | |
| Deutsche Post AG (DHL Global Mail) | Shared Service Center Procurement Germany | Network Supplies Department | Hilperstr. 31 | Darmstadt | | D-64295 | Germany |
| Dimensions Health Corporation | 7300 Van Dusen Road | Suite D1000 | | Laurel | MD | 20707 | |
| Divine Savior Healthcare | Attn: General Counsel | 2817 New Pinery Rd | | Portage | WI | 53901 | |
| DMH Health Services | Attn: Timoth D. Stone,Jr. , Exec. V.P. | 2300 N. Edward Street | | Decarur | IL | 62526 | |
| Doctors Hospital of Manteca | Attn: General Counsel | 1205 E North St | | Manteca | CA | 95336 | |
| Dolan's Lumber | Attn: General Counsel | 2231 Monument Boulevard | | Concord | CA | 94520-3810 | |
| Dollar Bank | Attn: General Counsel | 2700 Liberty Ave | | Pittsburgh | PA | 15222 | |
| Dolllar Tree Stores, Inc. | Attn: General Counsel | 500 Volvo PArkway | | Chesapeake | VA | 23320 | |
| Dukes Memorial Hospital | Attn: General Counsel | 275 W 12th St | | Peru | IN | 46970 | |
| Duncan Regional | Attn: Diane Fancher, Purchasing Manager | 1407 Whisenant Dr. | | Duncan | OK | 73533 | |
| Duncan Regional | Attn: General Council | 1407 Whisemant Dr | | Duncan | OK | 73533 | |
| DW McMillan Memorial Hospital | ATTN: Ricky Owens | 1301 Belleville Ave | | Brewton | AL | 36426 | |
| East Bay Medical Foundation | Attn: General Counsel | 3687 Mt. Diablo Blvd | | Lafayette | CA | 94549 | |
| East El Paso Physicians Medical Center, LLC | Attn: General Counsel | 1416 George Dieter Drive | | El Paso | TX | 79936 | |
| Eastern Maine Healthcare Systems | Attn: General Counsel | 43 Whiting Hill Road | | Brewer | ME | 04412 | |
| Edison Schools Inc | 800 S. Gay Street | Suite 1221 | | Knoxville | TN | 37929 | |
| Education Loan Servicing Corporation d/b/a XPRESS loan Servicing | Attn: David Harmon | 1500 West Third Street | Suite 125 | Cleveland | OH | 44113 | |
| El Paso Surgicenter, Inc. | Attn: General Counsel | 1815 North Stanton Street | | El Paso | TX | 79902 | |
| Eliza Coffee Merorial Hospital | Attn: General Counsel | 603 West College Street | | Florence | AL | 35630 | |
| Elmet Technologies | Attn: General Counsel | 1560 Lisbon Street | | Lewsiton | ME | 04240 | |
| Embarq Management Company | Attn: General Counsel | 9350 Metcalf Ave | | Overland Park | KS | 66212 | |
| Escalante Solutions | 1625 W National Dr | Ste 150 | | Sacramento | CA | 95834 | |
| Estate of James Campbell | Attn: General Counsel | 1001 Kamokila Blvd | | Kapolei | HI | 96797 | |
| Facey Medical Foundation | 11165 Sepulveda Blvd. | | | Mission Hills | CA | 91345 | |
| Feather River Hospital | Attn: General Counsel | 5974 Pentz Road | | Paradise | CA | 95969 | |
| Fidelity Bank | Attn: General Counsel | 675 Main Street | | Fitchburg | MA | 01420 | |
| First Charter Bank | 10200 W David Taylor Dr | | | Charlotte | NC | 28262 | |
| First Community Bank | PO Box 989 | | | Bluefield | VA | 24605 | |
| First Hawaii Title Corporation | 201 Merchant Street | Suite 2000 | | Honolulu | HI | 96813 | |
| First National Bank | 105 Arbor Drive | | | Christiansburg | VA | 24073 | |
| Fisherman's Hospital | 3301 Overseas Highway | | | Marathon | FL | 33050 | |
| Florence Community Healthcare | Attn: General Counsel | 450 W. Adamsville Rd. | | Florence | AZ | 85732 | |
| Florences Communications LLC | 450 W Aoanmsville Rd | | | Florence | AZ | 85732 | |
| Floyd Healthcare Management, Inc. | 304 Turner McCall Blvd | | | Rome | GA | 30165 | |
| Freedman Food Service of Denver | 5151 N. Bannock | | | Denver | CO | 80216 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Freedom Federal Credit Union | 2019 Emmorton Road | | | Bel Air | MD | 21015 | |
| Freightliner Custon Chassis | 552 Hyatt Street | | | Gaffney | SC | 29341 | |
| Friabie Memorial Hospital | Attn: General Council | 11 Whitehall Road | | Rochester | NH | 03867 | |
| Frisbie Memorial Hospital | 11 Whitehall Road | | | Rochester | NH | 03887 | |
| Froedtert Health Inc | Attn: General Counsel | 9200 W. Wisonsin Avenue | | Milwaukee | WI | 53226 | |
| Froedtert Health Inc (Member of Novation, LLC) | Attn: Margene R. Schulteis, Froedtert Health Inc Contract Analyst | 9200 W. Wisconsin Ave | | Milwaukee | WI | 53226 | |
| Garden City Hospital | Attn: General Counsel | 6245 Inkster Road | | Garden City | MI | 48135 | |
| GCA Services Corp | Attn: General Counsel | Forever Falls Corp. Ctr | Bldg 100 STE 650 | W. Conshohocken | PA | 19428 | |
| Gene B. Glick Company | 8425 Woodfield Crossing Blvd. | Suite 300W | | Indianapolis | IN | 46240 | |
| General Injectables & Vaccines | Route 21-52 | Terrace Hill | | Bastian | VA | 24314 | |
| GHMSI Carefirst BlueCross BlueShield | Attn: General Counsel | 10455 Mill Run Circle | | Owings Mills | MD | 21117 | |
| Good Shepherd Medical Center | Attn: Beth Chrismer | 700 East Marshall Avenue | | Longview | TX | 75601 | |
| Grace Pacific Corporation | Attn: General Counsel | 949 Kamokila Blvd. | Suite 100 | Kapolei | HI | 96707 | |
| Grand VAlley Sinigual Center LLC | Attn: General Counsel | 710 Wellington Avenue | Ste 21 | Grand Junction | CO | 81501 | |
| Great Plains Regional Medical Center | Attn: General Counsel | 1081 W 3rd Street | | Elk City | OK | 73644 | |
| Greenville Hospital System University Medical Center | Attn: Chad Richard, Director of Purchasing | 701 Grove Road | | Greeenville | SC | 29605 | |
| Greenville Hospital System University Medical Center | Attn: Chad Richard, Director of Purchasing | 701 Grove Road | | Greenville | SC | 29605 | |
| Greystone Property Management | Attn: General Counsel | 8383 Craig Street | Suite 240 | Indianapolis | IN | 46250 | |
| Group Health Plan Inc. | Attn: General Counsel | P.O. Box 1309 | | Minneapolis | MN | 55440-1309 | |
| Grove Hill Hospital | Attn: Doug Sewell | 295 South Jackson St. | | Grove Hill | AL | 36451 | |
| Guardian Industries | Attn: General Counsel | 11535 E. Mountain View Avenue | | Kingsburg | CA | 93631 | |
| Gundersen Lutheran MedicalCenter Inc | Attn: Jan Jarvinen, Director of Materials Management | 1900 South Ave | | La Crosse | WI | 54601 | |
| H. Lee Moffitt Cancer Center & Research Institute | Attn: General Counsel | 12902 Magnolia Drive | | Tampa | FL | 33612-9497 | |
| HALIFAX HEALTH | Att: Thomas Beall, Director of Supply Chain Management | 303 N Clyde Morris Blvd | | Daytona Beach | FL | 32114 | |
| Halifax Health | Attn: General Counsel | 303 N Clyde Morris Blvd | | Daytona Beach | FL | 32114 | |
| Halifax Health | ATTN: Thomas Beall | 303 N Clyde Morris Blvd | | Daytona Beach | FL | 32114 | |
| Halle Chiropractic, LLC | Attn: General Counsel | 1857 N Kolb Road | | Tucson | AZ | 85715 | |
| Hancock Medical | Attn: General Counsel | 149 Drinkwater Blvd. | | Bay Saint Louis | MS | 39521 | |
| Harbor Health Services Inc. | Attn: General Counsel | 1135 Morton Street | | Mattapan | MA | 02126 | |
| Harford Memorial | Attn: General Counsel | 501 S. Union Avenue | | Havre De Grace | MD | 21078 | |
| HarperCollins Canada, Ltd | Attn: General Counsel | 1995 Markham Road | | Scarborough | ON | M1B 5M8 | Canada |
| Hawaii First, Inc. | Attn: General Counsel | 800 Bethel Street | Suite 501 | Honolulu | HI | 96813 | |
| Hays Med Ctr | Attn: General Counsel | 2220 Canterbury | | Hays | KS | 67601 | |
| HCA - Information Technology & Services, Inc. | Attn: Director of Contracts | 2555 Park Plaza | | Nashville | TN | 37203 | |
| HCA Health Services of New Hampshire | d/b/a Parkland Medical Center | One Parkland Drive | | Derry | NH | 03038 | |
| HCA Health Services of NH, Inc. d/b/a Portsmouth Regional Hospital | 333 Borthwick Avenue | | | Portsmouth | NH | 03801 | |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21650 Oxnard Street | 15th Floor | Woodland Hills | CA | 91367 | |
| Health Partners Plans, Inc. | 901 Market Street | Suite 500 | | Philadelphia | PA | 19107 | |
| Health Plus | Attn: General Counsel | 2219 Line Ave | | Shreveport | LA | 71104 | |
| Health Plus PHSP | Attn: General Counsel | 241 37th Street | Suite 412 | Brooklyn | NY | 11232 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 6 of 17

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Health Quest Systems, Inc. | 45 Meade Place | | | Poughkeepsie | NY | 12601-3947 | |
| Health Quest Systems, Inc. | Attn: General Counsel | 1351 NY-55 | | Lagrangeville | NY | 12540 | |
| HealthCare Partners | Attn: General Counsel | 19191 South Vermont Avenue | Suite 200 | Torrance | CA | 90502 | |
| Healthcare Partners Investment | Attn: General Counsel | 205 NW 63rd St. | | Oklahoma City | OK | 73116 | |
| HealthCare Purchasing Alliance, LLC | Ms. Rosaline Parson | 1417 Kuhl Avenue, Suite 100, MP 142 | | Orlando | FL | 32819 | |
| HeathCo, LLC | 2445 Nashville Road | | | Bowling Green | KY | 42102 | |
| HeathCo, LLC | P.O. Box 90045 | | | Bowling Green | KY | 42012 | |
| Heidelberg USA | Attn: General Counsel | 1000 Gutenberg Drive | | Kennesaw | GA | 30144 | |
| Hennepin County Medical Center | ATTN: Matthew Thomas Werder | 701 Park Avenue | | Minneapolis | MN | 55446 | |
| Hennepin County Medical Center | Attn: Matthew Thomas Werder, Director Supply Chain Management | 701 Park Avenue | | Minneapolis | MN | 55446 | |
| Hermes of Paris | Attn: General Counsel | 55 East 59th Street | | New York | NY | 10001 | |
| Hickam FCU | Attn: General Counsel | 40 Hickam Court | | Honolulu | HI | 96818 | |
| Highlands Medical Center | Attn: General Counsel | 380 Woods Cove Road | | Scottsboro | AL | 35768 | |
| Highlands Regional Rehabilitation Hospital | 1395 Regional Dieter Drive | | | El Paso | TX | 79936 | |
| Highmark, Inc. | Attn: Privacy Office | 1800 Center Street | | Camp Hill | PA | 17011 | |
| Hillcrest Medical Center | ATTN: Director Material Management | 1120 S. Utica | | Tulsa | OK | 74104 | |
| Hillside Family of Agencies | 1183 Monroe Ave | | | Rochester | NY | 14620 | |
| HNI Corporation | 505 Ford Avenue | | | Muscatine | IA | 52761 | |
| Hoag Memorial Hospital Presbyterian | Attn: General Counsel | One Hoag Drive | | Newport Breach | CA | 92658 | |
| Hollingsworth & Vose | Attn: General Counsel | 289 Park View Road | | Floyd | VA | 24091 | |
| Hooters of America | 1815 The Exchange SE | | | Atlanta | GA | 30339 | |
| Hospital Authority of Valdosta and Lowndes County, Georgia | Attn: J. Randall Sauls, CEO/Administrator | 2501 North Patterson Street | | Valdosta | GA | 31602 | |
| Hospital District #1 of Rice County | Attn: General Counsel | 619 S. Clark | | Lyons | KS | 67554 | |
| HT&T Truck Center | Attn: General Counsel | 311 Pacific St. | | Honolulu | HI | 96817 | |
| Hu Hu Kam Memorial Hospital (Gila River Health Care) | 483 W. Seed Farm road | | | Sacaton | AZ | 85147 | |
| Hualapai Mountain Medical Center | Attn: General Counsel | 3801 Santa Rosa Drive | | Kingman | AZ | 86401 | |
| Hunterdon Medical Center | Attn: Lawrence Grand | 2100 Noscott Drive | | Felemington | NJ | 08822 | |
| Hunterdon Medical Center | Attn: Lawrence Grand, Executive Vice President | 2100 Wescott Drive | | Flemington | NJ | 08822 | |
| Iasis Healthcare Holdings, Inc. | 117 Seaboard Lane | Building E | | Franklin | TN | 37067 | |
| Illinois Central Hospital Association | Attn: Privacy Officer | 18501 Maple Creek Drive, #100 | | Tinley Park | IL | 60477-2979 | |
| Indiana Vital Records Association | Attn: General Counsel | 3838 N. Rural Street | | Indianapolis | IN | 46205 | |
| Indiana Vital Records Association | ATTN: President | 3838 N. Rural St. | | Indianapolis | IN | 46205 | |
| INTERNAL SERVICES DEPARTMENT/ County of Los Angeles | Mary Walcott: Buyer | 1100 North Eastern Avenue RM # G115 | | Los Angeles | CA | 90063 | |
| Ivison Memorial Hospital | AttnL General Counsel | 255 North 30th St. | | Laramie | WY | 82072 | |
| Jabil | Attn: General Counsel | 11201 Electron Drive | | Louisville | KY | 40299 | |
| Jae Yong Yoo, M.D., Inc. | Attn: Jae Yong Yoo, M.D. | 966 S. Western Avenue | Suite 208 | Los Angeles | CA | 90006 | |
| Jamestown Regional Medical Center | Attn: General Counsel | 436 Central Avenue West | | Jamestown | TN | 38556 | |
| Jefferson Memorial Hospital | P.O. Box 350 | HWY 61 South | | Crystal City | MO | 63019 | |
| Jefferson Radiology | Attn: Ethan Foxman, CEO | 111 Founders Plaza, Suite 400 | | East Hartford | CT | 06108 | |
| Jefferson Regional Medical Center | Attn: General Counsel | 565 Coal Vally Road | | Jefferson Hills | PA | 15025 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 7 of 17

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jefferson Yarns, Inc. | Attn: General Counsel | P.O. Box 698 | | Pulaski | VA | 24301-0698 | |
| Jersey Shore Hospital | Attn: Director Materials | 1020 Thompson Street | | Jersey Shore | PA | 17740 | |
| Jesco | Attn: General Counsel | 1421 Westway Circle | | Carrollton | TX | 75006-3733 | |
| John C. Fremont Healthcare District | Attn: Charles E. Bill | 5189 Hospital Road | | Mariposa | CA | 95338 | |
| John Deere Landscapes | Attn: General Counsel | 31691 Dequindre Road | | Madison Heights | MI | 48071 | |
| Johns Hopkins Medicine - JHOC | Attn: General Counsel | 601 N. Caroline St. | | Baltimore | MD | 21287 | |
| Jordan Lawrence Group, L.C. | Attn: General Counsel | 2630 Highway 109 | | St. Louis | MO | 63040 | |
| Judicial Council of California, Administrative Office of the Courts | Attn: General Counsel | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| JUDICIAL COUNCIL OF CALIFORNIA, Administrative Office of the Courts, a California government entity | Grant Walker, Sr. Manager Business Svcs | 455 Golden Gate Ave | | San Francisco | CA | 94102 | |
| Kessler Memorial Hospital | Attn: General Counsel | 600 S. White Pike | | Hammonton | NJ | 08037 | |
| Kettering Medical Center Network | 3535 Southern Blvd. | | | Kettering | OH | 45429 | |
| Kettering Medical Center Network | Mark S. Combs | 3535 Southern Boulevard | | Kettering, | Oh | 45429 | |
| Keystone Automotive | Attn: General Counsel | 44 Tunkhannock Avenue | | Exeter | PA | 18843 | |
| Kids Hope United | Attn: General Counsel | 111 East Wacker Drive | | Chicago | IL | 60601 | |
| Kirby Hospital | Attn: General Counsel | 1111 N. State Street | | Monticello | IL | 61856 | |
| Knapp Medical Center | Attn: General Counsel | 1401 E. 8th Street | | Weslaco | TX | 78596 | |
| Knox Community Hospital | Attn: Kiwi Holland, CIO | 1330 Coshocton Road | | Mount Vernon | OH | 43050 | |
| Kootenai Health | 2003 Kootenai Health Way | | | Coeur d'Alene | ID | 83814 | |
| Kortini Medical Center | Attn: General Counsel | 2003 Lincoln Way | | Coeur d'Alene | ID | 83814 | |
| KSF Orthopaedic Surgery Center | Attn: General Counsel | 17060 Red Oak Drive | | Houston | TX | 77090 | |
| Kula Hospital | Attn: General Council | 204 Kula Highway | | Kula | HI | 96790 | |
| Lakeside Women's Hospital | Attn: General Counsel | 11200 N Portland Avenue | | Oklahoma City | OK | 73120 | |
| Lawrence Hospital Center | Attn: General Council | 55 Palmer Ave | | Bronxville | NY | 10708 | |
| Lawrence Memorial Gift Shop | Attn: General Counsel | 170 Governors Avenue | | Medford | MA | 02155 | |
| Legacy Health | Attn: Denyce Campo, Director, Supply chain management | 1919 N.W. Lovejoy St | | Portland | OR | 97209 | |
| LEGGETT & PLATT, INCORPORATED | ATTN: K. Williams | 1 Leggett Road | | Carthage | MO | 64836 | |
| Lehigh Valley Health Network | Attn: General Counsel | 2100 Mack Blvd. | | Allentown | PA | 18103 | |
| Lenoir Memorial Hospital, Inc. | Attn: General Council | 100 Airport Rd | | Kinston | NC | 28501 | |
| Life Line Hospital | Attn: General Counsel | 200 School Street | | Wintersville | OH | 43953 | |
| Lincoln Surgery Center, LLC | Attn: General Counsel | 11960 Lioness Way | Suite 120 | Parker | CO | 80134 | |
| Loma Linda University School of Dentistry | Attn: General Counsel | 24876 Taylors Street  Room 208 | | Loma Linda | CA | 92354 | |
| Longmont United Hospital | Attn: Timothy Ingram | 1950 W Mountain View | | Longmont | Co | 80501 | |
| Longmont United Hospital | Attn: Timothy Ingram, Director of Materials Managment | 1950 W Mountain View | | Longmont | CO | 80501 | |
| Los Angeles County Department of Health Services | Attn: General Cousnel | 313 N. Figueroa Street | | Los Angeles | CA | 90012 | |
| Lowell General Hospital | 295 Varnum Avenue | | | Lowell | MA | 01854 | |
| Lowell General Hospital | Attn: General Council | 295 Varnum Ave | | Lowell | MA | 01854 | |
| Lucca Storage | Attn: General Counsel | 2321 Industrial Way | | Vineland | NJ | 08360 | |
| Lummi Indian Business Council | Ann Finkbonner | 2565 Kwina Rd | | Bellingham | WA | 98226 | |
| Lummi Tribal Health Center | 2592 Kwina Road | | | Bellingham | WA | 98226 | |

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Lummi Tribal Health Center | Attn: Ann Finkbonner | 2592 Kwina Road | | Bellingham | WA | 98226 | |
| Lummi Indian Business Council | 2530 Kwina Road | | | Bellingham | WA | 98226-9278 | |
| MacNeal Hospital | Attn: General Counsel | 3249 Oak Park Avenue | | Berwyn | IL | 60402-3429 | |
| Maimonides Medical Center | Attn: General Counsel | 4802 Tenth Avenue | | Brooklyn | NY | 11219 | |
| Main Line Health | Attn: General Counsel | 130 Bryn Mawr Avenue | | Bryn Mawr | PA | 19010 | |
| Managestaff, Inc. | Attn: General Counsel | 8950 S. 52nd Street | Suite 409 | Tempe | AZ | 85284 | |
| Marian Medical Center | Marian Regional Medical Center | 1400 E Church St | | Santa Maria | CA | 93454 | |
| Maryland General | Attn: General Counsel | 827 Linden Ave | | Baltimore | MD | 21201 | |
| Maxis Health System | Attn: General Counsel | 100 Lincoln Avenue | | Carbondale | PA | 18407 | |
| Mayo Regional Hospital | 897 West Main Street | | | Dover-Foxcroft | ME | 04426 | |
| McAlester regional Health Center | Attn: General Council | 1 Clark Bass Blvd | | McAlester | OK | 74501 | |
| MCG Health, Inc. (operating company for the Medical College of Georgia (MCG)) | 1120 15th Street | | | Augusta | GA | 30912 | |
| Meadowview Regional Medical Center, LLC | Attn: General Counsel | 989 Medical Park Drive | | Maysville | KY | 41056 | |
| MedData | Attn: General Counsel | 6880 West Snowville Road | Suite 210 | Brecksville | OH | 44141 | |
| MediaDynamX, Inc. d/b/a PrintSf.com | Attn: General Counsel | 315 S Coast Hwy 101 | Suite U-41 | Encinitas | CA | 92024 | |
| Medica HealthCare Plans, Inc. | Attn: General Counsel | 4000 Ponce de Leon Blvd | Suite 650 | Coral Gables | FL | 33146 | |
| Medical West | Attn: Allen Brazelton, Supply Director | 995 9th Ave SW | | Bessemer | AL | 35022 | |
| Medical West | Attn: General Counsel | 995 9th Ave SW | | Bessemer | AL | 35022 | |
| Memorial Herman Surgical Texas Medical Center | Attn: General Counsel | 6400 Fannin St | STE 1500 | Houston | TX | 77030-1526 | |
| Memorial Hermann Surgery Center- Katy | Attn: General Counsel | 23920 Katy Freeway, suite 200 | | Katy | TX | 77494 | |
| Memorial Hermann Surgery Center Northwest | Attn: General Counsel | 1631 North Loop West | Suite 300 | Houston | TX | 77008 | |
| Memorial Hermann Surgery Center- Sugarland | Attn: General Counsel | 17510 West Grand S. Suite 200 | | Sugar Land | TX | 77584 | |
| Memorial Hermann Surgery Center-Katy | ATTN: Sean Boyette | 23920 Katy Freeway | Suite 200 | Katy | TX | 77494 | |
| Memorial Hospital at Gulfport | Attn: Privacy Officer | 4500- 13th Street | | Gulfport | MS | 39501 | |
| Memorial Hospital of Rhode Island | Attn: General Counsel | 111 Brewster Street | | Pawtucket | RI | 02860 | |
| Memorial Hospital of Texas County | Attn: General Council | 520 Medical Drive | | Guymon | OK | 73942 | |
| Memorial Sloan-Kettering Cancer Center | 1275 York Avenue | | | New York | NY | 10065 | |
| Menomonee Falls Ambulatory Surgery Center LLP | Attn: General Counsel | W180 N8045 Town Hall Road | | Menomonee Falls | WI | 53051 | |
| Mercy Medical Center | Attn: General Counsel | 1111 6th Avenue | | Des Moines | IA | 50314 | |
| Mercy Medical Center - Clinton | Attn: General Counsel | 1410 N. 4th Street | | Clinton | IA | 52732 | |
| Mercy Medical Center - Sioux City | 801 5th Street | | | Sioux City | IA | 51101 | |
| Meriter Health Services | Attn: General Council | 202 S Park St Madison, | | Madison | WI | 53715 | |
| Meriter Health Services | Attn: John Teppo | 202 S. Park St. | | Madison | WI | 53715 | |
| Meriter Hospital, Inc., a Wisconsin corporation | Attn: William J. Herbert, Director Pharmacy MAT / MGMT | 202 South Park Street | | Madison | WI | 53715-1596 | |
| Merrimack Valley Hospital | 140 Lincoln Avenue | | | Haverhill | MA | 01830 | |
| Mesa View Regional Hospital | Attn: General Counsel | 1299 Bertha Howe Avenue | | Mesquite | NV | 89027 | |
| Methodist Hospital | Attn: General Counsel | 1305 N. Elm Street | | Henderson | KY | 42420 | |
| Metromedia Restaurant Group | Attn: General Counsel | 6500 International Parkway | | Plano | TX | 75093 | |
| Metropolitan Community College | Attn: General Counsel | 5730 North 30th Street | | Omaha | NE | 68111-1658 | |
| MIAMI CHILDREN'S HOSPITAL | Attn: Wayne Cole, Director Supply Chain Management | 3100 SW 62nd Ave. | | Miami | FL | 33155 | |

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Middle Peninsula Northern Neck Community Services Board | Attn: General Council | 530 General Puller Highway | P.O. Box 40 | Saluda | VA | 23149 | |
| Midland County Hospital District d/b/a Midland Memorial Hospital | 22 W Illinois Avenue | | | Midland | TX | 79701 | |
| Midsouth Federal Credit Union | Attn: General Counsel | 4810 Mercer University Drive | | Macon | GA | 31210 | |
| Milwaukee Journal Sentinel | Attn: General Counsel | 333 W. State Street | PO Box 661 | Milwaukee | WI | 53201 | |
| Ministry Home Care Services | Attn: General Counsel | 404 South Third Ave | | Wausau | WI | 54401-4639 | |
| Mission Regional Medical Center | Attn: General Counsel | 900 S Bryan Rd | | Mission | TX | 78572 | |
| Mitchell County Regional Health Center - PHO | Attn: General Council | 620 N 8th St. | | Osage | IA | 50461 | |
| Mizell Memorial Hospital | Attn: General Counsel | 702 N. Main St. | | Opp | AL | 36467 | |
| MLGW | Attn: General Counsel | 220 S. Main Street | | Memphis | TN | 38103-3917 | |
| Monadnock Community Hospital | Attn: Dana Kumph | 452 Old Street Road | | Peterborough | NH | 03458 | |
| Monroe County Hospital | Attn: General Counsel | 6580 165th Street | | Albia | IA | 52531 | |
| Montgomery County Memorial Hospital | Attn: General Counsel | 2301 Eastern Ave | | Red Oak | IA | 51566 | |
| Morrison Lamonte, Inc | Attn: General Counsel | 399 Evans Ave | | Toronto | ON | M82-1K9 | Canada |
| Mount Auburn Hospital | Attn: General Counsel | 330 Mount Auburn St. | | Cambridge | MA | 02138 | |
| Mt. San Rafael Hospital | Attn: General Counsel | 410 Benedicta Ave | | Trinidad | CO | 81082 | |
| MVP Health Plan, Inc. | Attn: Lynne Graham | 625 State Street | | Schenectady | NY | 12305 | |
| Nalco Company | Attn: General Counsel | 1601 West Diehl Road | | Naperville | IL | 60563-1198 | |
| NASCAR | One Daytona Blvd | | | Daytona Beach | FL | 32114 | |
| Natchez Community Hospital | Attn: General Counsel | 129 Jeff Davis Blvd | | Natchez | MS | 39120 | |
| Nation Pizza | Attn: General Counsel | 601 E. Algonquin Rd | | Schaumburg | IL | 60173 | |
| National Elevator Industry Health Benefit Plan | Attn: General Council | 19 Campus Blvd | Suite 200 | Newtown Square | PA | 19073-3288 | |
| National Instruments Corporation | Attn: General Counsel | 11500 N MoPac Expressway | | Austin | TX | 78759 | |
| National Park Medical Center | 1910 Malvern Avenue | | | Hot Spring | AR | 71901 | |
| National Refrigerants Inc. | Attn: General Counsel | 11401 Roosevelt Blvd. | | Philadelphia | PA | 19154 | |
| National Refrigeration & Air Conditioning Products Inc. | Attn: General Counsel | 985 Wheeler Way | | Langhorne | PA | 19047 | |
| Neighborhood Health Plan Incorporated | ATTN: Jim Hooley | 253 Summer St | | Boston | MA | 02210 | |
| NEIGHBORHOOD HEALTHCARE | ATTN: Tracy Ream | 855 East Magnolia | | El Cajon | CA | 92020 | |
| Nella Oil Company, LLC | Attn: General Counsel | 2360 Lindbergh Street | | Auburn | CA | 95602 | |
| Nestle | Attn: General Counsel | 2132 Old Georgia Hwy | | Gaffney | NC | 29340 | |
| New Beginning Enterprise | Attn: General Counsel | 540 Judson Avenue | | Youngstown | OH | 44511 | |
| Newton Learning | 800 S. Gay Street Suite 1230 | | | Knoxville | TN | 37929 | |
| Norman Regional Health System | Attn: Privacy Officer | 901 N. Porter Ave | | Norman | OK | 73071 | |
| North American Ambulance Alliance | 306 Inwood Rd | | | Pittsburgh | PA | 15237 | |
| North Broward Hospital District (d/b/a Broward Health) | 1800 NW 49th Street | Suite 110 | | Fort Lauderdale | FL | 33309 | |
| North Carolina Baptist Hospital | Attn: Privacy Officer | Medical Center Boulevard | | Winston-Salem | NC | 27157 | |
| North General Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N | | Robbinsdale | MN | 55422 | |
| North Memorial Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N | | Robbinsdale | MN | 55422 | |
| Northern Cochise Community Hospital | Attn: General Council | 901 W. Rex Allen Dr. | | Willcox | AZ | 85643 | |
| Northwest Health System | Attn: General Counsel | 609 W. Maple Ave | | Springdale | AR | 72764 | |
| Northwest Medical Center - Oro Valley | Attn: General Counsel | 1551 E. Tangerine Road | | Oro Valley | AZ | 85737 | |
| Northwest Medical Center (Tucson) | Attn: Director of Material Management | 6200 N. La Cholla Blvd. | | Tucson | AZ | 85741 | |
| Northwest Mississippi Regional Medical Center | Attn: Kayla Carpenter, RHIT, Privacy Office | 1970 Hospital Drive | | Clarksdale | MS | 38614 | |
| Northwest Texas Health System | ATTN: Frank Lopez | 1501 S. Coulter | | Amarillo | TX | 79106 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Northwestern Medical Center | Attn: General Counsel | Administration | P.O. Box 1370 | St. Albans | VT | 05478 | |
| Northwestern Medical Center | Attn: Ted Sirotta | 133 Fairfield Street | | St. Albans | VT | 05478 | |
| Northwestern Medical Center Administration | ATTN: Peter A. Hofstetter | P.O. Box 1370 | | St. Albans | VT | 05478 | |
| NORWEGIAN AMERICAN HOSPITAL, INC. | 1044 N. Francisco | | | Chicago | IL | 60622 | |
| Oahu Express, Ltd. a(n) Hawaii corporation | Dean Capelouto, Operations Manager | 91-489 Komohana St. Ste. B | | Kapolei | HI | 96707 | |
| Odessa Regional Medical Center | Attn: Norma Washington | 420 E. 4th Street | | Odessa | TX | 79761 | |
| Ohio County Hospital | Attn: General Counsel | 1211 Old Main Street | | Hartford | KY | 42347 | |
| Ohumwe Regional Health Center | Attn: General Council | 1001 Pennsylvania Avenue | | Ottumwa | IA | 52501 | |
| Okmulgee Memorial Hospital | Attn: General Counsel | 1401 Morris Drive | | Okmulgee | OK | 74447 | |
| Okmulgee Memorial Hospital Inc. | Attn: General Counsel | 1401 Morris Drive | | Okmulgee | OK | 74447 | |
| Omega Diagnostics | Attn: General Counsel | One St. Mary Place | | Shreveport | LA | 71101 | |
| Orange County Health Authority | 13300 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Oroville Hospital | Attn: General Counsel | 2767 Olive Highway | | Oroville | CA | 95966 | |
| Osceola Regional Medical Center | Attn: General Counsel | 700 West Oak Street | | Kissimmee | FL | 34741-4924 | |
| Outreach Health Services | Attn: Brian Partin | 2441 Forest Lane | Suite 101 | Garland | TX | 75042 | |
| Overlake Hospital Medical Center | Attn: General Counsel | 1035 116th Avenue NE | | Bellevue | WA | 98004 | |
| P.H. Glatfelter Company | Attn: General Counsel | 96 South George Street | | York | PA | 17401 | |
| Paintsville Hospital LLC (DBA Paul B. Hall Regional Medical Center) | Attn: General Counsel | 625 James Trimble Blvd. | | Paintsville | KY | 41240 | |
| Palo Alto Medical Foundation | Attn: Hala Y. Helm, JD | 2350 W. El Camino Real | 4th Floor | Mountain View | CA | 94040 | |
| Panasonic Electronic Components | Attn: General Counsel | 5105 S. National Drive | | Knoxville | TN | 37914 | |
| Paramount Apparel International Inc | Attn: General Counsel | 1 Paramount Dr. | | Bourbon | MO | 65441 | |
| Pardee Memorial Hospital | Attn: General Counsel | 715 Fleming Street | | Hendersonville | NC | 28791 | |
| Park Nicollet Health Services | 3800 Park Nicollet Blvd. | | | St. Louis Park | MN | 55416 | |
| Parkland Health & Hospital System | Attn: Andrew Montgomery, VP Supply Chain | 5201 Harry Hines Blvd. | | Dallas | TX | 75235 | |
| Parkland Medical Center | ATTN: Dean Carucci | One Parkland Drive | | Derry | NH | 03038 | |
| Parkview Medical Center, Inc. | 400 West 16th Street | | | Pueblo | CO | 81003 | |
| PayDay USA | Attn: General Counsel | 5901 Peachtree-Dunwoody Road | Suite A-550 | Atlanta | GA | 30328 | |
| PeaceHealth | Attn: General Counsel | 14432 SE Eastgate Way | | Bellevue | WA | 98007 | |
| Pelco | Attn: General Counsel | 3500 Pelco Way | | Fresno | CA | 93612 | |
| Penn Engineering | Attn: General Counsel | 5190 Old Easton Road | | Danboro | PA | 18916 | |
| Performax | 3900 Lakeland Dr | #300 | | Flowood | MS | 39232 | |
| PHC Subsidiary Holdings, LLC | 350 N SAINT PAUL ST | | | Dallas | TX | 75201 | |
| Pinnacle Health | Attn: General Counsel | 409 S. 2nd St. | | Harrisburg | PA | 17104 | |
| Pizzagalli Construction Company | Attn: General Counsel | 50 Joy Drive | | South Burlington | VT | 05403 | |
| Pneumatic Scale | Attn: General Counsel | 10 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | |
| Pomeroy IT solutions | Attn: Angela Prather | 1050 Elijah Creek Rd | | Hebron | KY | 41048 | |
| PoudreVally Hospital | Attn: General Counsel | 1024 South Lemay Avenue | | Ft. Collins | CO | 80524 | |
| Premier Health Partners | Attn: Thomas A. Nash | 110 N. Main St. | | Dayton | OH | 45402 | |
| Presbyterian Hospital | Attn: General Counsel | 1105 Central Expressway North | | Allen | TX | 75013 | |
| Presence Health | Attn: General Counsel | 2380 E. Dempster | | Des Plaines | IL | 60016 | |
| Princeton Comm. Hospital | Attn: General Counsel | 122 Twelfth Street | | Princeton | WV | 24740 | |
| Progressive Hospital | 4015 McLeod Drive | | | Las Vegas | NV | 89121 | |
| ProHealth Care, Inc. | Attn: Privacy Officer | N88 W 16554 Main Street | | Menomonee Falls | WI | 53051 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Promise Regional Medical Center | Attn: General Counsel | 1701 East 23rd | | Hutchinson | KS | 67502 | |
| ProPath Services, LLP | ATTN: W.E. Grisham | 8267 Elmbrook Drive | Suite 100 | Dallas | TX | 75247 | |
| Proquest LLC | Attn: General Counsel | 789 East Eisenhower Parkway | | Ann Arbor | MI | 48108 | |
| Providence Health & Services AK | 3760 Piper St. Suite 1080 | | | Anchorage | AK | 99508 | |
| Providence Health Services AK | Attn: General Counsel | 3760 Piper Street | Suite 1080 | Anchorage | AK | 99508 | |
| Providence Little Company of Mary Hospital | Attn: Kent T. Shoji MD (Medical Director) | 4101 Terrace Blvd | | Torrance | CA | 90503 | |
| Providence Surgical and Medical | Attn: General Counsel | 230 Calle Del Norte | | Laredo | TX | 78041 | |
| Pull A Part | Attn: General Counsel | 4473 Tilly Mill Road | | Atlanta | GA | 30360-2107 | |
| Putnam Investment Trust | Attn: General Counsel | One Post Office Square | | Boston | MA | 02109 | |
| Radiology Associates | Attn: General Counsel | 1329 Lusitana Street | Suite B-7 | Honolulu | HI | 96813 | |
| Randolph Hospital | Attn: General Counsel | 364 White Oak Street | | Asheboro | NC | 27204 | |
| Rappahannock Area Community Services Board | Attn: General Counsel | HIPAA Security Officer | 600 Jackson Street | Fredericksburg | VA | 22401 | |
| Readers Wholesale | Attn: General Counsel | 1201 Naylor St | | Houston | TX | 77003 | |
| Regional Medical Center | Attn: Miles Higginbetham, Director Materials MGT. | 400 East Tenth Street | | Anniston | AL | 36202 | |
| Renown Health | 1155 Mill St | | | Reno | NV | 89502 | |
| Republic Airways | Attn: General Counsel | 8909 Purdue Road | | Indianapolis | IN | 46268 | |
| Retirement Housing Foundation | Attn: General Counsel | 911 N. Studebaker Rd. | | Long Beach | CA | 90815 | |
| Rex Healthcare | Attn: General Counsel | 4420 Lake Boone Trail | | Raleigh | NC | 27607 | |
| Riley Hospital | Attention: Privacy Officer | 1102 Constitution Avenue | | Meridian | MS | 39301 | |
| Riley Memorial Hospital | Attn: General Counsel | 1100 Constitution Ave. | | Meridian | MS | 39301 | |
| River Oaks Hospital | Attn: General Counsel | 4200 Twelve Oaks Drive | | Houston | TX | 77027 | |
| Riverside Community Hospital | Attn: General Counsel | 4445 Magnolia Avenue | | Riverside | CA | 92501 | |
| Riverside Medical Center | 350 North Wall Street | | | Kankakee | IL | 60901 | |
| ROBERT WOOD JJOHNSON UNIVERSITY HOSPITAL a New Jersey not-for-profit corporation | One Robert Johnson Place | | | New Brunswick | NJ | 08903 | |
| Rutland Regional Medical Center | Attn: General Counsel | 160 Allen Street | | Rutland | VT | 05701 | |
| SACRED HEART HOSPITAL | 900 West Clairemont Avenue | | | Eau Claire | WI | 54701 | |
| Safilo USA | 80 Jefferson Rd | | | Parsippany | NJ | 07054 | |
| Saint Agnes Medical Center | 1303 East Herndon Avenue | | | Fresno | CA | 93720 | |
| Saint Cloud Regional Medical Center | Attn: General Counsel | 2906 17th St. | | Saint Cloud | FL | 34769-6066 | |
| SAINT ELIZABETH REGIONAL MEDICAL CENTER | 555 South 70th Street | | | Lincoln | NE | 68510-2462 | |
| SAINT FRANCIS HEALTH SYSTEM | ATTN: Mark Stastny | 6161 South Yale Avenue | | Tulsa | OK | 74136 | |
| Saint Joseph Hospital | Attn: General Counsel | 611 Saint Joseph Avenue | | Marshfield | WI | 54449 | |
| SAINT THOMAS HEALTH SERVICE | 4220 Harding Pike | | | Nashville | TN | 37205 | |
| Sample House, Inc | 721 17th Street South West | | | Hickory | NC | 28602 | |
| Samsonite Corporation | 575 West Street | Suite 110 | | Mansfield | MA | 02048-1160 | |
| Sand Canyon Urgent Care Medical Center | 15775 Laguna Canyon Road | Suite 100 | | Irvine | CA | 92618 | |
| Savvis Communications Corporation | Attn: General Counsel | 1 Savvis Parkway | | Town and Country | MO | 63017 | |
| Savvis Communications Corporation | Attn: General Counsel | 1 Savvis Parkway | | St. Louis | MO | 63017 | |
| SCL Health System (Sisters of Charity - Leavenworth) | Attn: General Counsel | 1 Savvis Parkway | | Santa Monica | CA | 90404 | |
| Scotts LawnService | 14111 Scottslawn Road | | | Marysville | OH | 43041 | |
| Scottsdale Healthcare | Attn: Mike Hilderbrandt, AVP Supply Chain | 7400 E. Osborn Ave | | Scottsdale | AZ | 85251 | |
| Seattle Cancer Care Alliance | Attn: Pam Gregory, Materials Manager | 825 Eastlake Ave East | | Seattle | WA | 98109 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Shands Healthcare, Jacksonville | Attn: General Counsel | 655 West 8th St. | | Jacksonville | FL | 32209 | |
| Sharp HealthCare | Attn: General Council | 8695 Spectrum Center Blvd | | San Diego | CA | 92123 | |
| Shasta Regional Medical Center | Attn: General Counsel | 1100 Butte Street | | Redding | CA | 96001 | |
| Sheppard Envelope | 133 Southbridge Street | | | Auburn | MA | 01501 | |
| Siemens Diesel | 1410 Northpoint Boulevard | | | Blythewood | SC | 29016 | |
| Signal Centers, Inc | 109 N Germantown Rd | | | Chataanooga | TN | 37411 | |
| Sonora Behavioral Health Hospital | Attn: General Counsel | 6050 N. Corona Road | | Tucson | AZ | 85704 | |
| South Haven Community Hospital | 955 South Bailey Ave | | | South Haven | MI | 49090 | |
| Southeastern Regional Medical Center | Attn: General Council | 300 West 27th Street | | Lumberton | NC | 28385 | |
| Southern Crescent Behavioral Health | Attn: General Counsel | 5454 Yorktowne Drive | | Atlanta | GA | 30349 | |
| Southern Maine Medical Center | 1 Medical Center Drive | | | Biddeford | ME | 04005 | |
| Southern New Hampshire Medical Center | Attn: Debra Hager, Purchasing Manager | 8 Prospect Street | | Nashua | NH | 03060 | |
| Southern New Hampshire Medical Center | Attn: General Council | 8 Prospect St | | Nashua | NH | 03060 | |
| SouthLake Hospital | Attn: Leslie Longacre | 1900 Don Wickham Dr. | | Clermont | FL | 34711 | |
| Southwest Medical Center | Attn: General Counsel | 315 W. 15th Street | | Liberal | KS | 67901 | |
| Southwest Mississippi Regional Medical Center | Attn: Alice Dunn | 215 Marion Avenue | | McComb | MS | 39648 | |
| SOUTHWEST WASHINGTON MEDICAL CENTER, a Washington nonprofit corporation | 400 N.E. Mother Joseph Place | | | Vancouver | WA | 98664 | |
| Southwestern Vermont Medical Center | Attn: Alan C. Sollien, Director of Materials Management | 100 Hospital Drive | | Bennington | VT | 05201 | |
| Spectrum Health Continuing Care Center | Attn: General Counsel | 4118 Kalamazoo Avenue SE | | Grand Rapids | MI | 49508 | |
| Spirometrics | 22 Shaker Road | | | Gray | ME | 04039 | |
| Springfield | 1206 Cherokee Ave | | | Gaffney | SC | 29340 | |
| Springwoods Behavioral Health | Attn: General Counsel | 1955 West Truckers Drive | | Fayetteville | AR | 72704 | |
| St Anthony Memorial | 301 W Homer Street | | | Michigan City | IN | 46360 | |
| St Joseph Medical Center | 7601 Osler Drive | | | Towson | MD | 21204 | |
| St Luke's Hospital | 133 Southview Drive | | | Bluefield | WV | 24701 | |
| St Mary Hospital of Livonia, Inc. | Attn: General Council | 36475 Five Mile | | Livonia | MI | 48154 | |
| ST Peters Healthcare Services | 159 Wolf Road | | | Albany | NY | 12205 | |
| St. Alphonsus Regional Medical Center | Attn: General Counsel | 1055 N. Curtis Road | | Boise | ID | 83706-1309 | |
| St. Alphonsus Regional Medical Center a(n) Idoho corporation | 1055 N. Curtis Road | | | Boise | ID | 83706-1309 | |
| St. Anthony Community Hospital | Attn: General Counsel | 15 Maple Avenue | | Warwick | NY | 10990 | |
| St. Elizabeth's Medical Center | Attn: General Counsel | 736 Cambridge Street | | Boston | MA | 02135 | |
| St. Francis Hospital | Attn: General Counsel | 2122 Manchester Expressway | | Columbus | GA | 31904 | |
| St. Francis Medical Center | Attn: J. Troy Harris | 2620 W. Faidley Avenue | | Grand Island | NE | 68803-4205 | |
| ST. JAMES HOSPITAL AND HEALTH CENTERS | ATTN: President | 1423 Chicago Road | | Chicago Heights | IL | 60411 | |
| St. John's Regional Medical Center | Attn: General Counsel | 2727 McClelland Blvd. | | Joplin | MO | 64804 | |
| St. Joseph's Hospital | Attn: General Counsel | 611 Saint Joseph Avenue | | Marshfield | WI | 54449 | |
| St. Josephs Hospital Health Center | Attn: Amy M. Rhone , Director of Corporate and HIPAA Compliance | 301 Prospect St | | Syracuse | NY | 13203 | |
| St. Joseph's Hospital Health Center | 301 Prospect Avenue | | | Syracuse | NY | 13203 | |
| St. Luke Hospital | Attn: General Counsel | 533 S. Freeborn | | Marion | KS | 66861 | |
| St. Mary Hospital O Livonia, Inc., a Michigan corporation | 36475 Five Mile Road | | | Livonia | MI | 48154 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| St. Mary's Community Hospital | Attn: General Counsel | 1314 3rd Avenue | | Nebraska City | NE | 68410 | |
| St. Mary's Hospital | Attn: General Counsel | 1230 Baxter Street | | Athens | GA | 30601 | |
| St. Mary's of Michigan | 800 S Washington Avenue | | | Saginaw | MI | 48601 | |
| St. Vincent's Health System | Two St. Vincent Circle | | | Little Rock | AR | 72205 | |
| State of Washington | Attn: General Counsel | 7580 New Market Street SW | | Tumwater | WA | 98501 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Curtis Stalter | One Financial Plaza | 501 North Broadway | St. Louis | MO | 63102 | |
| Summit Healthcare Association | ATTN: Ken Allen | 2200 Show Low Lake Road | | Show Low | AZ | 85901 | |
| Summit Medical Center | Attn: Privacy Officer | E. Maine & S. 20th | | Van Buren | AR | 72956 | |
| Summit View Surgery Center, LLP | Attn: General Counsel | 7730 South Broadway | | Littleton | CO | 80122 | |
| Sunkist Graphics | 401 E Sunkist Rd | | | Henderson | NV | 89011 | |
| Surgery Center of Kansas, Inc. | Attn: Karen Gabbert | 7550 West Village Circle | Suite 2 | Wichita | KS | 67205 | |
| Surgery Center of Midwest City | 8121 National Ave. | Suite 108 | | Midwest City | OK | 73135 | |
| Surgery Center Soncy | Attn: General Counsel | 3501 S. Soncy Road, Ste. 118 | | Amarillo | TX | 79119 | |
| Surgical Specialty Hospital of Arizona | Attn: General Counsel | 6501 North 19th Avenue | | Phoenix | AZ | 85015 | |
| Susquehanna Bancshares | Attn: General Counsel | 24 North Cedar Street | | Lititz | PA | 17543 | |
| Sutter Care at Home | 4830 Business center Dr. Suite 120 | | | Fairfield | CA | 94534-1689 | |
| Sutter Health | Attn: Strategic Health Office of General Counsel | 2200 River Plaza Drive | | Sacramento | CA | 95833 | |
| Sutter Health - Central Valley Region | 4213 Technology Drive, Ste. B | | | Modesto | CA | 95356-9493 | |
| Sutter Health - West Bay Region SF CPMC | Attn: General Counsel | 1825 Sacramento St. | | San Francisco | CA | 94109 | |
| Sutter Health- East Bay North Region | Attn: Cesar Calderon, Region Director, Supply Chain | 384 34th St | | Oakland | CA | 94609 | |
| Sutter Health- Peninsula Coastal Region | Attn: Christopher Meurer, Region Director, Supply Chain | 1635 Rollins Road | | Burlingame | CA | 94010 | |
| Sutter Health Sacramento Sierra Region | Attn: Tim Twomey, Region Director Supply Chain | 2700Gateway Oaks Blvd. | | Sacramento | CA | 95833 | |
| Sutter Health- Shared Services | Attn: James Taylor, Document Management and Support Team Lead | River Plaza Drive | | Sacramento | CA | 95833 | |
| Sutter Health- West Bay North Region | Attn: Rob Matevish, Region Director Supply Chain | 3325 Chanate Road | | Santa Rosa | CA | 95404 | |
| Sutter Physician Services | ATTN: Charles V. Wirth | 10470 Old Placerville Road | | Sacramento | CA | 95827-2539 | |
| Sutter Physicians Services | Attn: Charles V. Wirth, Chief Executive Officer | 10470 Old Placerville Rd | | Sacramento | CA | 95827-2539 | |
| Tahlequah City Hospital | Attn: Brenda Evans, Director Material Management | 140 D E. Downing St. | | Tahlequah | OK | 74464 | |
| Tahoe Forest Hospital District | ATTN: Eileen Knudson | 10956 Donner Pass Rd | Suite 330 | Truckee | CA | 96161 | |
| Tahoe Forest Hospital District | Attn: General Counsel | 10121 Pine Avenue | | Truckee | CA | 96161 | |
| Tax Services of America Inc. | 3 Sylvan Way | | | Parsippany | NJ | 07054 | |
| Taylor Orchards | PO Box 975 | | | Reynolds | GA | 31076 | |
| Technicolor | Attn: General Counsel | 4050 Lankershim Boulevard | | North Hollywood | CA | 91604 | |
| Technip USA Inc. | Attn: General Counsel | 11700 Old Katy Road | | Houston | TX | 77079 | |
| Temple University Health System, Inc. | 2450 W. Hunting Park Avenue | | | Philadelphia | PA | 19129 | |
| Tenet Hospitals Limited, doing business as Providence Memorial Hospital | 2001 N. Oregon | | | El Paso | TX | 79902 | |
| TEP | Attn: General Council | 4350 E. Irvington Rd | | Tucson | AZ | 85714 | |
| Tetra Tech | 25025 I 45 N | Suite 600 | | The woodlands | TX | 77380 | |

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Texsan Heart Hospital | ATTN: CFO | 6700 IH West | | San Antonio | TX | 78201 | |
| The Chester Regional Medical Center | One Medical Park Drive | | | Chester | SC | 29706 | |
| The Children's Medical Center | One Children's Plaza | | | Dayton | OH | 45404 | |
| The Fallon Clinic | Attn: Michelle Bond | 630 Plantation Street | | Worcester | MA | 01605 | |
| The Finger Companies | 99 Detering | Suite 200 | | Houston | TX | 77007 | |
| The Franciscan Medical Group | Attn: General Counsel | 1313 Broadway | Suite 300 | Tacoma | WA | 98402-3400 | |
| The Harker School | Attn: General Counsel | 1471 Sarotoga Avenue | Suite 100 | San Jose | CA | 95147 | |
| The Health Care Authority of Morgan County (Covered Entity) | Attn: General Council | 1201 Seventh St | | SE Decatur | AL | 35601 | |
| The Institute for Healthcare Advancement | Attn: General Counsel | 501 S. Idaho St. | #300 | La Habra | CA | 90631 | |
| The Meadows Psychiatric Center | ATTN: Felicia Stehley | 132 The Meadows Drive | | Centre Hall | PA | 16828 | |
| The Medical Center of Southwest Texas | Attn: General Counsel | 2555 Jimmy Johnson Blvd. | | Port Arthur | TX | 77640 | |
| The Queen's Medical Center | Attn: Sivi Agni, Buyer | 1301 Punchbowl St | | Honolulu | HI | 96813 | |
| The Regents of the University of California on behalf of UC San Diego Health System | 757 Westwood Plaza | | | Los Angeles | CA | 90095 | |
| The Regents of the University of California on behalf of UCLA Health System | 757 Westwood Plaza | | | Los Angeles | CA | 90095 | |
| The Spine Hospital of South Texas | ATTN: Chief Executive Officer | 18600 Hardy Oak Blvd | | San Antonio | TX | 78258 | |
| The Sun Herald | 205 Debuys Road | | | Gulfport | MS | 39507 | |
| The University of Texas M.D. Anderson Cancer Center | Attn: General Counsel | 1515 Holcombe Blvd | | Houston | TX | 77030 | |
| The University of Texas MD Anderson Cancer Center | Attn: General Counsel | 1515 Holcombe Boulevard | | Houston | TX | 77030 | |
| The Washington Home | 3720 Upton St. NW | | | Washington | DC | 20016 | |
| The Westerly Hospital | Attn: General Counsel | 25 Wells Street | | Westerly | RI | 02891 | |
| Thompson Health | Attn: General Counsel | 350 Parrish St. | | Canandaigua | NY | 14424 | |
| Thorpe Products | 6833 Kirbyville Street | | | Houston | TX | 77033 | |
| Tinnerman Palnut | Attn: General Council | 1060 west 130th street | | Brunswick | OH | 44212 | |
| Titus Regional Medical Center | Attn: Christopher Rodriguez | 2001 N. Jefferson Avenue | | Mount Pleasant | TX | 75455-2371 | |
| TLC Health Network | 845 Routes 5 & 20 | | | Irving | NY | 14081 | |
| TOPS SPECIALTY HOSPITAL LTD, a Texas corporation | 17080 Red Oak Drive | | | Houston | TX | 77076 | |
| Tops Specialty Hospital Ltd. | Attn: General Counsel | 17080 Red Oak Drive | | Houston | TX | 77076 | |
| Toyota Motor Credit Corporation | Attn: General Counsel | 19001 South Western Avenue EF21 | | Torrence | CA | 90501 | |
| Tri-Core | Attn: Jessie L. Salk, President / CEO | 1001 Woodward Place NE | | Alburquerque | NM | 87102 | |
| TRI-CORE | Attn: Jessie L. Salk, President / CEO | 1001 Woodward Place NE | | Albuquerque | NM | 87102 | |
| Tri-Lakes Medical Center | Attn: Privacy Officer | 303 Medical Center Drive | | Batesville | MS | 38606 | |
| Tucson Heart Hospital-Carondelet, LLC | Attn: General Counsel | 2201 N Forbes Blvd. | | Tucson | AZ | 85745 | |
| Tufts Medical Center, Inc. | 800 Washington Street | | | Boston | MA | 02111 | |
| Twin Cities Regional Medcial Center | 1301 First Street | | | Kenneth | MO | 63857 | |
| Twin Rivers Regional Medical Center | Attn: General Counsel | 1301 First Street | | Kennett | MO | 63857 | |
| Tyco Thermal Controls | Attn: General Council | 300 Constitution Dr. | | Menlo Park | CA | 94025 | |
| UCare Minnesota | Attn: Terry E. Chism, Senior VP - Administration | 500 Stinson Boulevard | | Minneapolis | MN | 55413 | |
| UHS SOUTH TEXAS HEALTH SYSTEM | 1400 West Trenton Road | | | Edinburg | TX | 78539 | |
| UHS St Mary's Regional Medical Center | Attn: Stanley Tatum | 305 S Fifth Street | | Enid | OK | 73701 | |
| Ultralife Corporation | 200 Technology Parkway | | | Newark | NY | 14513 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 15 of 17

Exhibit C

Transferred Contract Counterparty Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNC Health Care System | 101 Manning Drive | | | Chapel Hill | NC | 27514 | |
| Unilin Flooring NC, LLC | Attn: General Counsel | 550 Cloniger Drive | | Thomasville | NC | 27360 | |
| Union Hospital | Attn: General Counsel | 1020 Galloping Hill Rd # 5 | | Union | NJ | 07083 | |
| Union Hospital of Cecil County | 106 Bow Street | | | Elkton | MD | 21921 | |
| Union Hospital-OH | 659 Boulevard Street | | | Dover | OH | 44622 | |
| United Health Care Administrations | Attn: General Counil | 1110 NorthChase Parkway | | Marietta | GA | 30067 | |
| United Radio Inc. | Attn: General Council | 570 S, Enterprise Parkway | | E. Syracuse | NY | 13057 | |
| United Refrigeration, Inc. | Attn: General Counsel | 11401 Roosevelt Boulevard | | Philadelphia | PA | 19154 | |
| United Regional Healthcare Systems | Attn: Brandon Bashear, Director of Materials | 1600 8th st. | | Wichita Falls | TX | 76301 | |
| United Regional Healthcare Sysytem | 1600 8th St. | | | Wichita Falls | TX | 76301 | |
| United States Gypsum Company | Attn: General Counsel | 4500 Ardine St | | South Gate | CA | 90280 | |
| Universal Health Services, Inc. | Attn: General Counsel | 601 Roxbury Road | | Shippensburg | PA | 17257-9302 | |
| University Health System | 4502 Medical Drive | | | San Antonio | TX | 78229 | |
| University Medical Billing | Attn: General Counsel | 555 E. 200 St | Suite 100 | Salt Lake City | UT | 84102 | |
| University Medical Center of South Nevada | Attn: Kathleen Silver, CEO | 1800 West Charleston Boulevard | | Las Vegas | NV | 89102 | |
| University Medical Center of Southern Nevada | Attn: Kathleen Silver, CEO | 1800 West Charleston Boulevard | | Las Vegas | NV | 89102 | |
| UNIVERSITY OF CALIFORNIA IRVINE | 100 The City Drive | | | Orange | CA | 92868 | |
| University of Minnesota Physicians | Attn: Senior Director of Contracting | 720 Washington Avenue SE | | Minneapolis | MN | 55414 | |
| University of New Mexico Hospital | Attn: Lynn Nelson, Purchasing Director | 2211 Lomas Blvd NE. | | Albuquerque | NM | 87106 | |
| University of New Mexico Hospitals | ATTN: Lynn Nelson | 2211 Lomas Blvd NE | | Albuquerque | NM | 87106 | |
| University of Southern California | Attn: General Counsel | 1500 San Pablo St. | Suite 649 | Los Angeles | CA | 90033 | |
| University of Utah Health Sciences Compliance Services | Attn: Privacy Officer | 50 North Medical Drive | | Salt Lake City | UT | 84132 | |
| University of Washington Medical Center | Attn: General Counsel | 7561 63rd Ave NE | Bay 5B | Seattle | WA | 98115 | |
| UPMC Health Plan | Attn: Gernal Counsel | One Chatham Center | | Pittsburgh | PA | 15219 | |
| UPMC Welfare Benefits Plan | Attn: General Counsel | 200 Lothrop St. | | Pittsburgh | PA | 15213 | |
| Upson Regional Medical Center | 801 W. Gordon | | | Thomaston | GA | 30286 | |
| US Farathane | Attn: General Counsel | 38000 Mound | | Sterling Heights | MI | 48310 | |
| Valley Medical Center | Attn: General Counsel | 400 South 43rd Street | | Renton | WA | 98055-5010 | |
| Vanguard- Chicago Market | Attn: General Counsel | 3249 Oak Park Avenue | | Berwyn | IL | 60402 | |
| Vanguard Health Management, Inc | 20 Burton Hills Blvd, Suite 100 | | | Nashville | TN | 37215 | |
| Vanguard Health Systems | 20 Burton Hill Boulevard Suite 100 | | | Nashville | TN | 37215 | |
| Variety Children's Hospital d/b/a Miami Children's Hospital | Attn: General Counsel | 3100 SW 62nd Avenue | | Miami | FL | 33155 | |
| Vibra Healthcare | Attn: General Council | 4550 Lena Drive | Suite 225 | Mechanicsburg | PA | 17055 | |
| Vibra Healthcare, LLC | 4550 Lena Drive, Suite 225 | | | Mechanicsburg | PA | 17055 | |
| VIRGINIA HOSPITAL CENTER | ATTN: Alison Poplar | 1701 North George Mason Drive | | Arlington | VA | 22205 | |
| Virginia Hospital Center Arlington Health System | 1701 North George Mason Drive | | | Arlington | VA | 22205 | |
| Vista Healthcare | Attn: General Cousnel | Vista Medical Center East | 1324 N. Sheridan Road | Waukegan | IL | 60085 | |
| Wabash Valley Hospital | Attn: General Counsel | 2900 N River Rd. | | West Lafayette | IN | 47906 | |
| Wabash Valley Surgery Center | Attn: General Counsel | 221 S. 6th Street | | Terre Haute | IN | 47807 | |
| Wahiawa General Hospital | Attn: General Counsel | 128 Lehua Street | | Wahiawa | HI | 96786 | |
| Wastson Insurance Agency Inc | Attn: General Counsel | 245 E 2nd Ave | | Gastonia | NC | 28053 | |
| Webasto Roof Systems | Attn: General Counsel | 1757 Northfield Drive | | Rochester Hills | MI | 48309 | |

Exhibit C
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Wellstar Health System | 805 Sandy Plains Rd. | | | Marietta | GA | 30066 | |
| Wentworth Douglas Hospital | Attn: Greg Wieder | 789 Central Avenue | | Dover | NH | 03820 | |
| Wentworth Douglass Hospital | Attn: General Counsel | 789 Central Avenue | | Dover | NH | 03820 | |
| West Branch Regional Medical Center | Attn: General Counsel | 335 E. Houghton Ave. | | West Branch | MI | 48661 | |
| West Valley Medical Center | Attn: General Counsel | 1717 Arlington Avenue | | Caldwell | ID | 83605 | |
| Western Baptist Hospital | Attn: General Counsel | 2501 Kentucky Avenue | | Paducah | KY | 42001 | |
| Westfield Steel | 530 State Road 32 West | | | Westfield | IN | 46074 | |
| WestingHouse Electric Co | Attn: General Counsel | 1310 Beulah Rd | | Pittsburgh | PA | 15235 | |
| Weyerhaeuser | Attn: General Counsel | PO Box 98063 | | Federal Way | WA | 98063 | |
| White Memorial Medical Center | Attn: General Counsel | 1720 Cesar E. Chavez Avenue | | Los Angeles | CA | 90033 | |
| Wickenburg Community Hospital | Attn: General Counsel | 520 Rose Lane | | Wicken | AZ | 85390 | |
| Winchester Hospital | Attn: Privacy Officer | 41 Highland Avenue | | Winchester | MA | 01890 | |
| Winslow Indian Health Care Center | 500 N. Indiana Avenue | | | Winslow | AZ | 86047 | |
| Winthrop University Hospital | ATTN: John Pfeifer | 259 1st Street | | Mineola | NY | 11501 | |
| Woman's Hospital | 100 Woman's Way | | | Baton Rouge | LA | 70817 | |
| Woman's Hospital | 5600 Airline Drive | | | Baton Rouge | LA | 70805 | |
| Woodgrain Distribution | Attn: General Consel | 2055 Nancy Hanks Drive | | Norcross | GA | 30071 | |

**Exhibit D**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket No. 698** |

**NOTICE REGARDING DESIGNATION AS POST-CLOSING TRANSFERRED**
**CONTRACT AND ASSUMPTION AND ASSIGNMENT THEREOF**

**PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers delivered a schedule of Potential Contracts to the Debtors prior to the Closing Date. You previously received notice regarding the designation of applicable agreements as Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraphs 27 and 28 of the Sale Order, the Buyers were granted ninety (90) days from the Closing Date to determine whether to assume or reject the Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, as of the date hereof, and in accordance with paragraph 35 of the Sale Order, the Buyers have designated the Potential Contracts listed on Exhibit A hereto as Post-Closing Transferred Contracts, and such Post-Closing Transferred Contracts shall be deemed assumed and assigned to the Buyers upon the expiration of five (5) business days from the date hereof.

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

Dated:    September 21, 2015
          Wilmington, DE                  */s/ Matthew P. Austria*
                                          Matthew P. Austria (DE No. 4827)
                                          WERB & SULLIVAN
                                          300 Delaware Avenue, 13th Floor
                                          P.O. Box 25046
                                          Wilmington, Delaware 19899
                                          (For courier: 19801)
                                          Telephone:  (302) 652-1100
                                          Facsimile:  (302) 652-1111
                                          E-mail:  maustria@werbsullivan.com

                                          -and-

                                          Phillip Bohl (MN No. 139191)
                                          GRAY, PLANT, MOOTY,
                                          MOOTY & BENNET, P.A.
                                          500 IDS Center
                                          80 South Eighth Street
                                          Minneapolis, Minnesota 55402
                                          Telephone:  (612) 632-3000
                                          Facsimile:  (612) 632-4019
                                          Email:  Phillip.bohl@gpmlaw.com

                                          *Counsel to Taylor Corporation*

## EXHIBIT A

### Post-Closing Transferred Contracts

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|