# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Timothy R. Quinn, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 6, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Transferred Contract Counterparty Service List attached hereby to as **Exhibit A**:

- (Customized) Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof [a non-customized copy of which is attached hereto as **Exhibit B**]

Dated: October 8, 2015

/s/ Timothy R. Quinn
Timothy R. Quinn

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 8, 2015, by Timothy R. Quinn, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

**DAVID M. SMITH**
NOTARY PUBLIC-STATE OF NEW YORK
No. 02SM6300826
Qualified in New York County
My Commission Expires April 07, 2018

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

**Exhibit A**

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 21 Parker Drive, LLC | 21 Parker Drive | | | Avon | MA | 02322 | |
| 588 Associates, L.P. | G&E Real Estate Mgmt Services,d/b/a Newmark Grubb Knight Frank | 880E Swedesford Road | Suite 100 | Wayne | PA | 19087 | |
| A & B Properteis Inc, 822 Bishop | Colliers International Asset | 220 South King Street | Suite 1800 | Honolulu | HI | 96813 | |
| Abrazo Healthcare | Attn: General Cousnel | 8620 N. 22nd Avenue | | Phoenix | AZ | 85021 | |
| Advantage Health Solutions | 9490 Priority Way West Drive | | | Indianapolis | IN | 46240-1470 | |
| Aero-Med Ltd | 85 Commerce Street | | | Glastonbury | CT | 06033 | |
| Alameda Alliance for Health | 1240 South Loop Road | | | Alameda | CA | 94502 | |
| ALLSCRIPTSMISYS, LLC | Attn: Legal Department | 8529 Six Forks Road | | Raleigh | NC | 27615 | |
| Almost Family, Inc. | 9510 Ormsby Station Road | | | Louisville | KY | 40223 | |
| Altru Health Systems Grand Forks | 1200 So. Columbia Rd. | | | Grand Forks | ND | 58201 | |
| American Family Care | 3700 Cahaba Beach Road | | | Birmingham | AL | 35242 | |
| Amerinet, Inc. | Attn: General Counsel | 2060 Craigshire Road | P.O. Box 46930 | St. Louis | MO | 63146 | |
| AMG Integrated Healthcare Management (84263) | 101 LaRue France | Ste 100 | | Lafayette | LA | 70508 | |
| Applied Underwriters Inc | P.O. Box 281900 | | | San Francisco | CA | 94128 | |
| Asante Health System | Attn: General Cousnel | 2650 Siskiyou Blvd | | Medford | OR | 97504 | |
| Ascension Health Resource and Supply Management Group, LLC | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| ASPLUNDH TREE EXPERT CO. | 708 Blair Mill Road | | | Willow Gove | PA | 19090 | |
| Athens Regional Medical Center | 1199 Prince Avenue | | | Athens | GA | 30606 | |
| Automobile Protection Corporation | 15 Dunwoody Park Drive, Suite 100 | | | Atlanta | GA | 30338 | |
| Axiall, LLC | 115 Perimeter Center Place, Suite 460 | | | Atlanta | GA | 30346 | |
| Axiall, LLC | Attn: Procurement | 115 Perimeter Center Place | Suite 460 | Atlanta | GA | 30346 | |
| Baptist Health South Florida | Attn: General Counsel | 8900 N. Kendall Drive | | Miami | FL | 33176 | |
| Barnett Dulaney Perkins Eye Centers | 4800 N. 22nd Street | | | Phoenix | AZ | 85016 | |
| Bassett Network | One Atwell Road | | | Cooperstown | NY | 13326 | |
| Baylor Health Care System | 2727 East Lemmon Ave | | | Dallas | TX | 75204 | |
| Bayside Printed Products | 430 N. Canal Street | | | South San Francisco | CA | 94080 | |
| Baystate Health, Inc. | Attn: General Counsel | 759 Chestnut St. | | Springfield | MA | 01199 | |
| Benefits Health System | Attn: General Cousnel | Benefis Health System | 1101 26th Street South | Great Falls | MT | 59405 | |
| Berkshire Hathaway, Inc. | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| Blessings Hospital | Attn: General Cousnel | Broadway At 11th and 14th Streets | PO Box 7005 | Quincy | IL | 62305 | |
| Blood Centers of America | 1300 Division Road Suite 102 | | | West Warrick | RI | 02893 | |
| Boat US | 880 South Pickett Street | | | Alexandria | VA | 22304 | |
| Boston Medical Center Corporation | 1 Boston Medical Center Pl | | | Boston | MA | 02118 | |
| Brookwood Medical Center | 2010 Medical Center Drive | | | Birmingham | AL | 35209 | |
| Broward Health dba North Broward Hospital District | 1608 SE Third Ave | | | Fort Lauderdale | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1608 SE Third Aveune | | Fort Lauderdale | FL | 33316 | |
| Broward Health dba North Broward Hospital District | Attn: General Counsel | 1800 NW 49th Street | STE. 110 | Fort Lauderdale | FL | 33309 | |
| Burt Jordan Realtors | P.O. Box 742 | | | Darlington | SC | 29540 | |
| BuyMed LLC | 20398 Bialler Drive | | | Saratoga | CA | 95070 | |
| Campbell County Memorial Hospital | 501 S Burma Ave | | | Gillette | WY | 82716 | |
| Carlsen Investment LLC | Juno Commercial Real Estate, I | 3604 Fair Oaks Blvd | Suite 180 | Sacramento | CA | 95864 | |
| Cathie McBridehilzer - Regional Contract Manager Nebraska | on behalf of St. Mary's Community Hospital | 555 South 70th Street | | Lincoln | NE | 68510 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 1 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CBIZ Medical Management Professionals | 5959 Shallowford Rd | Suite 575 | | Chattanooga | TN | 37421 | |
| Centra Care | 1406 Sixth Ave N | | | St. Cloud | MN | 56303 | |
| CharterCare Health Partners | Attn: General Counsel | 825 Chalkstone Ave | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 826 Chalkstone Ave | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 827 Chalkstone Ave | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 828 Chalkstone Ave | | Providence | RI | 02908 | |
| CharterCare Health Partners | Attn: General Counsel | 829 Chalkstone Ave | | Providence | RI | 02908 | |
| Child Health Corporation of America | Attn: Melinda McDonald | 6803 W 64th St | | Shawnee Mission | KS | 66202 | |
| Childrens Choice Learning Centers | Attn: General Cousnel | 46 W Ferris St | | East Brunswick | NJ | 08816 | |
| Childrens Hosp of The Kings Daugther | Attn: General Cousnel | 601 Children's Lane | | Norfolk | VA | 23507 | |
| Chomp | Attn: General Cousnel | 23625 Holman Highway | | Monterey | CA | 93940 | |
| Christus St Vincent Regional Med Ctr | Attn: General Cousnel | 455 St Michaels Dr | | Santa Fe | NM | 87505 | |
| Citizens Memorial Hosptial | Attn: General Cousnel | 1500 North Oakland Avenue | | Bolivar | MO | 65613 | |
| Citrus Valley | Attn: General Cousnel | 820 N. Phillips Ave. | | West Covina | CA | 91791 | |
| Clarendon Health Systems | 280 S Mound Auburn Rd | | | Cape Hirardeau | Mo | 63703 | |
| Clay County Hospital | Attn: General Cousnel | 911 Stacy Burk Drive | | Flora | IL | 62839 | |
| Clinical Pathology Laboratories | Attn: President | 9200 Wall Street | | Austin | TX | 78754 | |
| Coffey County | 280 S Mount Auburn Rd | | | Cape Girardeau | Mo | 63703 | |
| Columbia Tech Center, LLC | c/o Pacfic Realty Assoc | 15350 SW Sequoia Pkwy | Suite 300 | Portland | OR | 97224 | |
| Columbus Community Hosptial | Attn: General Cousnel | 4600 38th St | P.O. Box 1800 | Columbus | NE | 68602 | |
| Columbus Regional Healthcare System, Inc. | 710 Center Street | | | Columbus | GA | 31901-1527 | |
| Columbus Regional Hosp | Attn: General Cousnel | 2400 17th St | | Columbus | IN | 47201 | |
| Commodore Drive, L.P. | Attn: General Counsel | 1208 Landsdown Ct. | | Southlake | TX | 76092-9548 | |
| Commodore Drive, LP | Westside Investment Partners | 7100 E Beleview Avenue | Suite 350 | Greenwood Village | CO | 80111 | |
| Community Health Center of Branch Cty | 274 E Chicago St | | | Coldwater | MI | 49036 | |
| Community Hospital of the Monterey Peninsula | Attn: General Cousnel | 23625 Pacific Grove-Carmel Hwy | | Monterey | CA | 93940 | |
| Community Memorial Hosp | Attn: General Cousnel | 550 Montauk Hwy | | Shirley | NY | 11967 | |
| Cook County Health and Hospitals System | 1901 W. Harrison | | | Chicago | IL | 60612 | |
| Cooper Health Systems | Attn: General Cousnel | 3 Cooper Plaza # 320 | | Camden | NJ | 08103 | |
| Copley Morrisville Vt | 528 Washington Hwy | | | Morrisville | VT | 05661 | |
| Cottage Health Systems Santa Barbara | Pueblo at Bath St | | | Santa Barbara | Ca | 93105 | |
| Cottage Hospital | PO Box 2001 Swiftwater Rd | | | Woodsville | NH | 03785 | |
| Cox Health | Attn: General Counsel | 1423 N. Jefferson | | Springfield | MO | 65802 | |
| Crouse Hospital Syracuse NY | 36 Irving Ave | | | Syracuse | NY | 13210 | |
| Crozer Keystone Health System | 100 W Spruol Rd Pavillon 2 | | | Springfield | PA | 19064 | |
| CRP-2 Holdings AA LP | Colliers International Asset | 1333 Butterfield Road | | Downers Grove | IL | 60515 | |
| D W Mcmillan Memorial Hospital | 1301 Belleville Ave | | | Brenton | AL | 36426 | |
| Dallas County Hospital District d/b/a Parkland Health & Hospital System ("PHHS") | Attn: Andrew Montgomery | 5201 Harry Hines Blvd. | | Dallas | TX | 75235 | |
| Davis Hospital | 1600 West Antgelope Drive | | | Layton | UT | 84041 | |
| Denver Health & Hospital Authority | Attn: General Counsel | 777 Bannock St | | Denver | CO | 80204 | |
| Denver Health & Hospitals | Attn: General Counsel | 777 Bannock St | | Denver | CO | 80204 | |
| Detroit Medical Center | Attention: General Counsel | 3990 John R St Detroit | | Detroit | MI | 48201 | |
| Dignity Health | 3033 N. 3rd Avenue | | | Phoenix | AZ | 85013 | |

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dimensions Health Corp d/b/a Dimensions Healthcare System | 3001 Hospital Drive | Suite 4000 | | Cheverly | MD | 20785 | |
| Dimensions Heath Corp d/b/a Dimensions Healthcare System | Attn: General Cousnel | 3001 Hospital Drive | Executive Office | Cheverly | MD | 20785 | |
| Divine Savior Healthcare | 2817 New Pinery Road PO Box 387 | | | Portage | WI | 53901-0387 | |
| DMH Health Services | 2300 N. Edward Street | | | Decatur | IL | 62526 | |
| Doctors Hospital | 616 19th Street | | | Columbus | GA | 31901 | |
| Doyestown Hospital | Attn: General Cousnel | 595 W State St | | Doylestown | PA | 18901 | |
| Duetche Bank Mexico SA | Ave Washington #3701 | Edif 18, Parque Industrial | | Chihuahua | Chuhuahua | 31200 | Mexico |
| Duncan Regional Hospital | 1407 Whesenant Drive | | | Duncan | OK | 73533 | |
| Eastern Connecticut Health Network (Manchester Memorial Hospital) | 71 Haynes St | | | Manchester | CT | 06040 | |
| Eastern Connecticut Health Network (Rockville General Hospital) | 31 Union Street | | | Vernon | CT | 06033 | |
| Eisenhower Medical Center | Attn: General Counsel | 39000 Bob Hope Dr | | Rancho Mirage | CA | 92270 | |
| Elkhart General Hospital, Inc | 600 East Blvd | | | Elkhart | IN | 46514 | |
| Ellsworth County Medical Center | Attn: General Cousnel | 1604 Aylward Ave | | Ellsworth | KS | 67439 | |
| Equova Water Technologies LLC | 181 Thorn Hill Road | | | Warrnedale | PA | 15086 | |
| Exempla | 2420 West 26th Ave Suite 100 D | | | Denver | CO | 80218 | |
| Exeter 700 Patrol, LLC | Attn: Doug Randol, Prop Mgr | 541 Industry Road | | Louisville | KY | 40208 | |
| Extendicare | 111 W. Michigan Street | | | Milwaukee | WI | 53203 | |
| Fairview Plaza JLC LLC | American Asset Corporation | 5950 Fairview Road | Suite 18 | Charlotte | NC | 28210 | |
| Firelands Regional Medical Center | Attn: Legal Department | 1111 Hayes Avenue | | Sandusky | OH | 44870 | |
| First National Bank Alaska | 1821 Gambell Street | | | Anchorage | AK | 99501 | |
| Fletcher Allen Health Care | Attn: General Cousnel | 111 Colchester Avenue | | Burlington | VT | 05401 | |
| Floyd Memorial | Attn: General Counsel | 1850 State St | | New Albany | IN | 47150 | |
| Forum Purchasing, LLC | Attn: General Counsel | 2 Ravinia Drive | Suite 1290 | Atlanta | GA | 30346 | |
| Freeman Health Systems | Attn: General Cousnel | 932 E 34th St | | Joplin | MO | 64804 | |
| Froedtert and Community Health | 9200 W Wisconsin Ave | | | Milwaukee | Wi | 53226 | |
| Geary Community Hospital | Attn: General Cousnel | 1102 St Marys Rd | | Junction City | KS | 66441 | |
| GeriMed | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| Global rehab Management, LLC. | Attn: General Counsel | 1340 Empire Central | | Dallas | TX | 75247 | |
| GLP US Management LLC | Attn: Lease Administration | Two N. Riverside Plaza | Ste 2350 | Chicago | IL | 60606 | |
| Good Shepherd - Longview | 700 E Marshall Ave | | | Longview | TX | 75601 | |
| Good Shepherd - Marshall | 811 S. Washington | | | Marshall | TX | 75670 | |
| Goodwill | Attn: General Cousnel | 15810 Indianola Drive | | Rockville | MD | 20855 | |
| Goshen | 1605 Winsted Dr. | | | Goshen | IN | 46526 | |
| Group Health | 320 Westlake Ave N Ste 100 | | | Seattle | WA | 98109 | |
| Group Health Cooperative | Attn: Ilaya Roberts | 320 WestLake Ave N | Ste. 100 | Seattle | WA | 98109 | |
| H.J. Heinz Company | Attn: General Counsel | One PPG Place | Suite 3100 | Pittsburgh | PA | 15222 | |
| Halifax Community Health System | Attn: General Counsel | 1041 Dunlawton Ave | | Port Orange | FL | 32127 | |
| Hallmark Health System Inc | Attn: General Counsel | 30 Newcrossing Road | | Reading | MA | 01867 | |
| Harrison Medical Ctr | 2520 Cherry Ave | | | Bremerton | WA | 98310 | |
| HART NJ8A-I LLC | c/o Cushman & Walkefiled of NJ | One Meadowlands Plaza | 7th Floor | East Rugherford | NJ | 07073 | |
| Hays Medical Center | Attn: General Cousnel | 2220 Canterbury Dr | | Hays | KS | 67601 | |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21650 Oxnard Street | 15th Floor | Woodland Hills | CA | 91367 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 3 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Health Trust Purchasing Group, L.P. (HPG) | Attn: COO, Contract& acquisition Management | 155 Franklin Road | suite 400 | Brentwood | TN | 37027 | |
| Healthtrust HMA (Healthcare Mgmt Assoc) LP | Attn: General Cousnel | 155 Franklin Road | Suite 400 | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | 155 Franklin Road - Suite 300 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vice President, Contracting and Acquisition Management | 155 Franklin Road | Suite 400 | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group/Lower Keys Medical Center | Randy Wade | 5900 College Road | | Key West | FL | 33040 | |
| Hennepin County Medical Center | Attn: Matthew Thomas Werder | Director, Supply Chain Management | 701 Park Avenue | Minneapolis | MN | 55446 | |
| HH Global - Americas | 175 East Hawthorn Parkway, Suite 325 | | | Vernon Hills | IL | 60061 | |
| Hiawatha Comm Hosp | Attn: General Cousnel | 300 Utah St | | Hiawatha | KS | 66434 | |
| Highland Hospital | 300 56th St | | | Charleston | Wv | 25304 | |
| Highlands Med Center Scotts | 380 Woods Cove Rd | | | Scottsboro | Al | 35768 | |
| Highlands Med Ctr | 380 Woods Cove Rd | | | Scottsboro | Al | 35768 | |
| Highlands Reg Rehabilitation Hos | 1395 George Dieter | | | El Paso | Tx | 79936 | |
| Highlands Regional Rehabilitation Hospital | 1395 Geoge Dieter Drive | | | El Paso | TX | 79936 | |
| Hillcrest Real Estate Development Company, LLC | Attn: General Counsel | 1145 South Utica Avenue | Suite G-00 | Tulsa | OK | 74104 | |
| Holland Community Hosp | Attn: General Cousnel | 844 Washington Ave # 2700 | | Holland | MI | 49423 | |
| Holy Cross Hosp Inc Ft Lauderdale | 4725 N Federal Hwy | | | Fort Lauderdale | Fl | 33308 | |
| Home Health Depot, Inc. | Attn: General Counsel | 9245 N. Meridian Street | Suite 200 | Indianapolis | IN | 46260 | |
| Hospital Psiquiatria Correccional | Calle Teniente Cesar Goanzalez | | | San Juan | PR | 00936-9344 | |
| Hospital Santa Rosa | Ave Los Veteranos #100 | | | Guayama | PR | 00784 | |
| Hughston Hosptial | Attn: General Cousnel | 100 Frist Ct | | Columbus | GA | 31909 | |
| IdeOne LLC | 4 Jill Court, Building 22 | | | Hillsborough | NJ | 08844 | |
| Influence Health, Inc. | Attn: Chief Financial Officer | 3000 Riverchase Galleria | #1500 | Hoover | AL | 35244 | |
| Invacare Corporation | Attn: Mike Grospitch | 1320 Taylor Street | | Elyria | OH | 44305 | |
| Inversiones Chévere, S.E. | Metro Office Park | 7 Calle 1, Suite 204 | | Guaynabo | PR | 00968 | |
| Iowa Health System | Attn: General Cousnel | 1776 West Lakes Parkway | Suite 400 | West Des Moines | IA | 50266 | |
| Iowa Health System dba UnityPoint Health | 1776 West Lakes Parkway | | | West Des Moines | IA | 50266 | |
| Jenning American Legion Hospital | Attn: General Cousnel | 1634 Elton Rd | | Jennings | LA | 70546 | |
| JFK Health Systems | Attn: General Cousnel | 80 James St # 2 | | Edison | NJ | 08820 | |
| Johns Manville | Attn: General Counsel | 717-7th Street | | Denver | CO | 80202-5108 | |
| Kings Daughters | Attn: General Counsel | 601 Children's Lane | | Norfolk | VA | 23507 | |
| Kyrene919280, LLC | c/o Wilson Property Services, Inc. | Attn: General Counsel | 8120 East Cactus Road, Suite 300 | Scottsdale | AZ | 85260 | |
| Labette County Medical Center | Attn: General Cousnel | 1902 S U.S. 59 | | Parsons | KS | 67357 | |
| Lahey Clinic Hospital Inc. | Attn: General Council | 41 Mall Road | | Burlington | MA | 01805 | |
| Lahey Health | 41 Mall Road | | | Burlington | MA | 01803-0000 | |
| Lake Health | 6860 W Snowville Suite 120 | | | Brecksville | OH | 44141 | |
| Lake Health District dba Lake District Hospital | 7590 Auburn Road | | | Concord | OH | 44077 | |
| Lakeland Medical Center | Attn: General Cousnel | 1324 Lakeland Hills Blvd | | Lakeland | FL | 33813 | |
| Lawrence Memorial Hospital | Attn: General Cousnel | 325 Maine St | | Lawrence | KS | 66044 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 4 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Legacy Health System | Attn: Director Supply Chain Management | 1919 NW Lovejoy Street | | Portland | OR | 97209 | |
| Lexmark International, Inc. ("Lexmark") | Horry Willard: VP, Sales | 529 5th Avenue #100 | | New York | NY | 10017 | |
| Liberty Hospital | Attn: General Cousnel | 2525 Glenn Hendren Dr | | Liberty | MO | 64068 | |
| Liberty Property Limited Partnership | 8827 N Sam Houston Pkwy West | | | Houston | TX | 77064 | |
| Life Line Screening Inc | Attn: General Counsel | 6150 Oak Tree Blvd | | Independence | OH | 44131 | |
| Lifecare | 280 South Mount Auburn | | | Cape Girardeau | MO | 63703 | |
| LifeCare Holdings LLC | 280 South Mount Auburn Road | | | Cape Girardeau | MO | 63703 | |
| LifeCare Holdings LLC | 5340 Legacy Dr. Ste 150 | | | Plano | TX | 75024 | |
| Lifecare Holdings, LLC | Attn: General Cousnel | 1851 Brookhaven Dr E | | Allentown | PA | 18103 | |
| Lifecare Management Services, LLC | 5340 Legacy Drive | Building 4 | Suite 150 | Plano | TX | 75024 | |
| Los Angeles County Department of Health Services | Attn: General Cousnel | 313 N. Figueroa Street | | Los Angeles | CA | 90012 | |
| LSOP 3 MD 2, LLC | c/o Mackenzie Mgmt Co | 2328 W. Joppa Road | Suite 200 | Lutherville | MD | 21093 | |
| Lucile Packard Children's Hospital at Stanford | 725 Welch Rd. | | | Palo Alto | CA | 94304 | |
| Luzerne County Comuty College | Attn: General Counsel | 1333 South Prospect St | | Nanticoke | PA | 18634 | |
| Lynden Incorporated and Affiliates | Attn: General Counsel | 18000 International Boulevard | Suite 800 | Seattle | WA | 98188 | |
| Mack Trucks, Inc. | 2100 Mack Boulevard | | | Allentown | PA | 18105 | |
| Maguire Insurance Agency, Inc. | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| Main Care Energy | Attn: General Counsel | 1 Booth Lane | | Albany | NY | 12205 | |
| Manpower Inc. | Attn: General Counsel | 100 Manpower Place | | Milwaukee | WI | 53212 | |
| Manufacturers and Traders Trust Company | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Maquet Cardiovascular US Sales LLC (d/b/a Maquet Medical Systems USA) | Attn: Raoul Quintero, President & CEO | 45 Barbour Pond | | Wayne | NJ | 07470 | |
| Maquet Cardiovascular US Sales LLC, d/b/a Maquet Medical Systems USA | Attn: General Counsel | 45 Barbour Pond Drive | | Wayne | NJ | 07470 | |
| Marine Credit Union | ATTN: CTO, MCU | 127 West Avenue | | La Crosse | WI | 54601 | |
| Marley Engineered Products | 470 Beauty Spot Road East | | | Bennettsville | SC | 29512 | |
| Martin, Jason (EFI-Vutek) | 6750 Dumbarton Circle | | | Fremont | CA | 94555 | |
| Maryland Department of Transportation | Maryland Transit Administration | 1331 S. Monroe Street | | Baltimore | MD | 21230-1713 | |
| Massachusetts Eye & Ear | Attn: General Cousnel | 243 Charles Street | | Boston | MA | 02114 | |
| Matt Martin Real Estate Management, LLC | Attn: General Counsel | 1199 S. Belt Line Road, Suite 105 | | Coppell | TX | 75019 | |
| Max International Coverters, Inc. | 2360 Dairy Road | | | Lancaster | PA | 17601 | |
| McAlester Regional Health Center | Attn: General Cousnel | 1 Clark Bass Blvd | | McAlester | OK | 74501 | |
| McCune-Brooks Regional Hospital | Attn: General Cousnel | 3125 Dr Russell Smith Way | | Carthage | MO | 64836 | |
| McDonough District Hospital | Attn: General Cousnel | 525 E Grant St | | Macomb | IL | 61455 | |
| McLeodUSA Purchasing, L.L.C. | Attn: General Counsel | PO Box 3177 | | Cedar Rapids | IA | 52406 | |
| MEDAMERICA Insurance Company | Attn: General Counsel | 165 Court Street | | Rochester | NY | 14647 | |
| MedAssets Performance Management Solutions, Inc. | 5543 Legacy Drive | | | Plano | TX | 75024 | |
| MedAssets Performance Management Solutions, Inc. | Attn: Custom Contracting | 13727 Noel Road | Suite 1400 | Dallas | TX | 75240 | |
| MedAssets Performance Management Solutions, Inc. Broadlane, Inc. | Attn: Custom Contracting | 13727 Noel Road | Suite 1400 | Dallas | TX | 75240 | |
| Medicorp Health Systems, Inc. | Attn: General Cousnel | 1001 Sam Perry Blvd. | | Fredericksburg | VA | 22401 | |
| Melbourne HMA, LLC (d/b/a Wuesthoff Medical Center - Melbourne) | Attn: Jason Mahfood, CFO | 250 North Wickham Road | | Melbourne | FL | 32935 | |
| Memorial Health Care Systems | Attn: General Counsel | 300 N Columbia Ave | | Seward | NE | 68434 | |
| Memorial Hermann Health System | Attn: Anthony Frank - Chief Accounting Officer | 909 Frostwood Drive | Suite 200 | Houston | TX | 77024 | |

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Memorial Hermann Health System | Memorial Hermann Tower, 929 Gessner, Suite 2570 | | | Houston | TX | 77024 | |
| Memorial Hermann Hospital System | 7737 SW Freeway | | | Houston | TX | 77074 | |
| Mercedes-Benz USA, LLC | One Mercedes Drive | | | Montvale | NJ | 07645 | |
| Mercy Medical Center & Affiliates | Attn: General Cousnel | 1755 59th Place | | West Des Moines | IA | 50266 | |
| Mercy Medical Center & Affiliates - Good Samaritan Hospital | Attn: General Cousnel | 1000 Montauk Hwy | | West Islip | NY | 11795 | |
| Mercy Medical Center & Affiliates - Nebraska Heart Hospital | Attn: General Counsel | 7500 S 91st St | | Lincoln | NE | 68526 | |
| Mercy Medical Center & Affiliates - St Elizabeth Health System | Attn: General Counsel | 1 Medical Village Dr | | Edgewood | KY | 41017 | |
| Mercy Medical Center & Affiliates - St Francis Medical Center | Attn: General Counsel | 100 Port Washington Blvd | | Roslyn | NY | 11576 | |
| Mercy Medical Center & Affiliates - St Mary's Hospital | Attn: General Counsel | 200 Jefferson Avenue SE | | Grand Rapids | MI | 49503 | |
| Meriter Health Services | 202 S. Park Street | | | Madison | WI | 53715 | |
| Methodist Health | Attn: General Council | 13034 Ballantyne Corporate Place | | Charlotte | NC | 28277 | |
| Methodist Health System | 1441 N Brekley Ave | | | Dallas | TX | 75265 | |
| Mettler-Toledo, LLC | Attn: Global Indirect Procurement Head | 1900 Polaris Parkway | | Columbus | OH | 43240 | |
| Miami Industrial Trucks, Inc. | Attn: General Counsel | 2830 East River Road | | Dayton | OH | 45449 | |
| Michigan Commercial Insurance | Attn: General Counsel | 1044 Eastbury Drive | | Lansing | MI | 48909 | |
| Middlesex Hospital | 28 Crescent St | | | Middletown | CT | 06457 | |
| Mitchell County Hospital | Attn: General Cousnel | 400 W. 8th Street | P.O. Box 399 | Beloit | KS | 67420 | |
| MLE Merchandising & Sign Solutions, Inc. | 180 Lunt Avenue | | | Elk Grove Village | IL | 60007 | |
| MorphoTrust USA | 296 Concord Rd, Suite 300 | | | Billerica | MA | 01821 | |
| Moses Cone Health System | Attn: General Counsel | 1200 North Elm Street | | Greensboro | NC | 27401 | |
| Motorist Mutual Insurance Co | Attn: General Counsel | 471 E Broad Street | | Columbus | OH | 43215 | |
| Mountain View Hospital | 470 NE A Street | | | Madras | OR | 97741 | |
| MRI Software LLC | Attn: General Counsel | 28925 Fountain Parkway | | Solon | OH | 44139 | |
| Multi Packaging Solutions (Unilateral) | 150 E 52nd Street, 28th Floor | | | New York | NY | 10022 | |
| Multi-Task Solutions, LLC | Attn: Beth D. Franklin, CEO | 4521 Trousdale Drive | | Nashville | TN | 37204 | |
| Music and Arts Centers | Attn: Paul J. Martinson | Music and Arts Centers | 4626 Wedgewood Blvd | Frederick | MD | 21703 | |
| Mutual Bank | Attn: Glen S. White | 570 Washington Street | | Whiman | MA | 02382 | |
| Mutual of America Life Insurance Company | 320 Park Avenue | | | New York | NY | 10022 | |
| Nalco Company | 1601 West Diehl Road | | | Naperville | IL | 60563 | |
| NASCAR | Attn: General Counsel | 1801 International Speedway Blvd | | Daytona Beach | FL | 32114 | |
| National Bank of Indianapolis | 107 North Pennsylvania | Suite 700 | | Indianapolis | IN | 46204 | |
| National Institute of Health Federal Credit Union | Attn: General Counsel | 111 Rockville Pike | Suite 500 | Rockville | MD | 20850 | |
| National Park Medical Center | 1910 Malvern Avenue | | | Hot Springs | AR | 71901 | |
| National Safe Place | Attn: General counsel | 2411 Bowman Ave | | Louisville | KY | 40217 | |
| National Spinning Company, Inc | Attn: General Cousel | 1481 W Second Street | | Washington | NC | 27889 | |
| Nationwide Children's Hospital (The Research Institute) | Attn: General Cousnel | 700 Childrens Dr | | Columbus | OH | 43205 | |
| Nationwide Mutual Insurance | Attn: General Counsel | One Nationwide Plaza | | Columbus | OH | 43215 | |
| Naval Medical Logistics Command | Attn: General Counsel | 693 Neiman St | | Fort Detrick | MD | 21702 | |
| Navistar Defense, LLC | 4201 Winfield Road | | | Warrenville | IL | 60555 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 6 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Navistar, Inc. | ATTN: Senior VP and General Counsel | ATTN: Supply Manager | 4201 Winfield Road | Warrenville | IL | 60555 | |
| Nebraska Heart Hospital | 7440 S 91st Street | | | Lincoln | NE | 68526 | |
| Neiman Marcus Group, Inc. | Attn: Spend Management Services | 1201 Elm St. | Suite 2800 | Dallas | TX | 75270 | |
| Nelson Tree Service, Inc. | Attn: General Counsel | 3300 Office Park Drive | | Dayton | OH | 45439 | |
| NES Rentals, Inc. | Attn: General Counsel | 8770 Bryn Mawr | | Chicago | IL | 60631 | |
| Netflix, Inc. | Attn: General Counsel | 100 Winchester Circle | | Los Gatos | CA | 95032 | |
| NetSpend Corporation | Attn: General Counsel | 701 Brazos Street - Suite 1200 | | Austin | TX | 78701 | |
| Nevada Healhcare Cooperative | Attn: Contract Coordinator | 1316 Capital Blvd., Suite 101 | | Reno | NV | 89502 | |
| New York Department of Motor Vehicles | Attn: Paul Diefendorf | Purchasing Agent | 6 Empire State Plaza, Rm. 120B | Albany | NY | 12228 | |
| NHC/OP L.P. | City Center | 100 Vine Street | | Murfreesboro | TN | 37130 | |
| Nike Inc. | One Bowerman Drive | | | Beaverton | OR | 97005-6453 | |
| Ninth 209 LLC | 834 Ridge Avenue | | | Pittsburgh | PA | 15212 | |
| Nish Tech, Inc. | 100 E-Business Way, Ste. 140 | | | Cincinnati | OH | 45241 | |
| Noland Health Services | Attn: General Cousnel | 600 Corporate Parkway | Suite 100 | Birmingham | AL | 35242 | |
| Norfolk Southern Corporation | Attn: General Counsel | 110 Franklin Road S.E. | | Roanoke | VA | 24042 | |
| North American Ambulance Alliance | 1002 Tower Way | | | Greensburg | PA | 15601 | |
| North Memorial Health Care | Attn: Linda Duchscherer | 3300 Oakdale Ave N. | | Robbinsdale | MN | 55347 | |
| Northeast Alabama | Attn: General Cousnel | 400 E 10th St | | Anniston | AL | 36207 | |
| Northeast Utilities Service Co. | 107 Selden Street | | | Berlin | CT | 06037 | |
| Northeast Utilities Service Company | Attn: Nancy Sumoski | 107 Selden Street | | Berlin | CT | 06037 | |
| Northern Cochise Community Hospital | 901 West Rex Allen Dr | | | Willcox | AZ | 85643 | |
| Northern Michigan Hospital | Attn: General Cousnel | 4116 Connable Ave | | Petoskey | MI | 49770 | |
| Northern Tier Retail, LLC | Attn: General Counsel | 37 Danbury Road | Suite 204 | Ridgefield | CT | 06877 | |
| Northstar Recycling Group | Attn: General Counsel | PO Box 1450 | | Springfield | MA | 01101-1450 | |
| Northwest Airlines, Inc. | ATTN: Manager - Revenue Accounting | 5101 Northwest Drive | Mailstop: B4950 | St. Paul | MN | 55111-3034 | |
| Northwest Community Hospital | 800 Central Rd | | | Arlington Heights | IL | 60005 | |
| Norton Door Controls | Attn: General Counsel | 3000 Highway 74 East | | Monroe | NC | 28112 | |
| Novamed, Inc. | Attn: General Counsel | 980 N. Michigan Ave | Suite 1620 | Chicago | IL | 60611 | |
| NSTAR Electric and Gas Corporation | One NSTAR Way, SE250 | | | Westwood | MA | 02090-9230 | |
| Oakwood Healthcare Inc. | attn: Tina Roberts | 18101 Oakwood Blvd | | Dearborn | MI | 48124 | |
| Ohio National Financal Svcs | Attn: General Counsel | 1 Financial Way | | Cincinnati | OH | 45242 | |
| Oklahoma Farm Bureau Mutual Insurance | Attn: General Counsel | PO Box 53332 | 2501 N. Stiles | Oklahoma City | OK | 73105 | |
| One Recall Center | Attn: General Counsel | 180 Technology Parkway | | Norcross | GA | 30092 | |
| One Telecom LLC | P.O. Box 2316 | | | Orland Park | IL | 60467 | |
| Onesource Printing | 170 Summer Street | | | Lewiston | ME | 04240 | |
| Open Solutions Inc. | Attn: General Counsel | 455 Winding Brook Drive | | Glastonbury | CT | 06033 | |
| Open Solutions Incorporated | Attn: General Counsel | 300 Winding Brook Drive | | Glastonbury | CT | 06033 | |
| Oregon Health and Science University | 2525 SW First Avenue, Suite 140 | | | Portland | OR | 97201-4753 | |
| Orthosynetics, Inc. | Attn: General Counsel | 3850 North Causway Blvd. Suite 800 | | Metairie | LA | 70002 | |
| Our Lady of Lourdes General Medical Center | Attn: Director of Business Office | 611 Saint Landry Street | | Lafayette | LA | 70506 | |
| Pace University | 156 Williams Street | | | New York | NY | 10038 | |
| Pacer Stacktrain | Attn: General Counsel | 1111 Broadway | | Oakland | CA | 94607 | |
| Pacific Cataract & Laser Institute | Attn: General Counsel | 2517 NE Kresky Avenue | | Chehalis | WA | 98532-2433 | |
| Pacific coast Companies, Inc. | Attn: General Counsel | 4920 Roseville Road | | North Highlands | CA | 95660 | |

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pacifica of the Valley Corporation | Attn: General Counsel | 9449 San Fernando Road | | Sun Valley | CA | 91352 | |
| Pak 2000 | 189 Governor Wentworth Hwy | | | Mirror Lake | NH | 03853 | |
| Paragano Holdings, LLC | Larken Associates | 390 Amwell Road | Building 5, Suite 507 | Hillsborough | NJ | 08844 | |
| Paragon Consulting Group | 711 Capitol Way South, Ste. 708 | | | Olympia | WA | 98501 | |
| Parkland Health and Hospital System | 5201 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| Patients Hospital of Redding - Premier | 2900 Eureka Way | | | Redding | CA | 96001 | |
| PAYROLL 1, INC. | ATTN: Finance & Accounting Manager | 34100 Woodward | Suite 250 | Birmingham | MI | 48009 | |
| PDR, LLC | 5 Paragon Dr. | | | Montvale | NJ | 07645 | |
| PeaceHealth (Under CCG) - Premier | 1115 SE 164th Ave Dept. 322 | | | Vancouver | WA | 98683 | |
| Penn Engineering | Attn: Michael ROssi | 5190 Old Easton Road | | Danboro | PA | 18916 | |
| Penn Treaty Network America Insurance Co. | Attn: General Counsel | 3440 Lehigh Street | | Allentown | PA | 18103 | |
| Pennsylvania Manufacturers' Association Insurance Company | 380 Sentry Parkway | | | Blue Bell | PA | 19422 | |
| Pentair Water Pool and Spa, Inc. | 1620 Hawkins Avenue | | | Sanford | NC | 27330 | |
| Pep Boys | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| PEPCO | Attn: General Counsel | 701 Ninth Street NW | | Washington | DC | 20068 | |
| PERFECT FIT INDUSTRIES, INC. | ATTN: VP Finance / Controller | 8501 Crown Point Drive | | Charlotte | NC | 28227 | |
| Perfume Gallery | 410 Seasons Town Center | Suite 223B | | Greensboro | NC | 27407 | |
| Pershing - Novation | Attn: General Cousnel | 290 E John Carpenter Fwy | | Irving | TX | 75062 | |
| PG & E | 1160 Battery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| PGi (Premier Global Services, Inc.) | Attn: Dione Bryant | 3280 Peachtree Rd. NE | Ste 1000 | Atlanta | GA | 30305 | |
| PHC Subsidiary Holdings, LLC | ATTN: Associate General Counsel | 8637 Fredericksburg Road | Suite 360 | San Antonio | TX | 78240 | |
| Phillips Plastics Corp | 1201 Hanley Road | | | Hudson | WI | 54016 | |
| Piedmont Distillers Inc | 3960 US Hwy 220 | | | Madison | NC | 27025 | |
| Pine Creek - MedAssets | 9032 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| Pinnacle Agriculture Distribiution, Inc | 3400 Players Club Parkway | Suite 210 | | Memphis | TN | 38125 | |
| Pioneer Investment Management USA Inc. | attN: Brian Silverberg | 60 State Street | | Boston | MA | 02109 | |
| PNC Bank, NA | One PNC Plaza | 249 5th Avenue | | Pittsburgh | PA | 15222 | |
| Popular, Inc | Attn: Contract Administration | Procurement Department (816) | P.O. Box 362708 | San Juan | PR | 00918 | |
| Port Huron - Novation | Attn: General Cousnel | 290 E John Carpenter Fwy | | Irving | TX | 75062 | |
| Port Huron Hospital | Attn: General Cousnel | 1221 Pine Grove Ave | | Port Huron | MI | 48060 | |
| Porter Engineered Systems, Inc | 19635 US Highway 31 North | | | Westfield | IN | 46074 | |
| Preferred Care Partners - Forum | 5420 W. Plano Pkwy | | | Plano | TX | 75214 | |
| Premier Health Partners | Attn: PHP Sourcing Department | 40 West Fourth St. | | Dayton | OH | 45402 | |
| Premier Purchasing Partners, L.P. | Attn: Legal Department | 13034 Ballantyne Corporate Place | | Charlotte | NC | 28277 | |
| Presbyterian Intercommunity Hosp - Novation | 12401 Washington Blvd | | | Whittier | CA | 90602 | |
| Princeton Properties, Inc. (Sub S Corporation, Inc.) | Attn: General Counsel | One Sheakley Way | | Cincinnati | OH | 45246 | |
| Print Shop Plus | 5885 East Evans Avenue | | | Denver | CO | 80222 | |
| Private National Mortgage Acceptance Company, LLC | Attn: General Counsel | 6101 Condor Drive | | Moorpark | CA | 93021 | |
| Profesional Hospital Supply, Inc. | 42500 Winchester Road | | | Temecula | CA | 92590 | |
| Profit Recovery Partners | 2995 Red Hill Ave, Suite 200 | | | Costa Mes | CA | 92626 | |
| Progress Energy Service Company | Attn: Mr. Mike Wrublewski | PO Box 1551 PEB-2C2 | | Raleigh | NC | 27602 | |
| Progressive Casualty Insurance Company | Attn: William Everett | 300 North Commons Blvd. | | Mayfield Village | OH | 44143 | |
| ProLogis | 3765 Interchange Road | | | Columbus | OH | 43204 | |
| Prologis Trust | 3621 Harbor Blvd | Suite 110 | | Santa Anna | CA | 92704 | |
| Promise Halthcare Inc | 1001 Yamato Road, Ste 300 | | | Boca Raton | FL | 33431 | |
| Promise Hospital of Lee | 3050 Champion Ring Road | | | Ft. Myers | FL | 33905 | |

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Promise Hospital of Miami Dade - MedAssets | 14001 NW 82nd Avenue | | | Miami Lakes | FL | 33016 | |
| Property Management - Monterrey | Carretera Miguel Aleman Km. 21 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Prospect, Inc. | 960 Maddox Simpson Parkway | | | Lebanon | TN | 37090 | |
| Providence Health & Services | 3700 Piper St Suite 1080 | | | Anchorage | AK | 99508 | |
| Puget Sound Energy | Attn: General Counsel | PO Box 90868 Suite 3800 | | Bellevue | WA | 98009 | |
| RadioShack Corporation | Attn: General Counsel | 300 RadioShack Circle | | Fort Worth | TX | 76102-1964 | |
| Raytheon COmpany | Attn: Gneneral Counsel | 880 Technology Drive | | Billerica | MA | 01821 | |
| Red Bank Surgery Center | Attn: General Counsel | 4850 Red Bank Road | | Cincinnati | OH | 45227 | |
| Redwood City | Attn: General Counsel | 1017 Middlefield Road | | Redwood City | CA | 94063 | |
| Regional Medical Center | Attn: General Council | 400 East 10th Street | | Anniston | AL | 36202 | |
| Regions Hospital and Health Partners | Attn: General Cousnel | 640 Jackson St | | Saint Paul | MN | 55101 | |
| Reliant Community Credit Union | Attn: General Counsel | 10 Benton Place | | Sodus | NY | 14551 | |
| Republic Airways Holdings | Attn: General Counsel | 8909 Purdue Road | | Indianapolis | IN | 46268 | |
| Republic Services, Inc. | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Reynolds Foil Inc and its affiliates | Attn: General Counsel | 6641 West Broad St | | Richmond | VA | 23230 | |
| RHEEM SALES COMPANY, INC. | attn: Chris G. Kapsimalis | 405 Lexington Avenue | | New York | NY | 10174-0307 | |
| Rita's Water Ice Franchise Company, LLC | 1210 Northbrook Drive | Suite 310 | | Trevose | PA | 19053 | |
| Rite Aid COrp | Attn: General Council | 30 Hunter Lane | | Camp Hill | PA | 17011 | |
| Robert Wood Johnson - Hamilton | One Robert Wood Johnson Place | | | New Brunswick | NJ | 08901-0000 | |
| Robert Wood Johnson - Rahway | One Robert Wood Johnson Place | | | New Brunswick | NJ | 08901-0000 | |
| Robert Wood Johnson University Hospital | One Robert Wood Johnson Place | | | New Brunswick | NJ | 08903 | |
| Rockledge HMA, LLC (d/b/a Wuesthoff Medical Center - Rockledge) | Attn: Theresa Mouton, CFO | 110 Longwood Avenue | | Rockledge | FL | 32956 | |
| Route 66 Ventures, LLC | 1229 King Street, Suite 1300 | | | Alexandria | VA | 22314 | |
| RUMPKE of OHIO, Inc | 10795 Hughes Road | | | Cincinnati | OH | 45251 | |
| Rust Consulting, Inc. | Attn: General Counsel | 625 Marquette Avenue, Suite 880 | | Minneapolis | MN | 55402 | |
| Ryder Truck Rental, Inc. | Attn: Legal / Procurement | 11690 NW 105 Street | | Miami | FL | 33178 | |
| S.A. Communale Co. | Attn: General Counsel | 2900 Newpark Drive | | Barberton | OH | 44203 | |
| Safe Auto Insurance Company | Attn: Mary Lorms | 4 Easton Oval | | Columbus | OH | 43219 | |
| Saint Bernard Regional Medical Center | 225 E Jackson Ave | | | Jonesboro | AR | 72401 | |
| San Juan Regional Medical Center | Attn: General Counsel | 801 W. Maple St. | | Farmington | NM | 87401 | |
| San Ysidro Health Center | 1275 30th Street | | | San Diego | CA | 92154 | |
| Sandusky Investments LTD | Bruns Building & Development | 1429 Cranberry Rd | | St. Henry | OH | 45883 | |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | Newtown Square | PA | 19073 | |
| SAPA Extrusions, Inc. | Attn: General Counsel | 12 Federal Street (One North Shore Center) | 5th Floor | Pittsburgh | PA | 15212 | |
| Sarcom, Inc. | Attn: Pete Struzzi | 8405 Pulsar Place | | Columbus | OH | 43240 | |
| SCM Alliance, Inc | 2815 S. Seacrest Blvd | | | Boynton Beach | FL | 33435 | |
| Scott & White Memorial Hospital | Attn: Michael Murphy | 2401 South 31st Street | | Temple | TX | 76508 | |
| Scottsdale Healthcare | 7400 East Osborn Ave | | | Scottsdale | AZ | 85251 | |
| Sea Star Line, LLC | Attn: R J Leetch, Senior VP of Finance & CFO | 100 Bell Tel Way | Suite 300 | Jacksonville | FL | 32216 | |
| Seattle Cancer care Alliance | Attn: General Cousnel | 825 Eastlake Avenue E. | | Seattle | WA | 98109 | |
| See's Candies | 345 Schwerin Street | | | San Francisco | CA | 94134 | |
| Senco Products | Attn: Doug Melton | 8485 Broadwell Road | | Cincinnati | OH | 45244 | |
| Shale-Inland Holdings, LLC | Attn: General Counsel | 6750 West Loop South, Suite 520 | | Bellaire | TX | 77401 | |
| Shared Services Group - Boeing | Attn: Lorna C. Ferrera | P.O. Box 3707 | | Seattle | WA | 98124 | |
| Shaw Industries Group, Inc. | Attn: Gregory S. Cook | P.O. Box 2128 | | Dalton | GA | 30722 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 9 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sherman Health System | 1425 Randall Road | | | Elgin | IL | 60123 | |
| SHSMD of the American Hospital Association | 155 North Wacker Drive | Suite 400 | | Chicago | IL | 60606 | |
| Siemens, S.A. De C.V. | ATTN: Legal Department | Libramiento Arcovial Km 4.2 | | | Santa Catarina, Nuevo Leon | C.P. 66350 | Mexico |
| Sigma-Aldrich, Inc. | Attn: Justine MacDonald | 3050 Spruce Road | | St. Louis | MO | 63103 | |
| Silicon Graphics, Inc. | Attn: General Counsel | 100 Cashman Drive | | Chippewa Falls | WI | 54729 | |
| Silver Cross Hospital | Attn: General Cousnel | 1900 Silver Cross Blvd | | New Lenox | IL | 60451 | |
| SilverLink Communications, Inc. | 67 South Bedford Street | Suite 300E | | Burlington | MA | 01803 | |
| Sioux Tools, Inc. | 250 SnapOn Drive | | | Murphy | NC | 28906 | |
| Sky Lakes Medical Center | 2865 Daggett Ct | | | Klamath | OR | 97601 | |
| Sogeti USA | 10100 Innovation Drive, Suite 200 | | | Dayton | OH | 45342 | |
| Sogeti USA, LLC | Attn: General Counsel | 7735 Paragon Road, Suite A | | Centerville | OH | 45459 | |
| South Bend Medical Foundation | Attn: General Counsel | 530 North Lafayette Foundation | | South Bend | IN | 46601-1098 | |
| Southeast Clinical Laboratories, LLC | 3621 3rd Avenue South | | | Birmingham | AL | 35222 | |
| Southwest Mississippi Regional Medical Center | 215 Marion Ave | | | McComb | MS | 39648 | |
| Southwestern Medical Center | 5602 SW Lee Blvd | | | Lawton | OK | 73501 | |
| SPX Corporation | 13515 Ballantyne Corporate Place | | | Charlotte | NC | 28212 | |
| St Dominic Hosp | Attn: General Cousnel | 969 Lakeland Dr | | Jackson | MS | 39216 | |
| St Francis (CT) | attn: John C. King | 13034 Ballantyne Corporate Place | | Charlotte | NC | 28277 | |
| St John Knits International Incorporated | 2722 Michelson Drive | | | Irvine | CA | 92612 | |
| St John's Medical Center | Attn: General Counsel | PO Box 428 | 625 E. Broadway | Jackson | WY | 83001 | |
| St Johns Medical Ctr | Attn: General Cousnel | 2511 St Johns Bluff Rd S # 102 | | Jacksonville | FL | 32246 | |
| St Lukes Health System- Kansas | Attn: General Cousnel | 901 E. 104th St. | | Kansas City | MO | 64131 | |
| St Lukes MN | Attn: General Cousnel | 915 E First St | | Duluth | MN | 55805 | |
| St Lukes Univer Health Network | 801 Ostrum St | | | Bethlehem | PA | 18015 | |
| St Mary's Medical Center of Saginaw, Inc. | 800 South Washington Avenue | | | Saginaw | MI | 48601 | |
| St. Francis Hospital | Attn: David L. Walsh | 100 Port Washington Blvd | | Roslyn | NY | 11576 | |
| St. Mary's Hospital | 350 Boulevard | | | Passaic | NJ | 07055 | |
| St. Mary's Hospital - NJ | 350 Boulevard | | | Passiac | NJ | 07055 | |
| Stamford Hospital | 30 Shelburne Road | | | Stamford | CT | 06904 | |
| Standard Insurance Company | 1100 S.W. Sixth Avenue | | | Portland | OR | 97204 | |
| Stanford Hospital and Clinics | 300 Pasteur Drive | | | Stanford | CA | 94305 | |
| Star Financial Bank | Attn: Karen Gregerson, SVP & CFO | 127 W. Berry Street | | FT. Wayne | IN | 46802 | |
| Starbucks Coffee Company | 2401 Utah Ave South | | | Seattle | WA | 98134-1431 | |
| Starbucks Corp. | 2401 Utah Ave. South, Suite 800 | | | Seattle | WA | 98134 | |
| Starbucks Corporation | Purchasing Department S-PH1 | P.O. Box 34067 | | Seattle | WA | 98124 | |
| Starwood Hotels & Resorts | Attn: General Counsel | 15147 N. Scottsdale Road | Suit H-210 | Scottsdale | AZ | 85054 | |
| Starwood Hotels & Resorts Worldwide, Inc. | ATTN: Christopher Clanton | 650 5th Ave | #13 | New York | NY | 10019 | |
| State of Hawaii | Head of the Purchasing Agency | 1151 Punchbowl Street | Room 324 | Honolulu | HI | 96813 | |
| State of Missouri, Div. of Purchasing and Materials Management | Attn; Laura Ortmeyer | PO Box 809 | | Jefferson City | MO | 65102 | |
| State of Utah | Department of Adminstration | 3140 State Office Building | Capitol Hill | Salt Lake City | UT | 84114 | |
| State of Utah Divison of Purchasing and General Services | 3150 State Office Building | | | Salt Lake City | UT | 84114 | |
| State of Washington Department of Printing | Attn: Jeff Peterson | 7580 New Market Street | | Tumwater | WA | 98507 | |
| State of Washington, Dept. of Enterprise Services | Attn: Neva Peckham | 1500 Jefferson Street | Mail Stop 41460 | Olympia | WA | 98501 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 10 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| State Procurement Office | Attn: Wendy Orita | 1151 Punchbowl Street, Room 416 | | Honolulu | HI | 96813 | |
| StayWell Company, LLC | 780 Township Line Road | | | Yardley | PA | 19067 | |
| Stellaris Health Network | 135 Bedford Road | | | Armonk | NY | 10504 | |
| Stericycle, Inc. | 2670 Executive Drive | | | Indianapolis | IN | 46241 | |
| Steris Corporation | Attn: Christopher Ewolski | 5960 Heisley Road | | Mentor | OH | 44060 | |
| Stillwater Medical Center | Attn: General Cousnel | 1323 W 6th Ave | | Stillwater | OK | 74074 | |
| Stonegate Partners I, LLC | Attn: General Counsel | 1525 Corporate Woods Parkway | PO Box 3515 | Akron | OH | 44309 | |
| STRATACACHE, INC. | 2 Riverplace, Suite 200 | | | Dayton | OH | 45405 | |
| Strategic Claims Services | 600 N. Jackson St., Ste 3 | | | Media | PA | 19063 | |
| Subaru of America, Inc. | 2235 Rt 70 West | | | Cherry Hill | NJ | 08002 | |
| Summa Health System | Attn: General Council | 525 East Market Street | | Akron | OH | 44304 | |
| Summit Health | 112 North Seventh Street | | | Chambersburg | PA | 17201 | |
| Sunnova Energy Corporation | 20 Greenway Plaza, Suite 475 | | | Houston | TX | 77046 | |
| SUNY- Downstate Medical Center | Attn: Director of Contracts and Procurement Management | Box #63 | 450 Clarkson Ave | Brooklyn | NY | 11203-2098 | |
| Superior Business Forms (Unilateral) | 6490 South Sprinkle Road | | | Kalamazoo | MI | 49003 | |
| Superior Court of California, County of Los Angeles | Attn: Greg Drapac, Senior Administrator | Stanley Mosk Courthouse | 111 North Hill Street, Room 109 | Los Angeles | CA | 90012 | |
| Superior Plus Energy Services, Inc. | 760 Brooks Avenue | | | Rochester | NY | 14619-2259 | |
| SW MS Reg Med Ctr (Lawrence County Hospital) | 1065 East Broad Street | | | Monticello | MS | 39654 | |
| Symantec Corporation | Attn: Paola Zeni - Sr. Corporate Counsel | 350 Ellis Street | | Mountain View | CA | 94043 | |
| Symantec Corporation, a Delaware Corporation | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Syngenta | Atten: General Counsel | P.O. Box 18300 | | Greensboro | NC | 27419-8300 | |
| Systemax Inc | Attn: General Council | 11 Harbor Park Drive | | Port Washington | NY | 11050 | |
| Tel-Bingham Associates- 1977, LLC | Attn: General Cousnel | 30100 Telegraph Road | Suite 366 | Bingham Farms | MI | 48025 | |
| Teleflora LLC | Attn: General Council | 11444 West Olympic Blvd | 10th Floor | Los Angeles | CA | 90064 | |
| Tendril Networks, Inc. | 2580 55th Street | | | Boulder | CO | 80301 | |
| Tendril Networks, Inc. | 2580 55th Street | | | Boulder | CO | 80301 | |
| Tennova Healthcare | 101 Blount Ave | | | Knoxville | Tn | 37920 | |
| Texas Department of Motor Vehicles | 4000 Jackson Avenue | | | Austin | TX | 78731 | |
| Texas Scottish Rite Hospital For Children | Attn: General Counsel | 2222 Welborn St. | | Dallas | TX | 75219 | |
| TGX Medical Systems, Inc. | Attn: General Counsel | 12220 N. Meridian, Suite 175 | | Carmel | IN | 46032 | |
| The Arbor, LLC | 8500 Mehaffey Road | | | Midland | GA | 31820 | |
| The Buffalo News, a divison of OBH, Inc. | PO Box 100, One News Plaza | | | Buffalo | NY | 14127 | |
| The Coca-Cola Company Family Federal Credit Union | Attn: Annlouise Peroutka, CEO/President | 1 Coca-Cola Plaza | Mailstop 336D | Atlanta | GA | 30301 | |
| The Cooper Health System dba Cooper University Health Care | One Cooper Plaza | | | Camden | NJ | 08103 | |
| The First Community Credit Union | Attn: Glenn Barks | 15715 Manchester Road | | Ellisville | MO | 63011 | |
| The Garden City Group, Inc | Attn: General Counsel | 1985 Marcus Avenue | | New Hyde Park | NY | 11042 | |
| The Gates Corporation | PO Box 5887 | | | Denver | CO | 80217 | |
| The Gates Corporation dba The Gates Rubber Company | Attn: General Council | 1551 Wewatta Street | | Denver | CO | 80202 | |
| The Glidden Company | Attn: Purchasing Mgr. | 925 Euclid Avenue | | Cleveland | OH | 44115 | |
| The Hearst Corporation | Attn: Legal Department | 959 5th Avenue | | New York | NY | 10019 | |
| The Kroger Co. | Kroger Regional Accounting Service Center | 2620 Elm Hill Pike | | Nashville | TN | 37214 | |
| The Mississippi Band of Choctaw Indians | d/b/a Choctaw Health Center | Attn: General Counsel | 210 Hospital Circle | Choctaw | MS | 39350 | |
| The Neiman Marcus Group, Inc. | Attn: General Counsel | 1201 Elm Street, Suite 2800 | | Dallas | TX | 75270 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 11 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| The Northern Trust Company | Attn: General Counsel | 32 SW 14th Avenue | 801 S. Canal Street, Benefit Payment Services C5 South | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: General Counsel | 50 South LaSalle Street | #500 | Chicago | IL | 60675 | |
| The Paragon, LP | Paragon Building | Attn: General Counsel | 7100 East Belleview Avenue, Suite 350 | Greenwood Village | CO | 80111 | |
| The Patillo Foundation | Patillo Industrial Real Estate | 5830 East Ponce de Leon Ave | | Stone Mountain | GA | 30083 | |
| The Prudential Insurance Company of America | Attn: General Counsel | 751 Broad Street | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Jacquelyn Rummel | 213 Washington Street | Mezzanine Level | Newark | NJ | 07102 | |
| The Queen's Medical Center | 1301 Punchbowl St | | | Honolulu | HI | 96813 | |
| The Roofing Annex LLC | Attn: General Counsel | 486 Duff Drive, Suite B | | West Chester | OH | 45246 | |
| The Scotts Company LLC | Attn: Legal Department | 14111 Scottslawn Road | | Marysville | OH | 43041 | |
| The Smead Manufacturing Company | Attn: General Counsel | 600 East Smead Blvd | | Hastings | MN | 55033 | |
| The South Bend Clinic | Attn: General Cousnel | 211 North Eddy Street | | South Bend | IN | 46617 | |
| The Vangard Group, Inc. | Attn: Saundra Baldi | 100 Vangard Blvd., V-26 | | Malvern | PA | 19355 | |
| The Washington Home | 3720 Upton Street NW | | | Washington | DC | 20016 | |
| Thompson Hine LLC | Attn: General Counsel | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| Three Rivers Administrative Services, LLC | 300 Oxford Drive | | | Monroeville | PA | 15146 | |
| Thule Inc. | 42 Silvermine Road | | | Seymour | CT | 06483 | |
| TIAA-CREF Trust Company, FSB | One Metropolitan Square, Suite 1000 | | | St. Louise | MO | 63102 | |
| Tim Leeper Roofing | Attn: General Counsel | 311 Bridgeway Avenue | | Old Hickory | TN | 37138 | |
| Time Warner Cable Inc. | 7910 Crescent Executive Drive | | | Charlotte | NC | 28217 | |
| Time Warner Telecom Holdings Inc. | Attn: General Counsel | 10475 Park Meadows Drive | | Littleton | CO | 80124 | |
| Title Guaranty Escrow Services, Inc. | 235 Queen Street | | | Honolulu | HI | 96821 | |
| Toronto-Dominion Bank | Attn: Rick Blanchette, Vice President, Manager, Procurement Infrastructure | Two Portland Square | P.O. Box 9540 | Portland | ME | 04112-9540 | |
| Total Safety U.S., Inc. | 11111 Wilcrest Green Drive | Suite 300 | | Houston | TX | 77042 | |
| TOYOTA MOTOR SALES, U.S.A, INC | ATTN: Legal Counsel | 19001 S. Western Avenue | | Torrance | CA | 90509 | |
| TOYOTA MOTOR SALES, U.S.A, INC | ATTN: Legal Counsel | 19001 South Western Avenue | | Torrance | CA | 90509 | |
| Trafalgar Investments, LLC. | Newmark Grubb Memphis | 555 Perkins Ext | Suite 410 | Memphis | TN | 38117 | |
| Trans Advantage, Inc. | One Premier Drive | | | Fenton | MO | 63026 | |
| Transamerica Financial Advisors, Inc. | 570 Carillon Pkwy | | | Saint Petersburg | FL | 33716 | |
| Travelex | 411 Industry Road | Building 1A | | Louisville | KY | 40208 | |
| Tremco Roofing | Attention General Counsel | 3735 Green Road | | Beachwood | OH | 44122 | |
| Tremco Sealants | Attention General Counsel | 3735 Green Road | | Beachwood | OH | 44122 | |
| Tricore | 1001 Woodward Pl NE | | | Alburquerque | NM | 87102 | |
| Trustees of Boston University | 881 Commonwealth Avenue | | | Boston | MA | 02215 | |
| Tyco International (U.S.) Inc. | 3 Tyco Park | | | Exeter | NH | 03833 | |
| U! Creative | 72 South Main Street | | | Miamisburg | OH | 45342 | |
| UBS Services USA LLC | Attn: Head, Strategic Sourcing, Non-Technology | 1000 Harbor Blvd. | 9th Floor | Weehawken | NJ | 07086 | |
| UC Davis Health System | Attn: General Cousnel | 2315 Stockton Blvd | | Sacramento | CA | 95817 | |
| UC Irvine Medical Center | Attn: General Cousnel | 101 The City Drive South | | Orange | CA | 92868 | |
| UCare | Attn: Lisa Deever | 500 Stinson Blvd, N.E. | | Minneapolis | MN | 55413 | |
| Union Bankshares Corporation | Attn: General Council | Three James Center | 1051 East Cary Street, Suite 1200 | Richmond | VA | 23219 | |
| Union Hospital | Attn: General Cousnel | 1020 Galloping Hill Rd # 5 | | Union | NJ | 07083 | |
| Union Hospital of Cecil County | 106 Bow St | | | Elkton | MD | 21921 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 12 of 14

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Union Rentals, Inc. | c/o Legal Department | Five Greenwich Office Park | | Greenwich | CT | 06831-5180 | |
| Unisource | Attn: Jim Wilkerson | 340 Stevens Street | | Jacksonville | FL | 32254 | |
| United Regional Health Care System | 1600 8th St. | | | Wichita Falls | TX | 76301 | |
| United Rental | 100 First Stamford Place, Suite 700 | | | Stamford | CT | 06902 | |
| United Surgical Partners Internationa, Georgia Region | 5671 Peachtree Dunwoody Rd | NE Suite 800 | | Atlanta | GA | 30342 | |
| Unity Point Health | Attn: General Cousnel | 1776 West Lakes Parkway | Suite 400 | West Des Moines | IA | 50266 | |
| Univar USA, Inc. | Attn: Linda Holman | PO Box 34325 | | Seattle | WA | 98124-1325 | |
| University Hospitals Health System, Inc. | MSC 9120, 3605 Warrensville Center Road | | | Shaker Heights | OH | 44122-5203 | |
| University of Chicago Hospitals & Clinics | Attn: General Cousnel | The University of Chicago | 5758 S Maryland Ave | Chicago | IL | 60637 | |
| University of Chicago Hospitals & Clinics | ATTN: Michael Carey | 950 E. 61st Street | Third Floor | Chicago | IL | 60637 | |
| University of Illinois Medical Center | 1740 West Taylor Street | STE C650 | | Chicago | IL | 60612 | |
| University of Kentucky Medical Center | Attn: General Cousnel | 800 Rose St | | Lexington | KY | 40536 | |
| University of New Mexico Hospitals | 2211 Lomas Blvd, NE | | | Albuquerque | NM | 87106 | |
| University of Pittsburgh Medical Center | 200 Lothrop Street | | | Pittsburgh | PA | 15213-2582 | |
| University of Rochester and Affiliates Highland Hospital | 601 Elmwood Avenue, Box 700 | | | Rochester | NY | 14642 | |
| University of Texas Health Center at Tyler | Attn: General Counsel | 11937 US Highway 271 | | Tyler | TX | 75708-3154 | |
| University of Texas MD Anderson Cancer Center | Attn: General Counsel | Supply Chain Management - Unit 1680 | P.O. Box 301407 | Houston | TX | 77030-1407 | |
| University of Texas Medical Branch at Galveston | Attn: General Cousnel | 301 University Blvd | | Galveston | TX | 77555 | |
| University of Texas Southwestern Medical Center at Dallas | Attn: Erin A . Schreiber, Purchasing Manager | 5323 Harry Hines Boulevard | | Dallas | TX | 75390 | |
| University of Utah Health Network | Attn: General Cousnel | 50 N. Medical Drive | | SLC | UT | 84132 | |
| University of Utah, on behalf of its University of Utah Hospitals and Clinics | 127 South 500 East | | | Salt Lake City | UT | 84111 | |
| University of Washington Medical Center | Attn: Eric Oyster, Contract Coordinator Materials Management | 7561 63rd Avenue NE | Building 5A, Box 356018 | Seattle | WA | 98115 | |
| University of Washington Medical Center | Attn: General Cousnel | 1959 NE Pacific St | | Seattle | WA | 98195 | |
| UNS Energy Corporation and Subsidiaries | Attn: Naomi Meza | 88 E. Broadway Blvd. | Mail Stop HQE704 | Tucson | AZ | 85701 | |
| Updox LLC | 5500 Frantz Road, Suite 120 | | | Dublin | OH | 43014 | |
| US Farathane Corporation | 2700 High Meadow Circle | | | Auburn Hills | MI | 48326 | |
| USLI | 1190 Devon Park Drive | | | Wayne | PA | 19087 | |
| Valley View Medical Center | 5330 S Highway 95 | | | Fort Mohave | AZ | 86426 | |
| Valleycare Health System | Attn: General Cousnel | 5555 W Las Positas Blvd | | Pleasanton | CA | 94588 | |
| Vanguard Charitable Endowment Program | Attn: Benjamin Pierce, Executive Director | 100 Vanguard Boulevard | G-19 | Malvern | PA | 19355 | |
| Variety Childrens Hospital dba Miami Childrens Hospital | 3100 SW 62 Avenue | | | Miami | FL | 33155 | |
| Vesta Corporation | 309 SW 6th Ave | 12th Floor | | Portland | OR | 97204 | |
| Via Christi Regional Medical Center | Attn: Cal Frye | 9290 N. Saint Francis Street | | Wichita | KS | 67214 | |
| Virgin America, Inc. | Attn: General Counsel | 555 Airport Boulevard | | Burlingame | CA | 94010 | |
| Virginia Hospital Center Arlington Health System | 1701 North George MAson Drive | | | Arlington | VA | 22205 | |
| Volunteers of America Texas | 300 E. Midway Drive | | | Euless | TX | 76039 | |
| W.W GRAINGER, INC. | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| Wadley Health System | Attn: General Counsel | 1000 Pine Street | | Texarkana | TX | 75501 | |
| Wahiawa General | 128 Lehua St. | | | Wahiawa | HI | 96786 | |
| Walnut Hill Medical | 7502 Greenville Ave | | | Dallas | TX | 75231 | |

Exhibit A
Transferred Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Walt Disney World Co. | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 | |
| Warren Hospital | Attn: General Cousnel | 185 Roseberry St. | | Phillipsburg | NJ | 08865 | |
| Washington Gas Energy Services | 13865 Sunrise Valley Drive | | | Herndon | VA | 20171 | |
| WDRB FOX41 | 624 W Muhammad Ali Blvd | | | Louisville | KY | 40203 | |
| Wellman, Inc. | 1041 521 Corporate Center Drive | | | Fort Mill | SC | 29715 | |
| Wellman, Inc. | P.O. Drawer 188 | | | Johnsonville | SC | 29555 | |
| Wells Fargo Bank, N.A. | 401 South Tryon Street | 24th Floor | | Charlotte | NC | 28202-1934 | |
| Wells Fargo Services Company | Attn: Contract Adminstrator | 255 Second Avenue South | MAC N930I-047 | Minneapolis | MN | 55479 | |
| WeMakeItSafer, Inc. | 484 Lake Park Avenue #22 | | | Oakland | CA | 94610 | |
| West Branch Regional Medical Center | Attn: General Counsel | 2463 South M-30 | | West Branch | MI | 48661 | |
| West Services Inc. | Attn: Technology Procurement Manager | 610 Opperman Drive | | Eagan | MN | 55123 | |
| Westmont Living | Attn: General Cousnel | 1160 Cochrane Rd | | Morgan Hill | CA | 95037 | |
| Weston Outpatient Surgery Center | 2229 N. Commerce Parkway | | | Weston | FL | 33326 | |
| Weyerhaueser Employees Credit Union | Attn: General Counsel | PO Box 869 | | Longview | WA | 98632 | |
| WHDL Holdings LLC. | 121 South Main Street | Suite 102 | | Akron | OH | 44308 | |
| White County Medical Center | 3214 East Race Street | | | Searcy | AR | 72143 | |
| White Hat Management, LLC | Attn: General Counsel | 121 South Main Street | Suite 200 | Akron | OH | 44308 | |
| White Plains Hospital Center | 41 East Post Rd | | | White Plains | NY | 10601 | |
| WHITNEY NATIONAL BANK | ATTN: Charles F. Czerny | 1201 Dickory Avenue | | Harahan | LA | 70123 | |
| Wilbur-Ellis Company | 345 California Street, 27th Floor | | | San Francisco | CA | 94104 | |
| William E Mercer | 2121 Sage Road, Suite 150 | | | Houston | TX | 77056 | |
| Wind and Water Communications, LLC | ttn: General Counsel | 2400 Halekoa Drive | | Honolulu | HI | 96921 | |
| Windstream Procurement Department | 4001 Rodney Parham Road | Mail Stop: 1170-B3F01-87C | | Little Rock | AR | 72212 | |
| WinnCompanies, LLC | Six Faneuil Hall Marketplace | | | Boston | MA | 02109 | |
| Wishard Health Services | Attn: General Cousnel | 1050 Wishard Blvd | | Indianapolis | IN | 46202 | |
| Wishard Health Services | Attn: Supply Chain Director | 1001 West Tenth Street | | Indianapolis | IN | 46202 | |
| Wishard Memorial Hospital | Attn: Bob Majors | 1001 West 10th Street | | Indianapolis | IN | 46202 | |
| Wolters Kluwer United States Inc. | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| Women's Health USA, Inc. | Attn: General Cousnel | 22 Waterville Road | | Avon | CT | 06001 | |
| Woodbury Business Systems Inc. | 101 Industrial Drive | | | LaGrange | GA | 30240 | |
| Woodforest National Bank | Attn: General Counsel | 1330 Lake Robbins Drive, Suite 100 | | The Woodlands | TX | 77380 | |
| Workfront | 3301 N Thanksgiving Way, Suite 100 | | | Lehi | UT | 84043 | |
| WP Company LLC dba The Washington Post | Attn: General Cousnel | 1150 15th Street, N.W. | | Washington | D.C. | 20071 | |
| Wright Patman Congressional Federal Credit Union | 10461 White Granite Drive- Suite 300 | | | Oakton | VA | 22124 | |
| Wuesthoff Health System | Attn: General Counsel | 110 Longwood Avenue | | Rockledge | FL | 32955 | |
| Wyckoff Heights Medical Center | 374 Stockholm Street | | | Brooklyn | NY | 11237 | |
| Wyoming Medical Center | Attn: General Counsel | 1233 E 2nd St | | Casper | WY | 82601 | |
| Yampa Valley Medical Center | Attn: General Cousnel | 1024 Central Park Dr | | Steamboat Springs | CO | 80487 | |
| Young Survival Coalition | 61 Broadway Ste. 2235 | | | New York | NY | 10006 | |
| Zeeland Community Hospital | Attn: General Cousnel | 8333 Felch St | | Zeeland | MI | 49464 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 14 of 14

**Exhibit B**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket No. 698** |

## NOTICE REGARDING DESIGNATION AS POST-CLOSING TRANSFERRED CONTRACT AND ASSUMPTION AND ASSIGNMENT THEREOF

**PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers delivered a schedule of Potential Contracts to the Debtors prior to the Closing Date. You previously received notice regarding the designation of applicable agreements as Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraphs 27 and 28 of the Sale Order, the Buyers were granted ninety (90) days from the Closing Date to determine whether to assume or reject the Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, as of the date hereof, and in accordance with paragraph 35 of the Sale Order, the Buyers have designated the Potential Contracts listed on Exhibit A hereto as Post-Closing Transferred Contracts, and such Post-Closing Transferred Contracts shall be deemed assumed and assigned to the Buyers upon the expiration of five (5) business days from the date hereof.

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

Dated: October 6, 2015
      Wilmington, DE

*/s/ Matthew P. Austria*
Matthew P. Austria (DE No. 4827)
WERB & SULLIVAN
300 Delaware Avenue, 13th Floor
P.O. Box 25046
Wilmington, Delaware 19899
(For courier: 19801)
Telephone: (302) 652-1100
Facsimile: (302) 652-1111
E-mail: maustria@werbsullivan.com

-and-

Phillip Bohl (MN No. 139191)
GRAY, PLANT, MOOTY,
MOOTY & BENNET, P.A.
500 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
Telephone: (612) 632-3000
Facsimile: (612) 632-4019
Email: Phillip.bohl@gpmlaw.com

*Counsel to Taylor Corporation*

## EXHIBIT A

## Post-Closing Transferred Contracts

| Counterparty Name | Executory Contract or Unexpired Lease | Cure Amount |
|---|---|---|