**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**October 7, 2015**

**Invoice No. 2015102905**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through September 30, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | 43,685.50 | 0.00 | 43,685.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 3,679.50 | 0.00 | 3,679.50 |
| 90441-00005 | Avoidance Action Analysis | 720.00 | 0.00 | 720.00 |
| 90441-00006 | Budgeting (Case) | 187.50 | 0.00 | 187.50 |
| 90441-00007 | Business Operations | 1,292.00 | 0.00 | 1,292.00 |
| 90441-00008 | Case Administration | 2,812.00 | 0.00 | 2,812.00 |
| 90441-00009 | Claims Administration and Objections | 25,024.00 | 0.00 | 25,024.00 |
| 90441-00010 | Communications and Meetings with Creditors | 4,127.50 | 0.00 | 4,127.50 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 15,567.50 | 0.00 | 15,567.50 |
| 90441-00012 | Disbursements | 0.00 | 5,408.89 | 5,408.89 |
| 90441-00013 | Employee Benefits and Pensions | 6,279.50 | 0.00 | 6,279.50 |
| 90441-00014 | Employment and Fee Applications - Gibson | 7,481.00 | 0.00 | 7,481.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00015 | Employment and Fee Applications - Others | 562.50 | 0.00 | 562.50 |
| 90441-00017 | Hearings | 19,356.00 | 0.00 | 19,356.00 |
| 90441-00018 | Insurance | 2,125.00 | 0.00 | 2,125.00 |
| 90441-00019 | Litigation | 187.50 | 0.00 | 187.50 |
| 90441-00020 | Non-Working Travel | 17,243.50 | 0.00 | 17,243.50 |
| 90441-00021 | Plan and Disclosure Statement | 126,914.00 | 0.00 | 126,914.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 187.50 | 0.00 | 187.50 |
| 90441-00025 | Reporting | 125.00 | 0.00 | 125.00 |
| 90441-00026 | Secured Creditor/Collateral | 65,344.50 | 0.00 | 65,344.50 |
| 90441-00027 | Tax | 11,797.50 | 0.00 | 11,797.50 |
| 90441-00030 | Vendors and Suppliers | 187.50 | 0.00 | 187.50 |
|  | **Totals** | $ 354,886.50 | $ 5,408.89 | $ 360,295.39 |
|  | **Discount** |  |  | -8,621.75 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $ 351,673.64 |

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**October 7, 2015**

**Invoice No. 2015102905**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through September 30, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | 43,685.50 | 0.00 | 43,685.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 3,679.50 | 0.00 | 3,679.50 |
| 90441-00005 | Avoidance Action Analysis | 720.00 | 0.00 | 720.00 |
| 90441-00006 | Budgeting (Case) | 187.50 | 0.00 | 187.50 |
| 90441-00007 | Business Operations | 1,292.00 | 0.00 | 1,292.00 |
| 90441-00008 | Case Administration | 2,812.00 | 0.00 | 2,812.00 |
| 90441-00009 | Claims Administration and Objections | 25,024.00 | 0.00 | 25,024.00 |
| 90441-00010 | Communications and Meetings with Creditors | 4,127.50 | 0.00 | 4,127.50 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 15,567.50 | 0.00 | 15,567.50 |
| 90441-00012 | Disbursements | 0.00 | 5,408.89 | 5,408.89 |

<u>Remit By Wire To:</u>
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

<u>Remit By Mail To:</u>
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

Invoice Date: October 7, 2015                                        Invoice No. 2015102905

**Due and Payable Upon Receipt**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00013 | Employee Benefits and Pensions | 6,279.50 | 0.00 | 6,279.50 |
| 90441-00014 | Employment and Fee Applications - Gibson | 7,481.00 | 0.00 | 7,481.00 |
| 90441-00015 | Employment and Fee Applications - Others | 562.50 | 0.00 | 562.50 |
| 90441-00017 | Hearings | 19,356.00 | 0.00 | 19,356.00 |
| 90441-00018 | Insurance | 2,125.00 | 0.00 | 2,125.00 |
| 90441-00019 | Litigation | 187.50 | 0.00 | 187.50 |
| 90441-00020 | Non-Working Travel | 17,243.50 | 0.00 | 17,243.50 |
| 90441-00021 | Plan and Disclosure Statement | 126,914.00 | 0.00 | 126,914.00 |
| 90441-00024 | Relief from Stay and Adequate Protection | 187.50 | 0.00 | 187.50 |
| 90441-00025 | Reporting | 125.00 | 0.00 | 125.00 |
| 90441-00026 | Secured Creditor/Collateral | 65,344.50 | 0.00 | 65,344.50 |
| 90441-00027 | Tax | 11,797.50 | 0.00 | 11,797.50 |
| 90441-00030 | Vendors and Suppliers | 187.50 | 0.00 | 187.50 |
|  | **Totals** | $ 354,886.50 | $ 5,408.89 | $ 360,295.39 |
|  | **Discount** |  |  | -8,621.75 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $ 351,673.64 |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

ASSET DISPOSITION
90441-00003

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 12.30 | $1,175.00 | $   14,452.50 |
| JEREMY L. GRAVES | 6.60 | 755.00 | 4,983.00 |
| MATTHEW G. BOUSLOG | 38.80 | 625.00 | 24,250.00 |
| **Total Services** | | | $   43,685.50 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 43,685.50 |
| **BALANCE DUE** | | $   43,685.50 |

ASSET DISPOSITION
90441-00003

---

Detail Services:

09/01/15

| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | NUMEROUS EMAILS WITH S. SPELLACY, P BOHL, J GRAVES REGARDING VA INDEMNITY AND ASSIGNMENT AGREEMENT (.6); EMAILS WITH L WILLIAMS REGARDING MEXICO MOR (.1). |
|---|---|---|---|---|
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAIL WITH M. ROSENTHAL REGARDING VA INDEMNITY AND ASSIGNMENT AGREEMENT. |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | CALLS WITH A. MAGAZINER AND J. GRAVES REGARDING POST-CLOSING MATTERS (.6); EMAILS WITH R. MEISLER AND C. DRESSEL REGARDING TRANSFERRED AND REMOVED ASSETS (.1); EMAILS WITH L. WILLIAMS, J. WILLIAMSON, R. MEYER AND M. ROSENTHAL REGARDING PROPERTY PURCHASE AGREEMENT (.2); REVIEW REVISED PURCHASE AGREEMENT (.1); CALLS WITH R. MEYER REGARDING SAME (.2); COMPILE RABBI TRUST DOCUMENTS (.4); REVISE LETTER REGARDING RABBI TRUST (.2); EMAILS WITH K. CARMODY AND L. DRYJA REGARDING RABBI TRUST (.1); EMAILS WITH K. CARMODY, M. ROSENTHAL REGARDING ABANDONMENT MOTION (.2). |

09/02/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL WITH L. WILLIAMS AND M. BOUSLOG REGARDING RETURN OF LOC DEPOSIT. |
|---|---|---|---|---|

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | CALL WITH E. WUESTEFELD REGARDING PROPERTY SALE (.1); EMAILS WITH R. MEISLER, M. ROSENTHAL, R. MEYER AND E. WUESTEFELD REGARDING SAME (.3); CALLS WITH R. MEISLER, K. CARMODY, C. DRESSEL, M. ROSENTHAL, J. GRAVES AND L. WILLIAMS REGARDING POST-CLOSING ASSET DISPOSITION AND ABANDONMENT MOTION (2.0); EMAILS WITH L. WILLIAMS AND M. ROSENTHAL REGARDING SAME (.1); EMAILS WITH L. DRYJA AND M. ROSENTHAL REGARDING RABBI TRUST (.1). |

09/03/15

| | | | | |
|---|---|---|---|---|
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH P BOHL REGARDING OPEN ISSUES (.6); EMAILS WITH L. WILLIAMS REGARDING TAYLOR EXCLUDED ASSETS (.2); EMAILS WITH L. WILLIAMS REGARDING RETURN OF CASH COLLATERAL FUNDS TO TAYLOR (.1). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH P. BOHL REGARDING POST-CLOSING ISSUES. |
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH C. DRESSEL, P. BOHL, L. WILLIAMS, P. POIRIER, M. ROSENTHAL, AND J. GRAVES REGARDING POST-CLOSING ASSET DISPOSITION (1.6); REVIEW SILVER POINT OFFER REGARDING SAME (.2); EMAILS WITH J. WILLIAMSON, R. MEYER AND E. WUESTEFELD REGARDING PROPERTY SALE (.2). |

09/04/15

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH L. DRYJA AND M. SAPANOS REGARDING RABBI TRUST. |

| 09/08/15 | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW LIST OF TRANSFERRED CONTRACTS AND ASSETS. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH A. MAGAZINER REGARDING ABANDONMENT MOTION (.2); EMAILS WITH P. POIRIER AND M. ROSENTHAL REGARDING RABBI TRUST PROCEEDS (.1). |
| 09/09/15 | | | | |
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | PARTICIPATE IN CONFERENCE CALL WITH D. DEPTULA, M. BOUSLOG REGARDING MEXICO TAX ISSUES (.7); EMAILS FROM D. DEPTULA REGARDING EXTENSION OF MEXICO TRANSITION SERVICE AGREEMENT (.2); EMAILS WITH G. SOWAR REGARDING RETURN OF LC COLLATERAL REGARDING MEXICO ASSUMED LEASE (.1). |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE ENVIRONMENTAL LANGUAGE REGARDING SALE ORDER (.3); EMAILS WITH M. ROSENTHAL, J. GRAVES, R. DARNELL, AND R. MEYER REGARDING SAME (.3); EMAILS WITH M. ROSENTHAL, W. JUNG, J. GRAVES, L. WILLIAMS REGARDING ABANDONMENT MOTION (.1); EMAILS WITH J. WILLIAMSON AND R. MEYER REGARDING PROPERTY SALE (.1). |
| 09/10/15 | | | | |
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. BOHL, J. GRAVES AND M. BOUSLOG REGARDING TAYLOR ISSUES (.6); REVIEW MEXICO DOCUMENTS REGARDING VAT ISSUES (.3); FOLLOW-UP CALL WITH P. BOHL REGARDING MEXICO ISSUES (.3); REVIEW PBGC JOINDER COMMENTS (.2) |

| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH P. BOHL, M. ROSENTHAL AND M. BOUSLOG REGARDING POST-CLOSING MATTERS. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALL WITH P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING POST-CLOSING ISSUES. |

09/11/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH D. DEPTULA REGARDING MEXICO SUBSIDIARIES AND INTERCOMPANY ISSUES. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH D. DARNELL REGARDING ABANDONMENT MOTION (.2); RESEARCH REGARDING SAME (.4); EMAILS WITH K. BRAIG REGARDING PROPERTY SALE (.1); CALL WITH M. ROSENTHAL REGARDING SAME (.1). |

09/12/15

| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH W. JUNG REGARDING ABANDONMENT MOTION. |

09/14/15

| 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | RESEARCH REGARDING ABANDONMENT MOTION (2.6); ANALYZE OBJECTION REGARDING SAME (.4); CALLS WITH J. GRAVES REGARDING SAME (.4); EMAILS WITH P. BOHL REGARDING POST-CLOSING ASSET TRANSFER (.1). |

09/15/15

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | WEEKLY UPDATE CALL WITH P. BOHL. |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | TELECONFERENCE WITH P. BOHL REGARDING POST-CLOSING MATTERS. |

| | | | | |
|---|---|---|---|---|
| 8.20 | BOUSLOG, MATTHEW G | $625.00 | $5,125.00 | DRAFT ABANDONMENT MOTION (5); RESEARCH REGARDING SAME (1); CALL WITH A. MAGAZINER REGARDING SAME (.3); EMAILS WITH J. GRAVES AND A. MAGAZINER REGARDING SAME (.2); REVISE ABANDONMENT ORDER (.3); CALLS WITH D. LEVENE AND E. WUESTEFELD REGARDING PROPERTY SALE (.3); EMAILS WITH E. WUESTEFELD AND R. MEYER REGARDING SAME (.3); REVISE ADDENDUM REGARDING PROPERTY SALE (.1); CALLS WITH P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING POST-CLOSING MATTERS (.5); EMAILS WITH P. BOHL AND M. ROSENTHAL REGARDING SAME (.1); EMAILS WITH P. BOHL, J. GRAVES, R. MEISLER AND C. DRESSEL REGARDING POST-CLOSING TRANSFERRED ASSETS AND CONTRACTS (.1). |

09/16/15
| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH R. MEYER REGARDING PROPERTY SALE. |

09/17/15

| | | | | |
|---|---|---|---|---|
| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. BOHL, J. GRAVES AND M. BOUSLOG REGARDING OPEN TAYLOR ISSUES (.8); EMAILS WITH P. BOHL REGARDING LIST OF REMOVED CONTRACTS (.4); EMAILS WITH C. DRESSEL AND R. MEISLER REGARDING LIST OF REMOVED CONTRACTS (.3); REVIEW LIST OF EXCLUDED ASSETS REGARDING CHICAGO AND SEATTLE (.3); EMAILS WITH R. MEISLER AND S SPELLACY REGARDING MEETING RELATED TO WIND-DOWN SETTLEMENT (.2); CONFERENCE CALL WITH R. MEISLER, S. SPELLACY, C. DRESSEL, P. BOHL REGARDING TAYLOR INPUT TO WIND-DOWN SETTLEMENT (.6). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH P. BOHL, M. ROSENTHAL AND M. BOUSLOG REGARDING POST-CLOSING MATTERS. |
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALL WITH P. BOHL, M. ROSENTHAL, J. GRAVES REGARDING POST-CLOSING MATTERS (1); CALLS WITH J. WOODRUFF AND G. SOWAR REGARDING PROPERTY SALE (.2); EMAILS WITH J. WOODRUFF AND E. WUESTEFELD REGARDING SAME (.2); REVISE ABANDONMENT MOTION REPLY (.2); CALLS WITH M. ROSENTHAL AND J. GRAVES REGARDING ABANDONMENT MOTION (.3); EMAILS WITH M. ROSENTHAL, J. GRAVES AND A. MAGAZINER REGARDING SAME (.1). |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 09/18/15 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | EMAIL TO P. BOHL REGARDING 503B9 SETTLEMENT AGREEMENT (.2); TELEPHONE WITH P. BOHL REGARDING 503B9 SETTLEMENT AGREEMENT (.1); REVIEW DRAFT LISTS OF EXCLUDED ASSETS AND LEASES FROM TAYLOR (.3); CONFERENCE CALL WITH S. SPELLACY, P. BOHL AND J. GRAVES REGARDING LEASE REJECTIONS (.3); MARK-UP REVISED 503B9 SETTLEMENT AGREEMENT (.2); REVIEW REVISED 503B9 AGREEMENT AND EMAILS WITH A. MCGIBBON REGARDING SAME (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH S. MITCHELL AND R. MEYER REGARDING PROPERTY SALE (.1); CALLS WITH P. POIRIER REGARDING ABANDONMENT MOTION (.3). |
| 09/19/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH E. WUESTEFELD REGARDING PROPERTY SALE. |
| 09/20/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL, J. GRAVES AND C. DRESSEL REGARDING ABANDONMENT ORDER. |
| 09/21/15 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. BOHL REGARDING OPEN ISSUES (.3); COMMENT ON LATEST DRAFT OF 503(B)(9) SETTLEMENT AGREEMENT FROM TAYLOR (.5); EMAILS WITH J. GRAVES REGARDING RESPONSE TO TAYLOR ON ASSUMPTION OF VACATION PAY LIABILITIES (.3); REVIEW OF ASSET PURCHASE AGREEMENT RELATED TO VACATION PAY LIABILITIES (.2). |

| | | | | |
|---|---|---|---|---|
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | EMAILS WITH R. MEYER, E. WUESTEFELD AND S. RICE REGARDING PROPERTY SALE (.1); MEETINGS WITH C. DRESSEL, J. GRAVES, A. MAGAZINER AND W. JUNG REGARDING ABANDONMENT ORDER (.4); REVISE ORDER (.2); EMAILS WITH C. DRESSEL, P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.6); CALLS WITH P. BOHL REGARDING POST-CLOSING ISSUES (.4); EMAILS WITH M. ROSENTHAL, P. BOHL AND J. GRAVES REGARDING SAME (.6). |

**09/22/15**

| | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH P. BOHL REGARDING TERM SHEET AND ASSET PURCHASE AGREEMENT ISSUES (.3); EMAILS WITH P. BOHL AND J. GRAVES REGARDING SILVER POINT ACCESS TO FACILITIES (.2); REVIEW SCHEDULE OF REMOVED CONTRACTS (.2). |
| 2.80 | BOUSLOG, MATTHEW G | $625.00 | $1,750.00 | REVISE ABANDONMENT ORDER (.2); CALLS WITH C. DRESSEL AND P. BOHL REGARDING SAME (1.1); EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.3); EMAILS WITH P. BOHL AND J. GRAVES REGARDING POST-CLOSING ISSUES (.4); DRAFT ABANDONMENT NOTICE (.4); CALL WITH R. MEYER REGARDING PROPERTY SALE (.2); EMAILS WITH J. WOODRUFF, E. MEYER, E. WUESTEFELD REGARDING SAME (.2). |

| Date | | | | |
|---|---|---|---|---|
| 09/23/15 | | | | |
| 3.10 | BOUSLOG, MATTHEW G | $625.00 | $1,937.50 | DRAFT RESOLUTIONS REGARDING PROPERTY SALE; DRAFT SECRETARY'S CERTIFICATE REGARDING SAME (.3); EMAILS WITH E. WUESTEFELD, J. WOODRUFF AND R. MEYER REGARDING SAME (.2); REVIEW AND REVISE ABANDONMENT ORDER (.8); EMAILS WITH C. DRESSEL, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.8); CALLS WITH C. DRESSEL AND A. MAGAZINER REGARDING SAME (.5). |
| 09/24/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH TAYLOR AND J. GRAVES REGARDING SIDE LETTER RELATED TO NAVY AND OTHER GOVERNMENT CONTRACTS. |
| 2.70 | GRAVES, JEREMY L | $755.00 | $2,038.50 | TELECONFERENCE WITH M. ROSENTHAL REGARDING ABANDONMENT MOTION (0.2); TELECONFERENCE WITH P. BOHL AND M. BOUSLOG REGARDING POST-CLOSING MATTERS (.4); FOLLOW-UP WITH M. ROSENTHAL REGARDING ABANDONMENT ORDER (0.4); WORK ON SIDE LETTER RELATED TO NAVY CONTRACT (1.7). |
| 2.10 | BOUSLOG, MATTHEW G | $625.00 | $1,312.50 | CALL WITH P. BOHL AND J. GRAVES REGARDING POST-CLOSING MATTERS (.3); REVIEW AND REVISE ABANDONMENT ORDER (.4); CALLS WITH J. GRAVES REGARDING SAME (.7); EMAILS WITH M. ROSENTHAL, A. MAGAZINER, J. GRAVES AND C. DRESSEL REGARDING SAME (.6); EMAILS WITH R. MEYER REGARDING PROPERTY SALE (.1). |

| 09/25/15 | | | | |
|---|---|---|---|---|
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON NOTICES RELATED TO SALE OR ABANDONMENT OF ASSETS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH E. WUESTEFELD, J. GRAVES AND A. MAGAZINER REGARDING PROPERTY SALE. |
| 09/28/15 | | | | |
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | PREPARE FOR WEEKLY CALL WITH TAYLOR REGARDING OPEN ISSUES (.3); REVIEW LIST OF TRANSFERRED AND REMOVED CONTRACTS AND EXCLUDED ASSETS FROM TAYLOR (.6). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH A. MCGIBBON, C. DRESSEL, A. MAGAZINER, M. KENNEY, W. JUNG, M. RALSTON REGARDING POST-CLOSING ASSETS AND CONTRACTS. |
| 09/29/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH AMY MYERS REGARDING SCHEDULE OF REJECTED LEASES. |
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | DRAFT ABANDONMENT AND TRANSFER NOTICE (.5); EMAILS WITH M. RALSTON, J. GRAVES AND A. MAGAZINER REGARDING REMOVED AND TRANSFERRED ASSETS (.3); CALLS WITH J. GRAVES AND A. MAGAZINER REGARDING SAME (.9); EMAILS WITH E. WUESTEFELD AND R. MEYER REGARDING PROPERTY SALE (.2). |
| 09/30/15 | | | | |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | CORRESPOND WITH M. BOUSLOG REGARDING ABANDONMENT OF ASSETS. |

| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | CALLS WITH J. GRAVES AND C. DRESSEL REGARDING ABANDONMENT (.2); EMAILS WITH C. DRESSEL, J. GRAVES, A. MAGAZINER, M. KENNEY, W. JUNG REGARDING SAME (.5); EMAILS WITH L. WILLIAMS, J. WOODRUFF J. GRAVES AND A. MAGAZINER REGARDING PROPERTY SALE (.2); REVISE SECRETARY'S CERTIFICATE REGARDING SAME (.3); REVISE SALE NOTICE (.1); EMAILS WITH P. BOHL PRE POST-CLOSING ISSUES (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $ | 940.00 |
| JEREMY L. GRAVES | 0.40 | 755.00 | | 302.00 |
| MATTHEW G. BOUSLOG | 3.90 | 625.00 | | 2,437.50 |
| **Total Services** | | | $ | 3,679.50 |
| | | | | |
| **Total Services, Costs/Charges** | | | | 3,679.50 |
| **BALANCE DUE** | | | $ | 3,679.50 |

**Due and Payable Upon Receipt**

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

---

Detail Services:

| 09/01/15 | | | | |
|---|---|---|---|---|
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON ISSUES RELATED TO ASSIGNMENT OF VA CONTRACT. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | EMAILS WITH S. SPELLACY, G. SOWAR AND P. BOHL REGARDING CONTRACT EXTENSION AND INDEMNITY (.6); CALLS WITH G. SOWAR AND J. GRAVES REGARDING SAME (.3); EMAILS WITH M. ROSENTHAL REGARDING CONTRACT ASSUMPTION MOTION (.1). |

| 09/03/15 | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING INSURANCE ASSUMPTION MOTION (.1); EMAILS WITH P. BOHL AND W. JUNG REGARDING TRANSFERRED AND REJECTED CONTRACTS (.2); CALL WITH C. DRESSEL REGARDING SAME (.1). |

| 09/04/15 | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. BOHL AND W. JUNG REGARDING TRANSFERRED CONTRACT LIST. |

| 09/08/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR, H. GLASER, T. SMILEY AND M. ROSENTHAL REGARDING SECURITY DEPOSITS. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVIEW POTENTIAL CONTRACT AND ASSET LISTS (.2); EMAILS WITH P. BOHL, M. ROSENTHAL AND C. DRESSEL REGARDING SAME (.4). |

| 09/09/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS TO L. WILLIAMS AND T. SMILEY REGARDING LEASE DEPOSITS (.2); EMAILS FROM L. WILLIAMS REGARDING LEASE DEPOSITS (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH K. COYLE REGARDING CONTRACT ASSIGNMENTS (.1); EMAILS WITH J. GRAVES REGARDING COLLECTIVE BARGAINING AGREEMENT (.1); EMAILS WITH C. DRESSEL, M. ROSENTHAL REGARDING INSURANCE ASSUMPTION MOTION (.2). |
| 09/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH H. GLASER REGARDING POTENTIAL CONTRACTS. |
| 09/15/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. SIMON, S. COUSINS, J. SNYDER, P. BOHL, AND A. MAGAZINER REGARDING CONTRACT CURE AND ASSIGNMENT. |
| 09/21/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW MOTION REGARDING CONTRACT ASSUMPTION OR REJECTION (.1); EMAILS WITH P. BOHL AND A. MAGAZINER REGARDING SAME (.1). |
| 09/23/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH P. BOHL AND A. MAGAZINER REGARDING CARESOURCE MOTION (.3); EMAILS WITH P. BOHL REGARDING SAME (.1). |
| 09/24/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BOHL, R. MEISLER AND C. DRESSEL REGARDING CONTRACT REJECTION. |

09/30/15

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW REJECTION NOTICE FOR EXECUTIVE SEVERANCE AGREEMENTS (.2); EMAILS AND TELEPHONE WITH M. BOUSLOG REGARDING CONTRACTUAL SEVERANCE CLAIMS (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH D. SMITH AND M. ROSENTHAL REGARDING CONTRACT REJECTIONS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


AVOIDANCE ACTION ANALYSIS
90441-00005

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.40 | $1,175.00 | $ | 470.00 |
| MATTHEW G. BOUSLOG | 0.40 | 625.00 | | 250.00 |
| **Total Services** | | | $ | 720.00 |
| **Total Services, Costs/Charges** | | | | 720.00 |
| **BALANCE DUE** | | | $ | 720.00 |

**Invoice Date: October 7, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015102905**

AVOIDANCE ACTION ANALYSIS
90441-00005

---

Detail Services:

09/11/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | TELEPHONE WITH M. COHEN AND M. BOUSLOG REGARDING AVOIDANCE ANALYSIS. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH M. COHEN AND M. ROSENTHAL REGARDING AVOIDANCE ANALYSIS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

BUDGETING (CASE)
90441-00006

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.30 | $ 625.00 | $  187.50 |

**Total Services**                                                                $    187.50

**Total Services, Costs/Charges**                                          187.50

**BALANCE DUE**                                                             $     187.50

**Due and Payable Upon Receipt**

BUDGETING (CASE)
90441-00006

---

Detail Services:

09/12/15
  0.30     BOUSLOG, MATTHEW G     $625.00     $187.50   WORK ON BUDGET.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

BUSINESS OPERATIONS
90441-00007

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $    235.00 |
| JEREMY L. GRAVES | 1.40 | 755.00 | 1,057.00 |
| **Total Services** | | | $   1,292.00 |
| **Total Services, Costs/Charges** | | | 1,292.00 |
| **BALANCE DUE** | | | $   1,292.00 |

BUSINESS OPERATIONS
90441-00007
_____

Detail Services:

| Date | | | | | |
|------|---|---|---|---|---|
| 09/01/15 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | TELECONFERENCE WITH L. WILLIAMS AND S. BURNS REGARDING BANK ACCOUNT TRANSITION. |
| 09/09/15 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON ITEMS RELATED TO POST-CLOSING OPERATIONS. |
| 09/10/15 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON CLOSING INTRALINKS. |
| 09/17/15 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH P. PORIER REGARDING EINS. |
| 09/24/15 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | DEAL WITH INTRALINKS ISSUES. |
| 09/25/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. VAUGHN REGARDING INTRALINKS INVOICES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CASE ADMINISTRATION
90441-00008

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 2.40 | $ 755.00 | $   1,812.00 |
| MATTHEW G. BOUSLOG | 1.60 | 625.00 | 1,000.00 |
| **Total Services** | | | $   2,812.00 |
| **Total Services, Costs/Charges** | | | 2,812.00 |
| **BALANCE DUE** | | | $   2,812.00 |

CASE ADMINISTRATION
90441-00008

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 09/03/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER REGARDING REMOVAL MOTION. |
| 09/04/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW REMOVAL MOTION (.1); EMAILS WITH A. MAGAZINER AND L. JUSTISON REGARDING SAME (.1). |
| 09/09/15<br>1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | WORK ON ADMINISTRATIVE ISSUES RELATED TO CASE (0.4); TELECONFERENCE WITH COMMITTEE REGARDING CASE STATUS AND UPDATE (1.0); FOLLOW UP WITH M. ROSENTHAL REGARDING SAME (.1). |
| 09/10/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING MOTION CALENDAR. |
| 09/28/15<br>0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH M. BOUSLOG REGARDING CASE ADMINISTRATION. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | REVIEW AND REVISE CASE CALENDAR (.2); EMAILS WITH T. BOLLMAN REGARDING CASE CALENDAR (.2); CALL WITH J. GRAVES REGARDING CASE STATUS OVERVIEW (.8). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.90 | $1,175.00 | $   4,582.50 |
| JEREMY L. GRAVES | 5.80 | 755.00 | 4,379.00 |
| MATTHEW G. BOUSLOG | 25.70 | 625.00 | 16,062.50 |
| **Total Services** | | | $  25,024.00 |

**Total Services, Costs/Charges**                          25,024.00

**BALANCE DUE**                                     $   25,024.00

**Due and Payable Upon Receipt**

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

Detail Services:

| 09/01/15 | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH A. MAGAZINER REGARDING CLAIM OBJECTIONS (.1); CALL WITH C. MORGAN REGARDING PRIORITY CLAIMS (.2); EMAILS WITH L. WILLIAMS AND P. POIRIER REGARDING CLAIM OBJECTIONS (.1). |
| 09/02/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE M. BOUSLOG REGARDING ADDITIONAL CLAIMS OBJECTIONS. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH M. BOUSLOG REGARDING PRIORITY CLAIMS. |
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | ANALYZE PRIORITY CLAIMS (.1); CALLS WITH L. WILLIAMS, P. POIRIER AND J. GRAVES REGARDING SAME (1.0); REVIEW CLAIM OBJECTION RESPONSE (.1); EMAILS WITH L. WILLIAMS, D. SMITH, J. GRAVES AND P. POIRIER REGARDING CLAIMS AND OBJECTIONS (.6). |
| 09/03/15 | | | | |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | ANALYZE CLAIM OBJECTION RESPONSES (.1); CALL WITH P. POIRIER REGARDING CLAIM OBJECTIONS (.2); EMAILS WITH P. POIRIER, J. GRAVES AND A. MAGAZINER REGARDING SAME (.5); EMAILS WITH L. WILLIAMS, W. JUNG, M. ROSENTHAL REGARDING NON-QUALIFIED PENSION CLAIMS (.1). |
| 09/04/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. BOHL, A. MAGAZINER, J. GRAVES AND P. POIRIER REGARDING CLAIM OBJECTIONS. |

| Date / Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 09/07/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING CLAIM OBJECTIONS. |
| 09/08/15 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | ANALYZE CLAIM OBJECTION RESPONSES (.1); CALLS WITH L. WILLIAMS, P. POIRIER AND A. MAGAZINER REGARDING CLAIM OBJECTIONS (1.7); EMAILS WITH J. GRAVES, A. MAGAZINER AND P. POIRIER REGARDING SAME (.5). |
| 09/09/15 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | ANALYZE CLAIM OBJECTION RESPONSE (.2); BEGIN DRAFTING CLAIM OBJECTIONS (.1); CALLS WITH A. MAGAZINER REGARDING SAME (.4); EMAILS WITH M. ROSENTHAL, A. MAGAZINER AND P. POIRIER REGARDING SAME (.7). |
| 09/10/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW RECONCILIATION OF PRIORITY CLAIMS FROM PAUL P AND L. WILLIAMS. |
| 3.60 | BOUSLOG, MATTHEW G | $625.00 | $2,250.00 | DRAFT CLAIM OBJECTION (2.0); CALLS WITH A. MAGAZINER, D. SMITH, J. GRAVES AND P. POIRIER REGARDING SAME (1.0); EMAILS WITH A. MAGAZINER, D. SMITH, M. ROSENTHAL, J. GRAVES AND P. POIRIER REGARDING SAME (.6). |
| 09/11/15 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW PRIORITY CLAIMS ANALYSIS (.4); REVIEW RECONCILIATION TO ACTUAL VS BUDGET FOR ADMINISTRATIVE CLAIMS (.4); TELEPHONE AND EMAILS WITH P. POIRIER REGARDING CLAIMS ANALYSIS (.2); EMAILS WITH J GRAVES REGARDING DROP SHIP RESPONSE (.3). |

|  | | | | |
|---|---|---|---|---|
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | ANALYZE PRIORITY CLAIMS (.3); CALL WITH D. SMITH REGARDING SAME (.1); DRAFT CLAIM OBJECTION (.8); EMAILS WITH D. SMITH, L. WILLIAMS, P. POIRIER AND A. MAGAZINER REGARDING SAME (1.1). |
| 09/13/15 3.00 | BOUSLOG, MATTHEW G | $625.00 | $1,875.00 | DRAFT CLAIM OBJECTION (2.8); EMAILS WITH A. MAGAZINER, D. SMITH AND K. COYLE REGARDING SAME (.2). |
| 09/14/15 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | DRAFT CLAIM OBJECTIONS (.8); CALLS WITH K. CARMODY AND L. JUSTISON REGARDING SAME (.1); EMAILS WITH C. MORGAN, K. COYLE, A. MAGZINER, L. JUSTISON, K. CARMODY AND L. WILLIAMS REGARDING SAME (.5). |
| 09/15/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND COMMENT ON PROPOSED 503(B)(9) SETTLEMENT DOCUMENT. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. POIRIER REGARDING PRIORTY CLAIMS. |
| 09/17/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH P. POIRIER AND A. MAGAZINER REGARDING PRIORITY CLAIMS (.4); EMAILS WITH P. POIRIER AND J. GRAVES REGARDING SAME (.2). |
| 09/18/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING CLAIM SETTLEMENT AGREEMENT (.2); CALLS WITH P. POIRIER AND A. MAGAZINER REGARDING CLAIM OBJECTIONS (.2); EMAILS WITH P. POIRIER REGARDING SAME (.1). |
| 09/22/15 2.90 | GRAVES, JEREMY L | $755.00 | $2,189.50 | WORK ON PENSION BENEFITS BAR DATE NOTICE. |

| | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH A. MCGIBBON REGARDING CLAIM SETTLEMENTS (.2); EMAILS WITH P. BOHL AND A. MCGIBBON REGARDING SAME (.2); EMAILS WITH A. MAGAZINER REGARDING CLAIM OBJECTIONS (.1). |

**09/23/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | WORK ON PENSION BENEFITS BAR DATE NOTICE. |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | ANALYZE PRIORITY CLAIMS (.2); CALL WITH P. POIRIER REGARDING SAME (1); EMAILS WITH A. MCGIBBON AND A. MAGAZINER REGARDING CLAIM SETTLEMENTS (.2). |

**09/24/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH COMMITTEE REGARDING CLAIMS. |

**09/25/15**

| | | | | |
|---|---|---|---|---|
| 1.30 | GRAVES, JEREMY L | $755.00 | $981.50 | WORK ON PENSION BENEFITS BAR DATE NOTICE. |

**09/28/15**

| | | | | |
|---|---|---|---|---|
| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | REVIEW TAX CLAIMS AND AUDIT ASSESSMENTS FROM VARIOUS TAXING AUTHORITIES (.8); EMAILS WITH M. BOUSLOG REGARDING TAX CLAIMS (.3); TELEPHONE WITH M. BOUSLOG REGARDING TAX CLAIMS (.2); TELEPHONE WITH J. GRAVES AND M. BOUSLOG REGARDING TAX CLAIMS (.2). |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH M. ROSENTHAL AND M. BOUSLOG REGARDING TAX CLAIMS (0.3); WORK ON COMMITTEE'S DILIGENCE REQUESTS (0.2). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | ANALYZE PRIORITY CLAIMS (.3); CALLS WITH M. ROSENTHAL AND J. GRAVES REGARDING SAME (.5); REVIEW CLAIM OBJECTION RESPONSE (.1); REVISE CLAIM OBJECTION ORDER (.3). |

| 09/29/15 | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW AND CONSIDER FURTHER EMAILS WITH M. BOUSLOG REGARDING TAX CLAIMS AND PAYMENTS. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | WORK ON PENSION BENEFITS BAR DATE (0.5). |
| 2.90 | BOUSLOG, MATTHEW G | $625.00 | $1,812.50 | ANALYZE PRIORITY CLAIMS (.4); RESEARCH REGARDING SAME (.3); EMAILS WITH A. MAGAZINER, P. POIRIER AND M. ROSENTHAL REGARDING SAME (.5); CALLS WITH P. POIRIER AND A. MAGAZINER REGARDING SAME (1.4); DRAFT CLAIM OBJECTION AND NOTICE OF SATISFACTION (.3). |
| 09/30/15 | | | | |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH P. POIRIER AND M. ROSENTHAL REGARDING PRIORITY CLAIMS (.5); EMAILS WITH P. POIRIER, G. SOWAR AND M. ROSENTHAL REGARDING SAME (.3). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $ | 940.00 |
| MATTHEW G. BOUSLOG | 5.10 | 625.00 | | 3,187.50 |

**Total Services**      $   4,127.50

**Total Services, Costs/Charges**      4,127.50

**BALANCE DUE**      $   4,127.50

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

Detail Services:

| Date/Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 09/01/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH D. WHITE AND M. O'NEIL REGARDING CLAIMS. |
| 09/02/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH L. MCMORMICK, J. SPEAR AND K. OLIGER REGARDING CLAIMS AND OBJECTIONS (.3); EMAILS WITH D. IANNOTTI REGARDING SAME (.2). |
| 09/03/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH WOJCIECH JUNG AND L WILLIAMS REGARDING NON-QUALIFIED RETIREMENT CLAIM AMOUNTS. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. IANNOTTI REGARDING CLAIM OBJECTION (.1); CALL WITH W. CHRISTENSEN REGARDING SAME (.2). |
| 09/04/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH D. BAKER REGARDING POTENTIAL CONTRACT LIST (.1); EMAILS WITH M. GUNNER AND D. MANNION REGARDING CLAIMS AND CLAIM OBJECTION (.2); CALL WITH M. GUNNER REGARDING CLAIM (.1). |
| 09/08/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL AND EMAIL WITH K. RATTI REGARDING CLAIM OBJECTION. |
| 09/09/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. HAWKINS REGARDING CONTRACT. |
| 09/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. IANOTTI AND S. DEEBY REGARDING CLAIMS AND OBJECTION. |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 09/11/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH B. O'DONEL REGARDING CLAIM OBJECTION. |
| 09/12/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH B. O'DONEL REGARDING CLAIM OBJECTION. |
| 09/17/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALLS WITH J. SPEAR AND B. O'DONEL REGARDING CLAIMS AND OBJECTION. |
| 09/18/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. TOUGAS REGARDING CLAIM OBJECTION (.3); CALL WITH M. GILSTRAP REGARDING CLAIM (.1). |
| 09/20/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH K. RATTI REGARDING CLAIM OBJECTION. |
| 09/21/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH C. MORGAN REGARDING CLAIM OBJECTIONS (.1); EMAILS WITH C. MORGAN AND K. RATTI REGARDING PENSION CLAIMS (.2). |
| 09/22/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. TOUGAS AND C. MORGAN REGARDING CLAIM OBJECTION (.1); CALL WITH C. MORGAN REGARDING SAME (.2). |
| 09/23/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH L. WILLIAMS REGARDING FINANCIAL INFORMATION REQUESTED BY COMMITTEE. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. MCGRATH REGARDING CLAIMS. |
| 09/24/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH E. SIMPSON REGARDING CLAIM OBJECTION. |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 09/28/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. MORGAN REGARDING CLAIM OBJECTION. |
| 09/29/15<br>0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH WOKJIECH JUNG AND J. GRAVES REGARDING TAYLOR OBLIGATION TO PAY 503B9 CLAIMS AND PENSION CALCULATIONS (.2); TELEPHONE WITH J. GRAVES REGARDING SAME (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH S. WILDE REGARDING CLAIM OBJECTION (.2); EMAILS WITH C. MORGAN REGARDING SAME (.2). |
| 09/30/15<br>0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. TOUGAS REGARDING CLAIM OBJECTION AND CONTRACT REJECTION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MICHAEL A. ROSENTHAL | 7.60 | $1,175.00 | $  8,930.00 |
| JEREMY L. GRAVES | 1.90 | 755.00 | 1,434.50 |
| MATTHEW G. BOUSLOG | 5.10 | 625.00 | 3,187.50 |
| SAM G. BARIS | 2.90 | 695.00 | 2,015.50 |

**Total Services**                              $  15,567.50


**Total Services, Costs/Charges**                   15,567.50

**BALANCE DUE**                                 $  15,567.50

**Due and Payable Upon Receipt**

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09/01/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON BOARD MINUTES AND L. WILLIAMS BOARD RESOLUTION. |
| | 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT BOARD MINUTES AND RESOLUTIONS (.7); EMAILS WITH G. SOWAR AND M. ROSENTHAL REGARDING SAME (.3). |
| 09/02/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. BARIS REGARDING 8-K. |
| | 1.30 | BARIS, SAM G | $695.00 | $903.50 | EMAILS WITH L. WILLIAMS REGARDING BIOGRAPHICAL DISCLOSURE; RESEARCH MATERIALITY STANDARDS FOR MATERIAL LEGAL PROCEEDINGS DISCLOSURE UNDER REGULATION S-K (.7); DRAFT FORM 8-K ANNOUNCING THE APPOINTMENT OF L. WILLIAMS AND THE RESIGNATION OF K. CARMODY AS CRO (.4). |
| 09/03/15 | 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | PREPARE FOR BOARD MEETING (.7); PARTICIPATE IN BOARD MEETING (.9). |
| | 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | PARTICIPATE IN BOARD CALL. |
| | 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | PARTICIPATE IN BOARD CALL. |
| 09/04/15 | 0.80 | BARIS, SAM G | $695.00 | $556.00 | REVIEW AND REVISE DRAFT 8-K. |
| 09/08/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW DRAFT 8-K (.1); EMAILS WITH S. BARIS REGARDING SAME (.1). |

| | | | | |
|---|---|---|---|---|
| 0.80 | BARIS, SAM G | $695.00 | $556.00 | COORDINATE REVIEW AND EXECUTION OF FORM 8-K. |

**09/11/15**

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | EMAIL TO BOARD REGARDING SILVER POINT PROPOSAL (.5); PREPARE FOR AND PARTICIPATE IN BOARD CALL (.9); TELEPHONE WITH DINSMORE REGARDING CONVERSION OF STANDARD REGISTER TO OHIO LLC (.2); EMAILS WITH E. MCARTHEY REGARDING SILVER POINT PROPOSAL (.2). |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | PARTICIPATE IN BOARD CALL. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | PARTICIPATE IN BOARD CALL (.5); EMAILS WITH M. ROSENTHAL AND G. SOWAR REGARDING BOARD RESOLUTIONS (.1). |

**09/17/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH J. PECK REGARDING STIPULATION RELATED TO ADVANCEMENT OF D&O EXPENSES (.2); EMAILS WITH A. MAGAZINER REGARDING ADVANCEMENT STIPULATION (.2). |

**09/20/15**

| | | | | |
|---|---|---|---|---|
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT BOARD MINUTES. |

**09/21/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL REGARDING BOARD MINUTES. |

**09/22/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. PECK AND C. LOEWENSOHN REGARDING STIPULATION REGARDING ADVANCEMENT. |

**09/25/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH B. PEISER REGARDING STATUS OF CASE AND BOARD MEETING. |

| | | | | |
|---|---|---|---|---|
| 09/28/15 | | | | |
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH DIRECTORS REGARDING BOARD MEETING ISSUES (.3); REVIEW AND COMMENT ON PROPOSED BOARD MINUTES AND TERRE HAUTE RESOLUTION (.6); EMAILS WITH P. POIRIER REGARDING BOARD FEES (.1). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVIEW AND REVISE BOARD MINUTES AND RESOLUTIONS (.5); EMAILS WITH G. SOWAR AND M. ROSENTHAL REGARDING SAME (.1). |
| 09/29/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW AND COMMENT ON PROPOSED BOARD FEES (.2); EMAILS WITH B. PEISER REGARDING BOARD FEES (.2). |
| 09/30/15 | | | | |
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING (1.4); EMAILS WITH P. POIRIER REGARDING BOARD FEES (.1); TELEPHONE WITH P. POIRIER REGARDING WILLIAMS MARSTON REPORT TO BOARD (.2). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | PARTICIPATE IN BOARD CALL. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | PREPARE FOR AND PARTICIPATE IN BOARD CALL. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.90 | $1,175.00 | $ 3,407.50 |
| JEREMY L. GRAVES | 1.90 | 755.00 | 1,434.50 |
| MATTHEW G. BOUSLOG | 2.30 | 625.00 | 1,437.50 |
| **Total Services** | | | $ 6,279.50 |
| **Total Services, Costs/Charges** | | | 6,279.50 |
| **BALANCE DUE** | | | $   6,279.50 |

EMPLOYEE BENEFITS AND PENSIONS
90441-00013
_____

Detail Services:

| 09/01/15 | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL TO J. GRAVES REGARDING UNION RESPONSE (.1); EMAIL TO M. BOUSLOG REGARDING RESPONSE TO SILVER POINT ISSUE RELATED TO ANTHEM DEPOSIT (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH J. GRAVES REGARDING BENEFITS CLAIMS. |
| **09/02/15** | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | UPDATE EMAIL AND TELEPHONE WITH M. BOUSLOG REGARDING CALL WITH COLLECTIVE BARGAINING AGREEMENT LAWYER (.2); EMAIL WITH M. BOUSLOG REGARDING SURRENDER OF RABBI TRUST POLICIES (.1). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH UNION LAWYER REGARDING PROPOSED REJECTION OF COLLECTIVE BARGAINING AGREEMENTS. |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH D. HOCK, M. ROSENTHAL AND J. GRAVES REGARDING COLLECTIVE BARGAINING AGREEMENT (.2); EMAILS WITH D. HOCK AND J. GRAVES REGARDING SAME (.2); CALL WITH G. SOWAR REGARDING CUSTOMER AGREEMENTS (.1). |
| **09/03/15** | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH H. WESCOTT AND M. SAPANOS REGARDING DEFERRED COMPENSATION PLAN. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. HOCK AND J. GRAVES REGARDING COLLECTIVE BARGAINING AGREEMENT. |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 09/08/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. SAPANOS REGARDING DEFERRED COMPENSATION CLAIMS. |
| 09/09/15<br>0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | FOLLOW-UP EMAILS WITH L. WILLIAMS REGARDING DEFERRED COMPENSATION NUMBERS. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | WORK ON ISSUES RELATED TO EMPLOYEE CLAIMS. |
| 09/14/15<br>0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH H. GLASER AND J. GRAVES REGARDING EMPLOYEE CLAIMS (.4); EMAILS WITH H. GLASER REGARDING SAME (.2). |
| 09/16/15<br>0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVIEW PROPOSED STIPULATION WITH UNION RESOLVING COLLECTIVE BARGAINING AGREEMENT TERMINATION (.3); EMAIL TO P. BOHL REGARDING PROPOSED STIPULATION (.2). |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | WORK ON SETTLEMENT WITH UNIONS REGARDING REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (1.2). |
| 09/17/15<br>0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW PENSION PLAN PARTICIPANT INFORMATION FROM BUCK AND EMAIL TO UCC REGARDING SAME. |
| 09/18/15<br>0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL FROM UNION COUNSEL REGARDING RESOLUTION OF MOTION. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW MEMO REGARDING BENEFITS CLAIMS. |
| 09/22/15<br>0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW PENSION BENEFITS NOTICE AND EMAIL FROM J. GRAVES. |

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING PENSION PLAN. |
| 09/23/15 0.10 | GRAVES, JEREMY L | $755.00 | $75.50 | EMAILS WITH D. HOCK REGARDING REJECTION OF COLLECTIVE BARGAINING AGREEMENTS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING BENEFITS CLAIMS. |
| 09/25/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW NOTICE OF PENSION OBLIGATIONS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH W. JUNG AND J. GRAVES REGARDING PENSION CLAIMS. |
| 09/28/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH WOKJIECH JUNG REGARDING PENSION BENEFIT CALCULATIONS. |
| 09/29/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH WOKJIECH JUNG REGARDING PENSION BENEFIT CLAIMS. |
| 09/30/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW PENSION REPORT AND EMAIL FROM P. POIRIER REGARDING PENSION CLAIMS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 2.30 | $ 625.00 | $   1,437.50 |
| DUKE K. AMPONSAH | 15.30 | 395.00 | 6,043.50 |
| **Total Services** | | | $   7,481.00 |
| | | | |
| | | | |
| **Total Services, Costs/Charges** | | | 7,481.00 |
| **BALANCE DUE** | | | $   7,481.00 |

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

---

Detail Services:

**09/01/15**

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS, M. ROSENTHAL, A. MAGAZINER AND M. HOJNACKI REGARDING FEE STATEMENTS. |

**09/02/15**

| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. AMPONSAH REGARDING FEE STATEMENT (.1); CALL WITH A. MAGAZINER REGARDING SAME (.1). |
| 3.10 | AMPONSAH, DUKE K | $395.00 | $1,224.50 | BEGIN REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |

**09/03/15**

| 3.10 | AMPONSAH, DUKE K | $395.00 | $1,224.50 | CONTINUE REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |

**09/04/15**

| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. NESTOR, A. MAGAZINER AND M. ROSENTHAL REGARDING FEE APPLICATIONS. |
| 2.10 | AMPONSAH, DUKE K | $395.00 | $829.50 | CONTINUE REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |

**09/08/15**

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. AMPONSAH REGARDING FEE STATEMENT. |
| 2.10 | AMPONSAH, DUKE K | $395.00 | $829.50 | CONTINUE REVIEW AND ANALYSIS OF PREBILL FOR FEE STATEMENT. |

**09/09/15**

| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVIEW AND REVISE FEE STATEMENT (.5); EMAILS WITH D. AMPONSAH REGARDING SAME (.1). |
| 2.00 | AMPONSAH, DUKE K | $395.00 | $790.00 | PREPARE DRAFT OF SIXTH MONTHLY FEE APPLICATION. |

| 09/10/15 | | | | |
|---|---|---|---|---|
| 1.00 | AMPONSAH, DUKE K | $395.00 | $395.00 | CREATE DRAFT OF SIXTH MONTHLY FEE APPLICATION (.7); CONFER WITH M. BOUSLOG AND V. NAIDOO REGARDING SAME (.3). |
| 09/11/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH M. ROSENTHAL REGARDING FEE STATEMENT. |
| 1.90 | AMPONSAH, DUKE K | $395.00 | $750.50 | PREPARE DRAFT OF SIXTH MONTHLY FEE APPLICATION (1.4); CONFER WITH M. BOUSLOG AND V. NAIDOO REGARDING SAME (.5). |
| 09/12/15 | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW AND REVISE FEE STATEMENT (.2); EMAILS WITH M. ROSENTHAL REGARDING SAME (.1). |
| 09/14/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW AND REVISE FEE STATEMENT. |
| 09/15/15 | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL, A. MAGAZINER, T. BOLLMAN AND D. AMPONSAH REGARDING FEE STATEMENT. |
| 09/18/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL REGARDING FEE STATEMENTS. |
| 09/23/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. GRAVES AND A. MAGAZINER REGARDING FEE APPLICATION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.90 | $ 625.00 | $ | 562.50 |
| **Total Services** | | | $ | 562.50 |
| **Total Services, Costs/Charges** | | | | 562.50 |
| **BALANCE DUE** | | | $ | 562.50 |

**Invoice Date: October 7, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015102905**

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

---

Detail Services:

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 09/03/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW PROFESSIONAL FEE APPLICATIONS (.1); EMAILS WITH M. ROSENTHAL REGARDING SAME (.1); CALLS WITH M. ROSENTHAL REGARDING SAME (.1). |
| 09/09/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS AND A. MAGAZINER REGARDING CRO ORDER. |
| 09/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. PAYNE REGARDING ORDINARY COURSE PAYMENTS. |
| 09/22/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING PROFESSIONAL INVOICES. |
| 09/24/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. SAPANOS REGARDING INVOICES. |
| 09/29/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING PROFESSIONAL INVOICES. |
| 09/30/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING ORDINARY COURSE PROFESSIONAL INVOICES. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


HEARINGS
90441-00017

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.20 | $1,175.00 | $ 3,760.00 |
| JEREMY L. GRAVES | 14.20 | 755.00 | 10,721.00 |
| MATTHEW G. BOUSLOG | 7.80 | 625.00 | 4,875.00 |
| **Total Services** | | | $ 19,356.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 19,356.00 |
| **BALANCE DUE** | | $  19,356.00 |

**Due and Payable Upon Receipt**

HEARINGS
90441-00017

---

Detail Services:

| | | | | |
|---|---|---|---|---|
| 09/01/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE CHECKLIST AND OUTLINE FOR POTENTIAL CONTESTED ABANDONMENT HEARING. |
| 09/10/15 | | | | |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | CORRESPOND WITH M. BOUSLOG REGARDING UPCOMING HEARING. |
| 09/18/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE FOR HEARING ON SOLICITATION PROCEDURES, ABANDONMENT MOTION AND ANTHEM MOTION. |
| 1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | PREPARE FOR OMNIBUS HEARING. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | PREPARE FOR HEARING. |
| 09/20/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | IDENTIFY HEARING ISSUES AND OVERVIEW. |
| 4.10 | GRAVES, JEREMY L | $755.00 | $3,095.50 | PREPARE FOR OMNIBUS HEARING. |
| 2.90 | BOUSLOG, MATTHEW G | $625.00 | $1,812.50 | PREPARE FOR HEARING. |
| 09/21/15 | | | | |
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAILS REGARDING HEARING AND REVISED ABANDONMENT ORDER (.4); REVIEW SILVER POINT PROPOSED ABANDONMENT ORDER AND REVISIONS RELATED THERETO (.3); EMAILS FROM M. BOUSLOG AND J. GRAVES REGARDING SUMMARY OF HEARING (.2); REVIEW MARK-UP OF ABANDONMENT ORDER (.3). |

| | | | | |
|---|---|---|---|---|
| 5.50 | GRAVES, JEREMY L | $755.00 | $4,152.50 | PREPARE FOR AND ATTEND OMNIBUS HEARING (4.1); FOLLOW-UP WORK RELATED TO HEARING (1.4). |
| 3.20 | BOUSLOG, MATTHEW G | $625.00 | $2,000.00 | PREPARE FOR AND ATTEND HEARING. |

09/24/15

| | | | | |
|---|---|---|---|---|
| 2.70 | GRAVES, JEREMY L | $755.00 | $2,038.50 | PREPARE FOR AND ATTEND TELECONFERENCE REGARDING ABANDONMENT MOTION. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONE HEARING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

INSURANCE
90441-00018

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 3.40 | $ 625.00 | $ | 2,125.00 |
| **Total Services** | | | $ | 2,125.00 |
| **Total Services, Costs/Charges** | | | | 2,125.00 |
| **BALANCE DUE** | | | $ | 2,125.00 |

INSURANCE
90441-00018

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 09/02/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WILLIAMS REGARDING D&O INSURANCE. |
| 09/08/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. BURNS AND L. WILLIAMS REGARDING INSURANCE CHECK. |
| 09/09/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS AND D. WILLIAMS REGARDING D&O INSURANCE. |
| 09/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND S. LANE REGARDING D&O INSURANCE. |
| 09/11/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. LANE REGARDING D&O INSURANCE. |
| 09/14/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS AND P. POIRER REGARDING INSURANCE CLAIM. |
| 09/17/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND A. MAGAZINER REGARDING D&O INSURANCE. |
| 09/18/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW AND REVISE STIPULATION REGARDING D&O INSURANCE. |
| 09/21/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL REGARDING INSURANCE PROCEEDS (.1); EMAILS WITH T. COBB REGARDING INSURANCE ORDER (.1). |

| 09/22/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH L. WILLIAMS, P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING PROPERTY INSURANCE (.3); REVISE D&O INSURANCE STIPULATION (.3); EMAILS WITH J. PECK, S. LANE, M. ROSENTHAL REGARDING SAME (.1). |
| 09/24/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING PROPERTY INSURANCE. |
| 09/29/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH S. LANE, A. MAGAZINER AND M. ROSENTHAL REGARDING D&O INSURANCE (.1); EMAILS WITH D. WILLIAMS AND P. POIRIER REGARDING PROPERTY INSURANCE (.3). |
| 09/30/15 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALL WITH D. WILLIAMS, P. POIRIER AND A. MCGIBBON REGARDING INSURANCE (1); EMAILS WITH D. WILLIAMS, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

LITIGATION
90441-00019

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.30 | $ 625.00 | $ | 187.50 |
| | | | | |
| **Total Services** | | | $ | 187.50 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 187.50 |
| **BALANCE DUE** | $ | 187.50 |

**Invoice Date: October 7, 2015**

**Due and Payable Upon Receipt**

**Invoice No. 2015102905**

LITIGATION
90441-00019

_____

Detail Services:


09/15/15
 0.30      BOUSLOG, MATTHEW G        $625.00      $187.50   CALLS WITH S. KENSA
                                                           REGARDING LITIGATION
                                                           CLAIMS.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


NON-WORKING TRAVEL
90441-00020

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JEREMY L. GRAVES | 6.20 | $ 755.00 | $   4,681.00 |
| CHRISTOPHER J. BABCOCK | 5.00 | 625.00 | 3,125.00 |
| MATTHEW G. BOUSLOG | 15.10 | 625.00 | 9,437.50 |
| | | | 17,243.50 |
| **Discount** | | | -8,621.75 |
| **Total Services** | | | $   8,621.75 |
| | | | |
| **Total Services, Costs/Charges** | | | 8,621.75 |
| **BALANCE DUE** | | | $   8,621.75 |

NON-WORKING TRAVEL
90441-00020
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 08/01/15 | | | | |
| 5.00 | BABCOCK, CHRISTOPHER J | $625.00 | $3,125.00 | RETURN TRAVEL FROM NEW YORK CITY AFTER SUPPORT OF CLOSING OF ASSET PURCHASE AGREEMENT. |
| 09/20/15 | | | | |
| 2.70 | GRAVES, JEREMY L | $755.00 | $2,038.50 | TRAVEL TO PHILADELPHIA FOR OMNIBUS HEARING. |
| 5.80 | BOUSLOG, MATTHEW G | $625.00 | $3,625.00 | TRAVEL TO DELAWARE FOR HEARING. |
| 09/21/15 | | | | |
| 3.50 | GRAVES, JEREMY L | $755.00 | $2,642.50 | RETURN TO DENVER FROM OMNIBUS HEARING. |
| 9.30 | BOUSLOG, MATTHEW G | $625.00 | $5,812.50 | RETURN FROM DELAWARE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN AND DISCLOSURE STATEMENT
90441-00021

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 58.50 | $1,175.00 | $  68,737.50 |
| JEREMY L. GRAVES | 65.30 | 755.00 | 49,301.50 |
| MATTHEW G. BOUSLOG | 14.20 | 625.00 | 8,875.00 |
| **Total Services** | | | $  126,914.00 |


| | |
|---|---|
| **Total Services, Costs/Charges** | 126,914.00 |
| **BALANCE DUE** | $  126,914.00 |

PLAN AND DISCLOSURE STATEMENT
90441-00021

_____

Detail Services:

09/01/15

| | | | | |
|---|---|---|---|---|
| 4.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,170.00 | EMAILS WITH A. MAGAZINER REGARDING CONFIRMATION HEARING (.1); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT DRAFTS (3.6); CONSIDER EXHIBITS REQUIRED TO DISCLOSURE STATEMENT, INCLUDING LIQUIDATION ANALYSIS (.6); TELEPHONE WITH J. GRAVES REGARDING SILVER POINT SOLICITATION ISSUES (.1). |
| 1.60 | GRAVES, JEREMY L | $755.00 | $1,208.00 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. |

09/02/15

| | | | | |
|---|---|---|---|---|
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | REVIEW DRAFTS OF PLAN AND DISCLOSURE STATEMENT TO BE DISTRIBUTED TO SILVER POINT AND UCC. |
| 3.10 | GRAVES, JEREMY L | $755.00 | $2,340.50 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. |

09/03/15

| | | | | |
|---|---|---|---|---|
| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | REVIEW AND COMMENT ON CIRCULATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT. |
| 3.90 | GRAVES, JEREMY L | $755.00 | $2,944.50 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING DISCLOSURE STATEMENT. |

09/04/15

| | | | | |
|---|---|---|---|---|
| 4.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,935.00 | CONTINUED REVISIONS TO PLAN AND DISCLOSURE STATEMENT. |

| 2.60 | GRAVES, JEREMY L | $755.00 | $1,963.00 | CORRESPOND WITH M. ROSENTHAL REGARDING DRAFT PLAN (.3); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (2.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL REGARDING PLAN AND DISCLOSURE STATEMENT. |

09/05/15

| 2.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,820.00 | WORK ON FINAL REVISIONS TO PLAN (2.2); EMAIL TO COMMITTEE AND SILVER POINT REGARDING PLAN AND DISCLOSURE STATEMENT (.1); TELEPHONE WITH J. GRAVES REGARDING PLAN PROVISIONS (.1). |

09/06/15

| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | WORK ON FINAL REVISIONS AND CONFORMING CHANGES TO DISCLOSURE STATEMENT. |
| 1.80 | GRAVES, JEREMY L | $755.00 | $1,359.00 | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT. |

09/08/15

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL FROM UCC REGARDING PLAN (.1); TELEPHONE WITH J. GRAVES REGARDING UCC PLAN ISSUES (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH W. JUNG AND M. ROSENTHAL REGARDING DISCLOSURE STATEMENT. |

09/09/15

| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | REVIEW INSERTED LANGUAGE FOR PBGC (.2); CONFERENCE CALL WITH P. KIZEL AND W. JUNG REGARDING PLAN COMMENTS (.8); PREPARE EXCEL SPREADSHEET OF SOURCES AND USES FOR DISTRIBUTION TO COMMITTEE (.6). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | REVIEW AND COMMENT ON PROPOSED CHANGES TO PLAN LANGUAGE. |

| | | | | |
|---|---|---|---|---|
| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | REVIEW AND REVISE PLAN OVERVIEW POWERPOINT FOR BOARD (.9); CALL WITH P. KIZEL, W. JUNG, M. ROSENTHAL AND J. GRAVES REGARDING PLAN (.7). |

**09/10/15**

| | | | | |
|---|---|---|---|---|
| 3.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,877.50 | TELEPHONE WITH J. TRINKLEIN REGARDING PLAN TAX ISSUES (.3); EMAIL WITH W. JUNG AND P. KIZEL REGARDING PLAN TAX ISSUES (.2); TELE WITH J. GRAVES REGARDING PLAN TAX ISSUES (.1); REVIEW OHIO LAW REGARDING CONVERSION TO LLC ON EFFECTIVE DATE (.6); CONSIDER IMPACT OF DISSOLUTION OF DEBTORS ON EFFECTIVE DATE (.3); WORK ON PLAN DOCUMENTS (1.3); EMAILS WITH J. PECK REGARDING D&O LITIGATION (.2); WORK ON WIND-DOWN AND DISTRIBUTION CHARTS (.3). |
| 3.20 | GRAVES, JEREMY L | $755.00 | $2,416.00 | WORK ON REVISIONS TO PLAN. |

**09/11/15**

| | | | | |
|---|---|---|---|---|
| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | WORK ON PLAN RELATED DOCUMENTS AND EXHIBITS, INCLUDING LIQUIDATION EXHIBITS AND TRUST AGREEMENT (2.2); TELEPHONE WITH J. GRAVES REGARDING DISSOLUTION OF ENTITIES AS PART OF PLAN AND TREATMENT OF INTERCOMPANY CLAIMS (.3); REVIEW LIMITED OBJECTION OF US TRUSTEE TO SOLICITATION MOTION (.1). |
| 4.60 | GRAVES, JEREMY L | $755.00 | $3,473.00 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVIEW AND REVISE DISCLOSURE STATEMENT (.3); EMAILS WITH L. WILLIAMS, D. WHALEY, J. GRAVES AND P. POIRIER REGARDING SAME (.5); CALL WITH J. GRAVES REGARDING SAME (.1). |

| 09/13/15 | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | REVIEW SILVER POINT COMMENTS TO PLAN. |

| 09/14/15 | | | | |
|---|---|---|---|---|
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | REVIEW UCC COMMENTS TO PLAN (1.2); EMAILS TO A. BOEHLMANN REGARDING PLAN COMMENTS (.2); REVIEW AND COMMENT ON LIQUIDATION ANALYSIS FROM P. POIRIER (.7); TELE WITH P. POIRIER REGARDING LIQUIDATION ANALYSIS (.2); RECONCILE LIQUIDATION ANALYSIS WITH SILVER POINT SETTLEMENT (.4). |
| 8.80 | GRAVES, JEREMY L | $755.00 | $6,644.00 | REVIEW AND CONSIDER SILVER POINT COMMENTS TO THE PLAN (6.8); REVIEW AND CONSIDER COMMITTEE COMMENTS TO PLAN (2.0). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS REGARDING DISCLOSURE STATEMENT. |

| 09/15/15 | | | | |
|---|---|---|---|---|
| 5.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,932.50 | REVIEW AND COMMENT ON UCC REVISIONS TO PLAN (1.6); PREPARE FOR AND PARTICIPATE IN TAX CONFERENCE CALL WITH UCC (.8);EMAILS WITH J TRINKLEIN REGARDING TAX RAMIFICATIONS OF PLAN STRUCTURE (.3); REVIEW FINAL DRAFT OF LIQUIDATION ANALYSIS (.4); EMAILS WITH P. POIRIER AND L. WILLIAMS REGARDING LIQUIDATION ANALYSIS (.3); TELEPHONE WITH P. POIRIER AND L. WILLIAMS REGARDING LIQUIDATION ANALYSIS (.3); REVIEW AND COMMENT ON CUMULATIVE MARK-UP OF PLAN AND DISCLOSURE STATEMENT (2.2). |

| 11.20 | GRAVES, JEREMY L | $755.00 | $8,456.00 | REVIEW AND CONSIDER COMMITTEE COMMENTS TO PLAN (7.2); TELECONFERENCE WITH COMMITTEE REGARDING TAX TREATMENT IN PLAN (0.8); TELECONFERENCE WITH P. PORIER REGARDING DISCLOSURE STATEMENT (0.3); REVIEW AND REVISE DISCLOSURE STATEMENT (2.9). |
| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | CALLS WITH W. JUNG, L. WILLIAMS, P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING PLAN AND LIQUIDATION ANALYSIS (1.2); RESEARCH REGARDING PLAN (.2); EMAILS WITH L. WILLIAMS, P. POIRIER AND M. ROSENTHAL REGARDING SAME (.2). |

09/16/15

| 4.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,405.00 | EMAIL TO R. MEISLER AND C. DRESSEL REGARDING PLAN AND DISCLOSURE STATEMENT AND WIND-DOWN BUDGET ANALYSIS (.4); DETAILED REVIEW AND CLEAN-UP OF PLAN AND DISCLOSURE STATEMENT (2.6); REVIEW AND RESPOND TO LATEST PROPOSED CHANGES TO PLAN FROM COMMITTEE AND P. BOHL (1.6). |
| 3.30 | GRAVES, JEREMY L | $755.00 | $2,491.50 | REVISE AND EDIT DISCLOSURE STATEMENT AND PLAN. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. GRAVES REGARDING PLAN. |

09/17/15

| | | | | |
|---|---|---|---|---|
| 4.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,757.50 | REVIEW AND COMMENT ON NEAR FINAL DRAFT OF PLAN AND DEFINITIONS (1.4); REVIEW AND COMMENT ON UCC COMMENTS TO PLAN (.7); REVIEW AND COMMENT ON P. BOHL COMMENTS TO PLAN RELATIVE TO TAYLOR RIGHTS (.6); REVIEW FURTHER SILVER POINT COMMENTS TO PLAN (.7); REVIEW TAX DISCLOSURE FROM J. TRINKLEIN AND EMAIL TO UCC AND SILVER POINT REGARDING SAME (.4); REVIEW LIQUIDATION ANALYSIS (.3); TELEPHONE WITH P. POIRIER AND L. WILLIAMS REGARDING LIQUIDATION ANALYSIS (.2); REVIEW CONFORMING CHANGES TO DISCLOSURE STATEMENT DRAFT (.6). |
| 6.20 | GRAVES, JEREMY L | $755.00 | $4,681.00 | TELECONFERENCE WITH M. BOUSLOG REGARDING DISCLOSURE STATEMENT (.2); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (6.0). |
| 7.10 | BOUSLOG, MATTHEW G | $625.00 | $4,437.50 | REVISE DISCLOSURE STATEMENT (5.5); CALLS WITH J. GRAVES, P. POIRIER, AND R. SCHMUTTER REGARDING SAME (.9); EMAILS WITH P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.7). |

09/18/15

| | | | | |
|---|---|---|---|---|
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | REVIEW AND COMMENT ON FILING VERSION OF DISCLOSURE STATEMENT AND PLAN (1.4); CONFERENCE CALL WITH WOJCIECH AND BEHLMANN REGARDING UCC COMMENTS TO PLAN (.4); REVIEW LATEST COMMENTS TO PLAN FROM SILVER POINT (.4); REVIEW AND RESPOND TO COMMENTS TO PLAN FROM M. KENNEY (.2); EMAILS WITH M. BOUSLOG REGARDING AMOUNT OF SECOND LIEN CLAIM (.1); REVIEW W. JUNG FINAL COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.2). |
| 2.90 | GRAVES, JEREMY L | $755.00 | $2,189.50 | TELECONFERENCE WITH COMMITTEE REGARDING DISCLOSURE STATEMENT (0.5); PREPARE PLAN AND DISCLOSURE STATEMENT FOR FILING (2.4). |
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | REVISE DISCLOSURE STATEMENT (.8); CALL WITH W. JUNG, M. ROSENTHAL, AND J. GRAVES REGARDING PLAN AND DISCLOSURE STATEMENT (.5); EMAILS WITH M. ROSENTHAL, J. GRAVES, W. JUNG AND A. MAGAZINER REGARDING SAME (.5). |

09/19/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EVALUATE PLAN IMPACT OF NO AGREEMENT WITH SILVER POINT. |

09/21/15

| | | | | |
|---|---|---|---|---|
| 3.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,995.00 | WORK ON ISSUES RELATED TO FINALIZATION OF PLAN, DS AND BALLOTS, AND SOLICITATION OF PLAN (2.1); REVIEW J. GRAVES RESPONSE TO QUESTIONS FROM UCC REGARDING PLAN ISSUES (.1); REVIEW LATEST SILVER POINT REVISIONS TO PLAN (.4); REVIEW FINAL SILVER POINT COMMENTS AND RESPOND TO SAME (.8). |
| 3.70 | GRAVES, JEREMY L | $755.00 | $2,793.50 | PREPARE SOLICITATION MATERIALS FOR MAILING. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | MEET WITH W. JUNG, J. GRAVES, AND A. MAGAZINER REGARDING PLAN AND DISCLOSURE STATEMENT. |

09/22/15

| | | | | |
|---|---|---|---|---|
| 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | EMAILS WITH C. DRESSEL AND R. MEISLER REGARDING REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.4); EMAILS WITH J. GRAVES REGARDING REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.3); REVIEW FINAL REVISIONS TO SOLICITATION MATERIALS (.6); REVIEW UCC PLAN SUPPORT LETTER (.2); EMAILS WITH K. CARMODY REGARDING CONTINUING PLAN ISSUES WITH SILVER POINT (.2); EXCHANGE EMAILS WITH R. MEISLER REGARDING PLAN SOLICITATION TIMING (.3); EMAILS WITH L. WILLIAMS, K. CARMODY AND OTHERS REGARDING PLAN SOLICITATION TIMING (.2). |
| 5.30 | GRAVES, JEREMY L | $755.00 | $4,001.50 | PREPARE SOLICITATION MATERIALS FOR TRANSMITTAL TO CREDITORS. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING PLAN AND DISCLOSURE STATEMENT. |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09/23/15 | 2.00 | GRAVES, JEREMY L | $755.00 | $1,510.00 | PREPARE SOLICITATION MATERIALS FOR TRANSMITTAL TO CREDITORS. |
| | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH J. GRAVES AND C. PULLO REGARDING PLAN VOTING (.2); CALL WITH J. GRAVES REGARDING SAME (.1). |
| 09/24/15 | 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | EMAILS WITH COMMITTEE REGARDING BACK-UP FOR ADMINISTRATIVE AND PRIORITY CLAIMS NUMBERS (.2); WORK ON CHECKLIST FOR CONFIRMATION HEARING AND CLOSING (.7). |
| | 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH PRIME CLERK REGARDING PUBLICATION NOTICE (0.1); CORRESPOND WITH C. DRESSEL REGARDING DEFICIENCY CLAIMS (0.1). |
| 09/25/15 | 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH COMMITTEE AND J. GRAVES REGARDING BACK-UP FOR ADMINISTRATIVE CLAIMS NUMBERS (.2); CONTINUED CONSIDERATION OF TIMING ISSUES RELATED TO CONFIRMATION HEARING (.4). |
| 09/28/15 | 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | PARTICIPATE IN UPDATE CALL WITH M. BOUSLOG AND J. GRAVES REGARDING PLAN RELATED ISSUES (.4); COORDINATE ISSUES RELATED TO PLAN CONFIRMATION (.8). |

| | | | | |
|---|---|---|---|---|
| 09/29/15 | | | | |
| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | CONTINUED WORK ON CONFIRMATION RELATED ISSUES (1.7); TELEPHONE WITH J. GRAVES REGARDING CRAM-DOWN ISSUES (.3); CONSIDER CRAM-DOWN ALTERNATIVES (.4); EMAILS WITH P. POIRIER REGARDING TRACKING OF ADMINISTRATIVE AND PRIORITY CLAIMS (.2). |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | WORK ON ISSUES RELATED TO PLAN CONFIRMATION. |
| 09/30/15 | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | TELEPHONE WITH J. GRAVES REGARDING PLAN FUNDING AND IBNR (.1); CONSIDERATION OF PRIORITY CLAIMS PLAN TREATMENT (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.30 | $ 625.00 | $    187.50 |
| **Total Services** | | | $    187.50 |
| **Total Services, Costs/Charges** | | | 187.50 |
| **BALANCE DUE** | | | $     187.50 |

RELIEF FROM STAY AND ADEQUATE PROTECTION
90441-00024

---

Detail Services:

| 09/12/15 | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH V. MAGDA AND T. DAILEY REGARDING AUTOMATIC STAY VIOLATION. |
| 09/14/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. DAILEY REGARDING STAY VIOLATION. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

REPORTING
90441-00025

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.20 | $ 625.00 | $  125.00 |

**Total Services**                                                    $   125.00

**Total Services, Costs/Charges**                                         125.00

**BALANCE DUE**                                                      $    125.00

**Due and Payable Upon Receipt**

REPORTING
90441-00025

_____

Detail Services:

| 09/01/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS AND M. ROSENTHAL REGARDING MONTHLY OPERATING REPORTS. |
| 09/08/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS REGARDING MONTHLY OPERATING REPORT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 33.80 | $1,175.00 | $  39,715.00 |
| JEREMY L. GRAVES | 28.40 | 755.00 | 21,442.00 |
| MATTHEW G. BOUSLOG | 6.70 | 625.00 | 4,187.50 |
| **Total Services** | | | $  65,344.50 |

**Total Services, Costs/Charges**                          65,344.50

**BALANCE DUE**                          $   65,344.50

SECURED CREDITOR/COLLATERAL
90441-00026

_____

Detail Services:

09/01/15

| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH K. CARMODY AND L. WILLIAMS REGARDING SILVER POINT RESPONSE TO ABANDONMENT MOTION. |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | CORRESPOND WITH M. ROSENTHAL REGARDING ABANDONMENT MOTION. |

09/02/15

| 2.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,820.00 | PREPARE FOR CALL WITH SILVER POINT REGARDING ABANDONMENT MOTION AND POTENTIAL WIND DOWN SETTLEMENT (.6); PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER, AAG, KEVIN CARMODY, LANDEN WILLIAMS AND OTHERS REGARDING ABANDONMENT MOTION AND WIND-DOWN SETTLEMENT (.9); TELEPHONE WITH K. CARMODY REGARDING ABANDONMENT MOTION (.2); TELEPHONE WITH M. BOUSLOG REGARDING ABANDONMENT MOTION (.2); TELEPHONE WITH M. BOUSLOG REGARDING NEW SILVER POINT PROPOSAL (.3); TELEPHONE WITH L. WILLIAMS REGARDING NEW SILVER POINT PROPOSAL (.2). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH SILVER POINT REGARDING ABANDONMENT MOTION. |

| 09/03/15 | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M BOUSLOG, J GRAVES AND L WILLIAMS REGARDING SILVER POINT DRAFT PROPOSAL (1.1); TELEPHONE WITH J GRAVES REGARDING SILVER POINT DRAFT PROPOSAL (.2). |
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | TELECONFERENCE WITH M. ROSENTHAL REGARDING SILVER POINT PROPOSAL (.2); TELECONFERENCE WITH L. WILLIAMS REGARDING SAME (.9). |
| 09/04/15 | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | CONSIDERATION OF SILVER POINT WIND-DOWN SETTLEMENT PROPOSAL. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. BURNS, M. ROSENTHAL AND J. GRAVES REGARDING LETTER OF CREDIT. |
| 09/08/15 | | | | |
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | TELEPHONE WITH R. MEISLER REGARDING SILVER POINT PROPOSAL (.3); TELEPHONE WITH K. CARMODY REGARDING SILVER POINT PROPOSAL (.3); DEVELOP COUNTER TO SILVER POINT PROPOSAL (.4). |
| 7.30 | GRAVES, JEREMY L | $755.00 | $5,511.50 | WORK ON REPLY REGARDING DROP SHIP OBJECTION. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH M. ROSENTHAL REGARDING SILVER POINT PROPOSAL. |

09/09/15

| 2.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,702.50 | EMAIL TO L. WILLIAMS, K. CARMODY REGARDING SILVER POINT PROPOSAL (.2); MARK-UP SILVER POINT PROPOSAL AND EMAIL TO K. CARMODY AND L. WILLIAMS REGARDING SAME (.5); PARTICIPATE IN CONFERENCE CALL WITH L. WILLIAMS, K. CARMODY, M. BOUSLOG AND J. GRAVES REGARDING SILVER POINT PROPOSAL (.7); REVISE SILVER POINT PROPOSAL IN LIGHT OF L. WILLIAMS AND K. CARMODY CALL (.8); FURTHER EMAIL TO L. WILLIAMS AND K. CARMODY REGARDING SILVER POINT PROPOSAL (.1). |
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | REVIEW AND COMMENT ON SILVER POINT PROPOSAL (1.8); TELECONFERENCE WITH M. ROSENTHAL AND M. BOUSLOG REGARDING SAME (.5). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH L. WILLIAMS, P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT PROPOSAL (.5); EMAILS WITH K. CARMODY, L. WILLIAMS AND M. ROSENTHAL REGARDING SAME (.1). |

09/10/15

| 1.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,762.50 | FURTHER REVISIONS TO SILVER POINT WIND-DOWN PROPOSAL (.9); TELEPHONE CALLS WITH K. CARMODY REGARDING WIND-DOWN PROPOSAL (.3); TELEPHONE WITH L. WILLIAMS REGARDING WIND-DOWN PROPOSAL (.2); EMAILS WITH R. MEISLER REGARDING ABANDONMENT AND ANTHEM MOTIONS (.1). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | CORRESPOND WITH M. ROSENTHAL REGARDING SILVER POINT PROPOSAL. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. ROSENTHAL AND R. MEISLER REGARDING SILVER POINT PROPOSAL. |

| 09/11/15 | | | | |
|---|---|---|---|---|
| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | REVIEW COMMENTS FROM SKADDEN REGARDING SILVER POINT WIND-DOWN PROPOSAL (.8); TELEPHONE WITH L. WILLIAMS AND K. CARMODY REGARDING SILVER POINT WIND-DOWN PROPOSAL (.4); PREPARE FOR CONFERENCE CALL WITH SILVER POINT REGARDING WIND-DOWN PROPOSAL (.4); CONFERENCE CALL WITH SKADDEN AND OTHERS REGARDING WIND-DOWN PROPOSAL (.7); TELEPHONE WITH L. WILIAMS AND K. CARMODY REGARDING POST-MORTEM ON SILVER POINT CALL (.3). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH SILVER POINT REGARDING PROPOSAL AND FOLLOW UP. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH SILVER POINT, M. ROSENTHAL, K. CARMODY, L. WILLIAMS, AND J. GRAVES REGARDING SILVER POINT PROPOSAL. |
| 09/13/15 | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH J. GRAVES, K. CARMODY, L. WILLIAMS REGARDING WIND-DOWN SETTLEMENT. |
| 09/14/15 | | | | |
| 2.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,467.50 | REVISE WIND-DOWN SETTLEMENT AND EMAIL TO K. CARMODY AND L. WILLIAMS REGARDING SAME (.9); REVIEW COMMENTS FROM J. GRAVES TO SETTLEMENT (.3); CONFERENCE CALL WITH K. CARMODY, L. WILLIAMS, M. BOUSLOG AND J. GRAVES REGARDING WIND-DOWN SETTLEMENT (.7); TELEPHONE WITH J. GRAVES REGARDING WIND-DOWN SETTLEMENT (.2). |

| | | | | |
|---|---|---|---|---|
| 2.40 | GRAVES, JEREMY L | $755.00 | $1,812.00 | REVIEW AND RESPOND TO LATEST SILVER POINT SETTLEMENT PROPOSAL (1.4); TELECONFERENCE WITH M. ROSENTHAL, M. BOUSLOG, L. WILLIAMS AND K. CARMODY REGARDING SAME (0.8); FOLLOW UP WITH M. BOUSLOG REGARDING SAME (0.2). |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH L. WILLIAMS, M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT PROPOSAL. |

09/15/15

| | | | | |
|---|---|---|---|---|
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | MAKE ADDITIONAL REVISIONS TO WIND-DOWN PROPOSAL WITH SILVER POINT (1.2); REVIEW RESPONSE OF SILVER POINT TO ABANDONMENT AND ANTHEM MOTIONS (.5). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT PROPOSAL (.1); EMAILS WITH J. BASHAM, L. WILLIAMS AND P. POIRER REGARDING LENDER FEES (.2). |

09/16/15

| | | | | |
|---|---|---|---|---|
| 3.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,582.50 | EMAIL TO R. MEISLER AND C. DRESSEL REGARDING WIND-DOWN SETTLEMENT (.3); EMAIL TO L. WILLIAMS AND K. CARMODY REGARDING WIND-DOWN SETTLEMENT (.2); EMAILS WITH J. GRAVES REGARDING DAYTON TAX ISSUES RELATED TO WIND-DOWN SETTLEMENT (.2); REVIEW AND COMMENT ON ABANDONMENT AND ANTHEM REPLY TO SILVER POINT OBJECTION (.6); REVIEW SLIGHT REVISION TO WIND-DOWN SETTLEMENT (.2); REVIEW SILVER POINT REVISIONS TO WIND-DOWN SETTLEMENT (.7); TELEPHONE WITH K. CARMODY REGARDING WIND-DOWN SETTLEMENT (.2); TELEPHONE WITH L. WILLIAMS REGARDING WIND-DOWN SETTLEMENT (.2); CONFERENCE CALL WITH SILVER POINT REGARDING REVISIONS TO WIND-DOWN SETTLEMENT (.7); COMMENT ON FURTHER MARK-UP RELATED TO CALL WITH SILVER POINT (.6). |
| 5.50 | GRAVES, JEREMY L | $755.00 | $4,152.50 | REVIEW AND REVISE LATEST SILVER POINT PROPOSAL (2.7); DRAFT REPLY TO SILVER POINT'S OBJECTION TO THE ABANDONMENT MOTION (2.8). |

09/17/15

| | | | | |
|---|---|---|---|---|
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | REVIEW AND COMMENT ON NEAR FINAL DRAFT OF ABANDONMENT AND ANTHEM REPLY (.4); REVISE PROPOSED WIND-DOWN SETTLEMENT REGARDING OPEN ISSUES (.8); REVIEW SILVER POINT MARK-UP OF WIND-DOWN SETTLEMENT (.3); EMAIL TO C. DRESSEL AND R MEISLER REGARDING MARK-UP (.1); TELEPHONE WITH K CARMODY AND L. WILLIAMS REGARDING MARK-UP (.2); TELEPHONE WITH C. DRESSEL AND R. MEISLER REGARDING FURTHER MARK-UP (.2); REVIEW FURTHER REVISED TERM SHEET (.4); FOLLOW-UP WITH P. BOHL REGARDING TAYLOR WIND-DOWN TERM SHEET ISSUES (.3). |
| 1.50 | GRAVES, JEREMY L | $755.00 | $1,132.50 | PREPARE REPLY TO SILVER POINT'S OBJECTION TO ABANDONMENT MOTION FOR FILING (0.8); TELECONFERENCE WITH M. BOUSLOG REGARDING SAME (0.2); TELECONFERENCE WITH SILVER POINT AND TAYLOR REGARDING WIND-DOWN (0.5). |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH S. SPELLACY, P. BOHL, R. MEISLER, C. DRESSEL, M. ROSENTHAL REGARDING SILVER POINT PROPOSAL (.5); EMAILS WITH M. ROSENTHAL AND C. DRESSEL REGARDING SAME (.2). |

09/18/15
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | MARK-UP WIND-DOWN TERM SHEET RELATIVE TO REFUND PROVISION (.6); TELEPHONE WITH K. CARMODY REGARDING REFUND PROVISION (.2); EMAIL TO L. WILLIAMS AND K. CARMODY REGARDING REFUND PROVISION (.3); ADDITIONAL EMAILS WITH L. WILLIAMS, K. CARMODY, J. GRAVES REGARDING REFUND PROVISION (.2); EMAIL FROM P. BOHL REGARDING REVISED 503B9 SETTLEMENT AGREEMENT (.1); EMAILS WITH M. BOUSLOG REGARDING TREATMENT OF SETOFF CLAIMS ARISING FROM EXCLUDED ASSETS (.2); EMAILS REGARDING LATEST COMMENTS TO WIND-DOWN SETTLEMENT (.2). |
| 3.40 | GRAVES, JEREMY L | $755.00 | $2,567.00 | WORK ON SETTLEMENT WITH SILVER POINT. |
| 2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | CALLS WITH R. MEISLER, C. DRESSEL, S. SPELLACY, P. ANDREWS, L. WILLIAMS, J. GRAVES REGARDING SILVER POINT PROPOSAL (2.2); EMAILS WITH M. ROSENTHAL, P. BOHL, J. GRAVES AND A. MAGAZINER REGARDING SAME (.3). |

09/19/15
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW REVISED TERM SHEET FROM SILVER POINT (.7); EMAIL TO L. WILLIAMS AND J. GRAVES REGARDING REVISED TERM SHEET (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL, M. ROSENTHAL AND L. WILLIAMS REGARDING SILVER POINT PROPOSAL. |

09/20/15
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS AND TELE WITH J. GRAVES REGARDING TERM SHEET PROPOSAL AND PENDING MOTIONS. |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT PROPOSAL. |

09/21/15

| | | | | |
|---|---|---|---|---|
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | TELEPHONE WITH J. GRAVES REGARDING RESULTS OF HEARING (.3); EMAIL FROM C. DRESSEL REGARDING ACCESS TO BUILDINGS (.1); EMAILS WITH R MEISLER REGARDING ACCESS TO DEBTOR FACILITIES (.3); EMAIL TO P. BOHL REGARDING ACCESS TO DEBTOR FACILITIES (.2); EMAILS WITH J GRAVES REGARDING ACCESS RIGHTS (.2); REVIEW MTSA REGARDING ACCESS RIGHTS (.3). |

09/22/15

| | | | | |
|---|---|---|---|---|
| 1.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,997.50 | EMAILS FROM C. DRESSEL REGARDING PROPOSED REVISIONS TO ABANDONMENT ORDER (.3); EMAILS WITH M. BOUSLOG AND J. GRAVES REGARDING ABANDONMENT ORDER AND ALTERNATIVES (.3); CONSIDER ISSUES RELATED TO DISPUTE OVER ABANDONMENT ORDER (.8); EMAILS REGARDING SILVER POINT ACCESS RIGHTS (.3). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH P. BOHL REGARDING SETTLEMENT OFFER. |

09/23/15

| | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH M. BOUSLOG REGARDING SILVER POINT ACCESS ISSUES (.2); REVIEW AND COMMENT ON SILVER POINT ABANDONMENT ORDER (.3); REVIEW AND COMMENT ON PROPOSED DEBTORS' ABANDONMENT ORDER (.3); EMAILS WITH M. BOUSLOG AND J GRAVES REGARDING ABANDONMENT ISSUES (.2). |
| 2.30 | GRAVES, JEREMY L | $755.00 | $1,736.50 | WORK ON ISSUES RELATED TO THE PROPOSED SETTLEMENT. |

| Date / Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. DRESSEL AND S. SPELLACY REGARDING SILVER POINT SITE VISITS. |
| 09/24/15 2.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,585.00 | EMAILS WITH J. GRAVES REGARDING TELEPHONIC ABANDONMENT HEARING (.6); TELEPHONE WITH J. GRAVES REGARDING ABANDONMENT HEARING (.3); REVIEW PROPOSED COMPETING ABANDONMENT ORDERS (.4); EMAILS WITH CLIENT REGARDING RESULTS OF ABANDONMENT MOTION (.2); REVIEW FINAL ABANDONMENT ORDER (.3); EMAILS WITH J. GRAVES, M. BOUSLOG, L. WILLIAMS REGARDING FINAL ABANDONMENT ORDER (.2); EMAILS WITH J .GRAVES REGARDING STATUS OF SILVER POINT SETTLEMENT (.2). |
| 09/25/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW VARIOUS ABANDONMENT NOTICES RELATED TO DE MINIMIS ASSETS. |
| 09/28/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW STATUS OF SILVER POINT SETTLEMENT IN LIGHT OF ABANDONMENT ORDER. |
| 09/30/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS FROM C. DRESSEL REGARDING CONSENT TO ABANDONMENT AND TERRE HAUTE SALE (.2); REVIEW EXCLUDED ASSET NOTICE (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


TAX
90441-00027

_____

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.00 | $1,175.00 | $  2,350.00 |
| JEFFREY TRINKLEIN | 2.70 | 1,175.00 | 3,172.50 |
| REBECCA SCHMUTTER | 2.10 | 825.00 | 1,732.50 |
| MATTHEW G. BOUSLOG | 6.90 | 625.00 | 4,312.50 |
| VICTOR D. LEE | 0.50 | 460.00 | 230.00 |

**Total Services**                              $  11,797.50


**Total Services, Costs/Charges**                    11,797.50

**BALANCE DUE**                                 $   11,797.50

TAX
90441-00027
_____

Detail Services:

09/03/15
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH L. WILLIAMS AND M. ROSENTHAL REGARDING TAX REPORTING. |

09/04/15
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH J. TRINKLEIN REGARDING PLAN TAX ISSUES. |

| 0.70 | TRINKLEIN, JEFFREY | $1,175.00 | $822.50 | DISCUSS WITH M ROSENTHAL ISSUES RELATING TO USE OF LOSSES DURING CHANGE YEAR (0.2); RESEARCH RULES UNDER SECTION 382(0.2); DISCUSS WITH D ROSENAUER (0.1); DISCUSS WITH V LEE (.1); DRAFT NOTE TO M ROSENTHAL (0.1). |

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL REGARDING TAX LOSSES. |

| 0.50 | LEE, VICTOR D | $460.00 | $230.00 | RESEARCH REGARDING ALLOCATION OF INCOME (.3); TELEPHONE CONFERENCE WITH AND EMAIL CORRESPONDENCE TO J. TRINKLEIN REGARDING SAME (.2). |

09/08/15
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAIL FROM D. DEPTULA WITH ATTACHMENT REGARDING MEXICO TAX ISSUES. |

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA REGARDING MEXICO TAX ISSUES. |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 09/09/15 | 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | EMAILS WITH D. DEPTULA REGARDING STATUS OF SALES AND USE TAX AUDITS (.2); REVIEW PENNSYLVANIA PRELIMINARY AUDIT INFORMATION (.2); TELEPHONE WITH M. BOUSLOG REGARDING PENNSYLVANIA PRIORITY CLAIM (.1); EMAIL FROM EPA REGARDING ABANDONMENT OF PROPERTIES (.2). |
| | 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH D. DEPTULA, D. WILLIAMS, L. WILLIAMS AND M. ROSENTHAL REGARDING TAX ISSUES. |
| 09/10/15 | 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH L. WILLIAMS REGARDING TAX RETURN FILINGS. |
| | 0.20 | TRINKLEIN, JEFFREY | $1,175.00 | $235.00 | DISCUSS WITH M. ROSENTHAL RESOLUTION OF EXISTING COMPANY. |
| | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH D. DEPTULA REGARDING MEXICO TAXES. |
| 09/11/15 | 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL TO J. TRINKLEIN REGARDING TAX ASPECTS OF PLAN. |
| | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. DEPTULA, P. BOHL, AND M. ROSENTHAL REGARDING MEXICO TAX ISSUES. |
| 09/15/15 | 1.20 | TRINKLEIN, JEFFREY | $1,175.00 | $1,410.00 | PREPARE FOR CALL WITH CREDITOR COUNSEL BY REVIEWING BACKGROUND FILES (0.3); CALL WITH CREDITOR'S COUNSEL TO DISCUSS LIQUIDATION OF PARENT (0.8); FOLLOW UP CALL WITH M ROSENTHAL (0.1). |

|  | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH P. POIRER REGARDING TAX ISSUES (.1); EMAILS WITH P. POIRIER REGARDING SAME (.3). |
| **09/16/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH D. DEPTULA REGARDING DAYTON TAX ISSUES. |
| 0.10 | TRINKLEIN, JEFFREY | $1,175.00 | $117.50 | DISCUSS WITH R SCHMUTTER TAX MARKUP FOR DISCLOSURE STATEMENT. |
| 1.30 | SCHMUTTER, REBECCA | $825.00 | $1,072.50 | REVIEW DISCLOSURE STATEMENT (.7); PREPARE TAX COMMENTS REGARDING SAME (.6). |
| **09/17/15** | | | | |
| 0.50 | TRINKLEIN, JEFFREY | $1,175.00 | $587.50 | DISCUSS WITH R SCHMUTTER APPROACH TO TAX DISCLOSURE (0.1); REVIEW, REVISE TAX DISCLOSURE (0.4). |
| 0.80 | SCHMUTTER, REBECCA | $825.00 | $660.00 | CONFERENCE WITH J. TRINKLEIN REGARDING TAX DISCLOSURE (.2); PREPARE ADDITIONAL TAX COMMENTS TO THE TAX DISCLOSURE (.6). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING TAX AUDITS. |
| **09/18/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW LEASE REAL ESTATE TAX SUMMARY FROM L. WILLIAMS AND EMAILS REGARDING SAME. |
| **09/22/15** | | | | |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | ANALYZE TAX CLAIMS (.3); EMAILS WITH D. DEPTULA AND P. POIRIER REGARDING SAME (.2). |
| **09/23/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH B. MURPHY REGARDING TAX CLAIMS. |

| | | | | |
|---|---|---|---|---|
| 09/28/15 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | RESEARCH REGARDING TAX CLAIMS (.8); CALLS WITH A. MAGAZINER, P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING SAME (1.8); EMAILS WITH P. BOHL, D. DEPTULA, P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.9). |
| 09/29/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH D. DEPTULA AND P. POIRIER REGARDING TAX CLAIMS (.1); CALL WITH D. DEPTULA, B. MURPHY AND P. POIRER REGARDING SAME (.5). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.30 | $ 625.00 | $ | 187.50 |
| **Total Services** | | | $ | 187.50 |
| **Total Services, Costs/Charges** | | | | 187.50 |
| **BALANCE DUE** | | | $ | 187.50 |

**Due and Payable Upon Receipt**

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

| 09/08/15 | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR REGARDING VENDOR PAYMENTS (.1); CALL WITH G. SOWAR REGARDING SAME (.1). |
| 09/09/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND L. WILLIAMS REGARDING VENDOR INVOICES. |

# GIBSON DUNN

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601


TAYLOR SALE REIMBURSABLE WORK
90441-00031

---

For Services Rendered Through September 30, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.20 | $1,175.00 | $  2,585.00 |
| JEREMY L. GRAVES | 22.10 | 755.00 | 16,685.50 |
| **Total Services** | | | $  19,270.50 |

| COSTS/CHARGES | TOTAL | |
|---------------|-------|--|
| IN HOUSE DUPLICATION | $      0.60 | |
| **Total Costs/Charges** | | 0.60 |

| | |
|--|--|
| **Total Services, Costs/Charges** | 19,271.10 |
| **BALANCE DUE** | $   19,271.10 |

**Due and Payable Upon Receipt**

**GIBSON DUNN**

TAYLOR SALE REIMBURSABLE WORK
90441-00031

---

Detail Services:

09/01/15
| | | |
|---|---|---|
| 0.20 | GRAVES, JEREMY L | TELECONFERENCE WITH CLAIMS TRADER REGARDING 503(B)(9) CLAIMS. |

09/03/15
| | | |
|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | REVIEW OBJECTIONS TO 503B9 MOTION. |
| 0.20 | GRAVES, JEREMY L | REVIEW 503(B)(9) OBJECTION. |

09/04/15
| | | |
|---|---|---|
| 1.10 | ROSENTHAL, MICHAEL A | REVIEW VARIOUS OBJECTIONS FILED TO DROP SHIP MOTION (.7); EMAILS WITH P BOHL REGARDING DROP-SHIP SETTLEMENT PROCEDURES (.2); EMAILS WITH P BOHL AND J GRAVES REGARDING CONTINUATION OF DROP SHIP HEARING (.2). |
| 3.10 | GRAVES, JEREMY L | RESEARCH RELATED TO 503(B)(9) REPLY. |

09/09/15
| | | |
|---|---|---|
| 0.60 | GRAVES, JEREMY L | CORRESPOND WITH D. MANION REGARDING OBJECTION OF BCSI (.6). |

09/10/15
| | | |
|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | REVIEW OBJECTIONS TO DROP SHIP MOTION (.4); TELEPHONE WITH J. GRAVES REGARDING RESPONSE TO DROP SHIP OBJECTIONS (.2). |
| 0.20 | GRAVES, JEREMY L | EMAILS REGARDING DROP SHIP OBJECTION. |

09/11/15
| | | |
|---|---|---|
| 1.70 | GRAVES, JEREMY L | WORK ON DROP SHIP REPLY (1.7). |

09/22/15
| | | |
|---|---|---|
| 0.40 | GRAVES, JEREMY L | TELECONFERENCE WITH ABI MCPHEE REGARDING 503(B)(9) OBJECTIONS. |

GIBSON DUNN

| 09/23/15 | | |
|---|---|---|
| 0.20 | GRAVES, JEREMY L | WORK ON ISSUES RELATED TO DROP-SHIP OBJECTION (0.2) |

| 09/28/15 | | |
|---|---|---|
| 4.30 | GRAVES, JEREMY L | DRAFT REPLY IN SUPPORT OF DROP-SHIP OBJECTION. |

| 09/29/15 | | |
|---|---|---|
| 6.70 | GRAVES, JEREMY L | DRAFT REPLY IN SUPPORT OF DROP-SHIP OBJECTION. |

| 09/30/15 | | |
|---|---|---|
| 4.50 | GRAVES, JEREMY L | DRAFT REPLY IN SUPPORT OF DROP-SHIP OBJECTION. |