Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Search Associates, LLC | PO Box 293053 | | | | Dayton | OH | 45429 | | 1 | 3/12/2015 | SRC Liquidation Company | $12,600.00 | $913.50 | | | | $13,513.50 |
| Time's Liquidating dba Digispec Visstun Counterpoint | Colleen King | 6355 Sunset Corporate Drive | | | Las Vegas | NV | 89120 | | 2 | 3/16/2015 | SRC Liquidation Company | $88,508.95 | | | | | $88,508.95 |
| Progressive Printers, Inc | 884 Valley St | | | | Dayton | OH | 45404 | | 3 | 3/16/2015 | SRC Liquidation Company | $156,057.48 | | | | | $156,057.48 |
| Quick Tech Graphics | Attn: Jamie Witt | 408 Sharts Rd | | | Springboro | OH | 45066 | | 4 | 3/16/2015 | SRC Liquidation Company | $42,925.42 | | | $1,716.23 | | $44,641.65 |
| Print On Spot | 1835 Mac Arthur Blvd | | | | Atlanta | GA | 30318 | | 5 | 3/16/2015 | SRC Liquidation Company | $54,162.37 | | | | | $54,162.37 |
| SLAIT Consulting, LLC | 100 Landmark Square | | | | Virginia Beach | VA | 23452 | | 6 | 3/17/2015 | SRC Liquidation Company | $32,025.00 | | | | | $32,025.00 |
| CREATIVE LABELS INC | 6650 SILACCI WAY | | | | GILROY | CA | 95020 | | 7 | 3/18/2015 | SRC Liquidation Company | $20,034.90 | | | | | $20,034.90 |
| Honsa - Binder Printing, Inc. | Marla Moyer | 320 Spruce Street | | | St. Paul | MN | 55101 | | 8 | 3/18/2015 | SRC Liquidation Company | $58,269.23 | | | $32,103.53 | | $90,372.76 |
| Duane Benik LLC | 2720 Sunset Lane | | | | Burnsville | MN | 55337 | | 9 | 3/18/2015 | SRC Liquidation Company | $32,063.52 | | | | | $32,063.52 |
| Pro Specialties Group Inc. | 4863 Shawline Rd Ste D | | | | San Diego | CA | 92111 | | 10 | 3/18/2015 | SRC Liquidation Company | | | | $1,156.00 | | $1,156.00 |
| Pat & Sam International Inc. | 301 Oxford Valley Road | Suite 403B | | | Yardley | PA | 19067 | | 11 | 3/18/2015 | SRC Liquidation Company | | | | | $12,500.00 | $12,500.00 |
| Lipps Impressive Printing | 2708 Decatur St. | | | | Kenner | LA | 70062 | | 12 | 3/16/2015 | SRC Liquidation Company | $10,808.89 | | | $13,674.13 | | $24,483.02 |
| Tension Envelope Corporation | Attn: Janet Bagby | 2100 E. 17th Street | | | Des Moines | IA | 50316 | | 13 | 3/18/2015 | SRC Liquidation Company | | | | $12,142.56 | | $12,142.56 |
| PictureFrames.Net | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | | 14 | 3/18/2015 | SRC Liquidation Company | $113.16 | | | | | $113.16 |
| Prestige Glass International Inc | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | | 15 | 3/18/2015 | SRC Liquidation Company | $3,228.50 | | | | | $3,228.50 |
| Etching Industries Corp. | 60 Industrial Parkway #199 | | | | Cheektowaga | NY | 14227 | | 16 | 3/18/2015 | SRC Liquidation Company | $1,672.07 | | | | | $1,672.07 |
| St Regis Crystal Inc. | 60 Industrial parkway #199 | | | | Cheektowaga | NY | 14227 | | 17 | 3/18/2015 | SRC Liquidation Company | $12,168.31 | | | | | $12,168.31 |
| Bestforms Inc | 1135 Avenida Acaso | | | | Camarillo | CA | 93012 | | 18 | 3/18/2015 | SRC Liquidation Company | $111,831.42 | | | $126,028.72 | | $237,860.14 |
| Greater China Industries, Inc. | 14205 SE 36th Street, Suite 210 | | | | Bellevue | WA | 98006 | | 19 | 3/18/2015 | SRC Liquidation Company | $39,518.45 | | | | | $39,518.45 |
| JDS Graphics, Inc d/b/a JDS Graphics Vendor # 0000000015 & Vendor # 1030675 | 220 Entin Road | | | | Clifton | NJ | 07014 | | 20 | 3/18/2015 | SRC Liquidation Company | $140,812.51 | | | $46,290.81 | | $187,103.32 |
| Centurion Medical Products Corp | PO Box 510 | | | | Wiliamston | MI | 48895-0510 | | 21 | 3/17/2015 | SRC Liquidation Company | $148,350.16 | | | | | $148,350.16 |
| Red River Printing | 5300 SW 23rd Street | | | | Oklahoma City | OK | 73128 | | 22 | 3/17/2015 | SRC Liquidation Company | $76.00 | | | $7,458.71 | | $7,534.71 |
| Inter-City Printing Company Inc. DBA Madison Street Press | 614 Madison Street | | | | Oakland | CA | 94607 | | 23 | 3/17/2015 | SRC Liquidation Company | $117,809.77 | | | | | $117,809.77 |
| Royer Technologies, Inc | Vicky Royer | 275 Hiawatha Trail | | | Springboro | OH | 45066 | | 24 | 3/17/2015 | SRC Liquidation Company | $3,384.00 | | | $5,949.00 | | $9,333.00 |
| Tannor Partners Credit Fund, LP as Transferee for Tobay Printing | 150 Grand Street, Suite 401 | | | | White Plains | NY | 10601 | | 25 | 3/17/2015 | SRC Liquidation Company | | | | $9,723.00 | | $9,723.00 |
| Tobay Printing Co., Inc. | 1361 Marconi Blvd | | | | Copiague | NY | 11726 | | 25 | 3/17/2015 | SRC Liquidation Company | | | | $55,578.78 | | $45,855.78 |
| Pacific Copy & Print, Inc. | Darren Herbert | 1700 N. Market Blvd # 107 | | | Sacramento | CA | 95834 | | 26 | 3/17/2015 | SRC Liquidation Company | $26,905.02 | | | | | $26,905.02 |
| Mid Atlantic Industrial Equipment LTD | 1231 E. Wallace Street | | | | York | PA | 17403 | | 27 | 3/16/2015 | SRC Liquidation Company | $15,943.08 | | | | | $15,943.08 |
| Pacific Cascade Distribution, Inc. | PO Box 1205 | | | | Kent | WA | 98035 | | 28 | 3/16/2015 | SRC Liquidation Company | $64,441.75 | | | | | $64,441.75 |
| Pacific Cascade Logistics, LLC | PO Box 1205 | | | | Kent | WA | 98035 | | 29 | 3/16/2015 | SRC Liquidation Company | $3,750.00 | | | | | $3,750.00 |
| JBR Industrial Services LLC | PO Box 277 | | | | Brooksville | KY | 41004 | | 30 | 3/16/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| G2 GRAPHICS - JEFFREY S. ROSE | 595 NH Route 10 | | | | Orford | NH | 03777 | | 31 | 3/16/2015 | SRC Liquidation Company | | | | $13,880.00 | | $13,880.00 |
| Bansal Enterprises Inc. DBA The Ink Well | 1538 Home Avenue | | | | Akron | OH | 44310 | | 32 | 3/19/2015 | SRC Liquidation Company | $42,312.27 | | | $35,367.34 | | $77,679.61 |
| Smart It | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | In | 46204 | | 33 | 3/20/2015 | SRC Liquidation Company | $13,500.00 | | | | | $13,500.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 34 | 3/20/2015 | SRC Liquidation Company | $7,784.38 | | | | | $7,784.38 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 35 | 3/20/2015 | SRC Liquidation Company | $11,741.41 | | | | | $11,741.41 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 36 | 3/20/2015 | SRC Liquidation Company | $683.46 | | | | | $683.46 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 37 | 3/20/2015 | SRC Liquidation Company | $43.03 | | | | | $43.03 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 38 | 3/20/2015 | SRC Liquidation Company | $445.20 | | | | | $445.20 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 39 | 3/20/2015 | SRC Liquidation Company | $343.58 | | | | | $343.58 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 40 | 3/20/2015 | SRC Liquidation Company | | | | $6,275.00 | | $6,275.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 41 | 3/20/2015 | SRC Liquidation Company | $872.59 | | | | | $872.59 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 42 | 3/20/2015 | SRC Liquidation Company | | | | $1,170.00 | | $1,170.00 |
| YAZOO MILLS INC | PO BOX 369 | | | | NEW OXFORD | PA | 17350 | | 43 | 3/20/2015 | SRC Liquidation Company | | | | $10,175.88 | | $10,175.88 |
| Jamesco, Inc. | PO Box 13207 | | | | Akron | OH | 44334 | | 44 | 3/20/2015 | SRC Liquidation Company | $6,648.35 | | | $2,510.57 | | $9,158.92 |
| Advanced Web corporation | 10999 East Copeland Road | | | | Stewart | OH | 45778 | | 45 | 3/20/2015 | SRC Liquidation Company | $2,415.48 | | | | | $2,415.48 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 46 | 3/20/2015 | SRC Liquidation Company | | | | $2,375.00 | | $2,375.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 47 | 3/20/2015 | SRC Liquidation Company | | | | $4,141.80 | | $4,141.80 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 48 | 3/20/2015 | SRC Liquidation Company | | | | $985.00 | | $985.00 |
| General Office Industries Inc. dba | PO Box 9023214 | | | | San Juan | PR | 00902 | | 49 | 3/20/2015 | SRC Liquidation Company | $141.80 | | | | | $141.80 |
| Waters Industries Inc. dba PantherVision | David Janky | 213 West Main Street | | | West Dundee | IL | 60118 | | 50 | 3/20/2015 | SRC Liquidation Company | $1,026.24 | | | $261.00 | | $1,287.24 |
| BCT Illinois | 11025 Raleigh Ct | | | | Machesney Park | IL | 61115 | | 51 | 3/20/2015 | SRC Liquidation Company | | | | $14,165.60 | | $14,165.60 |
| Kirkwood Direct | 904 Main St | | | | Wilmington | MA | 01887 | | 52 | 3/20/2015 | SRC Liquidation Company | | | | $283,563.69 | | $283,563.69 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 53 | 3/20/2015 | SRC Liquidation Company | $65.39 | | | | | $65.39 |
| Gordon Industries | 1500 Plaza Ave | | | | New Hyde Park | NY | 11040 | | 54 | 3/20/2015 | SRC Liquidation Company | $3,163.22 | | | $1,871.95 | | $5,035.17 |
| Gemini Computers, Inc. | 16608 Union Turnpike | | | | Flushing | NY | 11366 | | 55 | 3/20/2015 | SRC Liquidation Company | $4,265.55 | | | $842.24 | | $5,107.79 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 56 | 3/20/2015 | SRC Liquidation Company | $12,267.38 | | | | | $12,267.38 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 57 | 3/20/2015 | SRC Liquidation Company | $14,073.62 | | | | | $14,073.62 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 58 | 3/20/2015 | SRC Liquidation Company | $14,543.20 | | | | | $14,543.20 |
| Mckella 280, Inc. | 7025 Central Highway | | | | Pennsouken | NJ | 08109 | | 59 | 3/20/2015 | SRC Liquidation Company | $9,801.79 | | | | | $9,801.79 |
| Murphy Company LLC | 455 W. Broad St. | | | | Columbus | OH | 43215 | | 60 | 3/20/2015 | SRC Liquidation Company | $1,483.28 | | | $473.62 | | $1,956.90 |
| Enterprise Printing & Products, Corp | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | | 61 | 3/20/2015 | SRC Liquidation Company | $48,722.50 | | | $46,995.31 | | $95,717.81 |
| Flagship Press, Inc | 150 Flagship Drive | | | | North Andover | MA | 01845 | | 62 | 3/20/2015 | SRC Liquidation Company | $90,895.68 | | | $21,598.06 | | $112,493.74 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Partners Press Inc. | PO Box 628 | | | | Oaks | PA | 19456-0628 | | 63 | 3/20/2015 | SRC Liquidation Company | $37,205.23 | | | | | $37,205.23 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 64 | 3/20/2015 | SRC Liquidation Company | $327.22 | | | | | $327.22 |
| Pat & Sam International Inc. | 301 Oxford Valley Road | Suite 403B | | | Yardley | PA | 19067 | | 65 | 3/20/2015 | SRC Liquidation Company | | | $18,645.00 | | | $18,645.00 |
| Smart IT | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | | 66 | 3/20/2015 | SRC Liquidation Company | $13,500.00 | | | | | $13,500.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 67 | 3/20/2015 | SRC Liquidation Company | $736.49 | | | | | $736.49 |
| Shelby Industrial Park | Randy Robinson | PO Box 196 | | | Shelbyville | IN | 46176 | | 68 | 3/20/2015 | SRC Liquidation Company | $3,600.00 | | | | | $3,600.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 69 | 3/20/2015 | SRC Liquidation Company | | | | $636.09 | | $636.09 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 70 | 3/20/2015 | SRC Liquidation Company | | | | $1,256.65 | | $1,256.65 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 71 | 3/20/2015 | SRC Liquidation Company | | | | $5,324.96 | | $5,324.96 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 72 | 3/20/2015 | SRC Liquidation Company | | | | $1,118.29 | | $1,118.29 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 73 | 3/20/2015 | SRC Liquidation Company | | | | $3,515.00 | | $3,515.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 74 | 3/20/2015 | SRC Liquidation Company | | | | $8,320.06 | | $8,320.06 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 75 | 3/20/2015 | SRC Liquidation Company | | | | $1,343.60 | | $1,343.60 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 76 | 3/20/2015 | SRC Liquidation Company | | | | $3,550.00 | | $3,550.00 |
| Spectape of the Midwest Inc. | 7821 Palace Drive | | | | Cincinnati | OH | 45249 | | 77 | 3/20/2015 | SRC Liquidation Company | $3,973.41 | | | $542.98 | | $4,516.39 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 78 | 3/20/2015 | SRC Liquidation Company | $521.21 | | | | | $521.21 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 79 | 3/20/2015 | SRC Liquidation Company | | | | $6,307.62 | | $6,307.62 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 80 | 3/20/2015 | SRC Liquidation Company | | | | $6,405.00 | | $6,405.00 |
| Victor Printing Incorporated | 3 Perina Boulevard | | | | Cherry Hill | NJ | 08003 | | 81 | 3/20/2015 | SRC Liquidation Company | | | | $2,239.95 | | $2,239.95 |
| Argo Lithographers Inc | Attn: Eric Chait | 43-10 21st Street | | | Long Island City | NY | 11101 | | 82 | 3/19/2015 | | $2,472.96 | | | | | $2,472.96 |
| ALLIED SILK SCREEN INC. | 2740 THUNDERHAWK CT. | | | | DAYTON | OH | 45414 | | 83 | 3/19/2015 | SRC Liquidation Company | $2,776.98 | | | | | $2,776.98 |
| CTA Graphic Design | Troy Andreff | 3367 Marquette St NW | | | Uniontown | OH | 44685 | | 84 | 3/19/2015 | SRC Liquidation Company | $3,756.51 | | | | | $3,756.51 |
| Wallace Graphics, Inc. | 1625 Rock Mountain Blvd., Suite 5 | | | | Stone Mountain | GA | 30083 | | 85 | 3/19/2015 | SRC Liquidation Company | $47,680.87 | $12,475.00 | | $29,443.50 | | $89,599.37 |
| Printing Enterprises Inc dba Associate Printing | 46 Williams Lane | | | | Rossville | GA | 30741 | | 86 | 3/19/2015 | SRC Liquidation Company | $35,635.50 | | | | | $35,635.50 |
| Design Type Inc. | 1670 Spectrum Dr. | | | | Lawrenceville | GA | 30043 | | 87 | 3/19/2015 | SRC Liquidation Company | $16,194.99 | | | $10,630.56 | | $26,825.55 |
| Seebridge Media LLC | 707 West Rd. | | | | Houston | TX | 77038 | | 88 | 3/19/2015 | SRC Liquidation Company | $541,905.95 | | | | | $541,905.95 |
| Wholesale Printing Specialists | 3 Graf Road, Suite 5 | | | | Newburyport | MA | 01950 | | 89 | 3/18/2015 | SRC Liquidation Company | $7,535.94 | | | $4,373.28 | | $11,909.22 |
| ADMATCH CORP | 270 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | | 90 | 3/23/2015 | SRC Liquidation Company | $556.40 | | | | | $556.40 |
| KDM Pop Solutions Group | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | | 91 | 3/23/2015 | SRC Liquidation Company | $76,473.90 | | | $91,439.87 | | $167,913.77 |
| Bay State Envelope, Inc. | 440 Chauncy St | | | | Mansfield | MA | 02048 | | 92 | 3/23/2015 | SRC Liquidation Company | $40,391.69 | | | $398,029.00 | | $438,420.69 |
| Snyder Services LLC | 4886 Delta Rd. | | | | Delta | PA | 17314 | | 93 | 3/23/2015 | SRC Liquidation Company | $9,040.00 | | | | | $9,040.00 |
| Minuteman Press Southwest | Att: Terry Abouabsi | 9000 Southwest Freeway, Suite 100 | | | Houston | TX | 77074 | | 94 | 3/23/2015 | SRC Liquidation Company | | | | $35,763.72 | | $35,763.72 |
| Consortium Companies | 400 Raritan Center Parkway Ste E | | | | Edison | NJ | 08837 | | 95 | 3/23/2015 | SRC Liquidation Company | $320.00 | | | $1,002.16 | | $1,322.16 |
| Grupo Grafico De Mexico, S.A. DE C.V. | 11968 Greenveill Dr. | | | | El Paso | TX | 79936 | | 96 | 3/23/2015 | SRC Liquidation Company | $108,391.06 | | | | | $108,391.06 |
| BERRY AND HOMER INC | 2035 RICHMOND STREET | | | | PHILADELPHIA | PA | 19125 | | 97 | 3/23/2015 | SRC Liquidation Company | $17,431.79 | | | $1,521.45 | | $18,953.24 |
| Shear Color Printing, Inc. | Joel Weitman | 30-D Sixty Road | | | Woburn | MA | 01801 | | 98 | 3/23/2015 | SRC Liquidation Company | $17,900.00 | | | | | $17,900.00 |
| 717 INK | 13000 Athens Ave, Ste 110 | | | | LAKEWOOD | OH | 44107 | | 99 | 3/23/2015 | SRC Liquidation Company | $12,933.13 | | | $3,529.38 | | $16,462.51 |
| Maverick Color Labs | 3311 Boyington Dr. #300 | | | | Carrollton | TX | 75006 | | 100 | 3/23/2015 | SRC Liquidation Company | | | $2,858.00 | $2,858.00 | | $5,716.00 |
| Porter Consulting Services | 4400 Old William Penn Highway, Suite 200 | | | | Monroeville | PA | 15146 | | 101 | 3/23/2015 | SRC Liquidation Company | $57,434.40 | | | | | $57,434.40 |
| CSI Services Inc. | 10 Marianne Drive | | | | York | PA | 17406 | | 102 | 3/23/2015 | SRC Liquidation Company | $6,807.01 | | | | | $6,807.01 |
| Six8 Labels Corporation | 12200 Forestgate Dr | | | | Dallas | TX | 75243 | | 103 | 3/23/2015 | SRC Liquidation Company | $59,402.97 | | | | | $59,402.97 |
| REP Industries, Inc. | 312 Walnut St. | | | | Lansdale | PA | 19446 | | 104 | 3/24/2015 | SRC Liquidation Company | $24,452.73 | | | $0.00 | | $24,452.73 |
| Tannor Partners Credit Fund, LP as Transferee for REP Industries, Inc. | 150 Grand Street, Suite 401 | | | | White Plains | NY | 1061 | | 104 | 3/24/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,999.45 |
| D&D Service and Design DBA Danny Deaton | PO Box 125 | | | | Hamilton | OH | 45012 | | 105 | 3/24/2015 | SRC Liquidation Company | $30,789.66 | | | $23,979.48 | | $54,769.14 |
| Alliance Rubber Company | PO Box 20950 | | | | Hot Springs | AR | 71903 | | 106 | 3/23/2015 | SRC Liquidation Company | $1,973.71 | | | | | $1,973.71 |
| Admatch Corporation | Att: Jeffrey Sieradzki | 270 North Ave | | | New Rochelle | NY | 10801 | | 107 | 3/23/2015 | SRC Liquidation Company | $515.00 | | | | | $515.00 |
| US LASER LLC | 720 GRANDVIEW AVE. | | | | COLUMBUS | OH | 43215 | | 108 | 3/23/2015 | SRC Liquidation Company | | $4,772.74 | | | | $4,772.74 |
| Rotary Forms Press Inc. | 835 S. High Street | | | | Hillsboro | OH | 45133 | | 109 | 3/24/2015 | SRC Liquidation Company | $904.75 | | | $871.84 | | $1,776.59 |
| Claim Docketed In Error | | | | | | | | | 110 | 3/23/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Parallax Digital Studios Inc | 3675 Kennesaw 75 Pkwy NW | | | | Kennesaw | GA | 30144 | | 111 | 3/23/2015 | SRC Liquidation Company | $16,438.71 | | | | | $16,438.71 |
| Trade Printers Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | | 112 | 3/23/2015 | SRC Liquidation Company | $27,164.03 | | | $42,771.89 | | $69,935.92 |
| JON-DA Printing Company Inc. | 234-16 Street | | | | Jersey City | NJ | 07310 | | 113 | 3/23/2015 | SRC Liquidation Company | $35,287.92 | | | | | $35,287.92 |
| Dataguide Business Forms, Inc. | 657 Main Street | | | | Waltham | MA | 02451 | | 114 | 3/23/2015 | SRC Liquidation Company | $433.13 | | | $12,614.93 | | $13,048.06 |
| Endries International Inc. | Attn: Amy Kleist | 714 W Ryan Street | | | Brillion | WI | 54110 | | 115 | 3/24/2015 | SRC Liquidation Company | $2,400.00 | | | | | $2,400.00 |
| Jose B. Mancilla DBA Mancilla's Quality Printing | 15843 Main Street | | | | La Puente | CA | 91744 | | 116 | 3/23/2015 | SRC Liquidation Company | $9,134.67 | | | | | $9,134.67 |
| Select Design Ltd. | Attn: Carlton Dunn | 208 Flynn Ave | | | Burlington | VT | 05401 | | 117 | 3/24/2015 | SRC Liquidation Company | | | | $52,498.22 | | $52,498.22 |
| Buttons Galore, Inc | PO Box 277 | | | | Brownsburg | IN | 46112 | | 118 | 3/24/2015 | SRC Liquidation Company | $1,503.91 | | | | | $1,503.91 |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | | 119 | 3/24/2015 | SRC Liquidation Company | $28,120.00 | | | $27,360.00 | | $55,480.00 |
| County of Orange | Attn: Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | 120 | 3/24/2015 | SRC Liquidation Company | | $7,574.27 | | | | $7,574.27 |
| Midwest Specialty Products Company, Inc. | Attn: Michael Brunst | 280 Northpointe Drive | | | Fairfield | OH | 45014 | | 121 | 3/24/2015 | SRC Liquidation Company | $410.50 | | | | | $410.50 |
| Columbus Productions, Inc. | Attn: Flo Sumner | 4580 Cargo Dr. | | | Columbus | GA | 31907 | | 122 | 3/24/2015 | SRC Liquidation Company | $4,715.11 | | | $495.24 | | $5,210.35 |
| Ross Printing Company | 15053 W. Briles Rd | | | | Surprise | AZ | 85387 | | 123 | 3/24/2015 | SRC Liquidation Company | | | | $1,798.70 | | $1,798.70 |
| ProDocumentSolutions, Inc. | 1760 Commerce Way | | | | Paso Robles | CA | 93446 | | 124 | 3/24/2015 | SRC Liquidation Company | $14,416.02 | | | $1,706.00 | | $16,122.02 |
| CRUZ JANITORIAL SERVICES | 617 CALIENTE AVE. | | | | LIVERMORE | CA | 94550 | | 125 | 3/24/2015 | SRC Liquidation Company | $3,540.00 | | | $0.00 | | $3,540.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Line Lighting, Inc. | 1005 N Church St. | | | | Charlotte | NC | 28206 | | 126 | 3/24/2015 | SRC Liquidation Company | $2,592.18 | | | | | $2,592.18 |
| VANCLIEAF CONSULTING SERVICES | 15896 MOUNT PLEASANT ROAD | | | | CALEDON | ON | L7E 3M5 | CANADA | 127 | 3/24/2015 | SRC Liquidation Company | $5,397.50 | | | | | $5,397.50 |
| Doculynx Inc | Attn: Kevin Gritters | 6041 S. Syracus Way Suite 306 | | | Greenwood Village | CO | 80111 | | 128 | 3/24/2015 | SRC Liquidation Company | | | $6,000.00 | | | $6,000.00 |
| EZ Lettering Service | 723 Ohms Way | | | | Costa Mesa | CA | 92627 | | 129 | 3/24/2015 | SRC Liquidation Company | $226,660.14 | | | | | $226,660.14 |
| Turnkey Solutions Corp. | 12001 Cary Circle | | | | Lavista | NE | 68128 | | 130 | 3/24/2015 | SRC Liquidation Company | $10,421.65 | | | | | $10,421.65 |
| Ricoh Electronics Incorporated | 1100 Valencia Avenue | | | | Tustin | CA | 92780 | | 131 | 3/24/2015 | SRC Liquidation Company | $96,168.01 | | | | | $96,168.01 |
| Radco Corp dba Riddle Press | 12855 S.W. 1st Street | | | | Beaverton | OR | 97005 | | 132 | 3/24/2015 | SRC Liquidation Company | | | $23,091.30 | | | $23,091.30 |
| BSC Acquisition Sub, LLC dba Double Envelope | Ron Roberts, CFO | 2702 Plantation Rd | | | Roanoke | VA | 24019 | | 133 | 3/24/2015 | SRC Liquidation Company | | $273,209.53 | | | | $273,209.53 |
| New England Professional Systems Inc | Bill Miller | PO Box 6002 | | | Holliston | MA | 01746 | | 134 | 3/23/2015 | SRC Liquidation Company | $23,378.55 | | $646.89 | | | $24,025.24 |
| Steve L. Dellinger Contractor | 219 Accomac Rd | | | | York | PA | 17406 | | 135 | 3/23/2015 | SRC Liquidation Company | $2,771.75 | | | | | $2,771.75 |
| ERB Solutions (ERB Investment LLC) | Joni Burton | PO Box 41 | | | MASON | OH | 45040 | | 136 | 3/23/2015 | SRC Liquidation Company | $18,339.75 | | | | | $18,339.75 |
| Imperial Parking (U.S.), LLC | 150 S 5th St, Suite 360 | | | | Minneapolis | MN | 55402 | | 137 | 3/23/2015 | SRC Liquidation Company | $802.63 | | | | | $802.63 |
| Unit Sets Inc. | 835 S. High Street | | | | Hillsboro | OH | 45133 | | 138 | 3/23/2015 | SRC Liquidation Company | $4,118.04 | | $314.20 | | | $4,432.24 |
| SC Holdings 001, LLC "DBA" Source Technologies | 4205 B Westinghouse Commons Dr. | | | | Charlotte | NC | 28273 | | 139 | 3/23/2015 | SRC Liquidation Company | $395,198.17 | | | | | $395,198.17 |
| Top Brands Inc | PO Box 2706 | | | | OSHKOSH | WI | 54903 | | 140 | 3/23/2015 | SRC Liquidation Company | | | $723.24 | | | $723.24 |
| Powerstick.com Inc. | 29 Camelot Drive | | | | Ottawa | ON | K2G 5W6 | Canada | 141 | 3/23/2015 | SRC Liquidation Company | | | $1,250.00 | | | $1,250.00 |
| Winpak Mfg. | Wendy Chen, owner | 9687 Bolsa Ave. | | | Westminster | CA | 92683 | | 142 | 3/23/2015 | SRC Liquidation Company | $1,137.99 | | | | | $1,137.99 |
| Par One, Inc. | 3807 King Ave | | | | Cleveland | OH | 44114 | | 143 | 3/23/2015 | SRC Liquidation Company | | | $78,719.23 | | | $78,719.23 |
| Hub Pen Company | 1525 Washington St | | | | Braintree | MA | 02184 | | 144 | 3/23/2015 | SRC Liquidation Company | | | $10,825.88 | | | $10,825.88 |
| Weissbrod, Thomas (Tom) | AKA - The Weissbrod Group | PO Box 134 | | | Troy | OH | 45373 | | 145 | 3/23/2015 | SRC Liquidation Company | $16,211.52 | | | | | $16,211.52 |
| Mayer Enterprises Inc., dba BCT Houston/Dallas | BCT Houston/Dallas | Attn: Lisa Lamb | 5522 Mitchelldale | | Houston | TX | 77092 | | 146 | 3/23/2015 | SRC Liquidation Company | $10,795.75 | | $4,482.45 | | | $15,278.20 |
| Print Management, LLC | 3950 Virginia Avenue | | | | Cincinnati | OH | 45227 | | 147 | 3/23/2015 | SRC Liquidation Company | $62,386.94 | | | | | $62,386.94 |
| Vega Print S.A. De C.V. | 12 De Octubre 2609 Col. | Burocratas Del Estado | | | Monterrey | NL | 64380 | Mexico | 148 | 3/23/2015 | SRC Liquidation Company | $108,302.82 | | | | | $108,302.82 |
| Synnex Corporation | Attn: Amy Plummer | 39 Pelham Ridge Drive | | | Greenville | SC | 29615 | | 149 | 3/19/2015 | SRC Liquidation Company | $137,310.11 | | | | | $137,310.11 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 150 | 3/23/2015 | SRC Liquidation Company | $990.50 | | | | | $990.50 |
| Professional Business Products, Inc | PO Box 610 | | | | Mackinaw City | MI | 49701 | | 151 | 3/26/2015 | SRC Liquidation Company | $11,919.05 | | $20,742.99 | | | $32,662.04 |
| Time's Up Inc. dba Digispec, Visstun, CounterPoint | Colleen King | 6355 Sunset Corporate Drive | | | Las Vegas | NV | 89120 | | 152 | 3/25/2015 | SRC Liquidation Company | $2,702.34 | | | | | $2,702.34 |
| Phase 3 Media, LLC dba Gigantic Color | 7900 Ambassador Row | | | | Dallas | TX | 75247 | | 153 | 3/25/2015 | SRC Liquidation Company | | | $13,415.68 | | | $13,415.68 |
| Signature Printing, Inc. | Ana Matafome | 5 Almeida Ave | | | East Providence | RI | 02914 | | 154 | 3/25/2015 | SRC Liquidation Company | $13,441.00 | | | | | $13,441.00 |
| Johnson Mechanical, Inc. | 400 Hardin Street | | | | Coldwater | OH | 45822 | | 155 | 3/25/2015 | SRC Liquidation Company | $5,630.16 | | | | | $5,630.16 |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 156 | 3/25/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| Coloring Book Solutions, LLC | Attn: Jean Myers | 426 E. 8th St. | | | Ashland | OH | 44805 | | 157 | 3/25/2015 | SRC Liquidation Company | $3,500.69 | | | | | $3,500.69 |
| City of Carrollton | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 158 | 3/25/2015 | SRC Liquidation Company | | | $19,173.08 | | | $19,173.08 |
| Kirkwood Printing Company | 904 Main Street | | | | Wilmington | MA | 01887 | | 159 | 3/25/2015 | SRC Liquidation Company | $5,233.25 | | | | | $5,233.25 |
| JBR Industrial Services LLC | PO Box 277 | | | | Brooksville | KY | 41004 | | 160 | 3/27/2015 | SRC Liquidation Company | $197,730.00 | | | | | $197,730.00 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 161 | 3/26/2015 | SRC Liquidation Company | | | $2,390.00 | | | $2,390.00 |
| GOLD BOND INC. | PO BOX 967 | | | | HIXSON | TN | 37343 | | 162 | 3/27/2015 | SRC Liquidation Company | $17,178.17 | | $7,616.79 | | | $24,794.96 |
| LABEL PRODUCTS, INC. | 2315 Beall | | | | HOUSTON | TX | 77008 | | 163 | 3/26/2015 | SRC Liquidation Company | $31,956.51 | | $28,260.07 | | | $60,216.58 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 164 | 3/26/2015 | SRC Liquidation Company | $457.00 | | | | | $457.00 |
| JON-DA Printing Company Inc. | 234-16 Street | | | | Jersey City | NJ | 07310 | | 165 | 3/27/2015 | SRC Liquidation Company | $31,227.64 | | | | | $31,227.64 |
| Badger Plug Company | N1045 Technical Drive | P.O. Box 199 | | | Greenville | WI | 54942 | | 166 | 3/30/2015 | SRC Liquidation Company | $706.14 | | | | | $706.14 |
| Bluestar Silicones USA Corp. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | 167 | 3/30/2015 | SRC Liquidation Company | $4,620.65 | | $2,648.40 | | | $7,269.05 |
| Dunmore Corporation | 145 Wharton Road | | | | Bristol | PA | 19007 | | 168 | 3/27/2015 | SRC Liquidation Company | $17,229.86 | | | | | $17,229.86 |
| Early Express Services, Inc. | 1333 E 2nd St | | | | Dayton | OH | 45403 | | 169 | 3/27/2015 | SRC Liquidation Company | $12,760.67 | | | | | $12,760.67 |
| Land Air Express of New England | c/o Cecile Provost | PO Box 503 | | | Williston | VT | 05495 | | 170 | 3/27/2015 | SRC Liquidation Company | $8,480.74 | | | | | $8,480.74 |
| RMAC Surgical Inc. | 2410 Tedlo Street, Unit 11/12 | | | | Mississauga | ON | L5A 3V3 | Canada | 171 | 3/27/2015 | SRC Liquidation Company | $6,865.00 | | | | | $6,865.00 |
| EHS TECHNOLOGY GROUP, LLC | PO BOX 187 | | | | MIAMISBURG | OH | 45343-0187 | | 172 | 3/27/2015 | SRC Liquidation Company | $13,567.00 | | | | | $13,567.00 |
| Buchanan's Janitorial Service, Inc. | PO Box 556 | | | | Radcliff | KY | 40159 | | 173 | 3/27/2015 | SRC Liquidation Company | $2,955.70 | | | | | $2,955.70 |
| Bennett Group | 27 Wormwood St, Ste 320 | | | | Boston | MA | 02210 | | 174 | 3/27/2015 | SRC Liquidation Company | $5,000.00 | | | | | $5,000.00 |
| Merica II, Fred  A. | 9266 Asbury Rd | | | | Leroy | NY | 14482 | | 175 | 3/27/2015 | SRC Liquidation Company | | $119,000.00 | | | | $119,000.00 |
| The Home Insurance Company in Liquidation | Attention: Karen Tisdell | 55 South Commercial Street | | | Manchester | NH | 03101 | | 176 | 3/27/2015 | SRC Liquidation Company | Unknown | | | | | |
| Quartz Lamps Inc. | 4424 Aicholtz Rd. Ste C | | | | Cincinnati | OH | 45245 | | 177 | 3/27/2015 | SRC Liquidation Company | $13,040.00 | | | | | $13,040.00 |
| GATE 7 LLC | 1098 ARMADA DRIVE | | | | GREENCASTLE | PA | 17225 | | 178 | 3/27/2015 | SRC Liquidation Company | $6,650.14 | | | | | $6,650.14 |
| REPRO GRAPHICS INC (A CO. OF THE SCHIELE GROUP) | 1900 ARTHUR AVE | | | | ELK GROVE VLG. | IL | 60007 | | 179 | 3/27/2015 | SRC Liquidation Company | $23,446.64 | | | | | $23,446.64 |
| Galaxy Balloons Inc | 11750 Berea Road | | | | Lakewood | OH | 44107 | | 180 | 3/26/2015 | SRC Liquidation Company | $2,955.34 | | $3,028.95 | | | $5,984.29 |
| Graphic Engravers Inc, DBA GEI Graphics | 691 Country Club Drive | | | | Bensenville | IL | 60106 | | 181 | 3/26/2015 | SRC Liquidation Company | $182,025.70 | | $94,330.97 | | | $276,356.67 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 182 | 3/26/2015 | SRC Liquidation Company | | | $1,742.50 | | | $1,742.50 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 183 | 3/26/2015 | SRC Liquidation Company | | | $488.75 | | | $488.75 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 184 | 3/26/2015 | SRC Liquidation Company | | | | $751.25 | | $751.25 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 185 | 3/26/2015 | SRC Liquidation Company | $605.00 | | | | | $605.00 |
| MANHATTAN BUSINESS FORMS | 294 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | 186 | 3/26/2015 | SRC Liquidation Company | $1,469.70 | | | | | $1,469.70 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 187 | 3/26/2015 | SRC Liquidation Company | $2,068.80 | | | | | $2,068.80 |
| Manhattan Business Forms | 294 Main Street | | | | Farmingdale | NY | 11735 | | 188 | 3/26/2015 | SRC Liquidation Company | $504.00 | | | | | $504.00 |
| Starburst Printing and Graphics, Inc. | Attn: Jason Grondin | 300 Hopping Brook Rd | | | Holliston | MA | 01746 | | 189 | 3/25/2015 | SRC Liquidation Company | $7,735.75 | | | $4,011.40 | | $11,747.15 |
| HAR ADHESIVE TECHNOLOGIES | 60 SOUTH PARK STREET | | | | BEDFORD | OH | 44077 | | 190 | 3/30/2015 | SRC Liquidation Company | $32,281.68 | | | | | $32,281.68 |
| Claim Docketed In Error | | | | | | | | | 191 | 3/30/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Sale, Eddie J. | 1616 Kimberly Dr. | | | | Gastonia | NC | 28052 | | 192 | 3/30/2015 | SRC Liquidation Company | | | $4,732.80 | | | $4,732.80 |
| UPPER QUADRANT, INC. | 1835 ALEXANDER BELL DRIVE, SUITE 200 | | | | RESTON | VA | 20191 | | 193 | 3/30/2015 | SRC Liquidation Company | $35,000.00 | | | | | $35,000.00 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 194 | 3/30/2015 | SRC Liquidation Company | $127.44 | | | | | $127.44 |
| Dupli-Systems, Inc. | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | | 195 | 3/30/2015 | SRC Liquidation Company | | | | $28,992.51 | | $28,992.51 |
| Radia Enterprises Inc dba SPECTRUM UNIFORMS | 3800 JUNIPER STREET | | | | HOUSTON | TX | 77087 | | 196 | 3/30/2015 | SRC Liquidation Company | | | | $4,652.75 | | $4,652.75 |
| Fields Manufacturing / Targetline / Professional Coallery | 24795 COUNTY RD 75 | | | | SAINT CLOUD | MN | 56301 | | 197 | 3/30/2015 | SRC Liquidation Company | $2,411.73 | | | $1,790.54 | | $4,202.27 |
| BCT - Business Cards Tomorrow - Bethel Park | Attn: Paul Meinert | PO Box 667 | 5309 Enterprise Blvd | | Bethel Park | PA | 15102 | | 198 | 3/30/2015 | SRC Liquidation Company | $53,075.20 | | | $37,443.36 | | $90,518.56 |
| BioLingo LLC | Maria Apgar | 881 Rafael Blvd. NE | | | St. Petersburg | FL | 33704 | | 199 | 3/30/2015 | iMLiquidation, LLC | $3,216.58 | | | | | $3,216.58 |
| Enterprise Search Associates, LLC | PO Box 293053 | | | | Dayton | OH | 45429 | | 200 | 3/30/2015 | SRC Liquidation Company | $12,600.00 | $913.50 | | | | $13,513.50 |
| ACCUSOURCE GROUP | 1247 DOLORES ST. | | | | SAN FRANCISCO | CA | 94110 | | 201 | 3/30/2015 | SRC Liquidation Company | $19,400.00 | | | | | $19,400.00 |
| Eifert, Brenda | 832 St. Nicholas Ave | | | | Dayton | OH | 45410 | | 202 | 3/30/2015 | SRC Liquidation Company | | | $4,564.78 | | | $4,564.78 |
| DigitaltoPrint | 230 Park Avenue, 10th floor | | | | NEW YORK | NY | 10169 | | 203 | 3/30/2015 | SRC Liquidation Company | | | | $35,176.92 | | $35,176.92 |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | PO Box 196358 | | | | Nashville | TN | 37219-6358 | | 204 | 3/31/2015 | SRC Liquidation Company | | | | | $35.71 | $35.71 |
| GRIFF PAPER AND FILM | PO BOX 658 | | | | LEVITTOWN | PA | 19058 | | 205 | 3/30/2015 | SRC Liquidation Company | $3,681.25 | | | | | $3,681.25 |
| Sinclair, Sharon L. | 59386 N Harrison Rd | | | | Slidell | LA | 70460-5062 | | 206 | 3/30/2015 | SRC Liquidation Company | | | $3,694.40 | | | $3,694.40 |
| WILLIAM FRICK & COMPANY | 2600 COMMERCE DR. | | | | LIBERTYVILLE | IL | 60048 | | 207 | 3/30/2015 | SRC Liquidation Company | $24,000.00 | | | | | $24,000.00 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 208 | 3/30/2015 | SRC Liquidation Company | $59.32 | | | | | $59.32 |
| CTA Graphic Design | Troy Andreff | 3367 Marquette St NW | | | Uniontown | OH | 44685 | | 209 | 3/30/2015 | SRC Liquidation Company | $4,312.19 | | | | | $4,312.19 |
| Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 | | 210 | 3/30/2015 | SRC Liquidation Company | $8,150.02 | $53,465.65 | | | | $61,615.67 |
| Kennedy, Patrick | 6454 Valencia Drive NE | | | | Rockford | MI | 49341 | | 211 | 3/30/2015 | SRC Liquidation Company | $22,431.89 | | | | | $22,431.89 |
| Remke Printing, Inc. | 1678 South Wolf Road | | | | Wheeling | IL | 60090 | | 212 | 3/30/2015 | SRC Liquidation Company | $900.24 | | | $8,992.25 | | $9,892.49 |
| GLJ, Inc DBA Mid-Nite Snax | 999 South Oyster Bay Rd. BLDG 500 | | | | Bethpage | NY | 11714 | | 213 | 3/30/2015 | SRC Liquidation Company | | | | $4,562.57 | | $4,562.57 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 214 | 3/30/2015 | SRC Liquidation Company | $105.80 | | | | | $105.80 |
| Sexton Printing Inc. | William Sexton | 250 Lothenbach Ave | | | West Saint Paul | MN | 55118 | | 215 | 3/30/2015 | SRC Liquidation Company | $54,716.68 | | | $14,070.23 | | $68,786.91 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 216 | 3/30/2015 | SRC Liquidation Company | $60.00 | | | | | $60.00 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 217 | 3/30/2015 | SRC Liquidation Company | $258.80 | | | | | $258.80 |
| TOWEL SPECIALTIES | 1200 67TH STREET | | | | BALTIMORE | MD | 21237 | | 218 | 3/30/2015 | SRC Liquidation Company | $59.10 | | | | | $59.10 |
| Verimed Healthcare Network, LLC | 2426 Embassy Dr. | | | | West Palm Beach | FL | 33401 | | 219 | 3/30/2015 | iMLiquidation, LLC | $23,490.00 | | | $10,010.00 | | $33,500.00 |
| Orkin, LLC | 258 E. Campus View Blvd | | | | Columbus | OH | 43235 | | 220 | 3/30/2015 | SRC Liquidation Company | $432.94 | | | | | $432.94 |
| Orkin, LLC | 258 East Campus View Blvd | | | | Columbus | OH | 43235 | | 221 | 3/30/2015 | SRC Liquidation Company | $345.94 | | | | | $345.94 |
| Infoseal, LLC | David Yost | 1825 Blue Hills Circle, NE | | | Roanoke | VA | 24012 | | 222 | 3/30/2015 | SRC Liquidation Company | $3,568.57 | | $5,504.00 | | | $9,072.57 |
| Imagemaker Graphics Agency Axis, LLC | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | | 223 | 3/30/2015 | SRC Liquidation Company | | | | $71,151.94 | | $71,151.94 |
| Pictures and More, Inc D/B/A PICTURES PLUS LTD | Attn: Ronda Broughton | PO Box 133 | | | Hayward | CA | 94543 | | 224 | 3/30/2015 | SRC Liquidation Company | $42,675.00 | | | | | $42,675.00 |
| PremierMS, Inc. | 11101 Ella Blvd | | | | Houston | TX | 77006 | | 225 | 3/30/2015 | SRC Liquidation Company | $2,279.00 | | | $338.00 | | $2,617.00 |
| PremierMS, Inc. | 11101 Ella Blvd | | | | Houston | TX | 77067 | | 226 | 3/30/2015 | SRC Liquidation Company | $43,329.71 | | | | | $43,329.71 |
| Sylvan Printing and Office Supply Co. | Kirk Sylvan | 1308 South Peoria | | | Tulsa | OK | 74120-5094 | | 227 | 3/30/2015 | SRC Liquidation Company | $35,924.15 | | | | | $35,924.15 |
| Versa-Tags, Inc. | PO Box 730 | | | | Cuba | MO | 65453 | | 228 | 3/30/2015 | SRC Liquidation Company | $16,019.23 | | | $10,155.16 | | $26,174.39 |
| Ward/Kraft Inc. | 2401 Cooper St | | | | Fort Scott | KS | 66701 | | 229 | 3/27/2015 | SRC Liquidation Company | $93,164.00 | | | $14,147.45 | | $107,311.45 |
| CRATES & PALLETS | Jim Lyddan | PO BOX 49 | | | FOUNTAINTOWN | IN | 46130 | | 230 | 3/27/2015 | SRC Liquidation Company | $16,671.10 | | | $8,363.20 | | $25,034.30 |
| Capital Label LLC | Attn: Amy Hedstrom | 305 SE 17th, Ste C | | | Topeka | KS | 66607 | | 231 | 3/25/2015 | SRC Liquidation Company | $2,032.98 | | | $995.79 | | $3,028.77 |
| Weber Printing Co. Inc | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | | 232 | 3/25/2015 | SRC Liquidation Company | $2,093.75 | | | | | $2,093.75 |
| Weber Printing Co., Inc | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | | 233 | 3/25/2015 | SRC Liquidation Company | $398.00 | | | | | $398.00 |
| Travers Printing, Inc. | Marcia Oliveto | 32 Mission St. | | | Gardner | MA | 01440-0279 | | 234 | 3/30/2015 | SRC Liquidation Company | $26,936.95 | | | | | $26,936.95 |
| J.S. McCarthy Co, Inc. d/b/a J.S. McCarthy Printers | Attn: Matthew Tardiff | 15 Darin Drive | | | Augusta | ME | 04330 | | 235 | 3/26/2015 | SRC Liquidation Company | $17,813.00 | | | $18,913.34 | | $18,913.34 |
| Knaub, Marlin R. | 55 Forge Hill Ct. | | | | Mount Wolf | PA | 17347 | | 236 | 3/26/2015 | SRC Liquidation Company | | $8,143.32 | | | | $0.00 |
| Dunbrooke Apparel Corp. | 4200 Little Blue Parkway-Suite 500 | | | | Independence | MO | 64057 | | 237 | 3/25/2015 | SRC Liquidation Company | $12,577.99 | | | $7,159.48 | | $19,737.47 |
| KIZAN TECHNOLOGIES LLC | 1831 WILLIAMSON CT | STE. K | | | LOUISVILLE | KY | 40223 | | 238 | 3/31/2015 | SRC Liquidation Company | $2,925.00 | | | | | $2,925.00 |
| Weber Printing Co., Inc. | 1124 E. Del Amo Blvd | | | | Carson | CA | 90746 | | 239 | 3/31/2015 | SRC Liquidation Company | $3,288.50 | | | | | $3,288.50 |
| Double H Tennessee, LLC | 50 West Street Road | | | | Warminster | PA | 18974 | | 240 | 3/31/2015 | SRC Liquidation Company | $2,592.71 | | | $2,023.76 | | $4,616.47 |
| TECHNOLOGY MACHINE COMPONENTS | 211 ORCHARD RIDGE TRAIL | | | | JASPER | GA | 30143 | | 241 | 3/31/2015 | SRC Liquidation Company | $1,546.17 | | | | | $1,546.17 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Piedmont Natural Gas Company | 4339 S Tryon Street | | | | Charlotte | NC | 28217-1733 | | 242 | 3/31/2015 | SRC Liquidation Company | $908.77 | | | | | $908.77 |
| Susquehanna Automatic Sprinklers, Inc. | PO Box 3489 | | | | York | PA | 17402 | | 243 | 3/31/2015 | SRC Liquidation Company | $692.50 | | | | | $692.50 |
| Doculynx Inc | 6041 S Syracuse Way Suite 306 | | | | Greenwood Village | CO | 80111 | | 244 | 3/31/2015 | SR Liquidation Holding Company | $5,593.60 | | $5,593.60 | | | $11,187.20 |
| Metropak, Inc | Attn: Susan Hickox | 1001 Commerce Dr. | | | Richardson | TX | 75081 | | 245 | 3/31/2015 | SRC Liquidation Company | $9,747.11 | | | | | $9,747.11 |
| Koester Electric, Inc | PO Box 125 | | | | Coldwater | OH | 45828 | | 246 | 3/31/2015 | SRC Liquidation Company | | | $4,120.00 | | | $4,120.00 |
| Lighthouse Brands LLC | Attn: Sara Greenwald | 1255 Corporate Dr. | | | Holland | OH | 43528 | | 247 | 3/31/2015 | SRC Liquidation Company | $3,582.77 | | | | | $3,582.77 |
| Pro Specialties Group Inc | 4863 Shawline Rd Ste D | | | | San Diego | CA | 92111 | | 248 | 3/31/2015 | SRC Liquidation Company | $18.00 | | $6,724.00 | | | $6,742.00 |
| DeveloperTown | Attn: Michael Cloran | 5255 Winthrop Avenue | | | Indianapolis | IN | 46220 | | 249 | 3/31/2015 | SRC Liquidation Company | $85,341.87 | | | | | $85,341.87 |
| Steven Eviston dba EFA | PO Box 1605 | | | | Fairborn | OH | 45324 | | 250 | 3/31/2015 | SRC Liquidation Company | $6,400.00 | | $6,786.00 | | | $13,186.00 |
| PRO SOURCE, INC. | Danielle Embree | 109 W HISTORIC COLUMBIA RIVER HWY | | | TROUTDALE | OR | 97060 | | 251 | 3/31/2015 | SRC Liquidation Company | $15,022.30 | | | | | $15,022.30 |
| Hartness, Ricky Alan | 4112 Little Mountain Road | | | | Gastonia | NC | 28056 | | 252 | 3/31/2015 | SRC Liquidation Company | | $7,403.90 | | | | $7,403.90 |
| Read and Company | 727 Venice Blvd. | | | | Los Angeles | CA | 90015 | | 253 | 3/31/2015 | SRC Liquidation Company | $443.00 | | | | | $443.00 |
| HB McClure Company | Attn: Sara Kann | 600 S. 17th Street | | | Harrisburg | PA | 17104 | | 254 | 3/31/2015 | SRC Liquidation Company | $14,584.88 | | $1,579.77 | | | $16,164.65 |
| C&J Forms & Label, Inc. | PO Box 2647 | | | | Fort Smith | AR | 72902 | | 255 | 3/31/2015 | SRC Liquidation Company | $5,277.00 | | | | | $5,277.00 |
| Jeter Systems DBA Tab Products Co LLC | 605 4th Street | | | | Mayville | WI | 53050 | | 256 | 3/31/2015 | SRC Liquidation Company | $4,571.83 | | $2,214.84 | | | $6,786.67 |
| NISH TECH INC | 100 E BUSINESS WAY | SUITE 140 | | | CINCINNATI | OH | 45241-2372 | | 257 | 3/31/2015 | SRC Liquidation Company | $92,287.50 | | | | | $92,287.50 |
| Escobedo, Richard | 6456 Aspen Gardens Way | | | | Citrus Heights | CA | 95621 | | 258 | 3/31/2015 | SRC Liquidation Company | $6,684.00 | | | | | $6,684.00 |
| RER INTERNATIONAL LLC | 116-55 Queens Blvd., Suite 222 | | | | Forest Hills | NY | 11375 | | 259 | 3/31/2015 | SRC Liquidation Company | $13,376.92 | | | | | $13,376.92 |
| WILCON CORPORATION | 3176 KETTERING BLVD. | | | | DAYTON | OH | 45439 | | 260 | 3/31/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SB's, Inc. | c/o Chris Nash CFO | PO BOX 520 | | | Zanesville | OH | 43702-0520 | | 261 | 3/31/2015 | SRC Liquidation Company | $14,058.47 | | $105.00 | | | $14,163.47 |
| Direct Mail of Maine, Inc. dba DMM Inc. | PO Box 10 | | | | Scarborough | ME | 04070 | | 262 | 3/31/2015 | SRC Liquidation Company | $25,237.93 | | | | | $25,237.93 |
| ADK GROUP | 141 W 2ND ST | UNIT 206 | | | BOSTON | MA | 02127 | | 263 | 3/31/2015 | SRC Liquidation Company | $1,500.00 | | $3,762.50 | | | $5,262.50 |
| Advantage Innovations, Inc | 110 Westfield Road | Suite 1, Lower Level | | | Knoxville | TN | 37919 | | 264 | 3/27/2015 | SRC Liquidation Company | $80,848.00 | | | | | $80,848.00 |
| ServiceMaster Commercial Services of York County | 2320 Tower Drive | | | | Dover | PA | 17315 | | 265 | 3/26/2015 | SRC Liquidation Company | $2,433.22 | | | | | $2,433.22 |
| Con-Way Freight | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | | 266 | 3/26/2015 | SRC Liquidation Company | $9,055.58 | $0.00 | | | | $9,055.58 |
| KTI Promo | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | 267 | 3/31/2015 | SRC Liquidation Company | $4,722.38 | | | | | $4,722.38 |
| Carl Apple By DBA: C A Window Cleaning | 410 Madison Ave. | | | | Los Banos | CA | 93635 | | 268 | 3/26/2015 | SRC Liquidation Company | $818.25 | | | | | $818.25 |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 269 | 3/25/2015 | SRC Liquidation Company | | | $31,779.62 | | | $31,779.62 |
| Foremost Graphics, LLC | Terry L. Zabel - Rhoades McKee PC | 55 Campau Avenue, N.W., Suite 300 | | | Grand Rapids | MI | 49503 | | 270 | 3/25/2015 | SRC Liquidation Company | | | $12,159.51 | | | $12,159.51 |
| Moreland Manufacturing, Inc. dba Coast Label Company | 17406 Mt. Cliffwood Circle | | | | Fountain Valley | CA | 92708 | | 271 | 3/25/2015 | SRC Liquidation Company | $2,400.40 | | $3,142.94 | | | $5,543.34 |
| Reddington, Terrance P. | 302 West First St. | | | | Boiling Springs | PA | 17007 | | 272 | 3/25/2015 | SRC Liquidation Company | $11,589.75 | | | | | $11,589.75 |
| Henderson's Printing Inc dba Kunz Business Products | PO Box 431 | 813 Green Avenue | | | Altoona | PA | 16603-0431 | | 273 | 3/25/2015 | SRC Liquidation Company | $20,427.30 | | | | | $20,427.30 |
| Southwest Plastic Binding dba: Southwest Binding & Laminating | PO Box 150 | | | | Maryland Heights | MO | 63043 | | 274 | 3/31/2015 | SRC Liquidation Company | $2,067.22 | | | | | $2,067.22 |
| Dunn Rite Millwright Services, LLC | PO Box 20 | | | | Elkins | AR | 72727 | | 275 | 3/31/2015 | SRC Liquidation Company | $3,710.64 | | | | | $3,710.64 |
| PHAM, CHARLES | 3254 Pinkerton DR | | | | San Jose | CA | 95148 | | 276 | 3/31/2015 | SRC Liquidation Company | | | $2,029.00 | | | $2,029.00 |
| Printers Finishing Touch | 4604 Shepherdsville Road | | | | Louisville | KY | 40218 | | 277 | 3/31/2015 | SRC Liquidation Company | $7,876.90 | | | | | $7,876.90 |
| G&G Outfitters Inc. | Attn: Lisa Hamer | 4901 Forbes Blvd | | | Lanham | MD | 20706 | | 278 | 3/31/2015 | SRC Liquidation Company | $1,640.00 | | | | | $1,640.00 |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | 279 | 3/31/2015 | SRC Liquidation Company | $14,057.42 | $1,520.95 | | | | $15,578.37 |
| PARROT PRESS, INC | 520 SPRING STREET | | | | FORT WAYNE | IN | 46808-3232 | | 280 | 3/31/2015 | SRC Liquidation Company | $31,533.92 | | | | | $31,533.92 |
| Dahlgren Enterprises, Inc dba Crystal D | 505 Atwater Circle | | | | St. Paul | MN | 55103 | | 281 | 3/31/2015 | SRC Liquidation Company | $3,476.50 | | $660.47 | | | $4,136.97 |
| Straight-Up, Inc. | 1190 Richards RD | | | | Hartland | WI | 53029 | | 282 | 3/31/2015 | SRC Liquidation Company | $63,933.39 | | $19,793.86 | | | $83,727.25 |
| Bradford & Bigelow, Inc. | 3 Perkins way | | | | Newburyport | MA | 01950 | | 283 | 3/31/2015 | SRC Liquidation Company | $101,324.36 | | $32,032.47 | | | $133,356.83 |
| SourceLink Ohio LLC | accounting | 3303 West Tech Road | | | Miamisburg | OH | 45342 | | 284 | 3/31/2015 | SRC Liquidation Company | $18,084.94 | | | | | $18,084.94 |
| Payyer Printing Machine Works | 3306 Washington Ave | | | | St. Louis | MO | 63103 | | 285 | 3/31/2015 | SRC Liquidation Company | | | $1,120.44 | | | $1,120.44 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY E STE 200 | | | | ATLANTA | GA | 30339 | | 286 | 3/31/2015 | SRC Liquidation Company | | | $35,789.10 | | | $35,789.10 |
| B/T Battery and Charger Systems | 17189 County Road 22 | | | | Goshen | IN | 46528 | | 287 | 3/31/2015 | SRC Liquidation Company | $7,379.79 | | | | | $7,379.79 |
| Caskey Printing, Inc d/b/a Caskey Group, LLC | 850 Vogelsong Road | | | | York | PA | 17404-1379 | | 288 | 3/31/2015 | SRC Liquidation Company | $9,478.00 | | | | | $9,478.00 |
| East River Mail Inc. | 140 58th Street | | | | Brooklyn | NY | 11220 | | 289 | 3/31/2015 | SRC Liquidation Company | $12,812.04 | | | | | $12,812.04 |
| BSP Filing Solutions | PO Box 1139 | | | | Kosciusko | MS | 39090 | | 290 | 4/1/2015 | SRC Liquidation Company | $15,054.42 | | $31,211.64 | | | $46,266.06 |
| Anchor Computer Inc | 1900 New Highway | | | | Farmingdale | NY | 11735 | | 291 | 4/1/2015 | SRC Liquidation Company | $9,262.22 | | | | | $9,262.22 |
| Severino, Paula | 1739 Foxon Road, Ste. 6 | | | | North Branford | CT | 06471 | | 292 | 4/1/2015 | SRC Liquidation Company | $3,579.68 | | | | | $3,579.68 |
| Performance Label Co. | 311 E. 40th Street | | | | Lubbock | TX | 79404 | | 293 | 3/31/2015 | SRC Liquidation Company | $160.95 | | $188.80 | | | $349.75 |
| CUSTOM AIR CONDITIONING & HEATING CO | 935 CLAYCRAFT RD. | | | | GAHANNA | OH | 43230 | | 294 | 4/1/2015 | SRC Liquidation Company | $9,315.41 | | | | | $9,315.41 |
| John's Cleaning Service | John E. Brewer | 3281 Rocky Glade Rd | | | Eagleville | TN | 37060 | | 295 | 4/1/2015 | SRC Liquidation Company | $2,420.00 | | | | | $0.00 |
| GEORGE H. DEAN CO. | 140 CAMPANELLI DRIVE | | | | BRAINTREE | MA | 02184 | | 296 | 4/1/2015 | SRC Liquidation Company | $11,903.00 | | | | | $11,903.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kahny Printing, Inc | Attn: Linda Reilly | 4766 River Road | | | Cincinnati | OH | 45233 | | 297 | 3/31/2015 | SRC Liquidation Company | $135,072.38 | | | $46,936.27 | | $182,008.65 |
| K & L Looseleaf Products, Inc. | 425 Bonnie Lane | | | | Elk Grove Village | IL | 60007 | | 298 | 3/31/2015 | SRC Liquidation Company | $604.57 | | | | | $604.57 |
| NEW PERSPECTIVE GRAPHICS-JULLI BENNETT | 540 3RD ST | | | | PLAINWELL | MI | 49080 | | 299 | 3/31/2015 | SRC Liquidation Company | $257.37 | | | | | $257.37 |
| B/T Equipment Service and Parts | 17189 County Road 22 | | | | Goshen | IN | 46528 | | 300 | 3/31/2015 | SRC Liquidation Company | $520.98 | | | | | $520.98 |
| Jeter Systems DBA Tab Products Co LLC | 605 4th St | | | | Mayville | WI | 53050 | | 301 | 3/31/2015 | SRC Liquidation Company | $1,602.15 | | | | | $1,602.15 |
| AMS Mechanical Services | LuAnn Vazquez | 1230 Brookville Way | | | Indianapolis | IN | 46239 | | 302 | 3/31/2015 | SRC Liquidation Company | $17,044.21 | | | | | $0.00 |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | | 303 | 3/31/2015 | SRC Liquidation Company | $28,440.46 | | | $28,131.99 | | $56,572.45 |
| Papercone Corporation | 3200 Fern Valley Rd. | | | | Louisville | KY | 40213 | | 304 | 3/31/2015 | SRC Liquidation Company | $60,905.06 | | | $1,862.00 | | $62,767.06 |
| FORMSTORE INCORPORATED - ATTN: PAUL EDWARDS | 1614 HEADLAND | | | | FENTON | MO | 63026 | | 305 | 3/31/2015 | SRC Liquidation Company | | | | $9,773.38 | | $9,773.38 |
| Prism Color Corporation | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | | 306 | 3/31/2015 | SRC Liquidation Company | $15,714.56 | | | $2,863.24 | | $18,577.80 |
| Gettle Inc. (Service Division) | 2745 Blackbridge Rd | | | | York | PA | 17406 | | 307 | 3/31/2015 | SRC Liquidation Company | $137,618.70 | | | | | $137,618.70 |
| Stenno Carbon Company | PO Box 83008 | | | | Portland | OR | 97283 | | 308 | 3/31/2015 | SRC Liquidation Company | $2,637.80 | | | $2,898.23 | | $5,536.03 |
| Wheeler, Tommy Sean | 6537 Wandering Creek Dr. | | | | Charlotte | NC | 28216 | | 309 | 4/1/2015 | SRC Liquidation Company | | $11,545.60 | | | | $0.00 |
| Peachtree Data, Inc. | Attn: Clint Farmer | 2905 Premiere Pkwy | Ste 260 | | Duluth | GA | 30009 | | 310 | 4/1/2015 | SRC Liquidation Company | $6,507.55 | | | | | $6,507.55 |
| Atomic Wash Design Studio LLC | 7 Jones Street | Suite B | | | Norcross | GA | 30071 | | 311 | 4/1/2015 | SRC Liquidation Company | $7,162.50 | | | | | $7,162.50 |
| Another Choice Die, Inc | PO Box 291 | | | | Old Hickory | TN | 37138 | | 312 | 4/1/2015 | SRC Liquidation Company | $4,757.17 | | | | | $4,757.17 |
| Quinn, William F | BTBM Business Solutions Inc | 1260 Basin Street SW | Suite B | | Ephrata | WA | 98823 | | 313 | 4/1/2015 | SRC Liquidation Company | $3,026.25 | | | | | $3,026.25 |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | | 314 | 4/1/2015 | SRC Liquidation Holding Company | $13,531.09 | | | | | $13,531.09 |
| Lima Pallet Company | 1470 Neubrecht Rd | | | | Lima | OH | 45801 | | 315 | 3/31/2015 | SRC Liquidation Company | $5,465.52 | | | | | $5,465.52 |
| Earth Color Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | | 316 | 3/31/2015 | SRC Liquidation Company | $531,700.43 | | | $4,586.00 | | $536,286.43 |
| Ditto Document Services, Inc. | 610 Smithfield Street | Suite 200 | | | Pittsburgh | PA | 15222 | | 317 | 3/31/2015 | SRC Liquidation Company | $19,907.79 | | | | | $19,907.79 |
| Halls & Company | Identification Services, Inc. | 7145 Boone Ave No, Suite 100 | | | Brooklyn Park | MN | 55428-1556 | | 318 | 3/31/2015 | SRC Liquidation Company | $6,202.97 | | | $5,115.66 | | $11,318.63 |
| BREHOB CORPORATION | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | | 319 | 3/31/2015 | SRC Liquidation Company | $1,163.40 | | | | | $1,163.40 |
| Little, James W. | 9101 Clancy Place | | | | Charlotte | NC | 28227-3202 | | 320 | 4/2/2015 | SRC Liquidation Company | | $4,810.12 | | | | $4,810.12 |
| BNP Media | PO Box 2600 | | | | Troy | MI | 48007-2600 | | 321 | 4/2/2015 | SRC Liquidation Company | $7,690.00 | | | | | $7,690.00 |
| Kolder, Inc. dba: Numo | 1072 E. US Hwy. 175 | | | | Kaufman | TX | 75142 | | 322 | 4/2/2015 | SRC Liquidation Company | $4,146.45 | | | $774.16 | | $4,920.61 |
| Sun Chemical Corporation | 5000 Spring Grove Avenue | | | | Cincinnati | OH | 45232 | | 323 | 3/31/2015 | SRC Liquidation Company | $37,041.93 | | | | | $37,041.93 |
| Yankee Gas Company dba Eversource | PO Box 2899 | | | | Hartford | CT | 06101-8307 | | 324 | 3/31/2015 | SRC Liquidation Company | $7,311.59 | | | | | $7,311.59 |
| TEKRA, A DIVISION OF EIS | ATT: Kerry A. Szydel | 16700 W. Lincoln Ave | | | New Berlin | WI | 53151 | | 325 | 4/2/2015 | SRC Liquidation Company | $2,432.56 | | | $9,686.62 | | $12,119.18 |
| PETERKA, DONALD | 7121 Beaver Falls Way | | | | Elk Grove | CA | 95758 | | 326 | 4/3/2015 | SRC Liquidation Company | | $7,500.00 | | $10,122.74 | | $17,622.74 |
| Landis, Harry F. | 2171 Poplars Rd | | | | York | PA | 17408 | | 327 | 4/3/2015 | SRC Liquidation Company | | $7,634.68 | | | | $7,634.68 |
| Lighthouse Technologies, Inc. | Jeffrey A. Van Fleet | 1430 Oak Court, Suite 101 | | | Dayton | OH | 45430 | | 328 | 4/3/2015 | SRC Liquidation Company | $75,177.50 | | | | | $75,177.50 |
| Gold Star Graphics, Inc. | Pam Guffey | 8812 S. Bryant Ave | | | Oklahoma City | OK | 73149 | | 329 | 4/2/2015 | SRC Liquidation Company | $10,810.77 | | | | | $10,810.77 |
| Collins, Billie | 1451 Pine Wild DR | | | | Columbus | OH | 43223 | | 330 | 4/3/2015 | SRC Liquidation Company | $8,430.50 | | | | | $8,430.50 |
| Transition Works, LLC | Jenn Carlson | 68 S. Main Street, 9th Floor | | | Salt Lake City | UT | 84101 | | 331 | 4/3/2015 | SRC Liquidation Company | $5,813.75 | | | $5,813.75 | | $11,627.50 |
| Fruitridge Printing | Attn: Mary Turner | 3258 Stockton Blvd. | | | Sacramento | CA | 95820 | | 332 | 4/3/2015 | SRC Liquidation Company | $12,060.77 | | | $3,544.00 | | $15,604.77 |
| Joules Angstrom U.V. Printing Inks Corp. | Attn: Nancy Carlisle | 104 Heritage Dr. | | | Pataskala | OH | 43062 | | 333 | 4/3/2015 | SRC Liquidation Company | $21,982.39 | | | $19,892.96 | | $41,875.35 |
| EUROSTANPA NORTH ANERICA | 1440 SEYMOUR AVE | | | | Cincinnati | OH | 45237 | | 334 | 4/3/2015 | SRC Liquidation Company | $1,463.52 | | | | | $1,463.52 |
| Fey Promotional Products Group | Fey Industries Inc. | Attn: Chris Hollingsworth | 200 4th Ave N. | | Edgerton | MN | 56128 | | 335 | 4/3/2015 | SRC Liquidation Company | $1,696.64 | | | $1,527.31 | | $3,223.95 |
| Recycling Equipment Corporation | 831 W. 5th Street | | | | Lansdale | PA | 19446 | | 336 | 4/3/2015 | SRC Liquidation Company | $6,303.99 | | | | | $6,303.99 |
| CDW, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | | 337 | 3/26/2015 | SRC Liquidation Company | $322,103.40 | $289,713.77 | | | | $611,817.17 |
| Connecticut Light and Power Company dba Eversource | PO Box 2899 | | | | Hartford | CT | 06101-8307 | | 338 | 3/31/2015 | SRC Liquidation Company | $12,107.56 | | | | | $12,107.56 |
| Wicomico County, MD | Wicomico County Finance Office | PO Box 4036 | | | Salisbury | MD | 21803 | | 339 | 3/27/2015 | SRC Liquidation Company | | $9,487.07 | | | | $9,487.07 |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 340 | 4/2/2015 | SRC Liquidation Company | | $24,954.50 | | | | $24,954.50 |
| Office Depot | 6600 N. Military Trail -S413G | | | | Boca Raton | FL | 33496 | | 341 | 4/2/2015 | SRC Liquidation Company | $22,001.62 | | | | | $22,001.62 |
| OfficeMax | 6600 N. Military Trail -S413G | | | | Boca Raton | FL | 33496 | | 342 | 4/1/2015 | SRC Liquidation Company | $10,757.75 | | | | | $10,757.75 |
| OfficeMax | 6600 N. Military Trail -S413G | | | | Boca Raton | FL | 33496 | | 343 | 4/1/2015 | SRC Liquidation Company | $39,240.76 | | | | | $39,240.76 |
| Susan J. Rosienski SJR Document Design | 8 Post Rd | | | | Enfield | CT | 06082 | | 344 | 3/31/2015 | SRC Liquidation Company | $12,401.50 | | | | | $12,401.50 |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 345 | 4/2/2015 | SRC Liquidation Company | | $14,126.83 | | | | $14,126.83 |
| Quartz Lamps Inc. | 4424 Aicholtz Rd. Ste C | | | | Cincinnati | OH | 45245 | | 346 | 4/2/2015 | SRC Liquidation Company | $3,254.64 | | | | | $3,254.64 |
| Met Ed, a Firstenergy Company | 331 Newman Springs Road, Bldg 3 | | | | Red Bank | NJ | 07701 | | 347 | 3/26/2015 | SRC Liquidation Company | $143,320.69 | | | | | $143,320.69 |
| Stitches Embroidery, Inc | 1600 Mayro Avenue | | | | Pittsburgh | PA | 15215 | | 348 | 4/2/2015 | SRC Liquidation Company | $21,429.35 | | | | | $21,429.35 |
| Instream, LLC | William Owens | 240 Great Circle Road, Suite 342 | | | Nashville | TN | 37228 | | 349 | 4/2/2015 | SRC Liquidation Company | $101,023.85 | | | | | $101,023.85 |
| Baw Plastics, Inc. | Euler Hermes North America Insurance Company | Agent of Baw Plastics, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 350 | 3/30/2015 | SRC Liquidation Company | $27,346.57 | | | | | $27,346.57 |
| T.Formation of Tallahassee, Inc | Attn: Philip Brown | 864 Commerce Blvd | | | Midway | FL | 32343 | | 351 | 4/2/2015 | SRC Liquidation Company | $4,633.67 | | | | | $4,633.67 |
| World Media Group, Inc | 6737 E. 30th Street | | | | Indianapolis | IN | 46219 | | 352 | 4/3/2015 | SRC Liquidation Company | $14,656.84 | | | $8,851.00 | | $23,507.85 |
| Eagle Embroidery | Marilyn D. Mcguire, Attorney at Law | PO Box 841840 | | | Houston | TX | 77284 | | 353 | 4/3/2015 | SRC Liquidation Company | $9,058.14 | | | | | $9,058.14 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 354 | 4/7/2015 | SRC Liquidation Company | $267,315.30 | | | $298,521.84 | | $565,837.14 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 355 | 4/6/2015 | SRC Liquidation Company | | $18,179.34 | | | | $18,179.34 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 356 | 4/6/2015 | SRC Liquidation Company | $173,611.29 | | | | | $173,611.29 |
| Rosato, Steven | 18 Marvin Alley | | | | Saratoga Springs | NY | 12866 | | 357 | 3/25/2015 | SRC Liquidation Company | $38,160.00 | | | | | $38,160.00 |
| SEF, Inc. | PO Box 40370 | | | | Mobile | AL | 36640-0370 | | 358 | 4/7/2015 | SRC Liquidation Company | $55,458.87 | | | $37,665.05 | | $93,123.92 |
| Walker Group, L.L.C. | 6616 Northwest 115th St. Suite 100 | | | | Oklahoma City | OK | 73162-2933 | | 359 | 4/7/2015 | SRC Liquidation Company | $13,905.36 | | | | | $13,905.36 |
| Corepoint Health, LLC | c/o Charlotte Keating | 3010 Gaylord Parkway #320 | | | Frisco | TX | 75034 | | 360 | 4/7/2015 | SRC Liquidation Company | $4,930.96 | | | | | $4,930.96 |
| Christian Printers | 1411 21st | | | | Des Moines | IA | 50003 | | 361 | 4/6/2015 | SRC Liquidation Company | $7,450.00 | | | | | $7,450.00 |
| Hospital Forms & Systems Corp | PO BOX 678317 | | | | Dallas | TX | 7267-8319 | | 362 | 4/6/2015 | SRC Liquidation Company | $189,373.00 | | | | | $189,373.00 |
| Nevus Corp dba/ Westendorf Printing | kathy Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | | 363 | 4/3/2015 | SRC Liquidation Company | $315,140.75 | | | | | $315,140.75 |
| Fong Brothers Printing, Inc. | Candace Chan Ng | Fong Brothers Printing, Inc. | 320 Valley Drive | | Brisbane | CA | 94005 | | 364 | 4/3/2015 | SRC Liquidation Company | $6,554.00 | | | | | $6,554.00 |
| LBM Systems, LLC | 2 Stony Hill Road | Suite 206 | | | Bethel | CT | 06801 | | 365 | 4/1/2015 | SRC Liquidation Company | | | | $1,295.00 | | $1,295.00 |
| INTERNATIONAL PLASTICS, INC | 185 COMMERCE CENTER | | | | GREENVILLE | SC | 29615 | | 366 | 3/25/2015 | SRC Liquidation Company | $39,120.57 | | | | | $39,120.57 |
| Sprague, Lorie E. | 1540 E. Trenton Ave #118 | | | | Orange | Ca | 92867 | | 367 | 4/1/2015 | SRC Liquidation Company | | $16,957.00 | | | | $16,957.00 |
| KANAWHA SCALES & SYSTEMS INC | c/o Heidi Keeton | PO BOX 569 | | | POCA | WV | 25159 | | 368 | 3/31/2015 | SRC Liquidation Company | | | | $316.00 | | $316.00 |
| COGENSIA LLC | 110 WEST HILLCREST BLVD. | STE. 406 | | | SCHAUMBURG | IL | 60195 | | 369 | 3/31/2015 | SRC Liquidation Company | $900.00 | | | | | $900.00 |
| Koffler Electrical Mechanical | 527 Whitney St | | | | San Leandro | CA | 94577 | | 370 | 3/31/2015 | SRC Liquidation Company | $1,966.80 | | | | | $1,966.80 |
| EMT INTERNATIONAL INC | Attn: Carolyn Kreevich | 780 Centerline Dr | | | Hobart | WI | 54155 | | 371 | 3/31/2015 | SRC Liquidation Company | | | | $74,944.21 | | $74,944.21 |
| Rotation Dynamics Corporation d/b/a RotaDyne | 8140 South Cass Avenue | | | | Darien | IL | 60561-5013 | | 372 | 3/30/2015 | SRC Liquidation Company | $16,120.74 | | | | | $16,120.74 |
| Ameren Missouri | PO Box 66881 - Mail Code 310 | | | | Saint Louis | MO | 63166 | | 373 | 3/26/2015 | SRC Liquidation Company | $1,250.89 | | | | | $1,250.89 |
| Impresos Taino | Att: Sr. Julio Serrano | PO Box 7041 | | | Caguas | PR | 00726-7041 | | 374 | 3/26/2015 | SRC Liquidation Company | $34,181.64 | | | $2,213.72 | | $36,395.36 |
| Relyco Sales Inc. | PO Box 1229 | | | | Dover | NH | 03821 | | 375 | 3/26/2015 | SRC Liquidation Company | $2,694.99 | | | | | $2,694.99 |
| Henderson's Printing Inc dba Kunz Business Products | PO Box 431 | 813 Green Avenue | | | Altoona | PA | 16603-0431 | | 376 | 3/25/2015 | SRC Liquidation Company | $10,084.88 | | | | | $10,084.88 |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | | 377 | 4/6/2015 | SRC Liquidation Company | $5,318.79 | | | $16,135.76 | | $21,454.55 |
| REPACORP INC | 31 INDUSTRY PARK CT | | | | TIPP CITY | OH | 45371 | | 378 | 4/6/2015 | SRC Liquidation Company | $9,777.60 | | | $11,677.92 | | $21,455.52 |
| TAK Realty and Investment, LLC | 60 Walnut Ave. Suite 400 | | | | Clark | NJ | 07066 | | 379 | 4/6/2015 | SRC Liquidation Company | $48,855.46 | | | | | $48,855.46 |
| Watson Label Products | Attn: Mark Watson | 10616 Trenton Ave. | | | St. Louis | MO | 63132 | | 380 | 4/7/2015 | SRC Liquidation Company | $721.60 | | | $30,889.81 | | $31,611.41 |
| IWCO Direct | Attn: Debi Berns | 7951 Powers Blvd | | | Chanhassen | MN | 55317 | | 381 | 4/13/2015 | SRC Liquidation Company | $28,372.74 | | | | | $28,372.74 |
| Smith, Roger L. | 723 Lacy Oak Ct | | | | Clover | SC | 29710 | | 382 | 4/13/2015 | SRC Liquidation Company | $26,769.23 | | | | | $26,769.23 |
| Kummer, Sue | 3721 HANLEY RD. | | | | CINCINNATI | OH | 45247 | | 383 | 4/13/2015 | SRC Liquidation Company | $1,521.91 | | | | | $1,521.91 |
| DLX INDUSTRIES, INC. | 1970 INDUSTRIAL PARK RD. | | | | BROOKLYN | NY | 11207 | | 384 | 4/13/2015 | SRC Liquidation Company | $2,045.48 | | | | | $2,045.48 |
| MECA Corp. | 57236 Nagy Drive | | | | Elkhart | IN | 46517 | | 385 | 4/13/2015 | SRC Liquidation Company | $19,612.00 | | | | | $19,612.00 |
| DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DR | | | | REDWOOD CITY | CA | 94063 | | 386 | 4/13/2015 | SRC Liquidation Company | $21,983.00 | | | | | $21,983.00 |
| PREMEDIA GROUP, LLC | 7605 BUSINESS PARK DRIVE F | | | | GREENSBORO | NC | 27409 | | 387 | 4/13/2015 | SRC Liquidation Company | $17,146.65 | | | | | $17,146.65 |
| Insight Direct USA, Inc. | Michael L. Walker | 6820 S. HARL AVE. | | | Tempe | AZ | 85283 | | 388 | 4/13/2015 | SRC Liquidation Company | $4,324.69 | | | | | $4,324.69 |
| DOCUMENT WORKS | 201 LATHROP WAY #H | | | | SACRAMENTO | CA | 95815 | | 389 | 4/13/2015 | SRC Liquidation Company | $1,597.50 | | | $582.00 | | $2,179.50 |
| Trade Printers, Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | | 390 | 3/30/2015 | SRC Liquidation Company | $61,567.99 | | | $48,782.73 | | $110,350.72 |
| BENNETT INDUSTRIES, INC DBA THE GRAPHIC SOURCE | 69 Bolinas Rd. | | | | Fairfax | CA | 94930 | | 391 | 4/13/2015 | SRC Liquidation Company | $3,578.66 | | | | | $3,578.66 |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | | 392 | 4/13/2015 | SRC Liquidation Company | $13,531.09 | | | | | $13,531.09 |
| NEWLINE NOOSH, Inc | 625 Ellis Street, Suite #300 | | | | MOUNTAIN VIEW | CA | 94043 | | 393 | 4/14/2015 | SRC Liquidation Company | $59,154.00 | | | $53,701.00 | | $112,855.00 |
| Green Bay Packing Inc. | 1700 North Webster Court | | | | Green Bay | WI | 54302 | | 394 | 4/13/2015 | SRC Liquidation Company | | | | $89,224.21 | | $89,224.21 |
| SELLOS TITAN | LOMAS VERDES | N19 AVE. LOMAS VERDES | | | BAYAMON | PR | 00956 | | 395 | 4/10/2015 | SRC Liquidation Company | $3,812.19 | | | | | $3,812.19 |
| Shelton Turnbull Printers, Inc | PO Box 22008 | | | | Eugene | OR | 97402 | | 396 | 4/14/2015 | SRC Liquidation Company | $29,232.90 | | | | | $29,232.90 |
| ADVERTISER PRINTERS, INC. | Barry Henry | 320 Clay St | | | Dayton | KY | 41074 | | 397 | 4/13/2015 | SRC Liquidation Company | $9,426.57 | | | $1,816.00 | | $11,242.57 |
| G&K Services | 685 Olive St | | | | St Paul | MN | 55130 | | 398 | 4/13/2015 | SRC Liquidation Company | $763.04 | | | | | $763.04 |
| PREMEDIA GROUP, LLC | 7605 BUSINESS PARK DRIVE F | | | | GREENSBORO | NC | 27409 | | 399 | 4/13/2015 | SRC Liquidation Company | $5,209.95 | | | | | $5,209.95 |
| The Commissioner of Revenue for the State of Tennessee | Delegate of the Commissioner of Revenue of the State of Tennessee | Wilbur E. Hooks, Director, Tax Enforcement Div | Tennessee Dept of Revenue, c/o Attorney General | PO Box 20207 | Nashville | TN | 37202-0207 | | 400 | 4/13/2015 | SRC Liquidation Company | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 401 | 4/13/2015 | SRC Liquidation Company | $447.50 | $31,756.44 | | | | $32,203.94 |
| NUSSMEIER ENGRAVING COMPANY, LLC | 933 Main Street | | | | Evansville | IN | 47708 | | 402 | 4/13/2015 | SRC Liquidation Company | $667.19 | | | $667.19 | | $667.19 |
| NEERAV INFORMATION TECHNOLOGY (INDIA) PRIVATE LIMITED | Attn: Ravi Chitturi | 105 Primrose Towers, L&T Serene County | | | Gachibowli | Hyderabad | TG-500032 | India | 403 | 4/13/2015 | SRC Liquidation Company | | $21,883.40 | | | | $21,883.40 |
| General Marketing Solutions LLC | 7500 Golden Triangle Drive | | | | Eden Prairie | MN | 55344 | | 404 | 4/13/2015 | SRC Liquidation Company | $57,639.10 | | | $94,015.01 | | $151,654.11 |
| Courier Direct, Inc. | PO Box 3448 | | | | Tualatin | OR | 97062 | | 405 | 4/14/2015 | SRC Liquidation Company | | $648.81 | | | | $648.81 |
| Amax Information Technologies, Inc. | 1565 Reliance Way | | | | Fremont | CA | 94539 | | 406 | 4/14/2015 | SRC Liquidation Company | $2,370.08 | | | | | $0.00 |
| HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284-0375 | | 407 | 4/14/2015 | SRC Liquidation Company | $743.25 | | | | | $743.25 |
| Classic Caps + Embroidery | 4901 Woodall St | | | | Dallas | TX | 75247 | | 408 | 4/14/2015 | SRC Liquidation Company | $412.11 | | | | | $0.00 |
| APOLLO GROUP | 1650 WEST ARTESIA BLVD. | | | | GARDENA | CA | 90248 | | 409 | 4/14/2015 | SRC Liquidation Company | $2,561.55 | | | | | $2,561.55 |
| FINE LINE GRAPHICS CORP | FINE LINE GRAPHICS CORP | Attn: James Basch | 1481 Goodale Blvd. | | Columbus | OH | 43212 | | 410 | 4/14/2015 | SRC Liquidation Company | $18,255.58 | | | $1,046.90 | | $19,302.48 |
| Davis Wright Tremaine LLP | Attn: Nara Neves | 1201 Third Avenue, Suite 2200 | | | Seattle | WA | 98101 | | 411 | 4/14/2015 | SRC Liquidation Company | $13,218.84 | | | | | $13,218.84 |
| IntegraColor | 3210 Innovative Way | | | | Mesquite | TX | 75149 | | 412 | 4/14/2015 | SRC Liquidation Company | | | | $49,810.00 | | $49,810.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outlook Group Corp | 1180 American Dr | | | | Neenah | WI | 54956-1306 | | 413 | 4/14/2015 | SRC Liquidation Company | $71,349.82 | | | $8,480.42 | | $79,830.24 |
| Smart IT | Ryan McCandless | One Indiana Square, Suite 2350 | | | Indianapolis | IN | 46204 | | 414 | 4/14/2015 | SRC Liquidation Company | $26,384.00 | | | | | $26,384.00 |
| Vana Solutions, LLC | Denis E. Blasius, Esq. | 140 N. Main Street, Suite A | | | Springboro | OH | 45066 | | 415 | 4/14/2015 | SRC Liquidation Company | $256,350.10 | | | | | $256,350.10 |
| SENECA TAPE & LABEL INC | 13821 PROGRESS PKWY | | | | CLEVELAND | OH | 44133 | | 416 | 4/14/2015 | SRC Liquidation Company | $542.70 | | | $622.65 | | $1,165.35 |
| ESSENCE PRINTING, INC. | 270 OYSTER POINT BLVD. | | | | SOUTH SAN FRANCISCO | CA | 94080 | | 417 | 4/14/2015 | SRC Liquidation Company | $36,008.83 | | | $15,890.00 | | $51,898.83 |
| PROFESSIONAL PRINTERS INC | PO BOX 5287 | | | | WEST COLUMBIA | SC | 29171 | | 418 | 4/14/2015 | SRC Liquidation Company | $8,280.72 | | | | | $8,280.72 |
| Hooks, Odene M. | 816 Capistrano Dr | | | | Suisun City | CA | 94585 | | 419 | 4/14/2015 | SRC Liquidation Company | | $18,752.50 | | | | $18,752.50 |
| DAVEN INDUSTRIES, INC. | 55-B DWIGHT PLACE | | | | FAIRFIELD | NJ | 07004 | | 420 | 4/14/2015 | SRC Liquidation Company | $2,475.00 | | | | | $2,475.00 |
| Promovision | 3 Federal Street, Suite 300 | | | | Billerica | MA | 01821 | | 421 | 4/13/2015 | SRC Liquidation Company | $5,868.73 | | | | | $5,868.73 |
| Show & Tell Media LLC DBA Admints & Zagaboy | 420 Benigno Blvd | Unit E | | | Bellmawr | NJ | 08031 | | 422 | 4/13/2015 | SRC Liquidation Company | $8,536.73 | | | $18,302.54 | | $18,302.54 |
| Kobayashi Create Co.,Ltd. | International Business Department | 115, Kitatakane | Ogakie-cho | | Kariya-shi | Aichi-ken | 448-8656 | Japan | 423 | 4/13/2015 | SRC Liquidation Company | $12,600.00 | | | | | $12,600.00 |
| Gettle Inc. (Service Division) | 2745 Blackbridge Rd | | | | York | PA | 17406 | | 424 | 4/13/2015 | SRC Liquidation Company | $6,829.00 | | | | | $6,829.00 |
| Brady Corporation | 6555 West Good Hope Rd | | | | Milwaukee | WI | 53223 | | 425 | 4/13/2015 | SRC Liquidation Company | $83,175.20 | | | | | $83,175.20 |
| Minton, Charles Keith | 1407 Freedom Mill Rd. | | | | Gastonia | NC | 28052 | | 426 | 4/13/2015 | SRC Liquidation Company | | $12,896.00 | | | | $12,896.00 |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | | 427 | 4/13/2015 | SRC Liquidation Company | $37,350.46 | | | $28,131.99 | | $65,482.45 |
| PITNEY BOWES INC | 4901 BELFORT RD, STE 120 | | | | JACKSONVILLE | FL | 32256 | | 428 | 4/13/2015 | SRC Liquidation Company | $153,308.78 | | | | | $153,308.78 |
| AMERICAN GRAPHICS | 2210 COLLEGE DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | | 429 | 4/10/2015 | SRC Liquidation Company | $12,234.11 | | | $5,521.49 | | $17,755.60 |
| The Murphy Group Inc. | 2010 New Garden Rd Ste A | | | | Greensboro | NC | 27410 | | 430 | 4/9/2015 | SRC Liquidation Company | $13,000.00 | | | | | $13,000.00 |
| Canon Solutions America, Inc. | Attn: L Peterick | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | 431 | 4/6/2015 | SRC Liquidation Company | $436,359.51 | | | | | $436,359.51 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 432 | 4/8/2015 | SRC Liquidation Company | $15,117.67 | | | $1,905.34 | | $1,905.34 |
| Pacful Inc. | 11311 White Rock Rd | | | | Rancho Cordova | CA | 95742 | | 433 | 4/8/2015 | SRC Liquidation Company | $164,088.22 | | | | | $164,088.22 |
| VISION ENVELOPE, INC. | 2451 EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | | 434 | 4/9/2015 | SRC Liquidation Company | | | | $15,811.25 | | $15,811.25 |
| CARPET CONCEPTS, INC. | 9048 SUTTON PLACE | | | | HAMILTON | OH | 45011 | | 435 | 4/7/2015 | SRC Liquidation Company | $8,615.30 | | | | | $8,615.30 |
| Compliance Signs, Inc | 56 Main St | | | | Chadwick | IL | 61014 | | 436 | 4/9/2015 | SRC Liquidation Company | $89.80 | | | | | $89.80 |
| JACK BEALL VERTICAL SERVICE INC | 2085 ORCHARD LANE | | | | CARPENTERSVILLE | IL | 60110 | | 437 | 4/7/2015 | SRC Liquidation Company | $372.20 | | | | | $372.20 |
| Waters Industries Inc. dba PantherVision | David Janky | 213 West Main Street | | | West Dundee | IL | 60118 | | 438 | 4/8/2015 | SRC Liquidation Company | $1,026.24 | | | | | $1,026.24 |
| Yeck Brothers Company | Attn: Robert Yeck | 2222 Arbor Blvd | | | Dayton | OH | 45439 | | 439 | 4/7/2015 | SRC Liquidation Company | $618.88 | | | $4,473.94 | | $5,092.82 |
| FUSION FLEXO, LLC | PO BOX 356 | | | | PLAINWELL | MI | 49080 | | 440 | 4/9/2015 | SRC Liquidation Company | $913.52 | | | $1,378.08 | | $2,291.60 |
| SCROLLMOTION, INC. | 7 PENN PLAZA, Suite 1112 | | | | NEW YORK | NY | 10001 | | 441 | 4/9/2015 | SRC Liquidation Company | $12,000.00 | | | | | $12,000.00 |
| WILCON CORPORATION | 3176 KETTERING BLVD. | | | | DAYTON | OH | 45439 | | 442 | 4/14/2015 | SRC Liquidation Company | $22,443.32 | | | | | $22,443.32 |
| Carrier Corporation | Attn: Amy Hatch | Bldg TR-S | PO Box 4808 | | Syracuse | NY | 13221 | | 443 | 4/14/2015 | SRC Liquidation Company | $16,109.54 | | | | | $16,109.54 |
| MEDICAL MONOFILAMENT MFG | 121-2 CAMELOT DR. | | | | PLYMOUTH | MA | 02360 | | 444 | 4/14/2015 | SRC Liquidation Company | $8,520.00 | | | | | $8,520.00 |
| Mountain Gear dba Tri-Mountain | 4889 4th Street | | | | Irwindale | CA | 91706 | | 445 | 4/13/2015 | SRC Liquidation Company | | | | $9,087.27 | | $9,087.27 |
| Donna Shepard Company | Donna Shepard | 38 S. Fairfield Rd | | | BEAVERCREEK | OH | 45440 | | 446 | 4/14/2015 | SRC Liquidation Company | $4,482.25 | | | | | $4,482.25 |
| Honeywell International, Inc | Jean Karaffa | c/o Honeywell Building Solutions | 950 Keynote Circle | | Brooklyn Heights | OH | 44131 | | 447 | 4/13/2015 | SRC Liquidation Company | $3,157.78 | | | | | $3,157.78 |
| ZANEC INC | Srinivasan Sridnaran | 67 Spring St | | | Edison | NJ | 08820 | | 448 | 4/13/2015 | SRC Liquidation Company | $158,496.00 | | | $26,416.00 | | $184,912.00 |
| Britcan Inc dba Rich Ltd. | 3809 Ocean Ranch Blvd #110 | | | | Oceanside | CA | 92056 | | 449 | 4/13/2015 | SRC Liquidation Company | $3,139.97 | | | | | $3,139.97 |
| T.S. MORGANBAKE, INC | PO Box 553 | | | | E. Falmouth | MA | 02536-0553 | | 450 | 4/13/2015 | SRC Liquidation Company | | | | $73.56 | | $73.56 |
| Woods, Philip T. | 1275 Hidden Creek Rd | | | | Miamisburg | OH | 45342 | | 451 | 4/13/2015 | SRC Liquidation Company | | $5,468.71 | | | | $5,468.71 |
| Extra Express (Industry) Inc. | 18591 San Jose Ave | | | | Rowland Heights | CA | 91748 | | 452 | 4/2/2015 | SRC Liquidation Company | $9,193.86 | | | | | $9,193.86 |
| LABEL LOGIC, INC | PO Box 3002 | | | | Elkhart | IN | 46516 | | 453 | 4/10/2015 | SRC Liquidation Company | $222.08 | | | | | $222.08 |
| L2F Inc. | 48531 Warm Springs Blvd. Ste 408 | | | | Fremont | CA | 94539 | | 454 | 4/10/2015 | SRC Liquidation Company | $16,840.52 | | | | | $16,840.52 |
| Bearing Engineering Company | 667 McCormick St | | | | San Leandro | CA | 94577-1109 | | 455 | 4/10/2015 | SRC Liquidation Company | $3,710.73 | | | $1,576.72 | | $5,287.45 |
| Velocity Apparel Inc. / Matthew Provost | 120 Tremont St. | | | | Everett | MA | 02149 | | 456 | 4/10/2015 | SRC Liquidation Company | $622.93 | | | $874.00 | | $1,496.93 |
| Shipmates Printmates Holding Corp d/b/a Velocity Print Solutions | 705 Corporations Park | | | | Scotia | NY | 12302 | | 457 | 4/10/2015 | SRC Liquidation Company | $13,185.71 | | | | | $13,185.71 |
| Colorado Department of Revenue | 1375 Sherman St, Rm 504 | | | | Denver | CO | 80261-0004 | | 458 | 4/9/2015 | SRC Liquidation Company | $21.00 | $197.00 | | | | $218.00 |
| MSC Industrial Supply Co. | Attn: Legal Dept. | 75 Maxess Road | | | Melville | NY | 11747 | | 459 | 4/2/2015 | SRC Liquidation Company | $78.01 | | | $149.80 | | $227.90 |
| Southern California Edison Company | Attention: Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | | 460 | 4/2/2015 | SRC Liquidation Company | $9,410.81 | | | | | $9,410.81 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 461 | 4/6/2015 | SRC Liquidation Company | $173,611.29 | | | | | $173,611.29 |
| Pitney Bowes Global Financial Services LLC | Pitney Bowes Inc. | 27 Waterview Drive | | | Shelton | CT | 06484 | | 462 | 4/13/2015 | SRC Liquidation Company | $5,411.65 | | | | | $5,411.65 |
| GREYSTONE POWER CORPORATION | PO Box 897 | | | | DOUGLASVILLE | GA | 30133 | | 463 | 4/6/2015 | SRC Liquidation Company | $6,960.84 | | | | | $6,960.84 |
| West Virginia State Tax Department | PO Box 766 | | | | Charleston | WV | 25323-0766 | | 464 | 4/6/2015 | SRC Liquidation Company | $43,201.71 | $168,911.23 | | | | $212,112.94 |
| BWC Exchangepoint LLC | Ryan C. Hardy, Esq. | One North Brentwood Boulevard, 10th Floor | | | Saint Louis | MO | 63105 | | 465 | 4/8/2015 | SRC Liquidation Company | $21,872.70 | | | | | $21,872.70 |
| Zebra Technologies | 333 Corporate Woods Parkway | | | | Vernon Hills | IL | 60061 | | 466 | 4/8/2015 | SRC Liquidation Company | $11,898.36 | | | $16,052.60 | | $27,950.96 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | | 467 | 4/2/2015 | SRC Liquidation Company | | $18,179.34 | | | | $18,179.34 |
| MSC Industrial Supply Co. | Attn: Legal Dept. | 75 Maxess Road | | | Melville | NY | 11747 | | 468 | 4/2/2015 | SRC Liquidation Company | $2,585.94 | $39.30 | | | | $2,625.24 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| About Frames, Inc. | Euler Hermes North America Insurance Company | AGENT OF About Frames, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 469 | 4/7/2015 | SRC Liquidation Company | $14,826.64 | | | | | $14,826.64 |
| Twintech Industry, Inc. | Euler Hermes North America Insurance Company | AGENT OF Twintech Industry, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 470 | 4/7/2015 | SRC Liquidation Company | $11,583.00 | | | | | $11,583.00 |
| WATSON LABEL PRODUCTS | Attn: Mark Watson | 10616 TRENTON AVE. | | | ST. LOUIS | MO | 63132 | | 471 | 4/9/2015 | SRC Liquidation Company | $721.60 | | | $38,914.25 | | $39,635.85 |
| Clark's Repair & Service, LLC | 305 Scarlett Blvd | | | | Springdale | AR | 72762 | | 472 | 4/9/2015 | SRC Liquidation Company | $7,315.72 | | | | | $7,315.72 |
| Hucker, Steven A | 3237 Alcea St. | | | | Charlotte | NC | 28214 | | 473 | 4/9/2015 | SRC Liquidation Company | | $800.40 | | | | $800.40 |
| Illinois Department of Employment Security | 33 South State Street - Bankruptcy Unit - 10th flr. | | | | Chicago | IL | 60603 | | 474 | 4/9/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Scrollmotion, Inc. | 7 Penn Plaza, Suite 1112 | | | | New York | NY | 10001 | | 475 | 4/9/2015 | SRC Liquidation Company | | | | $12,000.00 | | $12,000.00 |
| Commonwealth Edison Co. | Attn: Bankruptcy Section | 3 Lincoln Center | | | Outbrook Terrace | IL | 60181 | | 476 | 4/7/2015 | SRC Liquidation Company | $650.63 | | | | | $650.63 |
| Eastman Kodak Company | Attn: Cathy Pata | 343 State Street | | | Rochester | NY | 14650-1121 | | 477 | 4/6/2015 | SRC Liquidation Company | $40,696.32 | | | | | $40,696.32 |
| COX ELECTRIC | Lawrence T. Cox | 11611 E. OLD HILLSBOROUGH AVE | | | SEFFNER | FL | 33584 | | 478 | 4/13/2015 | SRC Liquidation Company | $16,055.95 | | | $22,658.36 | | $38,714.31 |
| Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | | 479 | 4/6/2015 | SRC Liquidation Company | $144.42 | | | | | $144.42 |
| NIS Print (formerly National Indexing Systems) | 1809 S. Division Avenue | | | | Orlando | FL | 32805 | | 480 | 4/9/2015 | SRC Liquidation Company | $1,368.00 | | | $596.23 | | $1,964.23 |
| Turtle Ridge Media Group, Inc. | C/O Jim Holzer | PO Box 2230 | | | Gardena | CA | 90247-0230 | | 481 | 4/9/2015 | SRC Liquidation Company | $17,095.60 | | | | | $17,095.60 |
| United Envelope LLC | 65 Railroad Ave | | | | Ridgefield | NJ | 07657 | | 482 | 4/9/2015 | SRC Liquidation Company | $77,239.22 | | | | | $77,239.22 |
| Hit Promotional Products | Attn: Maria Meehan | 7150 Bryan Dairy Road | | | Largo | FL | 33777 | | 483 | 4/9/2015 | SRC Liquidation Company | $58,473.90 | | | $0.00 | | $58,473.90 |
| Tannor Partners Credit Fund, LP as Transferee for Hit Promotional Products | 150 Grand Street, Suite 401 | | | | White Plains | NY | 10601 | | 483 | 4/9/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $67,676.25 | $0.00 | $67,676.25 |
| Mellen Marketing Associates, Inc. | Paul Mellen | 1165 Franklin St. | | | Duxbury | MA | 02332 | | 484 | 4/8/2015 | SRC Liquidation Company | | $12,518.00 | | $14,161.69 | | $26,679.69 |
| Bay State Envelope, Inc. | 440 Chauncy St | | | | Mansfield | MA | 02048 | | 485 | 4/8/2015 | SRC Liquidation Company | | | | $45,577.69 | | $45,577.69 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 486 | 4/8/2015 | SRC Liquidation Company | $3,665.08 | | | $159.96 | | $3,825.04 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 487 | 4/8/2015 | SRC Liquidation Company | $13,652.05 | | | $8,022.74 | | $21,674.79 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 488 | 4/8/2015 | SRC Liquidation Company | $9,265.09 | | | $2,359.30 | | $11,624.39 |
| Knaub, Martin R. | 55 Forge Hill Ct. | | | | Mount Wolf | PA | 17347 | | 489 | 4/7/2015 | SRC Liquidation Company | | $8,143.32 | | | | $8,143.32 |
| General Marketing Solutions LLC | 7500 Golden Triangle Drive | | | | Eden Prairie | MN | 55344 | | 490 | 4/7/2015 | SRC Liquidation Company | $57,639.10 | | | $94,015.01 | | $151,654.11 |
| George Eschbaugh Advertising Inc. | PO Box 130 | | | | Wilson | KS | 67490 | | 491 | 4/7/2015 | SRC Liquidation Company | $37,574.63 | | | | | $37,574.63 |
| Devon Corporation | PO Box 5569 | | | | Fort Oglethorpe | GA | 30742 | | 492 | 4/7/2015 | SRC Liquidation Company | $4,045.00 | | | $5,241.10 | | $9,286.10 |
| SecurCom, Incorporated | PO BOX 116 | | | | MINSTER | OH | 45865 | | 493 | 4/7/2015 | SRC Liquidation Company | $193.05 | | | | | $193.05 |
| Annuitas, Inc | Attn: Lois Miller | 3399 Peachtree Rd NE Ste 400 | | | Atlanta | GA | 30326 | | 494 | 4/7/2015 | SRC Liquidation Company | $12,000.00 | | | | | $12,000.00 |
| Light - Works, Inc. | Martin Feldman | 1 Tigan St. | | | Winooski | VT | 05404 | | 495 | 4/7/2015 | SRC Liquidation Company | $21,831.40 | | | $2,817.38 | | $24,648.78 |
| Tabs Plus Inc. | 110 42nd St. NW | | | | Auburn | WA | 98001 | | 496 | 4/7/2015 | SRC Liquidation Company | $1,661.00 | | | | | $1,661.00 |
| Raff Printing, Inc. | PO Box 42365 | | | | Pittsburgh | PA | 15203 | | 497 | 4/7/2015 | SRC Liquidation Company | $162,190.66 | | | $189,756.87 | | $351,947.53 |
| WATSON LABEL PRODUCTS | Attn: Mark Watson | 10616 TRENTON AVE. | | | ST. LOUIS | MO | 63132 | | 498 | 4/7/2015 | SRC Liquidation Company | $721.60 | | | $30,889.81 | | $31,611.41 |
| Fasteners For Retail, Inc | FFR Merchandising, LLC | 8181 Darrow Rd. | | | Twinsburg | OH | 44087 | | 499 | 4/7/2015 | SRC Liquidation Company | $2,478.39 | | | | | $2,478.39 |
| Astor Chocolate | Attn: Nicole Levin | 651 New Hampshire Ave | | | Lakewood | NJ | 08701 | | 500 | 4/7/2015 | SRC Liquidation Company | $138.93 | | | | | $138.93 |
| Bumgarner, Chad Thomas | 1603 Spencer Mtn. Rd. | | | | Gastonia | NC | 28054 | | 501 | 4/7/2015 | SRC Liquidation Company | | $12,090.00 | | | | $12,090.00 |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Rochester | NY | 14624 | | 502 | 4/6/2015 | SRC Liquidation Company | $49,366.28 | | | $50,729.87 | | $100,096.15 |
| Harmony Press, Inc. d/b/a Harmony Marketing Group. | Mark E. Wagner, esq. | Wagner & Wagner, LLP | PO Box 158 | | Bremen | IN | 46506 | | 503 | 4/7/2015 | SRC Liquidation Company | $332,142.68 | | | | | $332,142.68 |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | | 504 | 4/6/2015 | SRC Liquidation Company | $9,777.60 | | | $11,677.92 | | $21,455.52 |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Rochester | NY | 14624 | | 505 | 4/6/2015 | Standard Register de Mexico, S. de R. | $0.00 | | | $0.00 | | $0.00 |
| EVANS ENTERPRISES INC | PO BOX 6848 | | | | FORT SMITH | AR | 72906 | | 506 | 4/6/2015 | SRC Liquidation Company | $9,580.56 | | | | | $9,580.56 |
| Anchor Computer Inc | 1900 New Highway | | | | Farmingdale | NY | 11735 | | 507 | 4/6/2015 | SRC Liquidation Company | $33,299.44 | | | | | $33,299.44 |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | | 508 | 4/6/2015 | SRC Liquidation Company | $3,264.43 | | | $42,189.16 | | $45,453.59 |
| Axway, Inc. | Attn: Renee Dirksen | 6811 S. Mayo Blvd. | | | Phoenix | AZ | 85054 | | 509 | 4/6/2015 | SRC Liquidation Company | $5,025.34 | | | | | $5,025.34 |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | | 510 | 4/6/2015 | SRC Liquidation Company | $3,264.43 | | | $42,189.16 | | $45,453.59 |
| Charleston Graphics Inc. | 807 A 18th St | | | | Charleston | IL | 61920 | | 511 | 4/6/2015 | SRC Liquidation Company | $24,818.50 | | | | | $24,818.50 |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | | 512 | 4/6/2015 | SRC Liquidation Company | $5,318.79 | | | $16,135.76 | | $21,454.55 |
| L + S Label Printing | 1110 Arthur Ave | | | | Rockford | IL | 61101 | | 513 | 4/6/2015 | SRC Liquidation Company | $4,287.46 | | | $0.00 | | $4,287.46 |
| Liquidity Solutions Inc. as Transferee for L + S Label Printing | One University Plaza, Suite 312 | | | | Hackensack | NJ | 07601 | | 513 | 4/6/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $10,444.13 | $0.00 | $10,444.13 |
| King, Terry S. | 152 Kirkland Rd. | | | | Gastonia | NC | 28056 | | 514 | 4/6/2015 | SRC Liquidation Company | | $3,209.60 | | | | $3,209.60 |
| APEX DIVERSIFIED SOLUTIONS INC | PO BOX 12038 | | | | EL PASO | TX | 79913 | | 515 | 4/7/2015 | SRC Liquidation Company | $1,498.69 | | | | | $1,498.69 |
| Zeller + Gmelin Corporation | 4801 Audubon Drive | | | | Richmond | VA | 23231 | | 516 | 4/8/2015 | SRC Liquidation Company | $20,403.27 | | | $2,862.66 | | $23,265.93 |
| Nazdar | 3905A Port Union Rd. | | | | Fairfield | OH | 45014 | | 517 | 4/7/2015 | SRC Liquidation Company | $25,520.42 | | | | | $25,520.42 |
| Lopez, Ralph Anthony | 320 Summit Avenue | | | | Westville | NJ | 08093 | | 518 | 4/7/2015 | SRC Liquidation Company | | | $5,666.82 | | | $5,666.82 |
| Zebra Technologies | 333 Corporate Woods Parkway | | | | Vernon Hills | IL | 60061 | | 519 | 4/8/2015 | SRC Liquidation Company | $11,898.36 | | | $16,052.60 | | $27,950.96 |
| Diversified Innovative Products Co., Inc. (DBA DIP Company) | DIP Company | 1775 GUNNISON AVENUE | | | DELTA | CO | 81416 | | 520 | 4/7/2015 | SRC Liquidation Company | $851.22 | | | $523.06 | | $1,374.28 |
| GGI GRAPHICS, INC | Greg Pappas | 3616 MCCALL PLACE | | | ATLANTA | GA | 30340 | | 521 | 4/7/2015 | SRC Liquidation Company | $6,868.87 | | | | | $6,868.87 |
| Crazy Scrubs, Inc DBA Scrub Authority | Attn: Ron Sims | 10658 W Centennial RD #400 | | | Littleton | CO | 80127 | | 522 | 4/7/2015 | SRC Liquidation Company | $13,595.01 | | | $11,030.33 | | $24,625.34 |
| Printers Finishing Touch | 4604 Shepherdsville Road | | | | Louisville | KY | 40218 | | 523 | 4/7/2015 | SRC Liquidation Company | $3,588.53 | | | | | $3,588.53 |
| Barton, Beth A. | 967 Marbrook Lane | | | | York | PA | 17404 | | 524 | 4/7/2015 | SRC Liquidation Company | | $5,792.00 | | | | $5,792.00 |
| JANI-KING OF RHODE ISLAND | 969 WATERMAN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | | 525 | 4/7/2015 | SRC Liquidation Company | $337.88 | | | | | $337.88 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JDI Enterprises DBA APEXGRAPHIX | 1415 GERVAIS ST | | | | COLUMBIA | SC | 29201 | | 526 | 4/7/2015 | SRC Liquidation Company | | | | $30,913.81 | | $30,913.81 |
| Creative Breakthroughs Inc. | Attn: Greg Guracech | 1260 Woodward Heights | | | Ferndale | MI | 48220 | | 527 | 4/7/2015 | SRC Liquidation Company | $20,000.00 | | | | | $20,000.00 |
| Pro Laminators | PO Box 274 | | | | Sellersburg | IN | 47172 | | 528 | 4/7/2015 | SRC Liquidation Company | $1,290.49 | | $0.00 | | | $1,290.49 |
| Sonar Credit Partners III, LLC as Transferee for Pro Laminators | 80 Busines Park Drive, Suite 208 | | | | Armonk | NY | 10504 | | 528 | 4/7/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $2,372.00 | $0.00 | $2,372.00 |
| Klein Brothers Safe & Lock | Bob Klein | 1101 W Broadway | | | Louisville | KY | 40203 | | 529 | 4/7/2015 | SRC Liquidation Company | $907.82 | | | | | $907.82 |
| The Chest LLC | 2 Paywels Drive | | | | Washington | MO | 63090 | | 530 | 4/7/2015 | SRC Liquidation Company | $4,650.05 | | | | | $4,650.05 |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | | 531 | 4/13/2015 | SRC Liquidation Company | $17,213.97 | | | | | $17,213.97 |
| County of San Bernardino | Office of the Tax Collector | 172 West Third Street | | | San Bernardino | CA | 92415 | | 532 | 4/15/2015 | SRC Liquidation Company | | | $12,372.50 | | | $12,372.50 |
| Magnet LLC dba Magnets 4 media; Perfect Line; The Magnet Group | Attn: Scott Potter, Credit Manager | 7 Chamber Dr | | | Washington | MO | 63090 | | 533 | 4/14/2015 | SRC Liquidation Company | $13,740.42 | | | $21,347.07 | | $35,087.49 |
| 717 INK | 13000 Central Ave, Ste 110 | | | | LAKEWOOD | OH | 44107 | | 534 | 4/16/2015 | SRC Liquidation Company | $16,047.82 | | | $9,945.06 | | $25,992.88 |
| Aaron S. Fink, MD, LLC | 1266 West Paces Ferry Road, Box 215 | | | | Atlanta | GA | 30327-3602 | | 535 | 4/15/2015 | SRC Liquidation Company | | $1,419.35 | | | | $0.00 |
| Adhesives Research Inc | 400 Seaks Run Rd | | | | Glen Rock | PA | 17327 | | 536 | 4/16/2015 | SRC Liquidation Company | $2,485.72 | | | | | $0.00 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105 | | 537 | 4/17/2015 | SRC Liquidation Company | $126,720.00 | | | | | $126,720.00 |
| Sprint Corp. | Attn: Bankruptcy Dept | PO Box 7949 | | | Overland Park | KS | 66207-0949 | | 538 | 4/15/2015 | SRC Liquidation Company | $9,648.92 | | | | | $9,648.92 |
| Cintas Corporation - 002 | Jaime Harris | 903 Brandt St. Building B. | | | Dayton | OH | 45404 | | 539 | 4/15/2015 | SRC Liquidation Company | $10,079.90 | | | | | $10,079.90 |
| American Screen Makers, Inc dba Advanced Impressions | 3404 Oakcliff Rd Suite C7 | | | | Doraville | GA | 30340 | | 540 | 4/15/2015 | SRC Liquidation Company | $1,847.52 | | | | | $1,847.52 |
| Garbe, Sharon R. | 1885 Lindenhall Dr | | | | Loveland | OH | 45140 | | 541 | 4/15/2015 | SRC Liquidation Company | | $5,490.80 | | | | $5,490.80 |
| Bank Supplies, Inc | 43430 N. I94 Service Drive | | | | Belleville | MI | 48111 | | 542 | 4/15/2015 | SRC Liquidation Company | $816.09 | | $356.34 | | | $1,172.43 |
| Seebridge Media LLC | 707 West Rd. | | | | Houston | TX | 77038 | | 543 | 4/10/2015 | SRC Liquidation Company | $607,346.06 | | | | | $607,346.06 |
| EXCELLENTYPE | 271 FERN DRIVE | | | | ELK GROVE | IL | 60007 | | 544 | 4/7/2015 | SRC Liquidation Company | $5,552.00 | | | | | $5,552.00 |
| Canon Solutions America, Inc. | Attn: L Peterick | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | 545 | 4/7/2015 | SRC Liquidation Company | $1,096,500.00 | | $0.00 | | | $1,096,500.00 |
| Cornelius, Betty Jean | 20320 South Shore Dr | | | | Cornelius | NC | 28031 | | 546 | 4/15/2015 | SRC Liquidation Company | | $6,406.77 | | | | $6,406.77 |
| Hampton Technologies, LLC | 19 Industrial Blvd | | | | Medford | NY | 11763 | | 547 | 4/21/2015 | SRC Liquidation Company | $365.26 | | | | | $365.26 |
| Hampton Technologies, LLC | 19 Industrial Blvd | | | | Medford | NY | 11763 | | 548 | 4/21/2015 | SRC Liquidation Company | $598.51 | | | | | $598.51 |
| Claim Docketed In Error | | | | | | | | | 549 | 4/21/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Konecranes, Inc | Attn: Christie Elder | 5625 - A Brisa St. | | | Livermore | CA | 94550 | | 550 | 4/21/2015 | SRC Liquidation Company | $950.00 | | | | | $950.00 |
| LITH-O-ROLL CHICAGO, INC. | 1729 S. HALSTED STREET | | | | CHICAGO | IL | 60608 | | 551 | 4/22/2015 | SRC Liquidation Company | $1,911.83 | | | | | $1,911.83 |
| Crown Products LLC | Deborah Norred | 3107 Halls Mill Rd. | | | Mobile | AL | 36606 | | 552 | 4/21/2015 | SRC Liquidation Company | | | $11,667.57 | | | $11,667.57 |
| Mojumder, Shah | 12-02 Ellis Ave | | | | Fairlawn | NJ | 07410 | | 553 | 4/22/2015 | SRC Liquidation Company | | | $3,620.70 | | | $3,620.70 |
| DOME PRINTING | 140 COMMERCE CIRCLE | | | | SACRAMENTO | CA | 95815 | | 554 | 4/22/2015 | SRC Liquidation Company | $17,753.00 | | | | | $17,753.00 |
| Post, Todd J. | 8136 Pelorus Lane | | | | Charlotte | NC | 28269 | | 555 | 4/22/2015 | SRC Liquidation Company | | $19,057.76 | | | | $19,057.76 |
| BRISTOL ID TECHNOLOGIES | ATTN: JOSH HELLMAN | 1370 ROCHESTER ST | | | LIMA | NY | 14485 | | 556 | 4/20/2015 | SRC Liquidation Company | $27,311.00 | | | | | $27,311.00 |
| TKO Print Solutions d/b/a Think Plint | 140 Park Central Blvd | | | | Pompano Beach | FL | 33064 | | 557 | 4/22/2015 | SRC Liquidation Company | $3,689.03 | | | $4,590.57 | | $8,279.60 |
| Coloring Book Solutions, LLC | Attn: Jean Myers | 426 E. 8th St. | | | Ashland | OH | 44805 | | 558 | 4/16/2015 | SRC Liquidation Company | $3,666.26 | | | | | $3,666.26 |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | 559 | 4/16/2015 | SRC Liquidation Company | | $25,000.00 | | | | $25,000.00 |
| Hampton Technologies, LLC | 19 Industrial Blvd | | | | Medford | NY | 11763 | | 560 | 4/21/2015 | SRC Liquidation Company | $144.05 | | | | | $144.05 |
| SCHIELE GRAPHICS INC (A CO. OF THE SCHIELE GROUP) | 1880 BUSSE RD. | | | | ELK GROVE VLG. | IL | 60007 | | 561 | 4/21/2015 | SRC Liquidation Company | $47,111.12 | | | | | $47,111.12 |
| NUTIS PRESS INC | 3540 E FULTON ST | | | | COLUMBUS | OH | 43227 | | 562 | 4/21/2015 | SRC Liquidation Company | $49,970.00 | | | | | $49,970.00 |
| Penn Waste Inc | PO Box 3066 | | | | York | PA | 17402 | | 563 | 4/21/2015 | SRC Liquidation Company | $908.61 | | | | | $908.61 |
| The CIT Group/Commercial Services, Inc., for Itself and as Agent | 11 West 42nd Street | | | | New York | NY | 10036 | | 564 | 4/13/2015 | SRC Liquidation Company | $1,447.17 | | | | | $1,447.17 |
| W+O North America | 11300 W. 80th St. | | | | Lenexa | KS | 66214 | | 565 | 4/16/2015 | SRC Liquidation Company | $3,617.47 | | | $5,102.06 | | $8,719.53 |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | | 566 | 4/17/2015 | SRC Liquidation Company | $271.77 | $53,745.12 | $24,080.19 | | | $78,097.08 |
| Chromatic Technologies, Inc. | Attn: Kara Keenan | 1096 Elkton Drive, Suite 600 | | | Colorado Springs | CO | 80907 | | 567 | 4/17/2015 | SRC Liquidation Company | $1,800.00 | | | $1,800.00 | | $3,600.00 |
| Claim Docketed In Error | | | | | | | | | 568 | 4/17/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Labels West Inc. | 17629 - 130th Ave NE | | | | Woodinville | WA | 98072-8716 | | 569 | 4/17/2015 | SRC Liquidation Company | $4,766.12 | | | $1,996.91 | | $6,763.03 |
| Pilgrim Plastics | 1200 West Chestnut St. | | | | Brockton | MA | 02301 | | 570 | 4/17/2015 | SRC Liquidation Company | $2,271.05 | | | | | $2,271.05 |
| A-Alert Courier Service, Inc. | PO Box 928 | | | | Marlborough | MA | 01752 | | 571 | 4/20/2015 | SRC Liquidation Company | $3,565.20 | | | | | $3,565.20 |
| Griffin Service Corporation | 606 North Gilchrist Avenue | | | | Tampa | FL | 33606 | | 572 | 4/20/2015 | SRC Liquidation Company | $1,586.32 | | | | | $1,586.32 |
| MILLET THE PRINTER, INC. | 1000 SOUTH ERVAY STREET | | | | DALLAS | TX | 75201 | | 573 | 4/20/2015 | SRC Liquidation Company | $1,530.00 | | | | | $1,530.00 |
| Effective Logistics Management Inc | 205 West Grove Street Unit-F | | | | Middleboro | MA | 02346 | | 574 | 4/20/2015 | SRC Liquidation Company | $9,431.00 | | | | | $9,431.00 |
| UMC Print, LLC | 5030 Mackey Street | | | | Overland Park | KS | 66203 | | 575 | 4/20/2015 | SRC Liquidation Company | $122,165.49 | | | | | $122,165.49 |
| Lefavor Envelope Company | 2550 South 900 West | | | | Salt Lake City | UT | 84119 | | 576 | 4/20/2015 | SRC Liquidation Company | $113,049.71 | | | $33,900.16 | | $146,949.87 |
| TIDEWATER DIRECT LLC | ATTN: APRIL MACKENZIE | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | | 577 | 4/20/2015 | SRC Liquidation Company | $52,268.97 | | | $36,719.72 | | $88,988.69 |
| J. P. Griffin, Inc. | 604 North Gilchrist Avenue | | | | Tampa | FL | 33606 | | 578 | 4/15/2015 | SRC Liquidation Company | | | | $13,540.00 | | $13,540.00 |
| Steven Eviston dba EFA | Steven Eviston | PO BOX 1605 | | | Fairborn | OH | 45324 | | 579 | 4/22/2015 | SRC Liquidation Company | $13,186.00 | | | $6,786.00 | | $19,972.00 |
| GOODHOPE BAGS | 5911 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | | 580 | 4/22/2015 | SRC Liquidation Company | $6,656.90 | | | | | $6,656.90 |
| Fulton County Tax Commissioner | 141 Pryor St Suite 1113 | | | | Atlanta | GA | 30303 | | 581 | 4/22/2015 | SRC Liquidation Company | | $1,902.31 | | | | $1,902.31 |
| R & R SCREEN PRINTING | 10313 MARKET ST. RD. | | | | HOUSTON | TX | 77029 | | 582 | 4/22/2015 | SRC Liquidation Company | $10,843.13 | | | | | $10,843.13 |
| KOMARKETING ASSOCIATES LLC | 374 CONGRESS STREET, SUITE 507 | | | | BOSTON | MA | 02110 | | 583 | 4/22/2015 | SRC Liquidation Company | $15,000.00 | | | | | $15,000.00 |
| Seebridge Media LLC | 707 West Rd. | | | | Houston | TX | 77038 | | 584 | 4/22/2015 | SRC Liquidation Company | $410,782.54 | | | $196,563.52 | | $607,346.06 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT ENERGY BUSINESS | 1001 Liberty Avenue  FL13 | Attn: Jonathan Love | | | Pittsburgh | PA | 15222 | | 585 | 4/21/2015 | SRC Liquidation Company | $6,257.49 | | | | | $6,257.49 |
| Arrow Exterminators | 2695 Leeshire Road, Suite 200 | | | | Tucker | GA | 30084 | | 586 | 4/21/2015 | SRC Liquidation Company | $103.00 | | | | | $103.00 |
| Watson Label Products | Attn: Mark Watson | 10616 Trenton Ave. | | | St. Louis | MO | 63132 | | 587 | 4/21/2015 | SRC Liquidation Company | $1,443.20 | | | $38,914.25 | | $40,357.45 |
| Seesun Specialtiing Int'l Inc. | 240 Clary Ave. | | | | San Gabriel | CA | 91776 | | 588 | 4/21/2015 | SRC Liquidation Company | | | $206.38 | | | $206.38 |
| Topshelf Embroidery and Screen Print | 5807 W 20th Street | | | | Greeley | CO | 80634 | | 589 | 4/21/2015 | SRC Liquidation Company | $751.95 | | | | | $751.95 |
| Elliot Barry Company | 94 Commerce St | | | | Colorado Springs | CO | 80907 | | 590 | 4/21/2015 | SRC Liquidation Company | | | | $9,596.50 | | $9,596.50 |
| Spirit Services Co. | 2150 Fairwood Ave | | | | Columbus | OH | 43207 | | 591 | 4/21/2015 | SRC Liquidation Company | $2,836.44 | | | | | $2,836.44 |
| Precision Dynamics Corporation | JoAnne Williams, Asst General Counsel | 6555 W. Good Hope Rd. | | | Milwaukee | WI | 53223 | | 592 | 4/21/2015 | SRC Liquidation Company | $590,860.75 | | | | | $590,860.75 |
| Hampton Technologies, LLC | 19 Industrial Blvd | | | | Medford | NY | 11763 | | 593 | 4/21/2015 | SRC Liquidation Company | $28.08 | | | | | $28.08 |
| TRIANGLE SYSTEMS | 300 BILMAR DR., Suite 100 | | | | PITTSBURGH | PA | 15205 | | 594 | 4/21/2015 | SRC Liquidation Company | $28,325.64 | | | $11,756.80 | | $40,082.44 |
| Feagin, Thomas L. | 3194 Stoudt Place | | | | Canal Winchester | OH | 43110-8345 | | 595 | 4/21/2015 | SRC Liquidation Company | | $452.80 | | | | $452.80 |
| ADDRESSER BASED SYSTEMS, INC | 3325 HARRISON AVENUE | | | | CINCINNATI | OH | 45211 | | 596 | 4/21/2015 | SRC Liquidation Company | $3,641.50 | | | | | $3,641.50 |
| CIT COMMUNICATIONS FINANCE CORPORATION | C/O WELTMAN, WEINBERG & REIS | 3705 MARLANE DRIVE | | | GROVE CITY | OH | 43123 | | 597 | 4/21/2015 | SRC Liquidation Company | $82,618.95 | | | | | $82,618.95 |
| L + H SIGNS, INC | ATTN: THOMAS BARBINE | 425 NORTH 3RD ST | | | READING | PA | 19601 | | 598 | 4/21/2015 | SRC Liquidation Company | $34,658.24 | | | $23,295.86 | | $57,954.10 |
| BCT | Mark Lord | 800 Paloma DR # 240 | | | Round Rock | TX | 78665 | | 599 | 4/21/2015 | SRC Liquidation Company | | | | $958.50 | | $958.50 |
| Customgraphix Printing Corp. | Attn David Landes | 250 Commerce Circle S. | | | Minneapolis | MN | 55432 | | 600 | 4/21/2015 | SRC Liquidation Company | $211,127.35 | | | $71,180.20 | | $282,307.55 |
| Alphagraphics | 3075 Breckinridge Blvd. | Suite 445 | | | Duluth | GA | 30096 | | 601 | 4/21/2015 | SRC Liquidation Company | | | | $454.00 | | $454.00 |
| AMA TRANSPORTATION INC | 28 PLANK STREET | | | | BILLERICA | MA | 01821 | | 602 | 4/21/2015 | SRC Liquidation Company | $9,658.71 | | | | | $9,658.71 |
| QUALITY FORMS | 4317 WEST US ROUTE 36 | PO BOX 1176 | | | PIQUA | OH | 45356 | | 603 | 4/20/2015 | SRC Liquidation Company | $7,788.09 | | | $7,616.65 | | $15,404.74 |
| Hooven-Dayton Corp. | Larry Halenkamp | 511 Byers Rd | | | Miamisburg | OH | 45342 | | 604 | 4/20/2015 | SRC Liquidation Company | $6,031.13 | | | | | $6,031.13 |
| Patrick Kuhn Lawncare, LLC | 7382 E. Blue Ridge Road | | | | Shelbyville | IN | 46176 | | 605 | 4/20/2015 | SRC Liquidation Company | $2,803.56 | | | | | $2,803.56 |
| Quality Environmental Professionals, Inc. | c/o Offer Korin | Katz & Korin, PC | 334 North Senate Avenue | | Indianapolis | IN | 46204 | | 606 | 4/20/2015 | SRC Liquidation Company | $19,144.78 | | | | | $19,144.78 |
| SourceLink Carolina, LLC | Attn: Dan Jackson | 1224 Poinsett Highway | | | Greenville | SC | 29609-3630 | | 607 | 4/20/2015 | SRC Liquidation Company | $5,132.56 | | | $4,671.31 | | $9,803.87 |
| GET Printing Inc | 432 Blackport Dr | | | | Goshen | IN | 46528 | | 608 | 4/20/2015 | SRC Liquidation Company | | | | $4,363.50 | | $4,363.50 |
| Skyline Exhibits of Central Ohio | Yvonne Williams | 2843 Charter St. | | | Columbus | OH | 43228 | | 609 | 4/20/2015 | SRC Liquidation Company | $2,826.85 | | | | | $2,826.85 |
| ENGAGE TECHNOLOGIES | 7041 BOONE AVE. N. | | | | BROOKLYN PARK | MN | 55428 | | 610 | 4/20/2015 | SRC Liquidation Company | | | | $1,089.03 | | $1,089.03 |
| CIT COMMUNICATIONS FINANCE CORPORATION | C/O WELTMAN, WEINBERG & REIS | 3705 MARLANE DRIVE | | | GROVE CITY | OH | 43123 | | 611 | 4/20/2015 | SRC Liquidation Company | $82,618.95 | | | | | $82,618.95 |
| The Carney Group Inc | 925 Harvest Drive, Suite 240 | Union Meeting Corporate Center | | | Blue Bell | PA | 19422 | | 612 | 4/20/2015 | SRC Liquidation Company | $13,833.00 | | | | | $13,833.00 |
| Mutual Engraving Co. Inc. | 511 Hempstead Ave. | | | | W Hempstead | NY | 11552 | | 613 | 4/20/2015 | SRC Liquidation Company | $136.00 | | | $204.00 | | $340.00 |
| STEVENS TECHNOLOGY LLC | 4205 STADIUM DR STE 300 | | | | FT WORTH | TX | 76133 | | 614 | 4/20/2015 | SRC Liquidation Company | $2,819.47 | | | | | $2,819.47 |
| OKLAHOMA TAX COMMISSION | General Cousel's Office | 120 N Robinson, Ste 2000 W | | | OKLAHOMA CITY | OK | 73102-7895 | | 615 | 4/20/2015 | SRC Liquidation Company | $2,244.08 | $3,529.56 | | | | $5,773.64 |
| IFM Group, LLC dba Via for Travel | 280 OTT Street | | | | Corona | CA | 92808 | | 616 | 4/20/2015 | SRC Liquidation Company | $24,552.90 | | | $24,177.90 | | $48,730.80 |
| Prime Source Inc. | 4134 Gulf of Mexico Dr., Ste 204 | | | | Longboat Key | FL | 34228 | | 617 | 4/20/2015 | SRC Liquidation Company | $4,952.68 | | | $1,708.99 | | $6,661.67 |
| PRIME SOURCE OPC LLC | 320 PERIMETER PT BLVD | | | | WINSTON-SALEM | NC | 27105 | | 618 | 4/20/2015 | SRC Liquidation Company | $18,847.09 | | | $11,344.44 | | $30,191.53 |
| CHEL GRAPHICS, INC. | W228 N2770 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 | | 619 | 4/20/2015 | SRC Liquidation Company | $4,796.39 | | | $4,974.11 | | $9,770.50 |
| CIT Finance LLC | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 620 | 4/20/2015 | SRC Liquidation Company | $119,525.01 | | | | | $119,525.01 |
| CIT Communications Finance Corporation | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 621 | 4/20/2015 | SRC Liquidation Company | $15,608.61 | | | | | $15,608.61 |
| J & R CLEANING SERVICES INC | 309 HIGH STREET | | | | GOSHEN | IN | 46528 | | 622 | 4/16/2015 | SRC Liquidation Company | $1,635.00 | | | | | $1,635.00 |
| Bansal Enterprises Inc. DBA The Ink Well | 1538 Home Avenue | | | | Akron | OH | 44310 | | 623 | 4/17/2015 | SRC Liquidation Company | $31,511.56 | | | $50,233.64 | | $81,745.20 |
| Ryder Truck Rental, Inc. | Attn: Jennifer Morris | 6000 Windward Parkway | | | ALPHARETTA | GA | 30005 | | 624 | 4/17/2015 | SRC Liquidation Company | $24,295.40 | | | | | $24,295.40 |
| DODGE COMMUNICATIONS INC | Attn: Jerold Cooper | 11675 RAINWATER DRIVE, SUITE 300 | | | ALPHARETTA | GA | 30009 | | 625 | 4/17/2015 | SRC Liquidation Company | | | | $1,064.52 | | $1,064.52 |
| HC Miller Company | 3030 Lowel Drive | | | | Green Bay | WI | 54311 | | 626 | 4/17/2015 | SRC Liquidation Company | $25,080.43 | | | $8,696.91 | | $33,777.34 |
| Diversified Labeling Solutions, Inc. | c/o Nancy Grisanzio | 1285 Hamilton Parkway | | | Itasca | IL | 60143 | | 627 | 4/17/2015 | SRC Liquidation Company | $331.24 | | | $33,552.09 | | $33,883.33 |
| LINDENMEYER MONROE | 115 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | | 628 | 4/15/2015 | SRC Liquidation Company | | $2,206.00 | | | | $4,412.00 |
| Forrest "Butch" Freeman OKLAHOMA COUNTY TREASURER | 320 Robert S. Kerr, RM 307 | | | | Oklahoma City | OK | 73102 | | 629 | 4/14/2015 | SRC Liquidation Company | | $23,250.27 | $0.00 | | | $23,250.27 |
| Qwest Corporation dba CenturyLink QC | Attn: Bankruptcy | 1801 California St  Rm 900 | | | Denver | CO | 80202-2658 | | 630 | 4/16/2015 | SRC Liquidation Company | $442.06 | | | | | $442.06 |
| Embarq Florida Inc Central Florida dba CenturyLink QC | Attn: Bankruptcy | 1801 California St  Rm 900 | | | Denver | CO | 80202-2658 | | 631 | 4/16/2015 | SRC Liquidation Company | $39.50 | | | | | $39.50 |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC | YVONNE WILLIAMS | 2843 CHARTER ST. | | | COLUMBUS | OH | 43228 | | 632 | 4/16/2015 | SRC Liquidation Company | $3,911.88 | | | | | $3,911.88 |
| United Telephone Company of Ohio dba CenturyLink QC | Attn: Bankruptcy | 1801 California St  Rm 900 | | | Denver | CO | 80202-2658 | | 633 | 4/16/2015 | SRC Liquidation Company | $39.12 | | | | | $39.12 |
| Printing Solutions of Kansas, Inc. | Terry Jacobsen | 725 N 2nd Street, Suite W | | | Lawrence | KS | 66044 | | 634 | 4/17/2015 | SRC Liquidation Company | $37,399.09 | | | $183,107.57 | | $220,506.66 |
| Mason & Medford | 3705 N. Shun Pike Rd | | | | Madison | IN | 47250 | | 635 | 4/17/2015 | SRC Liquidation Company | $577.00 | | | | | $577.00 |
| ACTIVE ELECTRIC, INC. | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | | 636 | 4/17/2015 | SRC Liquidation Company | $19,533.11 | | | | | $19,533.11 |
| Zurich American Insurance Company | Attention Annette Peat | PO Box 68549 | | | Schaumberg | IL | 60196 | | 637 | 4/14/2015 | SRC Liquidation Company | $597,250.00 | | | | | $597,250.00 |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC | YVONNE WILLIAMS | 2843 CHARTER ST. | | | COLUMBUS | OH | 43228 | | 638 | 4/16/2015 | SRC Liquidation Company | $198.88 | | | | | $198.88 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Telephone Company of New Jersey Dba CenturyLink | Attn: Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | 639 | 4/16/2015 | SRC Liquidation Company | $64.75 | | | | | $64.75 |
| Columbia Gas of Massachusetts | Attn: Bankruptcy Department | PO Box 2025 | | | Springfield | MA | 01102-2025 | | 640 | 4/13/2015 | SRC Liquidation Company | $3,597.90 | | | | | $3,597.90 |
| ADP LLC | Marissa Olson | 1851 N. Resler | | | El Paso | TX | 79912 | | 641 | 4/9/2015 | SRC Liquidation Company | $52,950.14 | | | | | $52,950.14 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 642 | 4/13/2015 | SRC Liquidation Company | $8,391,640.49 | | $2,344,250.00 | | | $10,735,890.49 |
| CHEMICAL SERVICES | 2600 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | | 643 | 4/15/2015 | SRC Liquidation Company | $1,209.98 | | | | | $1,209.98 |
| Northern Indiana Public Service Company | Attn: Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | | 644 | 4/16/2015 | SRC Liquidation Company | $17,487.30 | | | | | $17,487.30 |
| V.I.P. Copy & Printing Center Inc | PO Box 10300 | | | | New Brunswick | NJ | 08906 | | 645 | 4/16/2015 | SRC Liquidation Company | $1,389.02 | | | | | $1,389.02 |
| Business Wire, Inc. | 44 Montgomery Street, 39th FL | | | | San Francisco | CA | 94104 | | 646 | 4/14/2015 | SR Liquidation Holding Company | $7,064.25 | | | | | $7,064.25 |
| CenturyTel of Jacksonville dba CenturyLink QC | Attn: Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | 647 | 4/16/2015 | SRC Liquidation Company | $76.77 | | | | | $76.77 |
| HPI | 5220 Gulfton St. | Ste. 3B | | | Houston | TX | 77081 | | 648 | 4/16/2015 | SRC Liquidation Company | $16,384.83 | | | $4,393.97 | | $20,778.80 |
| Keswick Enterprises, Inc dba Corvus Janitorial | 4033A Alum Creek Dr | | | | Columbus | OH | 43207 | | 649 | 4/15/2015 | SRC Liquidation Company | $13,437.63 | | | | | $13,437.63 |
| Dowdle, Loretta | 206 Pine Rd. | | | | Mt. Holly | NC | 28120 | | 650 | 4/15/2015 | SRC Liquidation Company | | $6,556.00 | | | | $6,556.00 |
| Commercial Door & Loading Dock Services, Inc. | 4201 Neshaminy Boulevard, Suite 108/358 | | | | Bensalem | PA | 19020 | | 651 | 4/15/2015 | SRC Liquidation Company | $1,674.52 | | | | | $1,674.52 |
| Heitkamp and Kremer Printing, Inc DBA The Messenger Press | Attn: Mitch Kremer | 6184 State Route 274 | | | Carthagena | OH | 45822 | | 652 | 4/15/2015 | SRC Liquidation Company | $64,931.20 | | | $50,659.17 | | $115,590.37 |
| Sogeti USA LLC | 10100 Innovation Drive Suite 200 | | | | Dayton | OH | 45342 | | 653 | 4/15/2015 | SRC Liquidation Company | $156,420.30 | | | $57,494.00 | | $213,914.30 |
| McMaster-Carr | 200 Aurora Industrial Parkway | | | | Aurora | OH | 44202 | | 654 | 4/17/2015 | SRC Liquidation Company | $5,610.37 | | | | | $5,610.37 |
| Jet Mail Services, Inc. | 577 Main Street | | | | Holliston | MA | 01749 | | 655 | 4/23/2015 | SRC Liquidation Company | $11,361.83 | | $1,066.92 | | | $12,428.75 |
| Washington County | John P. Dillman | Linebarger Goggan Blair & | Sampson, LLP | PO Box 3064 | Houston | TX | 77253-3064 | | 656 | 4/17/2015 | SRC Liquidation Company | | | $17,607.26 | | | $17,607.26 |
| Two Lumps of Sugar | 606 Shale Gray Court | | | | Cary | NC | 27519 | | 657 | 4/23/2015 | SRC Liquidation Company | | | $141.46 | $141.46 | | $282.92 |
| FINELINE PRINTING GROUP | RAFAEL SANCHEZ, ESQ. | 8081 ZIONSVILLE ROAD | | | INDIANAPOLIS | IN | 46268 | | 658 | 4/23/2015 | SRC Liquidation Company | $108,666.11 | | | | | $108,666.11 |
| BATSON PRINTING | ATTN: ADAM LEFEBVRE | 6019 W. HOWARD ST | | | NILES | IL | 60714 | | 659 | 4/23/2015 | SRC Liquidation Company | $323,234.42 | | | $56,769.97 | | $380,004.39 |
| Printing Enterprises Inc dba Associate Printing | 46 Williams Lane | | | | Rossville | GA | 30741 | | 660 | 4/23/2015 | SRC Liquidation Company | $1,294.34 | | | | | $1,294.34 |
| Wegmans Food Markets, Inc. | Attn: Credit Dept. | PO Box 30844 | | | Rochester | NY | 14603 | | 661 | 4/21/2015 | SRC Liquidation Company | $40.93 | | | | | $40.93 |
| QUESTAR GAS COMPANY | Bankruptcy DNR 244 | 1140 West 200 South | PO Box 3194 | | SALT LAKE CITY | UT | 84110-3194 | | 662 | 4/21/2015 | SRC Liquidation Company | $2,056.47 | | | | | $2,056.47 |
| Loomis | 2500 Citywest Blvd. Suite # 900 | | | | Houston | TX | 77042 | | 663 | 4/21/2015 | SRC Liquidation Company | $24,278.90 | | | | | $24,278.90 |
| New York State Department of Labor | Clerk of Court | U.S. Bankruptcy Court | 824 Market St. | 3rd Floor | Wilmington | DE | 19801-0000 | | 664 | 4/21/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Tech Data Corporation | C/O Scott Tillesen, Vice President of Credit, The Americas | 5350 Tech Data Drive, MS: A3-18 | | | Clearwater | FL | 33760 | | 665 | 4/21/2015 | SRC Liquidation Company | $2,889.82 | | | | | $2,889.82 |
| Silverpop Systems Inc an IBM Company | 200 Galleria Pkwy Suite 1000 | | | | Atlanta | GA | 30839 | | 666 | 4/21/2015 | SRC Liquidation Company | $28,402.29 | | | | | $28,402.29 |
| Bruns Construction Enterprises, Inc. | Bruns Building & Dev. c/o Charles Ulrey | 1429 Cranberry Rd. | | | St. Henry | OH | 45883 | | 667 | 4/20/2015 | SRC Liquidation Company | $254.10 | | | | | $254.10 |
| GARY PLASTIC PACKAGING | GARY HELLINGER, CEO | 1340 VIELE AVE | | | BRONX | NY | 10474 | | 668 | 4/24/2015 | SRC Liquidation Company | $8,963.02 | | | $61,004.26 | | $69,967.28 |
| MEPCO LABEL SYSTEMS | 1313 S STOCKTON STREET | | | | LODI | CA | 95240 | | 669 | 4/27/2015 | SRC Liquidation Company | $3,663.41 | | | | | $3,663.41 |
| Dietzgen Corporation | 121 Kelsey Lane, Suite G | | | | Tampa | FL | 33619 | | 670 | 4/27/2015 | SRC Liquidation Company | $876.74 | | | | | $876.74 |
| Bio Star Films, LLC | 540 Allendale Drive | | | | Wheeling | IL | 60090 | | 671 | 5/6/2015 | SRC Liquidation Company | $1,925.06 | | | | | $1,925.06 |
| PRIME RESOURCES CORPORATION | 1100 BOSTON AVENUE | | | | BRIDGEPORT | CT | 06610 | | 672 | 5/6/2015 | SRC Liquidation Company | $10,394.52 | | | $17,266.86 | | $27,661.38 |
| Claim Docketed In Error | | | | | | | | | 673 | 5/4/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Woldruff's Footwear | 129 So. Main Street | | | | Goshen | IN | 46526 | | 674 | 5/4/2015 | SRC Liquidation Company | $1,600.00 | | | | | $1,600.00 |
| Chocolate Inn | 110 Buffalo Avenue | | | | Freeport | NY | 11520 | | 675 | 5/4/2015 | SRC Liquidation Company | $32,488.80 | | | | | $32,488.80 |
| Kubiak Electric Co., Inc. | PO Box 515 | | | | Windsor | NJ | 08561 | | 676 | 5/4/2015 | SRC Liquidation Company | | | $16,519.37 | | | $16,519.37 |
| OnTime Messenger Service, Inc. | 1280 N ROUTE 83 | | | | BENSENVILLE | IL | 60106 | | 677 | 4/28/2015 | SRC Liquidation Company | $2,051.80 | | | | | $2,051.80 |
| IMEX Global Solutions LLC. | Attn: Jeff Hauser | 158 Mount Olivet Ave | | | Newark | NJ | 07114 | | 678 | 4/28/2015 | SRC Liquidation Company | $142,460.12 | | | | | $142,460.12 |
| PRINTING AND PUBLICATIONS | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | | 679 | 5/4/2015 | SRC Liquidation Company | $1,686.04 | | | | | $1,686.04 |
| Nusign Supply,LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 680 | 4/30/2015 | SRC Liquidation Company | | | | $26,356.83 | | $26,356.83 |
| ESTES EXPRESS LINES | 3901 W Broad Street | | | | RICHMOND | VA | 23238 | | 681 | 4/30/2015 | SRC Liquidation Company | $44,699.89 | | | | | $44,699.89 |
| Seebridge Media LLC | 707 West Rd. | | | | Houston | TX | 77038 | | 682 | 4/25/2015 | SRC Liquidation Company | $410,782.54 | | | $196,563.52 | | $607,346.06 |
| Hawaiian Electric Company | PO BOX 2750 | | | | HONOLULU | HI | 96840 | | 683 | 4/28/2015 | SRC Liquidation Company | $3,496.74 | | | | | $3,496.74 |
| Honsa - Binder Printing, Inc. | Marla Moyer | 320 Spruce Street | | | St. Paul | MN | 55101 | | 684 | 4/29/2015 | SRC Liquidation Company | | | $6,321.76 | | | $6,321.76 |
| Claim Docketed In Error | | | | | | | | | 685 | 5/4/2015 | SRC Liquidation Company | | | | | | $0.00 |
| CARTON CRAFT CORPORATION | 2549 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150 | | 686 | 4/28/2015 | SRC Liquidation Company | $44,598.77 | | | | | $44,598.77 |
| Claim Docketed In Error | | | | | | | | | 687 | 5/4/2015 | SRC Liquidation Company | | | | | | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE | ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE, SUITE 9100 | | | ATLANTA | GA | 30345-3205 | | 688 | 4/27/2015 | SRC Liquidation Company | $24,182.00 | $139,250.11 | | | | $163,432.11 |
| Intercall | Attn: Melody Lohr | 11808 Miracle Hills Dr FL 3 | | | Omaha | NE | 68154 | | 689 | 4/24/2015 | SRC Liquidation Company | $47,227.62 | | | | | $47,227.62 |
| McGuire, Shellie K | 5547 Patriot Ave | | | | Orient | OH | 43146 | | 690 | 5/6/2015 | SRC Liquidation Company | $4,807.70 | | | | | $4,807.70 |
| FedEx TechConnect,Inc | As Assignee of Federal Express Corporation/Fedex Ground Package Systems,Inc/Fedex Freight,Inc | /FedEx Office and Print Services,Inc | Attn:Revenue Recovery/Bankruptcy | 3965 Airways Blvd Module G 3rd Floor | Memphis | TN | 38116 | | 691 | 5/7/2015 | SRC Liquidation Company | $682,447.65 | | | | | $682,447.65 |
| Sunbelt Rentals | 1275 W. Mound St. | | | | Columbus | OH | 43223 | | 692 | 5/5/2015 | SRC Liquidation Company | $2,896.35 | | | | | $2,896.35 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wholesale Printing Specialists | 3 Graf Road, Suite 5 | | | | Newburyport | MA | 01950 | | 693 | 5/5/2015 | SRC Liquidation Company | $11,909.22 | | | | | $11,909.22 |
| Label Tech, Inc. | 16 INTERSTATE DR | | | | SOMERSWORTH | NH | 03878 | | 694 | 5/5/2015 | SRC Liquidation Company | $6,780.08 | | | | | $6,780.08 |
| Sonar Credit Partners III, LLC as Transferee for Wenaas USA, Inc. | 80 Busines Park Drive, Suite 208 | | | | Armonk | NY | 10504 | | 695 | 5/7/2015 | SRC Liquidation Company | | | | $7,493.43 | | $7,493.43 |
| Wenaas USA, Inc. | PO box 2409 | | | | Stafford | TX | 77497-2409 | | 695 | 5/7/2015 | SRC Liquidation Company | | $7,493.43 | | $7,493.43 | | $7,493.43 |
| SE-KURE CONTROLS INC | JoAnn Martinez | 3714 RUNGE STREET | | | FRANKLIN PARK | IL | 60131 | | 696 | 5/7/2015 | SRC Liquidation Company | $1,200.00 | | | $136.00 | | $1,336.00 |
| T.R.I. Resources Intl. Inc. | PO Box 1079 | | | | Erie | CO | 80516 | | 697 | 5/6/2015 | SRC Liquidation Company | $394.50 | | | | | $394.50 |
| Alden & Ott Printing Inks Company | 616 East Brooks Drive | | | | Arlington Heights | IL | 60005 | | 698 | 5/6/2015 | SRC Liquidation Company | $32,381.15 | | | | | $32,381.15 |
| Print-O-Tape, Inc. | Michael Frieburg | 755 Tower Road | | | Mundelein | IL | 60060 | | 699 | 5/6/2015 | SRC Liquidation Company | $49,524.75 | | $16,952.63 | | | $66,477.38 |
| SANFORD LP, SUBSIDIARY OF NEWELL RUBBERMAID, INC. | ATTN: GARY POPP | NEWELL RUBBERMAID, INC. | 29 E. STEPHENSON STREET, 726327 | | FREEPORT | IL | 61032 | | 700 | 4/28/2015 | SRC Liquidation Company | $5,588.62 | | | | | $5,588.62 |
| 1040 Avenue of the Americas LLC | Garden Homes Development | 13-15 W 54th St, 1st floor | | | New York | NY | 10019 | | 701 | 5/6/2015 | SRC Liquidation Company | | | $2,055.28 | $472.79 | | $2,528.07 |
| Canon Financial Services, Inc. | c/o Fleischer, Fleischer & Suglia | Four Greentree Centre | 601 Route 73 North, Suite 305 | | Marlton | NJ | 08053 | | 702 | 5/6/2015 | SRC Liquidation Company | $684,775.82 | | $892,728.08 | | | $1,577,503.90 |
| Mail Advertising Bureau, Inc. | 21319 68th Avenue S. | | | | Kent | WA | 98032 | | 703 | 5/5/2015 | SRC Liquidation Company | | | $5,353.92 | | | $5,353.92 |
| Tape Systems, Inc. | PO Box 3550 | | | | Mount Vernon | NY | 10553 | | 704 | 5/5/2015 | SRC Liquidation Company | $2,128.00 | | | | | $2,128.00 |
| Advantage Distribution, Inc. | 112 E. Railroad Avenue | | | | Monrovia | CA | 91016 | | 705 | 5/5/2015 | SRC Liquidation Company | $2,800.44 | | | | | $2,800.44 |
| United Parcel Service, Inc. | Lawrence Schwab/Kenneth Law | Bialson, Bergen & Schwab, a Professional Corp. | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | | 706 | 5/5/2015 | SRC Liquidation Company | | | | | $479,082.68 | $479,082.68 |
| UPS Supply Chain Solutions, Inc. | Lawrence Schwab/Kenneth Law | Bialson, Bergen & Schwab, a Professional Corp. | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | | 707 | 5/5/2015 | SRC Liquidation Company | $1,276,463.00 | | | | | $1,276,463.00 |
| PB Systems, Inc. | PO Box 16596 | | | | Irvine | CA | 92623-6786 | | 708 | 5/5/2015 | SRC Liquidation Company | $59,210.53 | | | | | $59,210.53 |
| Traction Sales and Marketing Inc. | 5th Floor | 2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada | 709 | 5/5/2015 | SRC Liquidation Company | $82,946.00 | | | | | $82,946.00 |
| Executive Apparel, Inc | 7912 DUNGAN ROAD | | | | PHILADELPHIA | PA | 19111 | | 710 | 5/5/2015 | SRC Liquidation Company | $0.86 | | | $1,749.00 | | $1,749.86 |
| WILLIAM EXLINE INC | C/O AUGUST L TISCHER, V.P FIN | 12301 BENNINGTON AVE | | | CLEVELAND | OH | 44135 | | 711 | 5/5/2015 | SRC Liquidation Company | $5,906.09 | | | | | $5,906.09 |
| Jeff and Pam Lane dba PJ Printers | Richard S. Price II | 1235 N. Harbor Blvd | Suite 200 | | Brea | CA | 92821 | | 712 | 5/5/2015 | SRC Liquidation Company | $451,018.82 | | | | | $451,018.82 |
| Platt Electric Supply | 10605 SW Allen Blvd | | | | Beaverton | OR | 97005 | | 713 | 5/5/2015 | SRC Liquidation Company | $990.95 | | | $326.42 | | $1,317.37 |
| TARGETMARKETCONTACTS.COM | TARGETMARKETCONTACTS | 11700 WEST CHARLESTON AVE SUITE 170.380 | | | LAS VEGAS | NV | 89135 | | 714 | 5/5/2015 | SRC Liquidation Company | $5,000.00 | | | | | $5,000.00 |
| FIRST NATIONAL BANK ALASKA | PROPERTY DEPARTMENT | PO BOX 100720 | | | ANCHORAGE | AK | 99510-0720 | | 715 | 5/4/2015 | SRC Liquidation Company | $4,016.28 | | | | | $4,016.28 |
| BLUEFIN INTERNATIONAL, INC DBA LOGOINLUDED, INC. | ATTN: ACCOUNTING DEPT. | 2665 PINE GROVE ROAD | STE 400 | | CUMMING | GA | 30041 | | 716 | 5/4/2015 | SRC Liquidation Company | $598.50 | | | | | $598.50 |
| Quicksilver Express Courier, Inc. of Colorado | 1400 Quail Street | | | | Lakewood | CO | 80215 | | 717 | 5/4/2015 | SRC Liquidation Company | $6,319.88 | | | | | $6,319.88 |
| Quicksilver Express Courier, Inc. | 203 E. Little Canada Road | | | | Little Canada | MN | 55117 | | 718 | 5/4/2015 | SRC Liquidation Company | $5,373.96 | | | | | $5,373.96 |
| Heartland Candies, LLC | 101 1st St. NE | | | | Hankinson | ND | 58041 | | 719 | 5/4/2015 | SRC Liquidation Company | | | | $703.13 | | $703.13 |
| AAA Laminating and Bindery, Inc. | 7209 Dixie Hwy | | | | Fairfield | OH | 45014 | | 720 | 5/4/2015 | SRC Liquidation Company | $3,072.59 | | | | | $3,072.59 |
| Novatus, Inc. | Attn: Legal Department | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | | 721 | 5/4/2015 | SRC Liquidation Company | $25,760.00 | | | | | $25,760.00 |
| Midland Information Resources Company | 5440 Corporate Park Dr. | | | | Davenport | IA | 52807 | | 722 | 5/4/2015 | SRC Liquidation Company | $8,023.61 | | | $1,318.03 | | $9,341.64 |
| Fair Harbor as transferee for Total Press Parts LLC | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | | 723 | 5/4/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $7,581.00 | $0.00 | $7,581.00 |
| Global Promo, LLC | 5040 Calmview Avenue | Ste A | | | Baldwin Park | CA | 91706 | | 724 | 5/4/2015 | SRC Liquidation Company | $400.00 | | | | | $400.00 |
| Specialty Print Communications | Attn: Adam Lefebvre | 6019 W. Howard St | | | Niles | IL | 60714 | | 725 | 5/4/2015 | SRC Liquidation Company | $53,250.47 | | | $91,639.62 | | $144,890.09 |
| Actega Wit Inc. | 125 Technology Dr, | | | | Lincolnton | NC | 28092 | | 726 | 5/4/2015 | SRC Liquidation Company | $139,266.46 | | | | | $139,266.46 |
| State of Delaware Division of Revenue | PO Box 8763 | | | | Wilmington | DE | 19899-1863 | | 727 | 5/4/2015 | SRC Liquidation Company | | $4,735.00 | | | | $4,735.00 |
| ADVANCE CORPORATION | ACCOUNTS PAYABLE | 8200 97TH STREET SOUTH | | | COTTAGE GROVE | MN | 55016 | | 728 | 5/1/2015 | SRC Liquidation Company | $949.68 | | | | | $949.68 |
| Radco Corp dba Riddle Press | 12855 S.W. 1st Street | | | | Beaverton | OR | 97005 | | 729 | 5/1/2015 | SRC Liquidation Company | $30,506.83 | | | | | $30,506.83 |
| Norwood, James R. | PO Box 523 | | | | West Fork | AR | 72774 | | 730 | 5/1/2015 | SRC Liquidation Company | $19,831.68 | | | | | $19,831.68 |
| Vocalink, Inc. | 405 West First Street, Unit A | | | | Dayton | OH | 45402 | | 731 | 5/1/2015 | SRC Liquidation Company | $37,195.01 | | | $4,919.26 | | $42,114.27 |
| Liquidity Solutions Inc. as Transferee for Printing by the Minute | One University Plaza, Suite 312 | | | | Hackensack | NJ | 07601 | | 732 | 5/1/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $7,366.82 | $0.00 | $7,366.82 |
| Richardson Seating Corporation | c/o Schiff Hardin LLP | Attn: Jeffrey D. Eaton | 233 S. Wacker Dr., Suite 6600 | | Chicago | IL | 60606 | | 733 | 5/1/2015 | SRC Liquidation Company | $14,336.13 | | | $4,288.13 | | $18,624.26 |
| DGI INVISUALS, LLC | 101 BILLERICA AVENUE | BLDG. 6 | | | NORTH BILLERICA | MA | 01862 | | 734 | 5/1/2015 | SRC Liquidation Company | $4,247.90 | | | $1,918.40 | | $6,166.30 |
| Midco Call Center Services Inc. DBA Midco Connections | 4901 E. 26th St | | | | Sioux Falls | SD | 57110 | | 735 | 4/29/2015 | SRC Liquidation Company | $6,264.60 | | | | | $6,264.60 |
| Pitney Bowes Inc | 27 Waterview Drive | | | | Shelton | CT | 06484 | | 736 | 4/30/2015 | SRC Liquidation Company | $20,713.01 | | | | | $20,713.01 |
| Greenhaven Printing, Inc. | Jeffrey Hyer | 4575 Chatsworth Street North | | | Shoreview | MN | 55126 | | 737 | 4/30/2015 | SRC Liquidation Company | $26,813.24 | | | $1,629.00 | | $28,442.24 |
| HAMPTON TECHNOLOGIES, LLC. | 19 INDUSTRIAL BLVD | | | | MEDFORD | NY | 11763 | | 738 | 4/30/2015 | SRC Liquidation Company | $278.99 | | | | | $278.99 |
| JS Express, Inc. | Lisa Diekmann | 4550 Gustine Ave. | | | St. Louis | MO | 63116 | | 739 | 4/30/2015 | SRC Liquidation Company | $16,185.92 | | | | | $16,185.92 |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | | 740 | 4/28/2015 | SRC Liquidation Company | $207.02 | | | | | $207.02 |
| H.B. Fuller | ATTN Gregg Walters | 1200 Willow Lake Blvd. | | | Vadanis Heights | MN | 55110 | | 741 | 4/30/2015 | SRC Liquidation Company | $97,432.82 | | | $3,115.22 | | $100,548.04 |
| Otis Elevator Company, et al. | Attn: Treasury Services- Credit/Collections- 1st Floor | 1 Farm Springs | | | Farmington | CT | 06032 | | 742 | 4/30/2015 | SRC Liquidation Company | $1,593.77 | | | | | $1,593.77 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hudson Energy Services, LLC | c/o Kelly E. Kleist | Conley Rosenberg Mendez & Brenneise, LLP | 5080 Spectrum Drive, Suite 850 E | | Addison | TX | 75001 | | 743 | 4/30/2015 | SRC Liquidation Company | $11,031.61 | | | | | $11,031.61 |
| James T. Doyle & Associates, LLC | 1822 Cassella Road | | | | Schenectady | NY | 12303-2614 | | 744 | 4/30/2015 | SRC Liquidation Company | $4,516.19 | | | $100.00 | | $4,616.19 |
| Sanford LP, subsidiary of Newell Rubbermaid, Inc. | Attn: Gary Popp | Newell Rubbermaid, Inc. | 29 E. Stephenson Street, 55744 | | Freeport | IL | 61032 | | 745 | 4/30/2015 | SRC Liquidation Company | $1,624.49 | | | | | $1,624.49 |
| EQUEST LLC | 2010 CROW CANYON PLACE | STE. 100-10016 | | | SAN RAMON | CA | 94583 | | 746 | 4/30/2015 | SRC Liquidation Company | $12,000.00 | | | | | $12,000.00 |
| Williamson-Dickie MFG. CO. | Attn: Jonathan Johnson | 509 W. Vickery Blvd. | | | Fort Worth | TX | 76104 | | 747 | 4/30/2015 | SRC Liquidation Company | $5,545.00 | | | $1,043.43 | | $6,588.43 |
| Bradford & Bigelow, Inc. | 3 Perkins way | | | | Newburyport | MA | 01950 | | 748 | 4/30/2015 | SRC Liquidation Company | $101,324.36 | | | $47,417.58 | | $148,741.94 |
| Dupli Envelope and Graphics, Inc. | Neil J. Smith, Esq. | Mackenzie Hughes LLP | 101 South Salina St., Suite 600 | | Syracuse | NY | 13202 | | 749 | 4/30/2015 | SRC Liquidation Company | $20,313.45 | | | $15,155.84 | | $35,469.29 |
| GREGORY FX DALY, COLLECTOR OF REVENUE | 1200 MARKET ST, RM 410 | | | | ST. LOUIS | MO | 63103 | | 750 | 4/29/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| The Ferguson Group, LLC | 1254 Fern Hill Road | | | | Mooresville | NC | 28117 | | 751 | 4/29/2015 | SRC Liquidation Company | $813.15 | | | | | $813.15 |
| Medical Distribution Solutions, Inc. | MDSI | 1735 N BROWN RD ST 140 | | | LOWRENCEVILLE | GA | 30043 | | 752 | 4/22/2015 | SRC Liquidation Company | $7,671.23 | | | | | $7,671.23 |
| SAPPHIRE PRINTING GROUP INC | 3800 N 38th Ave | | | | PHOENIX | AZ | 85019 | | 753 | 4/29/2015 | SRC Liquidation Company | | | | $44,552.00 | | $44,552.00 |
| Round Tower Technologies, Inc. | 4555 Lake Forest Drive, | Suite 200 | | | Cincinnati | OH | 45242 | | 754 | 4/29/2015 | SRC Liquidation Company | $6,298.92 | | | | | $6,298.92 |
| Roundtower Technologies, Inc. | 4555 Lake Forest Drive | suite 200 | | | Cincinnati | OH | 45242 | | 755 | 4/29/2015 | SRC Liquidation Company | $14,850.00 | | | | | $14,850.00 |
| GRAFISK MASKINFABRIK-AMERICA LLC | Attn: Holly Rogers | 1375 E IRVING PARK RD | | | ITASCA | IL | 60143 | | 756 | 4/29/2015 | SRC Liquidation Company | | | | $162.00 | | $162.00 |
| Precision Dynamics Corporation | JOANNE WILLIAMS, ASST GENERAL COUNSEL | 655 W. GOOD HOPE RD. | | | MILWAUKEE | WI | 53223 | | 757 | 4/29/2015 | SRC Liquidation Company | $13,603.94 | | | | | $13,603.94 |
| Sandusky Investments, Ltd. dba: Sycamore Group | Sycamore Group | 1429 Cranberry Rd | | | St. Henry | OH | 45883 | | 758 | 4/29/2015 | SRC Liquidation Company | $13,401.09 | | | | | $13,401.09 |
| Diversified Textile Services LLC dba R3 Industrial | John Malik | 340 NE Washington Blvd. | | | Bartlesville | OK | 74006 | | 759 | 4/24/2015 | SRC Liquidation Company | $18,267.45 | | | $4,306.03 | | $22,573.48 |
| Avnet, Inc. | 5400 Prairie Stone Pkwy | | | | Hoffman Estates | IL | 60192 | | 760 | 4/28/2015 | SRC Liquidation Company | $56,823.76 | | | | | $56,823.76 |
| PRIVATE LABEL EXECUTIVE GIFTS | 3801 CHARTER PARK CT. STE D. | | | | SAN JOSE | CA | 95136 | | 761 | 4/28/2015 | SRC Liquidation Company | $1,648.58 | | | | | $1,648.58 |
| STEWART'S PORTABLE TOILETS | 939 N THOMPSON LN | | | | MURFREESBORO | TN | 37129 | | 762 | 4/28/2015 | SRC Liquidation Company | $226.53 | | | | | $226.53 |
| ACIA, LTD (Airborne Contamination Ident. Assoc. Ltd) | 3430 WOODBRIDGE CIRCLE | | | | YORK | PA | 17406 | | 763 | 4/28/2015 | SRC Liquidation Company | $591.09 | | | | | $591.09 |
| Howlan, Inc. | 550 Northgate Parkway | | | | WHEELING | IL | 60090 | | 764 | 4/28/2015 | SRC Liquidation Company | | | | $1,644.06 | | $1,644.06 |
| InnoMark Communications LLC | 420 Distribution Circle | | | | Fairfield | OH | 45014 | | 765 | 4/28/2015 | SRC Liquidation Company | $830.95 | | | | | $830.95 |
| Pitney Bowes Presort Services, Inc. | PO Box 809369 | | | | Chicago | IL | 60680-9369 | | 766 | 4/28/2015 | SRC Liquidation Company | $884,560.37 | | | | | $884,560.37 |
| GENOA BUSINESS FORMS INC | 445 Park Ave | | | | SYCAMORE | IL | 60178 | | 767 | 4/28/2015 | SRC Liquidation Company | $35,014.91 | | | | | $35,014.91 |
| PLE GROUP | PO BOX 751116 | | | | DAYTON | OH | 45475-1116 | | 768 | 4/28/2015 | SRC Liquidation Company | $12,736.25 | | | | | $12,736.25 |
| Arch Express Inc | 2382 Centerline Industrial Dr. | | | | St. Louis | MO | 63146 | | 769 | 4/28/2015 | SRC Liquidation Company | $778.55 | | | | | $778.55 |
| System 4 of Western PA | 200 Fleet Street  Suite 201 | | | | Pittsburgh | PA | 15220 | | 770 | 4/28/2015 | SRC Liquidation Company | $785.26 | | | | | $785.26 |
| GHOSTLY INTERNATIONAL LLC | 1327 JONES DR STE 107 | | | | ANN ARBOR | MI | 48105 | | 771 | 4/28/2015 | SRC Liquidation Company | $6,625.00 | | | | | $6,625.00 |
| KANAWHA SCALES & SYSTEMS INC | c/o Heidi Keeton | PO BOX 569 | | | POCA | WV | 25159 | | 772 | 4/28/2015 | SRC Liquidation Company | | | | $576.00 | | $576.00 |
| Bottcher America Corporation | 4600 Mercedes Drive | | | | Belcamp | MD | | | 773 | 4/28/2015 | SRC Liquidation Company | $2,094.16 | | | $0.00 | | $2,094.16 |
| Liquidity Solutions, Inc. as Transferee for Bottcher America Corporarion | One Universiy plaza | | | | Hackensack | NJ | 07601 | | 773 | 4/28/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $16,897.52 | $0.00 | $16,897.52 |
| DISTINCTIVE DESIGNS 21, INC | 24835 E. LA PALMA AVE STE H | | | | YORBA LINDA | CA | 92887 | | 774 | 4/22/2015 | SRC Liquidation Company | | | | $547.00 | | $547.00 |
| Magna Visual, Inc. | 9400 Watson Road | | | | St. Louis | MO | 63126 | | 775 | 4/28/2015 | SRC Liquidation Company | | | | $4,254.99 | | $4,254.99 |
| Puget Sound Energy | Vendor Collections Dept - O1G | PO BOX 97034 | | | Bellevue | WA | 98009 | | 776 | 4/28/2015 | SRC Liquidation Company | $3,103.31 | | | | | $3,103.31 |
| William Palumbo Trucking, Inc | 107 West Side Ave | | | | Jersey City | NJ | 07305 | | 777 | 4/27/2015 | SRC Liquidation Company | $13,549.69 | | | | | $13,549.69 |
| Heubel Material Handling Inc | 6311 NE Equitable Rd | | | | Kansas City | MO | 64120 | | 778 | 4/27/2015 | SRC Liquidation Company | $1,512.40 | | | | | $1,512.40 |
| Cisco-Eagle Incorporated | 10015 E 51st St | | | | Tulsa | OK | 74146 | | 779 | 4/27/2015 | SRC Liquidation Company | $310.00 | | | | | $310.00 |
| KTI - A Quantum Design Company | Cindy Dates | 14357 Commercial Parkway | | | South Beloit | IL | 61080 | | 780 | 4/27/2015 | SRC Liquidation Company | $3,150.36 | | | $7,175.60 | | $10,325.96 |
| Atlas Embroidery & Screenprinting | 2300 SW 34th Str. | | | | Ft. Lauderdale | FL | 33312 | | 781 | 4/27/2015 | SRC Liquidation Company | $575.25 | | | | | $575.25 |
| Yawn, Jerry L. | 113 Whetstine Rd | | | | Kings Mountain | NC | 28086 | | 782 | 4/27/2015 | SRC Liquidation Company | | $10,960.00 | | | | $10,960.00 |
| UNIVERSAL AUTO FRAMES | 2110 EAST WINSTON RD | | | | ANAHEIM | CA | 92806 | | 783 | 4/27/2015 | SRC Liquidation Company | | | | $3,481.40 | | $3,481.40 |
| Salar Inc. | 1840 York Rd, Ste. K-M | | | | Timonium | MD | 21093 | | 784 | 4/27/2015 | SRC Liquidation Company | $9,838.78 | | | | | $9,838.78 |
| Carolina Handling LLC | 3101 Piper Lane | | | | Charlotte | NC | 28208 | | 785 | 4/27/2015 | SRC Liquidation Company | $26,766.39 | | | | | $26,766.39 |
| Studio Eleven Inc DBA Vivid Manufacturing Group | PO Box 315 | | | | Fort Loramie | OH | 45845 | | 786 | 4/27/2015 | SRC Liquidation Company | $11,971.09 | | | | | $11,971.09 |
| Wendling Printing Company | 111 Beech Street | | | | Newport | KY | 41071 | | 787 | 4/27/2015 | SRC Liquidation Company | | | | $3,123.00 | | $3,123.00 |
| Unicast Inc. | 17 McFadden Road | | | | Easton | PA | 18045 | | 788 | 4/27/2015 | SRC Liquidation Company | $737.60 | | | $442.32 | | $1,179.92 |
| AMERICAN ACCENTS | 390 ENTERPRISE DR. | | | | NICHOLASVILLE | KY | 40356 | | 789 | 4/27/2015 | SRC Liquidation Company | $449.24 | | | $124.89 | | $574.13 |
| AGGRESSIVE BOX INC | PO BOX 1349 | | | | LAND O LAKES | FL | 34639 | | 790 | 4/27/2015 | SRC Liquidation Company | $34,454.56 | | | | | $34,454.56 |
| FITCH GROUP | 229 W 28TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | | 791 | 4/27/2015 | SRC Liquidation Company | $20,970.00 | | | | | $20,970.00 |
| Willington Nameplate Inc. | Attn: Lynn G. Dwyer | 11 Middle River Drive | | | Stafford Springs | CT | 06076-1034 | | 792 | 4/27/2015 | SRC Liquidation Company | $19,801.70 | | | | | $19,801.70 |
| Miami Industrial Trucks, Inc. | 2830 E. River Rd. | | | | Dayton | OH | 45439 | | 793 | 4/27/2015 | SRC Liquidation Company | $6,287.80 | | | | | $6,287.80 |
| Whitlam Label Co., Inc. | 24800 Sherwood | | | | Center Line | MI | 48015-1059 | | 794 | 4/27/2015 | SRC Liquidation Company | $16,397.63 | | | | | $16,397.63 |
| Carter Brothers Technology Group, Inc. dba CBTech | Attn: Jennifer Andes | 700 Taylor Rd. | Ste. 150 | | Gahanna | OH | 43230 | | 795 | 4/27/2015 | SRC Liquidation Company | | | | $21,794.15 | | $21,794.15 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B&D Litho California, Inc. | 3800 N. 38th Ave. | | | | Phoenix | AZ | 85019 | | 796 | 4/27/2015 | SRC Liquidation Company | $14,545.07 | | | $8,903.58 | | $23,448.65 |
| JANNEL MANUFACTURING | 5 MEAR ROAD | | | | HOLBROOK | MA | 02343 | | 797 | 4/27/2015 | SRC Liquidation Company | $30,255.98 | | | $26,909.85 | | $57,165.83 |
| Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | | 798 | 4/24/2015 | SRC Liquidation Company | $100.00 | $100.00 | | | | $200.00 |
| MAREK, JAMES | JM GRAPHICS INC | | | | CHARLOTTE | NC | 28203 | | 799 | 4/24/2015 | SRC Liquidation Company | | | | $28,308.12 | | $28,308.12 |
| ACPO, LTD | c/o AOfilm LLC | Attn: Melissa Larick | PO BOX 418 | | Oak Harbor | OH | 43449 | | 800 | 4/24/2015 | SRC Liquidation Company | $26,426.24 | | | | | $26,426.24 |
| A. Rifkin Co. | 1400 Sans Souci Parkway | | | | Wilkes-Barre | PA | 18706 | | 801 | 4/24/2015 | SRC Liquidation Company | $56,361.73 | | | $7,108.57 | | $63,470.30 |
| Marketing Innovation Dba Internarional Merchandise Concepts | 10318 Norris Ave | | | | Pacoima | CA | 91331 | | 802 | 4/24/2015 | SRC Liquidation Company | $1,218.75 | | | | | $1,218.75 |
| Duke Energy Progress | PO Box 1771 | | | | Raleigh | NC | 27602 | | 803 | 4/27/2015 | SRC Liquidation Company | $102.99 | | | | | $102.99 |
| Concur Technologies, Inc. | 601 108th Ave N.E., Suite 1000 | | | | Bellevue | WA | 98004 | | 804 | 5/5/2015 | SRC Liquidation Company | $49,920.08 | | | | | $49,920.08 |
| Zeit Company, Inc. | 3265 W. Parkway Blvd. | | | | Salt Lake City | UT | 84119 | | 805 | 5/8/2015 | SRC Liquidation Company | $2,971.22 | | | | | $2,971.22 |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | | 806 | 5/8/2015 | SRC Liquidation Company | | | $577.72 | | | $577.72 |
| Team Concept Printing and Thermography Inc. | 540 Tower Blvd. | | | | Carol Stream | IL | 60188 | | 807 | 5/8/2015 | SRC Liquidation Company | $72,033.56 | | | | | $72,033.56 |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | 3215 Commerce St | | | | La Crosse | WI | 54603 | | 808 | 5/11/2015 | SRC Liquidation Company | $1,320.58 | | | | | $1,320.58 |
| Saggezza Inc | Christine Williams | 200 W. Madison St. 1800 | | | CHICAGO | IL | 60606 | | 809 | 5/11/2015 | SRC Liquidation Company | $28,951.10 | | | | | $28,951.10 |
| Annuitas, Inc | Attn: Lois Miller | 3399 Peachtree Rd NE Ste 400 | | | Atlanta | GA | 30326 | | 810 | 5/11/2015 | SRC Liquidation Company | $16,258.06 | | | | | $16,258.06 |
| Whittenburg Incorporated | 2502 South Main Street | | | | Springfield | TN | 37172 | | 811 | 5/11/2015 | SRC Liquidation Company | | | $500.00 | | | $500.00 |
| Southern Imperial, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | 812 | 4/28/2015 | SRC Liquidation Company | $1,948.69 | | | | | $1,948.69 |
| Fahlgren, Inc. (DBA, Fahlgren Mortine) | Attn: Brent Holbert, CFO | 4030 Easton Station, Suite 300 | | | Columbus | OH | 43219 | | 813 | 5/11/2015 | SRC Liquidation Company | $60,569.66 | | | | | $60,569.66 |
| Colorado Department of Revenue | 1375 Sherman St, Rm 504 | | | | Denver | CO | 80261-0004 | | 814 | 5/11/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TXU Energy Retail Company LLC | c/o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | | 815 | 5/11/2015 | SRC Liquidation Company | $810.46 | | | | | $810.46 |
| Allison, Sharon L. | 4656 St. Francis Ave. #213 | | | | Dallas | TX | 75227 | | 816 | 5/11/2015 | SRC Liquidation Company | $7,464.00 | | | | | $7,464.00 |
| Fair Harbor Capital, LLC as Transferee for Artcraft Co | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | | 817 | 5/11/2015 | SRC Liquidation Company | $4,935.75 | $0.00 | $0.00 | $4,833.00 | $0.00 | $9,768.75 |
| Pro Pallet LLC | 1730 Butter Rd | | | | Dover | PA | 17315 | | 818 | 5/11/2015 | SRC Liquidation Company | $46,458.50 | | | | | $46,458.50 |
| Safehaven Products, LLC | 2160 Union Place | | | | Simi Valley | CA | 93065 | | 819 | 5/11/2015 | SRC Liquidation Company | | | $720.48 | | | $720.48 |
| Knight Products Group LLC | Steve Dunbar | 1179 N. Cuyamaca St., Ste L | | | El Cajon | CA | 92020 | | 820 | 5/11/2015 | SRC Liquidation Company | | $44.73 | | $628.65 | | $673.38 |
| Brady Worldwide Inc. | 6555 West Good Hope Rd. | | | | Milwaukee | WI | 53223 | | 821 | 5/8/2015 | SRC Liquidation Company | $83,175.20 | | | | | $83,175.20 |
| Ample Industries, Inc. | c/o Brian K. Asberry | Neale & Newman, L.L.P. | PO Box 10327 | | Springfield | MO | 65808 | | 822 | 5/8/2015 | SRC Liquidation Company | $12,842.48 | | | | | $12,842.48 |
| JB Hunt Transport, Inc | Erica Hayes | 615 JB Hunt Corporate Drive | | | Lowell | AR | 72745 | | 823 | 5/8/2015 | SRC Liquidation Company | $223,216.91 | | | | | $223,216.91 |
| Conversource Inc | 1510 Page Industrial Blvd | | | | St. Louis | MO | 63132 | | 824 | 5/8/2015 | SRC Liquidation Company | $8,795.72 | | | | | $8,795.72 |
| Sonar Credit Partners III, LLC as Transferee for Conversource Inc. | 80 Busines Park Drive, Suite 208 | | | | Armonk | NY | 10504 | | 824 | 5/8/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $2,778.40 | $0.00 | $2,778.40 |
| Duke Energy Indiana | 1000 E. Main Street | | | | Plainfield | IN | 46168 | | 825 | 4/27/2015 | SRC Liquidation Company | $50,476.47 | | | | | $50,476.47 |
| Foremost Graphics, LLC | Terry L. Zabel - Rhoades McKee PC | 55 Campau Avenue, N.W., Suite 300 | | | Grand Rapids | MI | 49503 | | 826 | 5/12/2015 | SRC Liquidation Company | $31,128.00 | | | | | $31,128.00 |
| NSTAR Gas Company d/b/a Eversource Energy | ATTN Special Collections | 1 NSTAR Way | | | Westwood | MA | 02090 | | 827 | 5/12/2015 | SRC Liquidation Company | $6,604.00 | | | | | $6,604.00 |
| Thornburg, Christopher | 131 Circle Dr. | | | | Mount Holly | NC | 28120 | | 828 | 5/12/2015 | SRC Liquidation Company | | $3,162.72 | | | | $3,162.72 |
| United Envelope LLC | 65 Railroad Ave | | | | Ridgefield | NJ | 07657 | | 829 | 5/12/2015 | SRC Liquidation Company | $7,993.17 | | | | | $7,993.17 |
| Lewisville Independent School District | Law Offices of Robert E. Luna P.C. | c/o George C. Scherer | 4411 N. Central Expressway | | Dallas | TX | 75205 | | 830 | 5/12/2015 | SRC Liquidation Company | | $46,018.51 | $46,018.51 | | | $92,037.02 |
| SIGNCRAFT SCREENPRINT INC | 100 AJ HARLE DRIVE | | | | GALENA | IL | 61036 | | 831 | 5/12/2015 | SRC Liquidation Company | $6,638.25 | | | $2,471.58 | | $9,109.83 |
| AMT DATASOUTH CORP | 803 CAMARILLO SPRINGS DR, STE D | | | | CAMARILLO | CA | 93012 | | 832 | 5/12/2015 | SRC Liquidation Company | $2,242.84 | | | $1,360.78 | | $3,603.62 |
| ITW Dynatec | 31 Volunteer Drive | | | | Hendersonville | TN | 37075 | | 833 | 5/12/2015 | SRC Liquidation Company | $1,701.13 | | | | | $1,701.13 |
| MR LABEL CO., INC. | 5018 GRAY ROAD | | | | CINCINNATI | OH | 45232 | | 834 | 5/12/2015 | SRC Liquidation Company | $32,022.60 | | | | | $32,022.60 |
| BCG CREATIONS | 49 RICHARD MELOCHE | | | | DOLLARD-DES-ORMEAUX | QC | H9A 2Y8 | CANADA | 835 | 5/13/2015 | SRC Liquidation Company | $1,435.25 | | | $716.79 | | $2,152.04 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 836 | 5/13/2015 | SRC Liquidation Company | $26,514.34 | | | | | $26,514.34 |
| ASAP Trucking Company | PO Box 515 | | | | Tyrone | GA | 30290 | | 837 | 5/14/2015 | SRC Liquidation Company | $701.50 | | | | | $701.50 |
| Claim Docketed In Error | | | | | | | | | 838 | 5/14/2015 | SRC Liquidation Company | | | | | | $0.00 |
| BRISTOL ID TECHNOLOGIES | 1370 ROCHESTER ST. | | | | LIMA | NY | 14485 | | 839 | 5/14/2015 | SRC Liquidation Company | $2,085.00 | | | | | $2,085.00 |
| SHAWNEE TRUCKING CO | 212 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | | 840 | 5/14/2015 | SRC Liquidation Company | $750.00 | | | | | $750.00 |
| Thicklin Sr., Christopher E. | 15129 Oak St. | | | | Dorton | IL | 60419 | | 841 | 5/14/2015 | SRC Liquidation Company | | $4,120.10 | | | | $4,120.10 |
| Radio Frequency Company, Inc. | 150 Dover Rd., PO Box 158 | | | | Mills | MA | 02054 | | 842 | 5/14/2015 | SRC Liquidation Company | | | $4,397.87 | | | $4,397.87 |
| Kelly Cline DBA Huffman Lawn Solutions | 3639 Canfield Hill ct | | | | Charlotte | NC | 28270 | | 843 | 5/14/2015 | SRC Liquidation Company | $7,613.85 | | | | | $7,613.85 |
| EVANS MANUFACTURING INC. | 7422 CHAPMAN AVE. | | | | GARDEN GROVE | CA | 92841 | | 844 | 5/14/2015 | SRC Liquidation Company | $23,514.44 | | | | | $23,514.44 |
| Mecklenburg County Tax Collector | Office of the Collector | PO Box 31637 | | | Charlotte | NC | 28231-1637 | | 845 | 5/13/2015 | SRC Liquidation Company | | $232.03 | | | | $232.03 |
| It's An Art Thing Inc. | Joseph Bronzino (president) | 4445 Mabny Ln | | | Roswell | GA | 30075 | | 846 | 5/13/2015 | SRC Liquidation Company | | | | $2,050.00 | | $2,050.00 |
| J. Charles Crystal works | 225 Gapway | | | | Erlanger | KY | 41018 | | 847 | 5/13/2015 | SRC Liquidation Company | $1,151.97 | | | | | $1,151.97 |
| MillCraft | Attn: Sonia Sawyer-Petrous | 6800 Grant Avenue | | | Cleveland | OH | 44105 | | 848 | 5/13/2015 | SRC Liquidation Company | | | | $20,713.44 | | $20,713.44 |
| SHAWNEE TRUCKING PA | 1760 ROHRERSTOWN RD | | | | LANCASTER | PA | 17601 | | 849 | 5/15/2015 | SRC Liquidation Company | $36,224.80 | | | | | $36,224.80 |
| Dataguide Business Forms, Inc. | 657 Main Street | | | | Waltham | MA | 02451 | | 850 | 5/15/2015 | SRC Liquidation Company | $433.13 | | | $12,614.93 | | $13,048.06 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Munroe, Lindenmeyr | ATTN: CHAD KIRBY | 190 MECHANIC STREET | | | BELLINGHAM | MA | 02019 | | 851 | 5/15/2015 | SRC Liquidation Company | $1,991.00 | | | | $4,238.00 | $6,229.00 |
| Factor Systems INC dba Billtrust | Attn: Elizabeth Gerold | 100 American Metro Blvd | Suite 150 | | Hamilton | NJ | 08619-2319 | | 852 | 5/15/2015 | SRC Liquidation Company | | | | $124,908.14 | | $124,908.14 |
| Ryder Integrated Logistics | Attn: Jennifer Morris | 6000 Windward Parkway | | | Alpharetta | GA | 30005 | | 853 | 5/15/2015 | SRC Liquidation Company | $28,903.08 | | | | | $28,903.08 |
| GIAMMONA, FRANK | 327 Pleasant St. | | | | Haworth | NJ | 07461 | | 854 | 5/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | 855 | 5/15/2015 | SRC Liquidation Company | $820.75 | | | | | $820.75 |
| SUPER WEB DIGITAL INC | 97 LAMAR STREET | | | | WEST BABYLON | NY | 11704 | | 856 | 5/14/2015 | SRC Liquidation Company | | | | $4,686.24 | | $4,686.24 |
| Sweda Company LLC | 17411 Valley Blvd | | | | City of Industry | CA | 91744 | | 857 | 5/15/2015 | SRC Liquidation Company | | | | $36,607.72 | | $36,607.72 |
| Landway International Corp. | 212 Littlefield Ave. | | | | South San Francisco | CA | 94080 | | 858 | 5/15/2015 | SRC Liquidation Company | $245.33 | | | $241.93 | | $487.26 |
| Silver Fox Services Inc. | 155 Trent Shores Drive | | | | New Bern | NC | 28562 | | 859 | 5/15/2015 | SRC Liquidation Company | $12,760.00 | | | | | $12,760.00 |
| HOSPITAL FORMS & SYSTEMS CORPORATION | 8900 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | | 860 | 5/15/2015 | SRC Liquidation Company | $130,217.11 | | | $59,155.89 | | $189,373.00 |
| ALSCO INC | 3370 West 1820 South | | | | SALT LAKE CITY | UT | 84104 | | 861 | 5/15/2015 | SRC Liquidation Company | $711.95 | | | | | $711.95 |
| TRIANGLE SYSTEMS | 300 Millman DR., Suite 100 | | | | PITTSBURGH | PA | 15205 | | 862 | 5/14/2015 | SRC Liquidation Company | | | | $5,246.79 | | $5,246.79 |
| ACCU WEB INC | PO BOX 7816 | | | | MADISON | WI | 53707 | | 863 | 5/18/2015 | SRC Liquidation Company | $1,024.82 | | | | | $1,024.82 |
| RAIRIE, ROSEMARIE | 5106 W. Strong | | | | Chicago | IL | 60630 | | 864 | 5/16/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Photonic Cleaning Technologies, LLC | James Hamilton | Photonic Cleaning Technologies, LLC | 1895 Short Lane, Bldgs 1&2 | | Platteville | WI | 53818 | | 865 | 5/18/2015 | SRC Liquidation Company | | $5,122.45 | | | | $5,122.45 |
| Capital Label LLC | Attn: Amy Hedstrom | 305 SE 17th, Ste C | | | Topeka | KS | 66607 | | 866 | 5/18/2015 | SRC Liquidation Company | $2,032.98 | | | $995.79 | | $3,028.77 |
| GELINAS, DEBORAH | 21 Hillcrest Lane | | | | LUDLOW | MA | 00105-1211 | | 867 | 5/18/2015 | SRC Liquidation Company | $84,568.00 | | | | | $84,568.00 |
| Northern Engraving Corporation | Attn: AR | 803 S. Black River St. | | | Sparta | WI | 54656 | | 868 | 5/15/2015 | SRC Liquidation Company | $17,946.90 | | | | | $17,946.90 |
| LOWDER, CYNTHIA | 6860 BARKER WAY | | | | SAN DIEGO | CA | 92119 | | 869 | 5/18/2015 | SRC Liquidation Company | | $0.00 | $0.00 | | | $0.00 |
| Iavarone, John | 379 East St 9 | | | | Pittsfield | MA | 01201 | | 870 | 5/18/2015 | SRC Liquidation Company | $150.00 | | | | | $150.00 |
| HEDQUIST, LARRY | 71 E. LUND DRIVE | | | | SHELTON | WA | 98584 | | 871 | 5/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ADMAIL WEST INC | c/o Joe Oberting, CFO | 521 NORTH 10TH STREET | | | SACRAMENTO | CA | 95811 | | 872 | 5/18/2015 | SRC Liquidation Company | $56,543.70 | | | $1,200.00 | | $57,743.70 |
| CONTINENTAL CAP | PO BOX 67 | | ASI #46187 | | HASBROUCK HEIGHTS | NJ | 07604 | | 873 | 5/19/2015 | SRC Liquidation Company | $901.18 | | | | | $901.18 |
| EVERSOLE RUN | 2194 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | | 874 | 5/19/2015 | SRC Liquidation Company | $1,283.56 | | | | | $1,283.56 |
| SHIFLETT, RONALD | 2250 Mahogany Ln | | | | Big Bear City | CA | 92314 | | 875 | 5/19/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RIVES MANUFACTURING INC | 4000 RIVES EATON RD | PO BOX 98 | | | RIVES JUNCTION | MI | 49277-9650 | | 876 | 5/19/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RANDY L. HERSHEY;TRAVELERS-A7X0020 | 11 BEECHWOOD DRIVE | | | | DILLSBURG | PA | 17019 | | 877 | 5/19/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| OTP Industrial Solutions | 1900 Jetway Blvd | | | | Columbus | OH | 43219 | | 878 | 5/18/2015 | SRC Liquidation Company | $1,667.91 | | | $1,705.54 | | $3,373.45 |
| COLUMBUS PRODUCTIONS INC | 4580 CARGO DR | | | | COLUMBUS | GA | 31907 | | 879 | 5/18/2015 | SRC Liquidation Company | $5,210.35 | | | $495.24 | | $5,705.59 |
| Dynamex and Affiliates | 5429 LBJ Freeway, Suite 900 | | | | Dallas | TX | 75240 | | 880 | 5/18/2015 | SRC Liquidation Company | $97,272.86 | | | | | $97,272.86 |
| GRANE TRANSPORTATION LINES / GRANE LOGISTICS EXPRESS | 1001 S. LARAMIE | | | | CHICAGO | IL | 60644 | | 881 | 5/18/2015 | SRC Liquidation Company | $19,826.50 | | | | | $19,826.50 |
| LAKELAND SUPPLY INC | N8 W22380 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | | 882 | 5/18/2015 | SRC Liquidation Company | $799.46 | | | $799.46 | | $1,598.92 |
| INTERMEC TECHNOLOGIES CORPORATION | 9290 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | | 883 | 5/18/2015 | SRC Liquidation Company | $13,424.50 | | | $7,578.98 | | $21,003.48 |
| 100-200 CCC, INC | Attn: David Cohen | 1060 N. KINGS HIGHWAY, SUITE 250 | | | CHERRY HILL | NJ | 08034 | | 884 | 5/18/2015 | SRC Liquidation Company | $5,736.34 | | | | | $5,736.34 |
| Jeff Aberge | Bindeer Products | 1011 SW Klickitas Way, Suite 109 | | | Seattle | WA | 98134 | | 885 | 5/18/2015 | SRC Liquidation Company | | | | $735.15 | | $735.15 |
| Hartsough, Arlene  E | 6715 Fairway Point Dr | | | | Charlotte | NC | 28269 | | 886 | 5/18/2015 | SRC Liquidation Company | $3,392.15 | $12,475.00 | | | | $15,867.15 |
| Buckeye Transportation | PO Box 797 | | | | Dublin | OH | 43017 | | 887 | 5/18/2015 | SRC Liquidation Company | $1,200.00 | | | | | $1,200.00 |
| ESS Technology A/S | Industrivej 18 | | | | DK 9490 | | | Pandrup | 888 | 5/18/2015 | SRC Liquidation Company | $1,552.00 | | | | | $1,552.00 |
| National Carton and Coating Company | 1439 Lavelle Dr | | | | Xenia | OH | 45385 | | 889 | 5/18/2015 | SRC Liquidation Company | $21,152.85 | | | | | $21,152.85 |
| KOPYTEK INC | 9595 DIELMAN ROCK ISLAND | | | | SAINT LOUIS | MO | 63132 | | 890 | 5/18/2015 | SRC Liquidation Company | $5,172.66 | | | | | $5,172.66 |
| PUNCH PRODUCTS USA | 2131 FELVER COURT | | | | RAHWAY | NJ | 07065 | | 891 | 5/18/2015 | SRC Liquidation Company | | | | $1,753.51 | | $1,753.51 |
| Air Technologies | 1900 Jetway Blvd | | | | Columbus | OH | 43219 | | 892 | 5/18/2015 | SRC Liquidation Company | $9,230.96 | | | | | $9,230.96 |
| Aloe Care International, LLC dba Aloe Up Suncare | Marc Smith | 9700 West 76th Street | Suite 112 | | Eden Prairie | MN | 55344 | | 893 | 5/18/2015 | SRC Liquidation Company | $1,801.38 | | | | | $1,801.38 |
| Dayton Dragons Professional Baseball | Eric Deutsch, Dayton Dragons, Fifth Third Field | 220 North Patterson Blvd. | | | Dayton | OH | 45402 | | 894 | 5/18/2015 | SRC Liquidation Company | $18,180.00 | | | $18,180.00 | | $36,360.00 |
| Pitney Bowes Inc | PO Box 371896 | | | | Pittsburgh | PA | 15250-7896 | | 895 | 5/18/2015 | SRC Liquidation Company | $219,338.56 | | | | | $219,338.56 |
| Novitex Enterprise Solutions | 205 N Michigan Ave, Suite 300 | | | | Chicago | IL | 60601 | | 896 | 5/18/2015 | SRC Liquidation Company | $1,947.98 | | | | | $1,947.98 |
| RODRIGUEZ, ELIAS | 97 1/2 Evergreen St | | | | Rochester | NY | 14605 | | 897 | 5/17/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PAISON JR., CHARLES | 3865 Saber Court | | | | Murfreesboro | TN | 37128 | | 898 | 5/17/2015 | SRC Liquidation Company | $23,050.30 | | | | | $23,050.30 |
| CHAMBERLAIN MARKETING GROUP | Attn: George Salloum | 12103 Delta St. | | | TAYLOR | MI | 48180 | | 899 | 5/15/2015 | SRC Liquidation Company | $895.31 | | | | | $895.31 |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | | MINNEAPOLIS | MN | 55433 | | 900 | 5/20/2015 | SRC Liquidation Company | $6,970.79 | | | | | $6,970.79 |
| ALLEN BAILEY TAG & LABEL INC | PO BOX 123 | | | | CALEDONIA | NY | 14423 | | 901 | 5/19/2015 | SRC Liquidation Company | $1,577.48 | | | | | $1,577.48 |
| Advantage Mailing, Inc. | PO Box 66013 | | | | Anaheim | CA | 92816 | | 902 | 5/19/2015 | SRC Liquidation Company | $166,434.01 | | | | | $166,434.01 |
| FLAGSHIP PRESS INC | 150 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | | 903 | 5/20/2015 | SRC Liquidation Company | $92,844.65 | | | $21,598.06 | | $114,442.71 |
| ADVANCED FINISHING SYSTEMS INC | PO BOX 60667 | | | | SACRAMENTO | CA | 95860-0667 | | 904 | 5/20/2015 | SRC Liquidation Company | $6,485.51 | | | | | $6,485.51 |
| GOLDEN, LARRY | 6504 CR 611 | | | | Cardwell | MO | 63829 | | 905 | 5/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 906 | 5/21/2015 | SRC Liquidation Company | $10,418.82 | | | | | $10,418.82 |
| KIRCHMAN, D | 235 Harbor Vista Circle | | | | Lexington | SC | 29072 | | 907 | 5/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WENGRONOWITZ, STEVEN | 531 HIGHBURY LANE | | | | GENEVA | IL | 60134 | | 908 | 5/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| MONKS, INES | 70 Winstead Road | | | | Rochester | NY | 14609 | | 909 | 5/21/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 910 | 5/21/2015 | SR Liquidation Technologies Canada | $0.00 | $0.00 | | | $0.00 | $0.00 |
| LOCKETT, ANTHONY | 14618 77th Ave Ct E | | | | Puyallup | WA | 98375 | | 911 | 5/21/2015 | SRC Liquidation Company | $0.00 | $0.00 | | | | $0.00 |
| GAROZZO, CARMEN | 8331 W 105th St | | | | Palos Hills | IL | 60465 | | 912 | 5/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TRANSACTIS | 1250 BROADWAY | STE. 3701 | | | NEW YORK | NY | 10001 | | 913 | 5/20/2015 | SRC Liquidation Company | | | | $15,609.23 | | $15,609.23 |
| WALTON AND CO INC | PO BOX 20069 | | | | YORK | PA | 17402 | | 914 | 5/21/2015 | SRC Liquidation Company | $17,005.81 | | | | | $17,005.81 |
| UNITED LABEL CORP | 65 CHAMBERS STREET | | | | NEWARK | NJ | 07105 | | 915 | 5/21/2015 | SRC Liquidation Company | | | | $1,140.00 | | $1,140.00 |
| CAZAMIAS, James | 4618 Champions Drive | | | | Corpus Christi | TX | 78413 | | 916 | 5/21/2015 | SRC Liquidation Company | | $1,584.34 | | | | $1,584.34 |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DR | PO BOX 60 | | | AVENEL | NJ | 07001 | | 917 | 5/21/2015 | SRC Liquidation Company | $21,296.99 | | | $4,904.95 | | $26,201.94 |
| BRIGHTER PROMOTIONS LINE | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | | 918 | 5/22/2015 | SRC Liquidation Company | | | | $1,117.27 | | $1,117.27 |
| Level 3 Communications, LLC as successor to tw telecom holdings inc | Attn: Legal Dept. (BKY) | 1025 Eldorado Blvd | | | BROOMFIELD | CO | 80021 | | 919 | 5/21/2015 | SRC Liquidation Company | $49,606.08 | | | | | $49,606.08 |
| ASAP Courier Company, Inc | PO Box 515 | | | | Tyrone | GA | 30290 | | 920 | 5/14/2015 | SRC Liquidation Company | $13,602.28 | | | | | $13,602.28 |
| DIRIG SHEET METAL | 918 West Cook Road | | | | FORT WAYNE | IN | 46825 | | 921 | 5/21/2015 | SRC Liquidation Company | $14,557.63 | | | | | $14,557.63 |
| HERBERT, THOMAS | 3703 Morrison Way | | | | Doylestown | PA | 18901 | | 922 | 5/22/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S BON VIEW AVENUE | | | | ONTARIO | CA | 91761-4404 | | 923 | 5/5/2015 | SRC Liquidation Company | $304.32 | | | | | $304.32 |
| Level 3 Communications, LLC as successor to ICG Communications, Inc. | Attn: Legal Dept. (BKY) | 1025 Eldorado Blvd | | | BROOMFIELD | CO | 80021 | | 924 | 5/21/2015 | SRC Liquidation Company | $624.89 | | | | | $624.89 |
| New England Motor Freight, Inc. | 1-71 North Avenue East | | | | Elizabeth | NJ | 07207 | | 925 | 5/4/2015 | SR Liquidation International, Inc. | $2,776.98 | | | | | $2,776.98 |
| Underwriters Laboratories Inc. | c/o Legal Department | 333 Pfingsten Road | | | Northbrook | IL | 60062-2096 | | 926 | 5/4/2015 | SRC Liquidation Company | $11,302.61 | | | | | $11,302.61 |
| ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S BON VIEW AVENUE | | | | ONTARIO | CA | 91761-4404 | | 927 | 5/5/2015 | SRC Liquidation Company | $546.69 | | | | | $546.69 |
| ADVENTURES CO. | 71 RICHARD RD | | | | STOUGHTON | MA | 02072 | | 928 | 5/7/2015 | SRC Liquidation Company | $4,931.17 | | | | | $4,931.17 |
| Nichols, Reginald D | 332 Lowland Dairy Road | | | | Mount Holly | NC | 28120 | | 929 | 5/21/2015 | SRC Liquidation Company | $5,485.71 | | | | | $5,485.71 |
| PSB INTEGRATED MARKETING | 26012 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | | 930 | 5/18/2015 | SRC Liquidation Company | $5,950.63 | | | $1,288.21 | | $7,238.84 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 931 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 932 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| The Gates Corporation dba The Gates Rubber Company | Attn: Reggie Heberling | 1551 Wewatta Street | | | Denver | CO | 80202 | | 933 | 5/21/2015 | SRC Liquidation Company | $664.90 | | | | | $664.90 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 934 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 935 | 5/21/2015 | SR Liquidation Mexico Holding Comp | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 936 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 937 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 938 | 5/21/2015 | Standard Register Servicios, S. de R.L. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 939 | 5/21/2015 | Standard Register de Mexico, S. de R. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 940 | 5/21/2015 | SR Liquidation International, Inc. | $271,400,000.00 | $0.00 | $0.00 | | $0.00 | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 941 | 5/21/2015 | SR Liquidation Technologies, Inc. | $271,400,000.00 | $0.00 | $0.00 | | $0.00 | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 942 | 5/21/2015 | SR Liquidation Holding Company | $271,400,000.00 | $0.00 | $0.00 | | $0.00 | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 943 | 5/21/2015 | SRC Liquidation Company | $271,400,000.00 | | | | | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 944 | 5/21/2015 | iMLiquidation, LLC | $271,400,000.00 | | | | | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 945 | 5/21/2015 | Standard Register Servicios, S. de R.L. | $271,400,000.00 | | | | | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 946 | 5/21/2015 | SR Liquidation Mexico Holding Comp | $271,400,000.00 | | | | | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 947 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $271,400,000.00 | | | | | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 948 | 5/21/2015 | SR Liquidation Technologies Canada | $271,400,000.00 | | | | | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 949 | 5/21/2015 | SR Liquidation Technologies, Inc. | | | | | | |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 950 | 5/21/2015 | SR Liquidation Holding Company | | | | | | |
| Semco USA | c/o Politan Law, LLC | Mark J. Politan, Esq. | 88 East Main Street, #502 | | Mendham | NJ | 07945 | | 951 | 5/21/2015 | SRC Liquidation Company | $50,704.64 | | | $9,893.14 | | $60,597.78 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 952 | 5/21/2015 | SRC Liquidation Company | $0.00 | $0.00 | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Globus Printing & Packaging Co., Inc. | PO Box 114 | One Executive Parkway | | | Minster | OH | 45865 | | 953 | 5/21/2015 | SRC Liquidation Company | $50,284.09 | | | $113,312.37 | | $163,596.46 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 954 | 5/21/2015 | Standard Register Holding, S. de R.L. | $271,400,000.00 | $0.00 | $0.00 | | $0.00 | $271,400,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 955 | 5/21/2015 | Standard Register de Mexico, S. de R. | $271,400,000.00 | $0.00 | $0.00 | | $0.00 | $271,400,000.00 |
| Allen M Heath, dba Hotline Delivery Systems | Attn: Lisa Heath | 615 Westport Parkway, Suite 400 | | | Grapevine | TX | 76051 | | 956 | 5/21/2015 | SRC Liquidation Company | $1,634.07 | | | | | $1,634.07 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 957 | 5/21/2015 | JMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 958 | 5/21/2015 | Standard Register Holding, S. de R.L. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 959 | 5/21/2015 | SR Liquidation Mexico Holding Comp | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 960 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 961 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 962 | 5/21/2015 | SR Liquidation Technologies Canada | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 963 | 5/21/2015 | Standard Register Servicios, S. de R.L. | $0.00 | | | | | $0.00 |
| McNaughton and Gunn | 960 Woodland Drive | | | | Saline | MI | 48176 | | 964 | 5/21/2015 | SRC Liquidation Company | $11,700.73 | | | $6,386.42 | | $18,087.15 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 965 | 5/21/2015 | Standard Register de Mexico, S. de R. | $0.00 | | | | | $0.00 |
| Insight Global, LLC | 4170 Ashford Dunwoody Rd, Suite 250 | | | | Atlanta | GA | 30319-1428 | | 966 | 5/21/2015 | SRC Liquidation Company | $31,571.72 | | | | | $31,571.72 |
| Harden, John M. | 5390 Cold Springs Road South | | | | Concord | NC | 28025 | | 967 | 5/21/2015 | SRC Liquidation Company | $580,596.36 | | | | | $580,596.36 |
| MATT, GREGORY | 239 Brookhill Rd | | | | Libertyville | IL | 60048 | | 968 | 5/20/2015 | SRC Liquidation Company | | $5,400.00 | | | | $5,400.00 |
| DOCUPAK INC | 17515 VALLEY VIEW AVENUE | | | | CERRITOS | CA | 90703 | | 969 | 5/20/2015 | SRC Liquidation Company | $3,095.67 | | | | | $3,095.67 |
| WOODWARD, LISA | 10 Brookfield Court | | | | Springboro | OH | 45066 | | 970 | 5/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TODF AMERICAN DIGITAL | 670 SOUTH COOPER | | | | MEMPHIS | TN | 38104 | | 971 | 5/20/2015 | SRC Liquidation Company | $99,675.69 | | | $20,745.23 | | $120,420.92 |
| Coolidge Wall Co., L.P.A. | Patricia J. Friesinger | 33 West First Street, Suite 200 | | | Dayton | OH | 45402 | | 972 | 5/20/2015 | SRC Liquidation Company | $10,803.00 | | | | | $10,803.00 |
| Verizon Communications | Verizon Bankruptcy | 22001 Loudoun County Parkway | Suite E1-3-115 | | Ashburn | VA | 20147 | | 973 | 5/20/2015 | SRC Liquidation Company | $200,204.94 | | | | | $200,204.94 |
| NICHOLSON, PETER J | 74 Ramblewood Drive | | | | Raynham | MA | 02767 | | 974 | 5/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BERNALILLO COUNTY TREASURER (MANNY ORTIZ) | c/o Pamela Klenck, Delinquent Manager | P.O. Box 627 | | | Albuquerque | NM | 87103-0627 | | 975 | 5/20/2015 | SRC Liquidation Company | $973.41 | $973.41 | | | | $1,946.82 |
| Block & Company Inc. | John Cruickshank | Chief Financial Officer | 1111 Wheeling Road | | Wheeling | IL | 60090 | | 976 | 5/19/2015 | SRC Liquidation Company | $48,456.50 | | | | | $48,456.50 |
| Response Envelope, Inc. | 1340 S. Baker Ave. | | | | Ontario | CA | 91761 | | 977 | 5/19/2015 | SRC Liquidation Company | $23,323.98 | | | | | $23,323.98 |
| BALL PRO INC | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | | 978 | 5/19/2015 | SRC Liquidation Company | $5,016.04 | | | $105.50 | | $5,121.54 |
| GENOA BUSINESS FORMS INC | 445 Park Avenue | | | | SYCAMORE | IL | 60178-0450 | | 979 | 5/19/2015 | SRC Liquidation Company | $23,913.93 | | | $11,100.98 | | $35,014.91 |
| Mid Atlantic Industrial Equipment, LTD | Susan P. Peipher, Esquire | c/o Blakinger, Byler & Thomas, P.C. | 28 Penn Square | | Lancaster | PA | 17603 | | 980 | 5/19/2015 | SRC Liquidation Company | $20,488.57 | | | $1,978.11 | | $22,466.68 |
| J.J. KELLER & ASSOCIATES, INC. | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | | 981 | 5/19/2015 | SRC Liquidation Company | $10,364.52 | | | $2,488.96 | | $12,853.48 |
| Saddle Creek Corporation | c/o John J. Lamoureux, Esq. | Carlton Fields Jordan Burt, P.A. | PO Box 3239 | | Tampa | FL | 33601-3239 | | 982 | 5/19/2015 | SRC Liquidation Company | $106,319.86 | | | | | $106,319.86 |
| LOGO INCLUDED, INC | 2665 PINE GROVE ROAD | SUITE 400 | | | CUMMING | GA | 30041 | | 983 | 5/19/2015 | SRC Liquidation Company | $1,516.50 | | | | | $1,516.50 |
| ADVANTAGE UTAH | 2620 S. DECKER LAKE BLVD, STE 200 | | | | SALT LAKE CITY | UT | 84119 | | 984 | 5/19/2015 | SRC Liquidation Company | $6,086.66 | | | | | $6,086.66 |
| Novitex Enterprise Solutions | 205 N Michigan Ave, Suite 300 | | | | Chicago | IL | 60601 | | 985 | 5/18/2015 | SRC Liquidation Company | $1,947.98 | | | | | $1,947.98 |
| Tax Appraisal District of Bell County et al | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | | 986 | 5/18/2015 | SRC Liquidation Company | | | $651.61 | | | $651.61 |
| The County of Denton, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | 987 | 5/18/2015 | SRC Liquidation Company | | | $8,904.92 | | | $8,904.92 |
| Peg-Master Business Forms Inc, dba Michigan Printing Impressions | 15018 Technology Dr. | | | | Shelby Twp. | MI | 48315 | | 988 | 5/18/2015 | SRC Liquidation Company | $3,663.79 | | | $15,100.79 | | $18,764.58 |
| Team Concept Printing + Thermography Inc. | 540 Tower Blvd. | | | | Carol Stream | IL | 60188 | | 989 | 5/18/2015 | SRC Liquidation Company | $75,939.66 | | | | | $75,939.66 |
| Ryder Truck Rental, Inc. | Attn: Jennifer Morris | 6000 Windward Parkway | | | ALPHARETTA | GA | 30005 | | 990 | 5/19/2015 | SRC Liquidation Company | $3,383.12 | | | | | $3,383.12 |
| MADISON STREET PRESS | 614 MADISON STREET | | | | OAKLAND | CA | 94607 | | 991 | 5/19/2015 | SRC Liquidation Company | $117,809.77 | | | | | $117,809.77 |
| ALLISON SYSTEMS CORP | 220 ADAMS STREET | | | | RIVERSIDE | NJ | 08075 | | 992 | 5/26/2015 | SRC Liquidation Company | $1,621.40 | | | | | $1,621.40 |
| PELLICCIOTTA, VERONICA | 52 EAST ST | | | | WEST NYACK | NY | 10994-2425 | | 993 | 5/21/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Global Promo, LLC | 5040 Calmview Avenue | Ste A | | | Baldwin Park | CA | 91706 | | 994 | 5/22/2015 | SRC Liquidation Company | $400.00 | | | | | $400.00 |
| ALL IN ONE MANUFACTURING | 9600 KEARNY VILLA ROAD | | | | SAN DIEGO | CA | 92126 | | 995 | 5/22/2015 | SRC Liquidation Company | $170.02 | | | $1,544.25 | | $1,714.27 |
| WITMAN, VICTOR | 127 Treeline Drive | | | | Newmanstown | PA | 17073 | | 996 | 5/22/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| MORRISON INDUSTRIAL EQUIPMENT | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | | 997 | 5/26/2015 | SRC Liquidation Company | $318.22 | | | | | $318.22 |
| MONARCH COLOR CORPORATION | 5327 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216-3374 | | 998 | 5/22/2015 | SRC Liquidation Company | $3,894.29 | | | $664.65 | | $4,558.94 |
| UNILUX INC. | 59 NORTH 5TH STREET | | | | SADDLE BROOK | NJ | 07663 | | 999 | 5/22/2015 | SRC Liquidation Company | $564.00 | | | | | $564.00 |
| ART ENGRAVING CO | 812 N 6TH ST | | | | READING | PA | 19601 | | 1000 | 5/22/2015 | SRC Liquidation Company | $1,965.05 | | | $1,278.00 | | $3,243.05 |
| Susan J. Rosienski SJR Document Design | 8 Post Rd | | | | Enfield | CT | 06082 | | 1001 | 5/19/2015 | SRC Liquidation Company | $3,080.48 | | | | | $3,080.48 |
| SCHOFIELD, GREGORY | 6253 Catalina Dr | Unit 1633 | | | North Myrtle Beach | SC | 29582 | | 1002 | 5/26/2015 | SRC Liquidation Company | | | | | | |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANDERWIERE, KIMBERLY | 5346 MAPLESIDE LANE | | | | WYOMING | MI | 49418 | | 1003 | 5/25/2015 | SRC Liquidation Company | $73,678.80 | | | | | $73,678.80 |
| HICKMAN, BETTY | 9916 Thompson Avenue | | | | Yukon | OK | 73099 | | 1004 | 5/27/2015 | SRC Liquidation Company | | | | | $44,000.00 | $44,000.00 |
| STONESIFER, DAVID | 87 Cypress Point Rd. | | | | Felton | PA | 17322 | | 1005 | 5/26/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| BALLARD CLEANING | 200 PALMETTO APTS | APT.# 33A | | | DARLINGTON | SC | 29532 | | 1006 | 5/26/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| HUDSON, WILLIAM | 6681 Adair | | | | Riverside | CA | 92503 | | 1007 | 5/29/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| MILLER, PAUL EDWARD | 2236 W Capmus Rd | | | | Adrian | MI | 49221 | | 1008 | 5/28/2015 | SRC Liquidation Company | | | | | | $0.00 |
| QUALLS, SHIRLEY | 7765 Jersey Rd | | | | Salisbury | MD | 21801 | | 1009 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LUCAS DISTRIBUTION LLC | PO BOX 452 | | | | LOGANVILLE | GA | 30052-1754 | | 1010 | 5/26/2015 | SRC Liquidation Company | $300.00 | | | | | $300.00 |
| Gill Studios, Inc. | PO Box 2909 | | | | Shawnee Mission | KS | 66201 | | 1011 | 5/29/2015 | SRC Liquidation Company | $4,279.50 | | | $1,844.06 | | $6,123.56 |
| Tape & Label Graphic Systems, Inc. | 442 W. Fullerton Ave. | | | | Elmhurst | IL | 60126 | | 1012 | 5/28/2015 | SRC Liquidation Company | $106,836.00 | | | $74,280.74 | | $181,116.74 |
| County of Orange | Attn: Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | 1013 | 5/22/2015 | SRC Liquidation Company | | $7,683.30 | | | | $7,683.30 |
| HUTSON, LOIS | 2428 Raleigh Dr | | | | York | PA | 17402 | | 1014 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WISCONSIN CONVERTING OF GREEN BAY INC | 1689 Morrow St. | | | | Green Bay | WI | 54302 | | 1015 | 5/28/2015 | SRC Liquidation Company | $278.14 | | | $1,356.80 | | $1,634.94 |
| Village of Coldwater | 610 W Sycamore St | | | | Coldwater | OH | 45828-1699 | | 1016 | 5/28/2015 | SRC Liquidation Company | $6,205.00 | | | | | $6,205.00 |
| A M A TRANSPORTATION CO INC | NUTTINGS LAKE | BOX 939 | | | BILLERICA | MA | 01865 | | 1017 | 5/26/2015 | SRC Liquidation Company | $9,658.71 | | | | | $9,658.71 |
| TOLSON PALLET MFG INC | PO BOX 151 | | | | GRATIS | OH | 45330 | | 1018 | 5/26/2015 | SRC Liquidation Company | $968.60 | | | | | $968.60 |
| Bailey, Richard | 2635 Wexford Lane | | | | York | PA | 17404 | | 1019 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Kelly Paper Co | 12310 E Slauson Avenue | | | | Santa Fe Springs | CA | 90670 | | 1020 | 5/28/2015 | SRC Liquidation Company | $296.67 | | | | | $296.67 |
| DG3 North America Inc. | Brian Conti | 100 Burma Road | | | Jersey City | NJ | 07305 | | 1021 | 5/27/2015 | SRC Liquidation Company | $61,919.84 | | | | $34,535.60 | $96,455.44 |
| Pacific Western Sales | Jane Ho | 2980 Enterprise St | | | Brea | CA | 92821 | | 1022 | 5/26/2015 | SRC Liquidation Company | $2,881.83 | | | $768.93 | | $3,650.76 |
| The M.F. Cachat Company | 14725 Detroit Avenue | Suite 300 | | | Lakewood | OH | 44107 | | 1023 | 5/27/2015 | SRC Liquidation Company | | | | $734.40 | | $734.40 |
| COUASON, ROGER | 14472 N 106th Pl | | | | Scottsdale | AZ | 85255 | | 1024 | 5/26/2015 | SRC Liquidation Company | $44,496.00 | $0.00 | | | | $44,496.00 |
| QUIK IMPRESSIONS GROUP INC | 1385 WEST JEFFREY DRIVE | | | | ADDISON | IL | 60101 | | 1025 | 5/27/2015 | SRC Liquidation Company | $418.31 | | | | | $418.31 |
| HEADLEY II, DUARD | 535 Fairfield Pike | | | | Yellow Springs | OH | 45387 | | 1026 | 5/26/2015 | SRC Liquidation Company | $18,793.47 | | | | | $18,793.47 |
| OKLAHOMA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN, STE 106 | | | | OKLAHOMA | OK | 73105-3413 | | 1027 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BAGWELL, R | 881 Elgarose Road | | | | Roseburg | OR | 97471 | | 1028 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | | 1029 | 5/26/2015 | SRC Liquidation Company | $39,120.51 | | | | | $39,120.51 |
| SPARKS, NORMA | 213 Sweetwater Station Drive | | | | Savannah | GA | 31419 | | 1030 | 5/26/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Claim Docketed In Error | | | | | | | | | 1031 | 5/26/2015 | SRC Liquidation Company | | | | | | $0.00 |
| INSTANT TEE HOUSE | 2313 PENN AVENUE | | | | WEST LAWN | PA | 19609-1651 | | 1032 | 5/26/2015 | SRC Liquidation Company | $54.42 | | | | | $54.42 |
| LANGELLIER, DIANA | 1005 N Dover Ct | | | | Milford | IL | 60953 | | 1033 | 5/26/2015 | SRC Liquidation Company | $174,462.06 | | | | | $174,462.06 |
| BEACON PROMOTIONS | 2121 BRIDGE STREET | | | | NEW ULM | MN | 56073 | | 1034 | 5/26/2015 | SRC Liquidation Company | $832.38 | | | $8,355.66 | | $9,188.04 |
| LINDSEY, DENNIS | 515 N Lyall Ave | | | | West Covina | CA | 91790 | | 1035 | 5/26/2015 | SRC Liquidation Company | $50,000.00 | | | | | $50,000.00 |
| SOUTHLAND PRINTING CO INC | PO BOX 7263 | | | | SHREVEPORT | LA | 71137-7263 | | 1036 | 5/26/2015 | SRC Liquidation Company | $282.99 | | | | | $282.99 |
| AETEK UV SYSTEMS INC | 212 S MOUNT ZION ROAD | | | | LEBANON | IN | 46052 | | 1037 | 5/26/2015 | SRC Liquidation Company | $886.51 | | | | | $886.51 |
| WHITE, DEBBIE | 15385 Tina Ln | | | | Woodbridge | VA | 22193-5558 | | 1038 | 5/27/2015 | SRC Liquidation Company | $47,000.26 | $47,000.26 | | | | $94,000.52 |
| Claim Docketed In Error | | | | | | | | | 1039 | 5/26/2015 | SRC Liquidation Company | | | | | | $0.00 |
| WILLIAMS, CAROLINE | 36 Andrew Dr | | | | East Hartford | CT | 06108 | | 1040 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Freeman Expositions, Inc. | Attn: Mary Winter | 1600 Viceroy; Suite 100 | | | Dallas | TX | 75235 | | 1041 | 5/18/2015 | SRC Liquidation Company | $394.05 | | | | | $394.05 |
| CPS KEYSTONE | 5678 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | | 1042 | 5/26/2015 | SRC Liquidation Company | $1,516.83 | | | | | $1,516.83 |
| Delphax Technologies Inc. | 6100 West 110th Street | | | | Bloomington | MN | 55438 | | 1043 | 5/26/2015 | SRC Liquidation Company | $58,256.98 | | | | | $58,256.98 |
| APPAREL GROUP LTD | PO BOX 952135 | | | | DALLAS | TX | 75395 | | 1044 | 5/29/2015 | SRC Liquidation Company | | | | $4,146.56 | | $4,146.56 |
| PacifiCorp dba Rocky Mountain Power & Pacific Power | PO Box 25308 | | | | SALT LAKE CITY | UT | 84125 | | 1045 | 5/26/2015 | SRC Liquidation Company | $7,385.66 | | | | | $7,385.66 |
| Beladi, Donna L. | 109 Ripple Creek Road | | | | San Antonio | TX | 78231 | | 1046 | 5/26/2015 | SRC Liquidation Company | | $166,331.46 | | | | $166,331.46 |
| ORKIN | 2170 PIEDMONT RD NE | | | | ATLANTA | GA | 30324 | | 1047 | 5/27/2015 | SRC Liquidation Company | | | $1,242.00 | | | $1,242.00 |
| INDIANA AMERICAN WATER | PO Box 578 | | | | Alton | IL | 62002 | | 1048 | 5/26/2015 | SRC Liquidation Company | $165.08 | | | | | $165.08 |
| FINOCCHIARO, JAMES | 4982 Bostonian Loop E | | | | New Port Richey | FL | 34655 | | 1049 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LEAF Capital Funding LLC | Attn: Lana Leor | 2005 Market St 14th Floor | | | Philadelphia | PA | 19103 | | 1050 | 5/18/2015 | SRC Liquidation Company | $13,712.16 | | | | | $13,712.16 |
| Robbins, Nancy | 7424 Co Rd 74 | | | | Prattsburgh | NY | 14873 | | 1051 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WOODWARD COMPRESSOR SALES INC | PO BOX 11802 | | | | CHARLOTTE | NC | 28230-1802 | | 1052 | 5/26/2015 | SRC Liquidation Company | $1,417.97 | | | | | $1,417.97 |
| Space & Asset Management, Inc. | dba Elements IV Interiors | 3680 Wyse Rd | | | Dayton | OH | 45414 | | 1053 | 5/26/2015 | SRC Liquidation Company | $29,719.87 | | | | | $29,719.87 |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY E STE 200 | | | | ATLANTA | GA | 30339 | | 1054 | 5/27/2015 | SRC Liquidation Company | | | | $35,789.10 | | $35,789.10 |
| HOPKINS (PIOCH), DIANE | 277 Waring Road | | | | Rochester | NY | 14609 | | 1055 | 5/27/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| EMC Corporation | c/o Receivable Management Services ("RMS") | PO Box 5126 | | | Timonium | MD | 21094 | | 1056 | 5/27/2015 | SRC Liquidation Company | $3,754.89 | | | | | $3,754.89 |
| FORMTECH SERVICES INC | 2970 ROBINS NEST CT | | | | SAINT CLOUD | FL | 34772-8182 | | 1057 | 5/26/2015 | SRC Liquidation Company | $1,376.62 | | | $1,376.62 | | $2,753.24 |
| SOUTH LITHOGRAPHING CO. | 3170 TUCKER IND. RD | | | | TUCKER | GA | 30084 | | 1058 | 5/27/2015 | SRC Liquidation Company | $709.80 | | | | | $709.80 |
| WILKINSON, OPAL | 218 N Parker Hill Road | | | | Killingworth | CT | 06419-1131 | | 1059 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| UNIVERSAL ENGRAVING INC | PO BOX 15090 | | | | LENEXA | KS | 66285-5090 | | 1060 | 5/27/2015 | SRC Liquidation Company | $1,682.25 | | | | | $1,682.25 |
| MERIDIAN DISPLAY | 162 YORK AVE EAST | | | | SAINT PAUL | MN | 55117 | | 1061 | 5/26/2015 | SRC Liquidation Company | $1,070.00 | | | $27,045.99 | | $28,115.99 |
| Spicers Paper Inc | File 749316 | | | | Los Angeles | CA | 90074-9316 | | 1062 | 5/26/2015 | SRC Liquidation Company | $859.28 | | | | | $859.28 |
| Antibus Scales + Systems, Inc. | 4809 Illinois Road | | | | Fort Wayne | IN | 46804 | | 1063 | 5/27/2015 | SRC Liquidation Company | $280.00 | | | | | $280.00 |
| DONNELLY, JAMES | 14 Freedom Trail | | | | Mansfield | MA | 02048 | | 1064 | 5/26/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| GEXA ENERGY, L.P. | 20455 State Highway 249, Suite 200 | | | | HOUSTON | TX | 77070 | | 1065 | 5/26/2015 | SRC Liquidation Company | $6,484.81 | | | | | $6,484.81 |
| Indiana American Water | PO Box 578 | | | | Alton | IL | 62002 | | 1066 | 5/26/2015 | SRC Liquidation Company | $690.41 | | | | | $690.41 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTNING PRINTING INC. DBA WALLACE CARLSON PRINTING | 10825 GREENBRIER RD | | | | MINNETONKA | MN | 55305 | | 1067 | 5/26/2015 | SRC Liquidation Company | $28,705.24 | | | $185,447.12 | | $214,152.36 |
| Allison, Sharon | 4656 St. Francis Ave. | Apt 213 | | | Dallas | TX | 75227 | | 1068 | 5/25/2015 | SRC Liquidation Company | | $7,464.00 | | | | $7,464.00 |
| CENTENNIAL WAREHOUSE | PO BOX 71153 | | | | CLIVE | IA | 50325 | | 1069 | 5/26/2015 | SRC Liquidation Company | $5,635.75 | | | | | $5,635.75 |
| RIDDIE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | | 1070 | 5/27/2015 | SRC Liquidation Company | | | | $30,506.83 | | $30,506.83 |
| Fine Organics Corp | 420 Kuiler Rd | PO Box 2277 | | | Clifton | NJ | 07015 | | 1071 | 5/26/2015 | SRC Liquidation Company | | | | $912.75 | | $912.75 |
| FAYETTE COUNTY PUBLIC SCHOOL | TAX COLLECTION OFFICE | PO BOX 55570 | | | LEXINGTON | KY | 40555-5570 | | 1072 | 5/26/2015 | SRC Liquidation Company | | $592.89 | | | | $592.89 |
| RITTENHOUSE, GILDA | 7031 Park Vista Road | | | | Englewood | OH | 45322-2545 | | 1073 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| FEENANE, EDWARD | 5821 Ludlam Road | | | | South Miami | FL | 33143 | | 1074 | 5/27/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| TARGETMARKETCONTACTS.COM | TARGETMARKETCONTACTS | 11700 WEST CHARLESTON AVE SUITE 170.380 | | | LAS VEGAS | NV | 89135 | | 1075 | 5/27/2015 | SRC Liquidation Company | | | $5,000.00 | | | $5,000.00 |
| EW KAUFMAN CO | Attn: Janis Lichtenstein | 140 Wharton Road | | | Bristle | PA | 19007 | | 1076 | 5/27/2015 | SRC Liquidation Company | $44,559.00 | | | | | $44,559.00 |
| BGR INC | 6392 GANO ROAD | | | | WEST CHESTER | OH | 45069 | | 1077 | 5/27/2015 | SRC Liquidation Company | $2,600.00 | | | | | $2,600.00 |
| Claim Docketed In Error | | | | | | | | | 1078 | 5/27/2015 | SRC Liquidation Company | | | | | | $0.00 |
| JULIE K FAIRHURST & DANIELLE M WANG JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | | 1079 | 5/27/2015 | SRC Liquidation Company | $1,399.85 | | | | | $1,399.85 |
| GENOA BUSINESS FORMS INC | PO BOX 450 | 445 PARK AVE | | | SYCAMORE | IL | 60178 | | 1080 | 5/28/2015 | SRC Liquidation Company | $23,913.93 | | | $11,100.98 | | $35,014.91 |
| BARBARA A FAIRHURST & MARCIA KAY FAIRHURST JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | | 1081 | 5/27/2015 | SRC Liquidation Company | $1,399.85 | | | | | $1,399.85 |
| PS Business Parks | c/o Shawn B. Rediger | Williams Kastner & Gibbs, PLLC | 601 Union Street, Suite 4100 | | Seattle | WA | 98101 | | 1082 | 5/27/2015 | SRC Liquidation Company | $27,169.68 | | $8,259.00 | | | $35,428.68 |
| Performance Label Co. | 311 E. 40th Street | | | | Lubbock | TX | 79404 | | 1083 | 5/27/2015 | SRC Liquidation Company | $273.04 | | | | | $273.04 |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | | 1084 | 5/27/2015 | Standard Register Holding, S. de R.L. de C.V. | | $4,120.10 | | | | $4,120.10 |
| GILDA L RITTENHOUSE & ROBERT W RITTENHOUSE JT TEN | 7031 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2545 | | 1085 | 5/27/2015 | SRC Liquidation Company | $50.00 | | | | | $50.00 |
| Miller, Russell | 1550 Adger Road | | | | Columbia | SC | 29205 | | 1086 | 5/30/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SIMAS, TIMOTHY | 6050 Frazier | | | | Post Falls | ID | 83854 | | 1087 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| OLIGER, KARI | 14143 Fall Creek Ct | | | | Naples | FL | 34114 | | 1088 | 5/29/2015 | SRC Liquidation Company | | $117,517.86 | | | | $117,517.86 |
| Gili Bebco LLC | 13700 Wyandotte | | | | Kansas City | MO | 64145-1532 | | 1089 | 5/29/2015 | SRC Liquidation Company | | | | $304.70 | | $304.70 |
| Hudson, William | 6681 Adair | | | | Riverside | CA | 92503 | | 1090 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | | 1091 | 5/27/2015 | SR Liquidation Technologies, Inc. | | $4,120.10 | | | | $4,120.10 |
| McAllister, Patrick R. | 501 Erica Lane | | | | Franklin | NC | 28734 | | 1092 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Price Chopper Medical Wristbands DBA Medical ID Solutions | Medical ID Solutions | 6325 McCoy Rd | | | Orlando | FL | 32822 | | 1093 | 5/29/2015 | SRC Liquidation Company | $10,193.16 | | | | | $10,193.16 |
| MILLWOOD INC | PO BOX 960 | | | | VIENNA | OH | 44473-0960 | | 1094 | 5/29/2015 | SRC Liquidation Company | $16,970.60 | | $8,999.60 | | | $25,970.20 |
| Meckley, Nancy | 454 Donovan Drive | | | | Newark | OH | 43055 | | 1095 | 5/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HOUGHTBY, MICHELE | PO BOX 38 | 185 NORTH CEDAR | | | WATERMAN | IL | 60556 | | 1096 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| VIA, MARY | 202 E Main St | | | | Vinegrove | KY | 40175 | | 1097 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TOLSON PALLET MFG INC | PO BOX 151 | | | | GRATIS | OH | 45330 | | 1098 | 5/27/2015 | SRC Liquidation Company | $968.60 | | | | | $968.60 |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | | 1099 | 5/27/2015 | SR Liquidation Holding Company | | $4,120.10 | | | | $4,120.10 |
| WINGERBERG, MARK | 3386 LakeMeadow Ct | | | | Cincinnati | OH | 45239 | | 1100 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| AMERICAN SPECIALTY OFFICE PRODUCTS | PO BOX 6647 | | | | FLORENCE | SC | 29502-6647 | | 1101 | 5/29/2015 | SRC Liquidation Company | $102.50 | | | | | $102.50 |
| Smith, Roger L. | 723 Lazy Oak Ct | | | | Clover | SC | 29710 | | 1102 | 5/29/2015 | SRC Liquidation Company | $26,769.23 | | | | | $26,769.23 |
| PUCKETT, EDWARD | 8630 State Route 45 South | | | | Wingo | KY | 42088 | | 1103 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WATSON LABEL PRODUCTS | Attn: Mark Watson | 10616 TRENTON AVENUE | | | SAINT LOUIS | MO | 63132 | | 1104 | 5/27/2015 | SRC Liquidation Company | $1,443.20 | | $38,914.25 | | | $40,357.45 |
| ABSORBTECH LLC | 2700 S. 160th St. | | | | New Berlin | WI | 53151 | | 1105 | 5/27/2015 | SRC Liquidation Company | $468.04 | | | | | $468.04 |
| ABSOLUTE PRINTING EQUIP INC | 5501 S FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239 | | 1106 | 5/27/2015 | SRC Liquidation Company | $353.20 | | | | | $353.20 |
| GRANZOW, LANA | 1939 Grove Street | | | | SARASOTA | FL | 34239-4511 | | 1107 | 5/27/2015 | SRC Liquidation Company | $1,512,360.96 | | | | | $1,512,360.96 |
| JORDAN, ROMEO | 247 Hebron Road | | | | Buckfield | ME | 04220 | | 1108 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Collins, Billie J. | 1451 Pine Wild Dr | | | | Columbus | OH | 43223 | | 1109 | 5/27/2015 | SRC Liquidation Company | | $8,430.50 | | | | $8,430.50 |
| VON STUCKARD-SMOLINSKI, EMILY | 1115 Viewpoint Dr. | | | | Dayton | OH | 45459 | | 1110 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CHALLIPA, JR., FRANK | 1348 N Cleveland Ave | 1 North | | | Chicago | IL | 60610 | | 1111 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SCHUCHART, E. ANN | 2370 Locust RD | | | | Dover | PA | 17315-4542 | | 1112 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DELPHOS MACHINE & TOOL INC | 4239 HOOVER AVE. | | | | DAYTON | OH | 45417 | | 1113 | 5/27/2015 | SRC Liquidation Company | $3,093.61 | | | | | $3,093.61 |
| RICHARD L HAZEL & MARJORIE L HAZEL JT TEN | 2101 GRICE LN | | | | KETTERING | OH | 45429-4120 | | 1114 | 5/27/2015 | SRC Liquidation Company | $4.00 | | | | | $4.00 |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | | 1115 | 5/27/2015 | SR Liquidation International, Inc. | | $4,120.10 | | | | $4,120.10 |
| RAYMOND LEASING CORPORATION | Mr. Scott Barth, Accounts Receivable | 20 South Canal Street | | | GREENE | NY | 13778 | | 1116 | 5/29/2015 | SRC Liquidation Company | $28,206.25 | | $3,554.27 | | | $31,760.52 |
| ANOTHER CHOICE DIE INC | PO BOX 291 | 229 RAYON DR | | | OLD HICKORY | TN | 37138 | | 1117 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Bottcher America Corporation | 4600 Mercedes Drive | | | | Belcamp | MD | | | 1118 | 5/26/2015 | SRC Liquidation Corporation | $2,094.16 | | $0.00 | | | $2,094.16 |
| Liquidity Solutions, Inc. as Transferee for Bottcher America Corporation | One University plaza | | | | Hackensack | NJ | 07601 | | 1118 | 5/26/2015 | SRC Liquidation Company | | | | $16,897.52 | $0.00 | $16,897.52 |
| ELAR, ANTHONY | 559 Harmony Orchard Rd | | | | Front Royal | VA | 22630 | | 1119 | 5/27/2015 | SRC Liquidation Company | | $165.00 | | | | $330.00 |
| ARDEN EQUIPMENT | 3116 TABLER STATION ROAD | | | | MARTINSBURG | WV | 25403-5375 | | 1120 | 5/27/2015 | SRC Liquidation Company | $259.61 | | | | | $519.22 |
| THERMO GRAPHICS, LLC | Mary Lynn Leland | 301 Arthur Court | | | Bensenville | IL | 60106 | | 1121 | 5/27/2015 | SRC Liquidation Company | $104,451.18 | | | $41,557.62 | | $146,008.80 |
| ZEPP, ROWENA | #30 Craig Martin Ct | | | | St. Peters | MO | 63376 | | 1122 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Collins, Billie | 1451 Pine Wild DR | | | | Columbus | OH | 43223 | | 1123 | 5/27/2015 | SRC Liquidation Company | | $8,430.50 | | | | $8,430.50 |
| HILLSBOROUGH COUNTY WATER DEPT | 332 N FALKENBURG RD | | | | TAMPA | FL | 33619 | | 1124 | 5/27/2015 | SRC Liquidation Company | $702.96 | | | | | $702.96 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON INDUSTRIAL EQUIPMENT | MOR-SON LEASING COMPANY | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | | 1125 | 5/26/2015 | SRC Liquidation Company | $2,388.24 | | | | | $2,388.24 |
| SOLUTIONARY, INC. | 9420 UNDERWOOD AVENUE | | | | OMAHA | NE | 68114 | | 1126 | 5/26/2015 | SRC Liquidation Company | $64,081.88 | | | | | $64,081.88 |
| AMERICAN PROFOL INC | 4333 C STREET SW | | | | CEDAR RAPIDS | IA | 52404 | | 1127 | 5/28/2015 | SRC Liquidation Company | | | | $34,051.56 | | $34,051.56 |
| Nexeo Solutions LLC | 5200 Blazer Parkway | | | | Dublin | OH | 43017 | | 1128 | 5/26/2015 | SRC Liquidation Company | $2,128.13 | | | | | $2,128.13 |
| MANCILLAS QUALITY PRINTING | 15843 E MAIN ST | | | | LA PUENTE | CA | 91744 | | 1129 | 5/29/2015 | SRC Liquidation Company | $9,134.67 | | | | | $9,134.67 |
| COSTELLO, MARTHA | 223 S. Greensburg St | | | | Hodgenville | KY | 42748 | | 1130 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ELLIOTT H HUTCHINS & MARJORIE A HUTCHINS TR UA JUN 03 89 ELLIOT H HUCHINS | 7000 HIGH GROVE RD | | | | GRANDVIEW | MO | 64030-3353 | | 1131 | 5/28/2015 | SRC Liquidation Company | | | | | | $0.00 |
| SILKSCREEN CO | 6336 6TH AVE S. | | | | SEATTLE | WA | 98108 | | 1132 | 5/26/2015 | SRC Liquidation Company | $1,414.00 | | | | | $1,414.00 |
| WEST BATON ROUGE PARISH DEPT OF REVENUE | PO BOX 863 | | | | PORT ALLEN | LA | 70767-0086 | | 1133 | 5/26/2015 | SRC Liquidation Company | | $111.78 | | | | $111.78 |
| The Ritz-Carlton Hotel Ca, LLC on behalf of the Ritz-Carlton Resorts of Naples | Androniki, Alahouzos, Collections Admin | Marriott International, Inc. | 10400 Fernwood Road, Dept/ 52/923.21 | | Bethesda | MD | 20817 | | 1134 | 5/15/2015 | SR Liquidation International, Inc. | $14,987.00 | | | | | $14,987.00 |
| ONTARIO REFRIGERATION SERVICE INC | 635 S MOUNTAIN AVENUE | | | | ONTARIO | CA | 91762-4114 | | 1135 | 5/28/2015 | SRC Liquidation Company | $3,655.00 | | | | | $3,655.00 |
| ECOVA | 1313 NORTH ATLANTIC | STE. 5000 | | | SPOKANE | WA | 99201 | | 1136 | 5/28/2015 | SRC Liquidation Company | $5,010.00 | | | | | $5,010.00 |
| Utah State Tax Commission | 210 N 1950 W | | | | Salt Lake City | UT | 84134 | | 1137 | 5/26/2015 | SRC Liquidation Company | $5,755.82 | $41,430.32 | | | | $47,186.14 |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | | 1138 | 5/27/2015 | SRC Liquidation Company | | $4,120.10 | | | | $4,120.10 |
| KNAB, MICHAEL R | 1500 LAKE POINTE WAY APT 7 | | | | CENTERVILLE | OH | 45459-5841 | | 1139 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ENGLEWOOD CO INC | 533 ABBOTT DRIVE | | | | BROOMALL | PA | 19008 | | 1140 | 5/29/2015 | SRC Liquidation Company | $8,868.56 | | | $2,620.71 | | $11,489.27 |
| FRASIER, SARAH | 1185 S Plymouth Ave | | | | Rochester | NY | 14611 | | 1141 | 5/28/2015 | SRC Liquidation Company | | $0.00 | | $0.00 | | $0.00 |
| Henry Kupferschmidt a.k.a. Henry C. Kupferschmidt Jr. | 8412 Wium Road | | | | Cary | IL | 60013 | | 1142 | 5/29/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| GBS | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | | 1143 | 5/28/2015 | SRC Liquidation Company | $84,872.27 | | | $34,056.85 | | $118,929.12 |
| ERNST FLUID POWER CO INC | PO BOX 13267 | | | | DAYTON | OH | 45413 | | 1144 | 5/28/2015 | SRC Liquidation Company | $173.37 | | | | | $173.37 |
| Boschert, Kathey | 1347 Rock Ridge Road | | | | Callaway | VA | 24067 | | 1145 | 5/29/2015 | SRC Liquidation Company | $5,949.00 | | | | | $5,949.00 |
| WRIGHT, OUBREY | 195 Green Meadow Lane | | | | Rocky Mt | VA | 24151 | | 1146 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ACME PRESS INC DBA CALIFORNIA LITHOGRAPH | PO BOX 5698 | | | | CONCORD | CA | 94524 | | 1147 | 5/28/2015 | SRC Liquidation Company | | | | $4,028.25 | | $4,028.25 |
| The Envelope Express (aka Victor Envelope Manufacturing) | MARY LYNN LELAND | 301 ARTHUR COURT | | | BENSENVILLE | IL | 60106 | | 1148 | 5/26/2015 | SRC Liquidation Company | $3,600.91 | | | $13,369.11 | | $16,970.02 |
| MARTIN, ELMERDEANE | 801 Lucerne PKWY | | | | Cape Coral | FL | 33904-5941 | | 1149 | 5/28/2015 | SRC Liquidation Company | | $0.00 | | $0.00 | | $0.00 |
| LIFTONE LLC | Attn: Credit Dept | PO Box 1095 | | | Charlotte | NC | 28201 | | 1150 | 5/28/2015 | SRC Liquidation Company | | | | $13,725.66 | | $13,725.66 |
| ROYAL BUSINESS FORMS, INC. | ATTENTION: LEGAL COUNSEL | 4000 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | | 1151 | 5/28/2015 | SRC Liquidation Company | $8,959.44 | | | | | $8,959.44 |
| MADISON FORMS CORP | 4423 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 | | 1152 | 5/28/2015 | SRC Liquidation Company | $408.12 | | | | | $408.12 |
| BURPO, JR., ROBERT | 1 South Monroe | | | | San Angelo | TX | 76901-3245 | | 1153 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ECKLES JR., MELVIN | 201 Lakewood Dr | | | | Chapin | SC | 29036 | | 1154 | 5/29/2015 | SRC Liquidation Company | | $0.00 | | $0.00 | | $0.00 |
| Sargent, Thomas | 110 Weeden Dr | | | | Warwick | RI | 02818-4529 | | 1155 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DWYER, DAVID | 175 Flagler Avenue NE | | | | Atlanta | GA | 30309 | | 1156 | 5/28/2015 | SRC Liquidation Company | $10,000.00 | | | | | $10,000.00 |
| IMPACT PLASTICS | 5 HIGHLAND DRIVE | | | | PUTNAM | CT | 06260 | | 1157 | 5/28/2015 | SRC Liquidation Company | $4,821.78 | | | | | $4,821.78 |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | | 1158 | 5/29/2015 | SRC Liquidation Company | $28,120.00 | | | $27,360.00 | | $55,480.00 |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | | CLARK | NJ | 07066 | | 1159 | 5/29/2015 | SRC Liquidation Company | $48,855.46 | | | | | $48,855.46 |
| BOYCE, CYNTHIA R | 26 Sparks St. | | | | Trotwood | OH | 45426 | | 1160 | 6/1/2015 | SRC Liquidation Company | $1,817.76 | | | | | $1,817.76 |
| McDANIELS, EARL | 1036 Forbes Street | | | | East Hartford | CT | 06118 | | 1161 | 5/29/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Spiral Binding Co., Inc. | One Maltese Drive | | | | Totowa | NJ | 07512 | | 1162 | 6/1/2015 | SRC Liquidation Company | $18,579.46 | | | $15,869.90 | | $34,449.36 |
| BCT 3036- UPLAND | 655 A STREET | | | | UPLAND | CA | 91786 | | 1163 | 5/29/2015 | SRC Liquidation Company | $2,700.99 | | | $869.00 | | $3,569.99 |
| HALOGEN SOFTWARE INC | 495 March Rd. | Suite 100 | | | Ottawa | ON | K2K 3G1 | Canada | 1164 | 5/29/2015 | SRC Liquidation Company | $5,567.50 | | | | | $5,567.50 |
| Suburban Propane | PO Box 206 | | | | Whippany | NJ | 07981 | | 1165 | 5/29/2015 | SRC Liquidation Company | $12,202.47 | | | | | $12,202.47 |
| Printing Solutions of Kansas, Inc. | Terry Jacobsen | 725 N 2nd Street, Suite W | | | Lawrence | KS | 66044 | | 1166 | 5/29/2015 | SRC Liquidation Company | $42,015.52 | | | $254,243.79 | | $296,259.31 |
| WANGLER, DEBRA | 2732 Lockridge Drive | | | | Lawrence | KS | 66047 | | 1167 | 5/29/2015 | SRC Liquidation Company | | $34,045.00 | | | | $34,045.00 |
| CONNECTICUT WATER COMPANY | 93 West Main Street | | | | CLINTON | CT | 06413-0000 | | 1168 | 5/29/2015 | SRC Liquidation Company | $385.87 | | | | | $385.87 |
| RIVER CITY WOOD PRODUCTS LLC | 19885 DETROIT RD #200 | | | | ROCKY RIVER | PA | 44116 | | 1169 | 5/27/2015 | SRC Liquidation Company | $7,190.80 | | | $7,312.00 | | $14,502.80 |
| BARKER, D'ARCY | 3512 Lake Mendota Drive | | | | Madison | WI | 53705 | | 1170 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WHEELER-SONOMA PRINTERS | 836 SONOMA BLVD | | | | VALLEJO | CA | 94590-7225 | | 1171 | 5/26/2015 | SRC Liquidation Company | | $169.46 | | | | $169.46 |
| ICAT LOGISTICS, INC. | Attn: Michele Voegele | 6805 Douglas Legum Drive, 3rd Floor | | | Elkridge | MD | 21075 | | 1172 | 5/21/2015 | SR Liquidation Holding Company | $35,315.00 | | | | | $35,315.00 |
| Commonwealth of Massachusetts, Department of Unemployment Assistance | Bankruptcy Unit, 2nd Fl. | Attn: Mo Haroon, Bankruptcy Coordinator | 19 Staniford Street | | Boston | MA | 02114 | | 1173 | 5/29/2015 | SRC Liquidation Company | $160,653.81 | $160,653.81 | | | | $321,307.62 |
| The Bank of New York Mellon | Amy M. Tonti, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | 1174 | 5/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Miller, David | 7313 Cedar Road | | | | Macungie | PA | 18062 | | 1175 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Johnson, Danny | 32 CR 420 | | | | Rector | AR | 72461 | | 1176 | 5/29/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| HARDISON PRINTING | PO BOX 11503 | | | | FRESNO | CA | 93773-1503 | | 1177 | 5/28/2015 | SRC Liquidation Company | $53.58 | | | | | $53.58 |
| KANZAKI SPECIALTY PAPERS INC. | 20 Cummings Street | | | | Ware | MA | 01082 | | 1178 | 5/28/2015 | SRC Liquidation Company | $16,150.73 | | | $13,432.58 | | $29,583.31 |
| PYRAMID DELIVERY SYSTEMS INC | PO BOX 944 | | | | BARBERTON | OH | 44203 | | 1179 | 5/28/2015 | SRC Liquidation Company | $15,912.96 | | | | | $15,912.96 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDON LEE ROADARMEL & TERESA E ROADARMEL JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | | 1180 | 5/28/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | | | | | | | | | 1181 | 5/28/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Quality Incentive Company | 3962 Willow Lake Blvd | | | | Memphis | TN | 38118 | | 1182 | 5/28/2015 | SRC Liquidation Company | $16,444.09 | | | $3,887.73 | | $20,331.82 |
| B & K TRUCKING INC | P O BOX 14797 | | | | CINCINNATI | OH | 45250 | | 1183 | 5/28/2015 | SRC Liquidation Company | $15,051.00 | | | | | $15,051.00 |
| CORIGRAPHICS INC | 1041 WEST MAIN STREET | | | | TROY | OH | 45373 | | 1184 | 5/28/2015 | SRC Liquidation Company | $503.22 | | | | | $503.22 |
| Utah State Tax Commission | 210 N 1950 W | | | | Salt Lake City | UT | 84134 | | 1185 | 5/26/2015 | SRC Liquidation Company | $5,755.82 | $41,430.32 | | | | $47,186.14 |
| ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN | PO BOX 247 | | | | THREE FORKS | MT | 59752-0247 | | 1186 | 5/28/2015 | SRC Liquidation Company | | | $1,399.85 | | | $1,399.85 |
| Yawn, Jerry L. | 113 Whetstine Rd | | | | Kings Mountain | NC | 28086 | | 1187 | 5/28/2015 | SRC Liquidation Company | | $10,960.00 | | | | $10,960.00 |
| Assini, Robert E. | 20 Rima Ct | | | | Danville | CA | 94526 | | 1188 | 5/27/2015 | SRC Liquidation Company | | $335,267.48 | | | | $335,267.48 |
| WASHINGTON COUNTY | RUSSELL HILL, ASSESSOR | 280 N COLLEGE | SUITE 250 | | FAYETTEVILLE | AR | 72701 | | 1189 | 5/27/2015 | SRC Liquidation Company | | $234,063.10 | | | | $234,063.10 |
| The Envelope Express (aka Victor Envelope Manufacturing) | Mary Lynn Leland | 301 ARTHUR CT | | | BENSENVILLE | IL | 60106 | | 1190 | 5/27/2015 | SRC Liquidation Company | $16,970.02 | | | $13,369.11 | | $30,339.13 |
| Ricoh Electronics Incorporated | 1100 Valencia Avenue | | | | Tustin | CA | 92780 | | 1191 | 5/27/2015 | SRC Liquidation Company | $60,633.89 | | | $35,454.56 | | $96,088.45 |
| Widera, Barbara | 2822 Kenview Avenue | | | | Dayton | OH | 45420 | | 1192 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BRUNEL ENERGY | 5333 WESTHEIMER SUITE 840 | | | | HOUSTON | TX | 77056-5407 | | 1193 | 5/27/2015 | SRC Liquidation Company | $3,139.84 | | | | | $3,139.84 |
| MCEVILLY, MARY | 21602 N 139th Drive | | | | Sun City West | AZ | 85375 | | 1194 | 5/27/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| GRAVES, JOHN | 11029 S Jamestown | | | | Tulsa | OK | 74137 | | 1195 | 5/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| EISENHOUR, RANDY | 565 CHERRY STREET | | | | LEBANON | PA | 17046 | | 1196 | 5/27/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| City of Carrollton | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 1197 | 5/26/2015 | SRC Liquidation Company | | | $13,897.65 | | | $13,897.65 |
| DXP Enterprises Inc | 7272 Pinemont | | | | Houston | TX | 77040 | | 1198 | 5/20/2015 | SRC Liquidation Company | $32,954.81 | | | | | $32,954.81 |
| MEANS, DONNA | 308 Buck Trail | | | | Twin Lakes | WI | 53181 | | 1199 | 5/26/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Sunbelt Rentals | 1275 W. Mound St. | | | | Columbus | OH | 43223 | | 1200 | 5/26/2015 | SRC Liquidation Company | $1,025.66 | | | | | $1,025.66 |
| BOHANNAN, HAROLD | 1700 Willard St | | | | Springdale | AR | 72762 | | 1201 | 5/26/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Ratti, Karen E. | 10725 Connecticut Ave | | | | Sun City | AZ | 85351 | | 1202 | 5/26/2015 | SRC Liquidation Company | | $27,924.00 | | | | $27,924.00 |
| MESSICK, JEAN | Aaron Manor | 3 South Wig Hill Rd | | | Chester | CT | 06412 | | 1203 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DXP Enterprises Inc | 7272 Pinemont | | | | Houston | TX | 77040 | | 1204 | 5/26/2015 | SRC Liquidation Company | $6,273.45 | | | | | $6,273.45 |
| LAPINS, LORIN | 5394 Walworth Court | | | | Oak Park | CA | 91377 | | 1205 | 5/26/2015 | SRC Liquidation Company | | $27,262.06 | | | | $27,262.06 |
| D.L. BROWN COMPANY, INC. | PO Box 12833 | | | | Gastonia | NC | 28052 | | 1206 | 5/26/2015 | SRC Liquidation Company | | | | $566.03 | | $566.03 |
| State of Florida - Department of Revenue | BANKRUPTCY SECTION | FRED RUDZIK | PO BOX 6668 | | TALLAHASSEE | FL | 32314-6668 | | 1207 | 5/26/2015 | SRC Liquidation Company | | $89.20 | | | | $89.20 |
| Dataguide Business Form Inc | 657 Main Street | 2nd Floor | | | Waltham | MA | 02451 | | 1208 | 5/28/2015 | SRC Liquidation Company | | | | $12,650.93 | | $12,650.93 |
| KELLERHALS, LOUISE | 523 Stonecrest Dr | | | | Savoy | IL | 61874 | | 1209 | 5/31/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 1210 | 5/26/2015 | SRC Liquidation Company | $1,072.63 | | | | | $1,072.63 |
| Collins, Billie J. | 1451 Pine Wild Dr | | | | Columbus | OH | 43223 | | 1211 | 5/26/2015 | SRC Liquidation Company | | $8,430.50 | | | | $8,430.50 |
| PARSONS, DOUGLAS | 912 Roadrunner TRL | | | | Mesquite | NV | 89034 | | 1212 | 5/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RICH, TONY | 2855 S Oakland Dr | | | | Shelbyville | IN | 46176 | | 1213 | 5/25/2015 | SRC Liquidation Company | $6,122.21 | | | | | $6,122.21 |
| GEORGIA DEPARTMENT OF REVENUE | ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE, SUITE 9100 | | | ATLANTA | GA | 30345-3205 | | 1214 | 5/26/2015 | SRC Liquidation Company | $13,584.85 | $55,765.53 | | | | $69,350.38 |
| RICH, TONY | 2855 S Oakland Dr | | | | Shelbyville | IN | 46176 | | 1215 | 5/25/2015 | SRC Liquidation Company | | $6,122.21 | | | | $6,122.21 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1216 | 6/1/2015 | SR Liquidation Mexico Holding Comp | $0.00 | | | | | $0.00 |
| RINE, PATRICIA | PO Box 54 | | | | Land Lake | WI | 54540 | | 1217 | 5/23/2015 | SRC Liquidation Company | | $1,000.00 | | | | $1,000.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1218 | 6/1/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| NELSON, CARL | 78 Stonington Circle | | | | Newark | OH | 43055 | | 1219 | 5/22/2015 | SRC Liquidation Company | $58,000.00 | | | | | $58,000.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1220 | 6/1/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Allison, Sharon | 4656 St. Francis Ave. | Apt 213 | | | Dallas | TX | 75227 | | 1221 | 5/25/2015 | SRC Liquidation Company | | $7,464.00 | | | | $7,464.00 |
| Patrick Kuhn Lawncare, LLC | Brady J. Rife | Sean R. Roth | McNeely Stephenson | 2150 Intelliplex Drive, Suite 100 | Shelbyville | IN | 46176 | | 1222 | 5/22/2015 | SRC Liquidation Company | $2,500.00 | | | | | $2,500.00 |
| MCCORD, RAY | 6451 State Route 1283 | | | | Water Valley | KY | 42085 | | 1223 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BETTENCOURT, ALVERA | 930 West Pepper Drive | | | | Hanford | CA | 93230 | | 1224 | 5/22/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Canon Solutions America, Inc. | Attn: L Peterick | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | | 1225 | 5/22/2015 | SRC Liquidation Company | $19,952.73 | | | | | $19,952.73 |
| Astor Chocolate | Attn: Nicole Levin | 651 New Hampshire Ave | | | Lakewood | NJ | 08701 | | 1226 | 5/22/2015 | SRC Liquidation Company | $138.93 | | | | | $138.93 |
| HOOPER, ESTELLA | 4037 N 155th Lane | | | | Goodyear | AZ | 85338 | | 1227 | 5/22/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PAWLICK, THOMAS | PO Box 11 | 3515 Maeystown Road | | | Maeystown | IL | 62256 | | 1228 | 5/22/2015 | SRC Liquidation Company | | $12,103.00 | | | | $12,103.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 1229 | 5/21/2015 | iMLiquidation, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| ATLANTIC ZEISER INC | 15 PATTON DR | | | | WEST CALDWELL | NJ | 07006 | | 1230 | 5/22/2015 | SRC Liquidation Company | $599.94 | | | | | $599.94 |
| COPPOLA, BRUCE | Six Arbor Lane | | | | Merrick | NY | 11566 | | 1231 | 5/21/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| MARK R. ERIKSON;TRAVELERS-EYJ4579 AND TRAVELERS-EYJ4583 | PO BOX 1604 | | | | GLENDALE | CA | 91209 | | 1232 | 5/20/2015 | SRC Liquidation Company | $0.00 | $0.00 | | $0.00 | | $0.00 |
| MEGAFORM COMPUTER PRODUCTS INC | 850 INDUSTRIAL PARK DRIVE | | | | VANDALIA | OH | 45377 | | 1233 | 5/21/2015 | SRC Liquidation Company | $2,461.70 | | | $734.64 | | $3,196.34 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 1234 | 5/21/2015 | Standard Register Holding, S. de R.L. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Broadcast Music, Inc. ("BMI") | 10 Music Square East | | | | Nashville | TN | 37203 | | 1235 | 5/19/2015 | SRC Liquidation Company | $2,912.12 | | | | | $2,912.12 |
| NSF Strategic Registrations, Ltd | Attn: Leia Masonis | 789 N Dixbor Rd | | | Ann Arbor | MI | 48105 | | 1236 | 5/19/2015 | SRC Liquidation Company | $10,813.24 | | | | | $10,813.24 |
| WHIRLEY INDUSTRIES | PO BOX 642576 | | | | PITTSBURGH | PA | 15264-2576 | | 1237 | 6/1/2015 | SRC Liquidation Company | | | | $1,390.29 | | $1,390.29 |
| Project Resource Solutions | Cyndi Jepsen | 1133 W. VanBuren | | | Chicago | IL | 60607 | | 1238 | 5/19/2015 | SRC Liquidation Company | $875.00 | | | | | $875.00 |
| Mr. D's Tees | 2446 Huckleberry Way | | | | Jamison | PA | 18929 | | 1239 | 5/12/2015 | SRC Liquidation Company | $20,305.77 | | | | | $20,305.77 |
| NESPODZANY, JOSEPH | 8773 Pine Island Court | | | | Mattawan | MI | 49071 | | 1240 | 5/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| International Paper Company | Jeffrey R. Waxman, Esquire | Morris James LLP | 500 Delaware Avenue Suite 1500 | | Wilmington | DE | 19801 | | 1241 | 5/18/2015 | SRC Liquidation Company | | $1,485.73 | $114,995.83 | | | $116,481.56 |
| Hamamatsu Corporation | 360 Foothill Road | Box 6910 | | | Bridgewater | NJ | 08807-0910 | | 1242 | 5/18/2015 | SRC Liquidation Company | $6,720.00 | | | | | $6,720.00 |
| MINER FLORIDA LTD | 11827 TECH COM | #115 | | | SAN ANTONIO | TX | 78233 | | 1243 | 6/1/2015 | SRC Liquidation Company | $1,051.40 | | | | | $1,051.40 |
| SIMPSON, EUGENE | 2755 Country View Rd | | | | Verona | WI | 53593 | | 1244 | 6/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| KLEIMAN, MONTGOMERY A. | 7118 St. Albans Way | | | | Hamilton | OH | 45011 | | 1245 | 6/1/2015 | SRC Liquidation Company | | | | | | |
| SE-KURE CONTROLS INC | JoAnn Martinez | 3714 RUNGE STREET | | | FRANKLIN PARK | IL | 60131 | | 1246 | 6/1/2015 | SRC Liquidation Company | | | $1,336.00 | | | $1,336.00 |
| RAND, RALPH | 1 Honey Lane | | | | Sandy Hook | CT | 06482 | | 1247 | 6/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1248 | 6/1/2015 | SR Liquidation Technologies Canada | $0.00 | | | | | $0.00 |
| HINTON, THELMA | 614 Yale Drive | | | | Elizabethtown | KY | 42701 | | 1249 | 6/1/2015 | SRC Liquidation Company | | $1,759.68 | | | | $1,759.68 |
| MULTNOMAH COUNTY - DART | Assessment, Recording & Taxation | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | | 1250 | 6/1/2015 | SRC Liquidation Company | $460.02 | | | | | $460.02 |
| BRAEMAR MAILING SERVICE INC | 7379 WASHINGTON AVE. SOUTH | | | | EDINA | MN | 55439-2417 | | 1251 | 6/1/2015 | SRC Liquidation Company | $2,083.80 | | | $171.10 | | $2,254.90 |
| Hardin, Kelly T. | 1430 Armstrong Ford Road | | | | Belmont | NC | 28012-9569 | | 1252 | 6/1/2015 | SRC Liquidation Company | | $6,000.00 | | | | $6,000.00 |
| United Mail, LLC | Attn: General Counsel | 4410 Bishop Lane | | | Louisville | KY | 40218 | | 1253 | 5/29/2015 | SRC Liquidation Company | $32,978.54 | | | | | $32,978.54 |
| THOUVENEL, BRUCE | 1020 Black Oak Dr | | | | Roseburg | OR | 97470 | | 1254 | 6/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| BENTLEY, TERRENCE | 2813 Pebble Lane | | | | Lawrence | KS | 66047 | | 1255 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CONTINGENT NETWORK SERVICES | 4400 PORT UNION ROAD | | | | WEST CHESTER | OH | 45011 | | 1256 | 6/2/2015 | SRC Liquidation Company | $47,848.60 | | | | | $47,848.60 |
| ENOCH, BRAD | 1240 Folks School Rd | | | | Mayfield | KY | 42066 | | 1257 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BRITESTAR BUSINESS SOLUTIONS INC | 1305-B  GOVERNOR CT | | | | ABINGDON | MD | 21009 | | 1258 | 6/1/2015 | SRC Liquidation Company | $10,015.04 | | | | | $10,015.04 |
| JOHNSON MECHANICAL INC | 400 HARDIN ST | | | | COLDWATER | OH | 45828-9798 | | 1259 | 6/1/2015 | SRC Liquidation Company | $5,323.91 | | | | | $5,323.91 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1260 | 6/1/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| Sinclair, Sharon L. | 59386 N Harrison Rd | | | | Slidell | LA | 70460-5062 | | 1261 | 6/2/2015 | SRC Liquidation Company | | $3,694.40 | | | | $3,694.40 |
| ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | | 1262 | 6/1/2015 | SRC Liquidation Company | $4,452.36 | | | | | $4,452.36 |
| SP RICHARDS COMPANY | 6300 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082-7231 | | 1263 | 6/2/2015 | SRC Liquidation Company | $246.15 | | | | | $246.15 |
| NOVAVISION INC | BOX 73845 | | | | CLEVELAND | OH | 44193 | | 1264 | 6/2/2015 | SRC Liquidation Company | $60,505.55 | | | | | $60,505.55 |
| PARCO INC | 9100 FRONT STREET | | | | FORT WAYNE | IN | 46818 | | 1265 | 6/2/2015 | SRC Liquidation Company | | | | $277.08 | | $277.08 |
| MAGOON, JOSEPH | 30382 Dagsboro Rd | | | | Salisbury | MD | 21801 | | 1266 | 6/2/2015 | SRC Liquidation Company | | $209,097.00 | | | | $209,097.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1267 | 6/1/2015 | Standard Register Holding, S. de R.L. | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1268 | 6/1/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| UNION HYDRAULICS INC | PO BOX 884 | | | | MONROE | NC | 28111 | | 1269 | 6/1/2015 | SRC Liquidation Company | $2,776.42 | $52.46 | | | | $2,828.88 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1270 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1271 | 6/1/2015 | Standard Register Servicios, S. de R.L. | $0.00 | | | | | $0.00 |
| JB Hunt Transport, Inc | Erica Hayes | 615 JB Hunt Corporate Drive | | | Lowell | AR | 72745 | | 1272 | 6/1/2015 | SRC Liquidation Company | $1,266.00 | | | | | $1,266.00 |
| United Packaging Supply | 102 Wharton RD | | | | Bristol | PA | 19007 | | 1273 | 6/2/2015 | SRC Liquidation Company | $236.00 | | | | | $236.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1274 | 6/1/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| VINCENT MARTELLO/VINYS CLEANING | 24 COPELAND PLACE | | | | FARMINGDALE | NY | 11735 | | 1275 | 6/1/2015 | SRC Liquidation Company | $600.00 | | | | | $600.00 |
| CLARDY, MONIQUE | 12906 Thornhurst Ave. | | | | Garfield Hts | OH | 44105 | | 1276 | 6/1/2015 | SRC Liquidation Company | | $8,821.64 | | | | $8,821.64 |
| Sealed Air Corporation | 7 Independence Point, Ste. 200 | | | | Greenville | SC | 29615-4568 | | 1277 | 6/2/2015 | SRC Liquidation Company | $45,762.75 | | | | | $45,762.75 |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 1278 | 6/2/2015 | SRC Liquidation Company | | | | $485.50 | | $485.50 |
| BUSH, EDWARD | 707 Main St P.O. 67 | | | | Genoa | WI | 54632 | | 1279 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| MCCARTHY, EDMUND | 40 Old Granary Court | | | | Baltimore | MD | 21228 | | 1280 | 6/2/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| BENCO EQUIPMENT | PO BOX 87302 | | | | HOUSTON | TX | 77287-7302 | | 1281 | 6/2/2015 | SRC Liquidation Company | $1,381.52 | | | | | $1,381.52 |
| NC DEPARTMENT OF STATE TREASURER - UNCLAIMED PROPERTY | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603-1385 | | 1282 | 6/2/2015 | SRC Liquidation Company | $1,137.48 | | | | | $1,137.48 |
| The Allen Company | Dan Wesselman | 712 E Main St | | | Blanchester | OH | 45107 | | 1283 | 6/2/2015 | SRC Liquidation Company | $5,330.06 | | | | | $5,330.06 |
| WRIGHT BUSINESS GRAPHICS | PO BOX 20489 | | | | PORTLAND | OR | 97294-0489 | | 1284 | 6/2/2015 | SRC Liquidation Company | $184,316.81 | | | $130,279.79 | | $314,596.60 |
| SHIPMAN PRINTING SOLUTIONS | PO BOX 357 | | | | NIAGARA FALLS | NY | 14304-0357 | | 1285 | 6/2/2015 | SRC Liquidation Company | $1,079.89 | | | | | $1,079.89 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWS USA, INC | 1100 CLASSIC ROAD | | | | APEX | NC | 27539 | | 1286 | 6/2/2015 | SRC Liquidation Company | $850.42 | | | | | $850.42 |
| PRECISION ELECTRIC INC | PO BOX 451 | | | | MISHAWAKA | IN | 46546-0451 | | 1287 | 6/2/2015 | SRC Liquidation Company | $611.21 | | | | | $611.21 |
| PRESSTEK LLC | 55 EXECUTIVE Dr. | | | | Hudson | NH | 03051 | | 1288 | 6/2/2015 | SRC Liquidation Company | | | | $2,189.91 | | $2,189.91 |
| SPADAVECCHIA , FRANK | 23 Milburne Lane | | | | Robbinsville | NJ | 08691 | | 1289 | 6/2/2015 | SRC Liquidation Company | $16,000.00 | | | | | $16,000.00 |
| Jackson, Carole | 9114 S King Dr. | | | | Chicago | IL | 60619-7363 | | 1290 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111 | | 1291 | 6/2/2015 | SRC Liquidation Company | $1,046.41 | | | | | $1,046.41 |
| Beckmann, Lorraine | 5301 Creedmoor Rd | Apt 215 | | | Raleigh | NC | 27612 | | 1292 | 6/2/2015 | SRC Liquidation Company | $144,324.60 | | | | | $144,324.60 |
| EAGAN, JEAN | 514 Charming Pond Drive | | | | York | SC | 29745 | | 1293 | 6/2/2015 | SRC Liquidation Company | $55,976.98 | $4,272.84 | | | | $60,249.82 |
| CARON, JULIE | 655 Richlyn Dr | | | | Adrian | MI | 49221 | | 1294 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CHARLOTTE SAW/KNIFE CO | 420 W PALMER ST | | | | CHARLOTTE | NC | 28203 | | 1295 | 6/2/2015 | SRC Liquidation Company | | | $444.00 | | | $444.00 |
| PELERSI, SUSAN | 286 Collum Landing Road | | | | Batesburg | SC | 29006 | | 1296 | 6/2/2015 | SRC Liquidation Company | | $88,718.26 | | | | $88,718.26 |
| LIGHTHOUSE TECHNOLOGIES INC | Jeffrey A. Van Fleet | 1430 OAK COURT | Suite 101 | | DAYTON | OH | 45430 | | 1297 | 6/2/2015 | SRC Liquidation Company | $13,020.00 | | | | | $13,020.00 |
| Harmony Press, Inc. | Mark E. Wagner | P.O. Box 158 | | | Bremen | IN | 46506 | | 1298 | 6/2/2015 | SRC Liquidation Company | $191,274.00 | | | $140,868.68 | | $332,142.68 |
| HARRIS COUNTY, et al | John P. Dillman | LINEBARGER GOGGAN BLAIR &SAMPSON, LLP | PO Box 3064 | | HOUSTON | TX | 77253-3064 | | 1299 | 6/2/2015 | SRC Liquidation Company | | | $463.64 | | | $463.64 |
| LUKASIEWICZ, JOHN | 295 Brockley Road | | | | Rochester | NY | 14609 | | 1300 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Wood Jr., Franklin | 247 Cosmos Dr | | | | West Carrolton | OH | 45449 | | 1301 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| YEAGLE, PAUL | 1776 Mooring Line DR | Apt 202 | | | Vero Beach | FL | 32963 | | 1302 | 6/1/2015 | SRC Liquidation Company | | $146,546.00 | | | | $146,546.00 |
| Gmi Companies (Ghent Mfg and Vividboard | 2999 Henkle Drive | | | | Lebanon | OH | 45036 | | 1303 | 6/2/2015 | SRC Liquidation Company | $37,593.80 | | | $5,901.47 | | $43,495.27 |
| Ample Industries, Inc. | c/o Brian K. Asberry | Neale & Newman, L.L.P. | PO Box 10327 | | Springfield | MO | 65808 | | 1304 | 6/2/2015 | SRC Liquidation Company | $6,648.84 | | | | | $6,648.84 |
| Jones, Bertha | 236 Spruce Avenue | | | | Rochester | NY | 14611 | | 1305 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CRYSTAL ROCK WATER COMPANY | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | | 1306 | 6/1/2015 | SRC Liquidation Company | $88.26 | | | | | $88.26 |
| JOHNSON, DOUG L. | 2003 N Citation Ave | | | | Springfield | MO | 65802 | | 1307 | 6/1/2015 | SRC Liquidation Company | $140,000.00 | | | | | $140,000.00 |
| HAINES, MARCIA | 545 Powell Creek Road | | | | Glens Fork | KY | 42741 | | 1308 | 6/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Morgan Adhesives Company, LLC d/b/a MACtac | Lisa S. Gretchko | Howard & Howard Attorneys PLLC | 450 West Fourth Street | | Royal Oak | MI | 48067 | | 1309 | 6/1/2015 | SRC Liquidation Company | $4,135.65 | | | $310,163.36 | | $314,299.01 |
| Safenet Inc | 4690 Millenium Drive | Po Box 9658 | | | Belcamp | MD | 21017 | | 1310 | 6/1/2015 | SRC Liquidation Company | $10,681.73 | | | | | $10,681.73 |
| Wells, Tammy | 205 Ligon Dr | | | | Shelbyville | TN | 37160 | | 1311 | 6/1/2015 | SRC Liquidation Company | | $15,000.00 | | | | $15,000.00 |
| WHITE, MARY | 4640 Santa Maria Ave NE | | | | Albany | OR | 97322 | | 1312 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| GREENHAVEN PRINTING, INC. | Jeffrey Hyer | 4575 Chatsworth Street North | | | Shoreview | MN | 55126 | | 1313 | 6/1/2015 | SRC Liquidation Company | $33,424.24 | | | $1,629.00 | | $35,053.24 |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 | | | | HOUSTON | TX | 77227 | | 1314 | 6/1/2015 | SRC Liquidation Company | $756.03 | $866.75 | | $9,749.99 | | $11,372.77 |
| Baesman Group | 4477 Reynolds Drive | | | | Hilliard | OH | 43026 | | 1315 | 6/1/2015 | SRC Liquidation Company | $86,962.53 | | | $2,769.27 | | $89,731.80 |
| MCGEHEE, MICHAEL | 528 East Front Street | | | | Gilman | IL | 60938 | | 1316 | 6/1/2015 | SRC Liquidation Company | | $19,695.00 | | | | $19,695.00 |
| Arkansas Department of Finance & Administration | DFA, Revenue Legal Counsel | PO Box 1272 - Room 2380 | | | Little Rock | AR | 72203-1272 | | 1317 | 5/19/2015 | SRC Liquidation Company | | | | $619.27 | | $619.27 |
| Kurz, Maximilian P. | 359 Old Paper Mill Rd | | | | Newark | DE | 19711 | | 1318 | 6/1/2015 | SRC Liquidation Company | | $30,554.04 | | | | $30,554.04 |
| Summitt, Timothy R. | 549 Jerry Crump Rd | | | | Lincolnton | NC | 28092 | | 1319 | 6/1/2015 | SRC Liquidation Company | | $12,475.00 | | | | $12,475.00 |
| CRATES & PALLETS | PO BOX 49 | 386 E. Brookfield Road | | | FOUNTAINTOWN | IN | 46130 | | 1320 | 6/2/2015 | SRC Liquidation Company | $16,671.10 | | | $8,363.20 | | $25,034.30 |
| LARKIN, JOHN | 551 South Vernon St | | | | York | PA | 17402 | | 1321 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| American Electric Power | 1 AEP Way | | | | Hurricane | WV | 25526-1231 | | 1322 | 6/2/2015 | SRC Liquidation Company | $29,002.00 | | | | | $29,002.00 |
| Illinois Department of Employment Security | 33 South State Street - Bankruptcy Unit - 10th flr. | | | | Chicago | IL | 60603 | | 1323 | 3/27/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Perfection Group, Inc. | Attn: General Counsel | 2649 Commerce Blvd. | | | Cincinnati | OH | 45421 | | 1324 | 6/1/2015 | SRC Liquidation Company | $3,985.65 | | | | | $3,985.65 |
| SEBBENS LAWN SERVICE | 24 GLENN DRIVE | | | | TOLLAND | CT | 06084 | | 1325 | 6/1/2015 | SRC Liquidation Company | $15,549.33 | | | | | $15,549.33 |
| MITTAG, ROBERT | 1494 BULL SKIN RUN COURT | | | | BEAVERCREEK | OH | 45434 | | 1326 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CONNER, MELVIN | 465 Hurstbourne Rd | | | | Rochester | NY | 14609 | | 1327 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| MASTANDREA, ANN MARIE | 1833 Nw 85 Drive | | | | Coral Springs | FL | 33071 | | 1328 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SOMERS, KEVIN | 708 SW A Street | | | | Richmond | IN | 47374 | | 1329 | 6/3/2015 | SRC Liquidation Company | $13,000.00 | | | | | $13,000.00 |
| TOULON, GREGORY | 536 N Dee Road | | | | Park Ridge | IL | 60068 | | 1330 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BOYD, LARRY | 15363 Swan CT | | | | Gulfport | MS | 39503 | | 1331 | 6/3/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SOFTWARE AG USA, INC. | 11700 PLAZA AMERICA DRIVE | | | | RESTON | VA | 20190 | | 1332 | 6/3/2015 | SRC Liquidation Company | $62,930.00 | | | | | $62,930.00 |
| TRADENET PUBLISHING INC | PO BOX 158 | | | | GARDNER | KS | 66030 | | 1333 | 6/3/2015 | SRC Liquidation Company | $1,316.80 | | | $19,750.00 | | $21,066.80 |
| ROMONO, BRUCE | 1208 Sweet Hill Dr | | | | Jupiter | FL | 33458-8496 | | 1334 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DOCUMOTION RESEARCH INC | 2020 S EASTWOOD AVE | | | | SANTA ANA | CA | 92705 | | 1335 | 6/3/2015 | SRC Liquidation Company | $9,090.25 | | | | | $9,090.25 |
| ICL IMAGING CORP | 51 MELLEN STREET | | | | FRAMINGHAM | MA | 01702 | | 1336 | 6/3/2015 | SRC Liquidation Company | $2,526.00 | | | | | $2,526.00 |
| IMPRESSIVE LABELS | DRG TECHNOLOGIES INC | PO DRAWER J | | | SAFFORD | AZ | 85546 | | 1337 | 6/4/2015 | SRC Liquidation Company | $1,766.53 | | | | | $1,766.53 |
| HEARTLAND GRAPHIC RESOURCES | 159 N. MARION ST. | #167 | | | OAK PARK | IL | 60301 | | 1338 | 6/3/2015 | SRC Liquidation Company | $821.25 | | | $5,882.16 | | $6,703.41 |
| FUSION TECHNOLOGIES EAST LLC | 7602 WOODLAND DRIVE | STE. 150 | | | INDIANAPOLIS | IN | 46278-2715 | | 1339 | 6/3/2015 | SRC Liquidation Company | $4,252.50 | | | | | $4,252.50 |
| PLATT, MARK | 5048 James Hill Road | | | | Kettering | OH | 45429 | | 1340 | 6/4/2015 | SRC Liquidation Company | $1,147,957.93 | | | | | $1,147,957.93 |
| CRATES & PALLETS | Jim Lyddan | PO BOX 49 | 386 E. Brookville Road | | FOUNTAINTOWN | IN | 46130 | | 1341 | 6/1/2015 | SRC Liquidation Company | $16,671.10 | | | $8,363.20 | | $25,034.30 |
| ANDERSON, BETTY | 38 Church Street | | | | Bristol | VT | 05443 | | 1342 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RANROY PRINTING COMPANY | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 1343 | 6/4/2015 | SRC Liquidation Company | $28,276.11 | | | $35,056.23 | | $63,332.34 |
| New Mexico Department of Workforce Solutions | Office of General Counsel | PO Box 1928 | | | Albuquerque | NM | 87103-1928 | | 1344 | 6/4/2015 | SRC Liquidation Company | $505.37 | $505.37 | | | | $1,010.74 |
| Wise Business Forms, Inc. | Mark Wells, Controller | 555 McFarland 400 Drive | | | Alpharetta | GA | 30004 | | 1345 | 6/4/2015 | SRC Liquidation Company | $39,195.34 | | | $27,354.66 | | $66,550.00 |
| FILHART, TUYET | 657 S. Hill | | | | Mesa | AZ | 85204 | | 1346 | 6/3/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| WONDER LAB MUSEUM | 308 W 4TH ST | | | | BLOOMINGTON | IN | 47404-5120 | | 1347 | 6/3/2015 | SRC Liquidation Company | $125.00 | | | | | $125.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colorado Timberline | Brian D. Milligan, Esquire | Darling Milligan Horowitz, PC | 1331 17th Street, Suite 800 | | Denver | CO | 80202 | | 1348 | 6/2/2015 | SRC Liquidation Company | $9,185.59 | | | | | $9,185.59 |
| BRUMMETT, JIMMY | 134 W Jones ST | | | | Milford | IL | 60933 | | 1349 | 6/3/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| ROCHESTER MIDLAND CORP | PO BOX 64462 | | | | ROCHESTER | NY | 14624 | | 1350 | 6/3/2015 | SRC Liquidation Company | $689.00 | | | | | $689.00 |
| SEIVRIGHT, COURTNEY | 22544 Naranja Street | | | | Moreno Valley | CA | 92557 | | 1351 | 6/3/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| ALPHAGRAPHICS | 97 MAIN STREET | | | | NASHUA | NH | 03060 | | 1352 | 6/3/2015 | SRC Liquidation Company | $7,384.80 | | | $0.00 | | $7,384.80 |
| Sonar Credit Partners III, LLC as transferee for Alphagraphics | 80 Business Park Drive, Suite 208 | | | | Armonk | NY | 10504 | | 1352 | 6/3/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $7,688.04 | $0.00 | $7,688.04 |
| Taft, Stettinius & Hollister, LLP | Casey Cantrell Swartz, Taft Stettinius & Hollister | 425 Walnut St., Suite 1800 | | | Cincinnati | OH | 45202 | | 1353 | 6/3/2015 | SRC Liquidation Company | $5,384.56 | | | | | $5,384.56 |
| ALEN SECURITY COMPANY INC | 10 PLEASANT HILL RD | | | | MONROE TOWNSHIP | NJ | 08831 | | 1354 | 6/3/2015 | SRC Liquidation Company | $37,471.40 | | | | | $37,471.40 |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | | 1355 | 6/3/2015 | SRC Liquidation Company | | | | $74,673.87 | | $74,673.87 |
| SANDEN MACHINE LTD | 320 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1T 1A9 | CANADA | 1356 | 6/3/2015 | SRC Liquidation Company | $6,101.42 | | | | | $6,101.42 |
| DRAKE, VANNA | Rt 1 - Box 4950 | | | | Westville | OK | 74965 | | 1357 | 6/3/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Dunn, Daniel | 5551 Bentwood Dr | | | | Mason | OH | 45040 | | 1358 | 6/2/2015 | SRC Liquidation Company | $33,539.14 | | | | | $33,539.14 |
| NVOICE PAY INC | 8905 SW NIMBUS AVE #240 | | | | BEAVERTON | OR | 97008 | | 1359 | 6/3/2015 | SRC Liquidation Company | $1,740.24 | | | | | $1,740.24 |
| NYIRI, AGNES | 465 Middle RD APT 32 | Yorkshire Village | | | Farmington | CT | 06032-2085 | | 1360 | 6/3/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BROUGHTON, JACK | 3113 Carrier Avenue | | | | Kettering | OH | 45429 | | 1361 | 6/3/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TROY GROUP INC | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | | 1362 | 6/4/2015 | SRC Liquidation Company | $117,782.06 | | $149,700.00 | | | $267,482.06 |
| KUCH, JOHN | 29 Willett Ave | | | | Hicksville | NY | 11801 | | 1363 | 6/3/2015 | SRC Liquidation Company | | $326,976.30 | $326,976.30 | | | $653,952.60 |
| COPLEY, CHRISTOPHER | 32 Lancashire Drive | | | | Mansfield | MA | 02048 | | 1364 | 6/3/2015 | SRC Liquidation Company | | | | | | $0.00 |
| STOLLER, HAROLD | #11 Bouwerie Place | | | | Whitehouse Station | NJ | 08889 | | 1365 | 6/3/2015 | SRC Liquidation Company | | | | | | $0.00 |
| SPARKS, BARBARA | 966 Richard Dr | | | | Xenia | OH | 45385 | | 1366 | 6/3/2015 | SRC Liquidation Company | $73.80 | | | | | $73.80 |
| SMITH, ERNEST LEE | 9965 Maritime Drive | | | | Lakeland | TN | 38002 | | 1367 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PPG Industries, Inc. | Norman E. Gilkey, Esquire | Counsel to Creditor | Babst Calland Clements & Zomnir, P.C. | Two Gateway Center, 9th Floor | Pittsburgh | PA | 15222 | | 1368 | 6/3/2015 | SRC Liquidation Company | | | | $88,302.93 | | $88,302.93 |
| WAGNER, KATHLEEN | 10183 Kings CT | | | | Roscoe | IL | 61073-8167 | | 1369 | 6/3/2015 | SRC Liquidation Company | | | | | | $0.00 |
| PRIME ADVANTAGE CORPORATION | 625 N Michigan Ave  Suite 1200 | | | | CHICAGO | IL | 60611-2192 | | 1370 | 6/3/2015 | SRC Liquidation Company | $1,141.11 | | | | | $1,141.11 |
| BRACKETT, INC. | PO BOX 19306 | | | | TOPEKA | KS | 66619 | | 1371 | 6/4/2015 | SRC Liquidation Company | $944.38 | | $1,470.00 | | | $2,414.38 |
| S & W Manufacturing Inc | Attn: Tom Larson | 600 Smead Blvd | | | Hastings | MN | 55033 | | 1372 | 6/4/2015 | SRC Liquidation Company | | | $41,600.00 | | | $41,600.00 |
| Clune, Robert H | 3343 E. Shelby Rd | | | | Minster | OH | 45865 | | 1373 | 6/2/2015 | SRC Liquidation Company | $14,376.00 | $14,376.00 | | | | $28,752.00 |
| Appvion, Inc. | c/o Matt Vosters | Senior Legal Counsel | 825 E. Wisconsin Ave. | PO Box 359 | Appleton | WI | 54912-0359 | | 1374 | 6/4/2015 | SRC Liquidation Company | $393,684.72 | | $654,436.94 | | | $1,048,121.66 |
| GEHRING, PATRICIA | 1450 CANYON BROOKE | | | | SAN ANTONIO | TX | 78248 | | 1375 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CADWELL, JEFFREY | 36251 Old Homer Road | | | | Winona | MN | 55987 | | 1376 | 6/4/2015 | SRC Liquidation Company | $96,595.20 | | | | | $96,595.20 |
| COOPER, CLAUDIA | 413 Forest Drive | | | | Fruitland | MD | 21826 | | 1377 | 6/4/2015 | SRC Liquidation Company | | $97,934.76 | | | | $97,934.76 |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 1378 | 6/4/2015 | SRC Liquidation Company | $1,366.61 | | | | | $1,366.61 |
| SHIELDS BAG & PRINTING CO | PO BOX 9848 | | | | YAKIMA | WA | 98909 | | 1379 | 6/5/2015 | SRC Liquidation Company | $62,923.78 | | | | | $62,923.78 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | | 1380 | 6/1/2015 | Standard Register de Mexico, S. de R. | $0.00 | | | | | $0.00 |
| ROMOND, BRUCE | 1208 Sweet Hill Dr | | | | Jupiter | FL | 33458-8496 | | 1381 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TRUAX, GAY E. | 816 Maple St | | | | Salisbury | VT | 05769 | | 1382 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Shred- It USA LLC | Laurice Boyes | 2794 South Sheridan Way | Oakville, | Ontario | | | L6J7T4 | Canada | 1383 | 6/4/2015 | SRC Liquidation Company | $7,200.67 | | | | | $7,200.67 |
| YANKEE SCHOONER INDUSTRIES | 47 THAMES | DOOR 104 | | | BROOKLYN | NY | 11237 | | 1384 | 6/4/2015 | SRC Liquidation Company | $59,874.37 | | $23,967.30 | | | $83,841.67 |
| CUSTOM PRINTING II LIMITED | PO BOX 804 | | | | BELTON | TX | 76513 | | 1385 | 6/4/2015 | SRC Liquidation Company | $3,558.63 | | | | | $3,558.63 |
| RAY PRESS CORP | 380 RIVERCHASE PARKWAY E | | | | BIRMINGHAM | AL | 35244 | | 1386 | 6/4/2015 | SRC Liquidation Company | $39,741.66 | | $56,721.35 | | | $96,463.01 |
| Precision Graphics Centers | Attn: Thomas G. Moen, President | 7051 Portwest Drive | Suite 130 | | Houston | TX | 77024 | | 1387 | 6/4/2015 | SRC Liquidation Company | $61,256.18 | | $52,042.39 | | | $113,298.57 |
| Affordable Asset Management | 8091 Production Drive | | | | Florence | KY | 41042-3046 | | 1388 | 6/4/2015 | SRC Liquidation Company | $3,850.00 | | | | | $3,850.00 |
| Compass Energy Gas Services, LLC | Cameron Morrison | 100 Constellation Way Suite 600C | | | Baltimore | MD | 21202 | | 1389 | 6/4/2015 | SRC Liquidation Company | $33,196.69 | | $12,360.75 | | | $45,557.44 |
| PRECISION LAWN MANAGEMENT | PO BOX 2554 | | | | BRENHAM | TX | 77834 | | 1390 | 6/4/2015 | SRC Liquidation Company | $3,175.85 | | | | | $3,175.85 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE STREET NE | | | | ATLANTA | GA | 30303-1804 | | 1391 | 6/5/2015 | SRC Liquidation Company | | | $2,460,605.30 | | | $2,460,605.30 |
| DI LEONARDO, ROBERT J | 2348 POST ROAD | | | | WARWICK | RI | 02886 | | 1392 | 6/5/2015 | SRC Liquidation Company | $1,359.04 | | | | | $1,359.04 |
| MCKIERNAN, CALVIN | McVeigh Skiff | PO Box 1112 | | | Burlington | VT | 05402 | | 1393 | 6/5/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Constellation NewEnergy - Gas Division, LLC | Cameron Morrison | 100 Constellation Way Suite 600C | | | Baltimore | MD | 21202 | | 1394 | 6/5/2015 | SRC Liquidation Company | $10,323.58 | | $8,940.76 | | | $19,264.34 |
| TLF NORTHWEST BUSINESS PARK III LLC | Interstate Partners LLC | ATTN: Accounting | N16W23217 Stone Ridge Dr Ste 120 | | Waukesha | WI | 53188 | | 1395 | 6/4/2015 | SRC Liquidation Company | $1,490.30 | | | | | $1,490.30 |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | | OAKLAND | CA | 94603 | | 1396 | 6/4/2015 | SRC Liquidation Company | $9,757.04 | | | | | $9,757.04 |
| MedAssets, Inc. | Attn: Legal Department | 5543 Legacy Drive | | | Plano | TX | 75024 | | 1397 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Xerox Corporation | c/o Mark H. Ralston | Fishman Jackson PLLC | 13155 Noel Road, Suite 700 | | Dallas | TX | 75240 | | 1398 | 6/5/2015 | SRC Liquidation Company | | | $7,367.00 | | | $7,367.00 |
| Customgraphix Printing Corp. | Attn David Landes | 250 Commerce Circle S. | | | Minneapolis | MN | 55432 | | 1399 | 6/4/2015 | SRC Liquidation Company | $211,127.35 | | $71,180.20 | | | $282,307.55 |
| HIGHLAND COMPUTER FORMS | PO BOX 145400 | | | | CINCINNATI | OH | 45250-5400 | | 1400 | 6/4/2015 | SRC Liquidation Company | $7,336.67 | | $13,802.05 | | | $21,138.72 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEMBERLING, JERRY | 306 Park Hill Ter | 306 Park Hill Terrace | | | Lawrence | KS | 66046 | | 1401 | 6/4/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| BRENNTAG MID SOUTH INC | 1405 HWY 136 W | PO BOX 20 | | | HENDERSON | KY | 42419-0020 | | 1402 | 6/4/2015 | SRC Liquidation Company | $6,451.30 | | | | | $6,451.30 |
| Hit Promotional Products | Attn: Maria Meehan | 7150 Bryan Dairy Road | | | Largo | FL | 33777 | | 1403 | 6/4/2015 | SRC Liquidation Company | $58,473.90 | | | $42,516.03 | | $100,989.93 |
| Quadriscan | Attn: General Council | 6600 Rue Saint-Urbain #102 | | | Montreal | QC | H2S 3G8 | Canada | 1404 | 6/4/2015 | SRC Liquidation Company | $1,315.31 | | | | | $1,315.31 |
| JANN SKINNER MARTHALER | 2934 CENTERVILLE HIGHWAY 124 | | | | SNELLVILLE | GA | 30078 | | 1405 | 6/4/2015 | SRC Liquidation Company | $1,006.00 | $460.00 | | | | $1,466.00 |
| Deitrick, Eugene R | 19277 St RT. 613 | | | | Oakwood | OH | 45873 | | 1406 | 6/4/2015 | SRC Liquidation Company | $4,961.44 | | | | | $4,961.44 |
| AFFORDABLE ASSET MANAGEMENT | 8091 PRODUCTION DRIVE | | | | FLORENCE | KY | 41042 | | 1407 | 6/4/2015 | SRC Liquidation Company | $4,475.00 | | | | | $4,475.00 |
| Woodard, Lillian M | 3252 Lindenwood Dr. | | | | Dearborn | MI | 48120-1340 | | 1408 | 6/4/2015 | SRC Liquidation Company | $3,615.20 | | | | | $3,615.20 |
| Western States Envelope and Label Co. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | | 1409 | 6/5/2015 | SRC Liquidation Company | $49,774.08 | | | $17,291.03 | | $67,065.11 |
| FCL Graphics, Inc. | Valerie L. Bailey-Rihn | Quarles & Brady LLP | 33 East Main St., Suite 900 | | Madison | WI | 53703 | | 1410 | 6/4/2015 | SRC Liquidation Company | | $67,703.37 | | | | $67,703.37 |
| INTERLINK ONE INC | 260-A Fordham Road Suite 100 | | | | WILMINGTON | MA | 01887 | | 1411 | 6/4/2015 | SRC Liquidation Company | $12,453.24 | | | $1,890.73 | | $14,343.97 |
| Levin Consulting Group | 7 Presentation Road | | | | Brighton | MA | 02135 | | 1412 | 6/4/2015 | SRC Liquidation Company | $13,274.66 | | | | | $13,274.66 |
| HERITAGE PAPER | 6850 BRISTA STREET | | | | LIVERMORE | CA | 94550 | | 1413 | 6/4/2015 | SRC Liquidation Company | $23,124.41 | | | $0.00 | | $23,124.41 |
| Liquidity Solutions Inc. as Transferee for Heritage Page | One University Plaza, Suite 312 | | | | Hackensack | NJ | 07601 | | 1413 | 6/4/2015 | SRC Liquidation Company | $0.00 | | $0.00 | $6,924.15 | $0.00 | $6,924.15 |
| Breitmayer, Janet | 2862 Edgewater Dr | | | | Elgin | IL | 60124 | | 1414 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Evolution Air, Inc. | Attn: Dawn Meeker | 1495 NICHOLS DRIVE | | | ROCKLIN | CA | 95765 | | 1415 | 6/4/2015 | SRC Liquidation Company | $1,126.19 | | | | | $1,126.19 |
| Crates & Pallets | PO Box 49 | 386 E. Brookfield Road | | | Fountaintown | IN | 46130 | | 1416 | 6/4/2015 | SRC Liquidation Company | $16,671.10 | | | $8,363.20 | | $25,034.30 |
| Old Republic Title | STE 200 | 500 City Pkwy W | | | Orange | CA | 92868-2941 | | 1417 | 6/1/2015 | SRC Liquidation Company | $865.34 | | | | | $865.34 |
| Merica, Fred | 9266 Asbury Rd | | | | Leroy | NY | 14482 | | 1418 | 6/4/2015 | SRC Liquidation Company | | $197,892.00 | | | | $197,892.00 |
| CUSTER, JOSEPH | 2285 Nyce Way | | | | Lansdale | PA | 19446 | | 1419 | 6/1/2015 | SRC Liquidation Company | $734,005.00 | | | | | $734,005.00 |
| MIKE KELKER MACHINE & TOOL | 4905 W ST RTE 571 | | | | WEST MILTON | OH | 45383 | | 1420 | 6/1/2015 | SRC Liquidation Company | | $7,925.00 | | | | $7,925.00 |
| L A GRINDING | PO Box 7855 | | | | Burbank | CA | 91510 | | 1421 | 6/4/2015 | SRC Liquidation Company | $809.93 | | | $309.16 | | $1,119.09 |
| Mojumder, Shah | 12-02 Ellis Ave | | | | Fairlawn | NJ | 07410 | | 1422 | 6/4/2015 | SRC Liquidation Company | $3,895.00 | | | | | $3,895.00 |
| LEARY, DONNA | 9501 E Broadway | Lot 213 | | | Mesa | AZ | 85208 | | 1423 | 6/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Hall, Roger D. | 1055 Marriottsville Road | | | | Marriottsville | MO | 21104 | | 1424 | 6/4/2015 | SRC Liquidation Company | $11,632.67 | | | | | $11,632.67 |
| Hillcrest Real Estate Development Company, LLC | Attn: General Counsel | 1145 South Utica Avenue | Suite G-00 | | Tulsa | OK | 74104 | | 1425 | 6/4/2015 | SRC Liquidation Company | | | | $48,815.48 | $48,815.48 | $97,630.96 |
| LACLEDE GAS CO | DRAWER 2 | | | | SAINT LOUIS | MO | 63101-2389 | | 1426 | 6/2/2015 | SRC Liquidation Company | $2,356.25 | | | $1,171.46 | | $3,527.71 |
| HELLER, G FRANKLIN | 49 MORSE LAKE RD | | | | BLOOMINGDALE | NJ | 07403-1930 | | 1427 | 6/4/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| TRIANGLE PRINTING CO | 1000 E BOUNDARY AVE | PO BOX 1782 | | | YORK | PA | 17405 | | 1428 | 6/2/2015 | SRC Liquidation Company | | | | $19,980.55 | | $19,980.55 |
| EZ LETTERING SERVICE | 723 OHMS WAY | | | | COSTA MESA | CA | 92627-4328 | | 1429 | 6/1/2015 | SRC Liquidation Company | $226,660.14 | | | | | $226,660.14 |
| WILLARD, CYNTHIA | 1035 Tucker Gulch Drive | | | | Golden | CO | 80403 | | 1430 | 6/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HAGGARD, CHARLOTTE ANN | 25806 E Mason School Rd | | | | Lee's Summit | MO | 64064 | | 1431 | 6/1/2015 | SRC Liquidation Company | | | | | | $0.00 |
| MEHTA, RAJENDRA | 220 ESTATES DR | | | | WASHINGTO TWP | OH | 45459-2838 | | 1432 | 6/1/2015 | SRC Liquidation Company | $5,168.88 | $321,024.87 | | $321,024.87 | | $642,049.74 |
| BCT Laguna Hills | Attn: Joe Rachel | 23101 Terra Drive | | | Laguna Hills | CA | 92653 | | 1433 | 6/2/2015 | SRC Liquidation Company | | | | $1,943.00 | | $7,111.88 |
| TLF GRAPHICS INC | Harris Beach PLLC, c/o Kelly C. Griffith, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | 1434 | 5/29/2015 | SRC Liquidation Company | | | | $139,449.49 | | $139,449.49 |
| DUNN, DANIEL | 5551 Bentwood Dr. | | | | Mason | OH | 45040 | | 1435 | 6/2/2015 | SRC Liquidation Company | $13,046.20 | | | | | $13,046.20 |
| VIGGIANO, MARGARET | 61 Lynde Street | | | | Old Saybrook | CT | 06475 | | 1436 | 6/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| YOUNG, DANA | 7905 MT. VERNON RD. | | | | ST. LOUISVILLE | OH | 43071 | | 1437 | 6/2/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| GILLETTE, JOHN | 117-1 Lima Road | | | | Geneseo | NY | 14454 | | 1438 | 6/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| TLF GRAPHICS INC | Harris Beach PLLC, c/o Kelly C. Griffith, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | 1439 | 5/29/2015 | SRC Liquidation Company | $67,521.70 | | | | | $67,521.70 |
| DIGITAL MARKETING AND PRINT SOLUTIONS | 3305 WILEY POST | | | | CARROLLTON | TX | 75006 | | 1440 | 6/1/2015 | SRC Liquidation Company | $141,287.04 | | | $2,249.55 | | $143,536.59 |
| SCHOFIELD, GREGORY | 6253 Catalina Dr | Unit 1633 | | | North Myrtle Beach | SC | 29582 | | 1441 | 6/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TLF Graphics Inc. | Harris Beach PLLC, c/o Kelly C. Griffith, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | 1442 | 5/29/2015 | SRC Liquidation Company | | | | $0.00 | | $0.00 |
| SCOTT DEL ELECTRIC INC | PO BOX 29535 | | | | DALLAS | TX | 75229-0535 | | 1443 | 6/1/2015 | SRC Liquidation Company | | | | $6,707.39 | | $6,707.39 |
| Gelco Corporation dba GE Fleet Services | GE FLEET SERVICES | Keith Bergquist, Bankruptcy/Litigation Manager | 3 CAPITAL DR | | EDEN PRAIRIE | MN | 55344 | | 1444 | 6/2/2015 | SRC Liquidation Company | | | $66,590.53 | | | $66,590.53 |
| NOVAVISION INC | PO BOX 73845 | | | | CLEVELAND | OH | 44193 | | 1445 | 5/29/2015 | SRC Liquidation Company | $60,505.55 | | | | | $60,505.55 |
| ATOMIC WASH DESIGN STUDIO | 7 JONES STREET | STE. B | | | NORCROSS | GA | 30071 | | 1446 | 6/1/2015 | SRC Liquidation Company | $7,162.50 | | | | | $7,162.50 |
| Allison, Sharon | 4656 St. Francis Ave. | Apt 213 | | | Dallas | TX | 75227 | | 1447 | 6/1/2015 | SRC Liquidation Company | | $7,464.00 | | | | $7,464.00 |
| Landrum, William Q | 8281 Manning Rd | | | | Germantown | OH | 45327 | | 1448 | 6/1/2015 | SRC Liquidation Company | $69,279.40 | | | | | $69,279.40 |
| Duke Energy Florida | 5225 Tech Data Drive | | | | Clearwater | FL | 33760 | | 1449 | 6/1/2015 | SRC Liquidation Company | $732.62 | | | | | $732.62 |
| GUY BROWN LLC | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 | | 1450 | 6/1/2015 | SRC Liquidation Company | | | | $39,240.76 | | $39,240.76 |
| WATERWORKS (THE) | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | | 1451 | 6/1/2015 | SRC Liquidation Company | $155.70 | | | | | $155.70 |
| GRITZMAKER, CALVIN | 2504 Lakewood Dr | | | | Adrian | MI | 49221 | | 1452 | 6/1/2015 | SRC Liquidation Company | $127.61 | | | | | $127.61 |
| ENGINEERS CLUB OF DAYTON | 110 EAST MONUMENT AVE | | | | DAYTON | OH | 45402-1211 | | 1453 | 5/28/2015 | SRC Liquidation Company | $2,770.00 | | | | | $2,770.00 |
| FOSTER, ANN | Route 4 Box 195 A | 3460 Fr 1497 | | | Paris | TX | 75462 | | 1454 | 6/5/2015 | SRC Liquidation Company | $1,846.97 | $4,692.42 | | | | $6,539.39 |
| MCCUBBIN, EDWARD L. | 3866 Carmona Dr., Apt 4A | | | | Newburgh | IN | 47630 | | 1455 | 6/5/2015 | SRC Liquidation Company | | $0.00 | | $135.00 | | $135.00 |
| COMMUNITY BANK OF L | P O BOX 232 | | | | MANSFIELD | LA | 71052-0232 | | 1456 | 6/5/2015 | SRC Liquidation Company | $190.51 | | | | | $190.51 |
| CONTRERAS, ANTONIO | 21163 Via Verde | | | | Covina | CA | 91724 | | 1457 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Data Group Ltd | 9195 Torbram Road | | | | Brompton | ON | L6S6He | Canada | 1458 | 6/5/2015 | SRC Liquidation Company | $7,954.28 | | | | | $7,954.28 |
| JURA FILMS NORTH AMERICA LLC | 1401 CENTRE CIRCLE DRIVE | | | | DOWNERS GROVE | IL | 60515 | | 1459 | 6/5/2015 | SRC Liquidation Company | | | | $5,616.26 | | $5,616.26 |
| ROEMER INDUSTRIES INC | 1555 MASURY ROAD | | | | MASURY | OH | 44438 | | 1460 | 6/5/2015 | SRC Liquidation Company | $53,767.28 | | | | | $53,767.28 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLORADO ACCOUNTING SYSTEMS SERVICES | 421 S. MONACO PARKWAY | | | | DENVER | CO | 80224-1256 | | 1461 | 6/5/2015 | SRC Liquidation Company | $300.00 | | | | | $300.00 |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | | DEWEY | OK | 74029 | | 1462 | 6/5/2015 | SRC Liquidation Company | $8,329.14 | | | | | $8,329.14 |
| Neopost USA MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06461 | | 1463 | 6/5/2015 | SRC Liquidation Company | | | | $5,004.89 | | $5,004.89 |
| CLEMENTS, RICHARD | 1230 Diamond Ave | | | | Rocky Mount | VA | 24151 | | 1464 | 6/5/2015 | SRC Liquidation Company | | $52,000.00 | | $52,000.00 | | $104,000.00 |
| BARNUM AND CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | | 1465 | 6/5/2015 | SRC Liquidation Company | $23,644.04 | | | | | $23,644.04 |
| MARSHALL, ROBERT | 12 West End Ave | | | | Little Falls | NJ | 07424 | | 1466 | 6/5/2015 | SRC Liquidation Company | | $34,550.00 | | | | $34,550.00 |
| MUZERALL, ROBERT | 20 Lenox Ave | | | | Albany | NY | 12203 | | 1467 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LMI LANDSCAPES | 1437 HALSEY WAY | | | | CARROLLTON | TX | 75007 | | 1468 | 6/5/2015 | SRC Liquidation Company | $741.70 | | | | | $741.70 |
| Sherman II, John  Q. | 250 Glenridge Rd | | | | Dayton | OH | 45429-1630 | | 1469 | 6/5/2015 | SRC Liquidation Company | | $10,568.67 | | $7,149.35 | | $17,718.02 |
| LANGLINAIS, BRIAN | 44750 Landsdowne Circle | | | | Mattawan | MI | 49071 | | 1470 | 6/5/2015 | SRC Liquidation Company | $10,460.40 | | | | | $10,460.40 |
| TRELLEBORG COATED SYSTEMS US INC | Attn: Tal Henry | PO Box 929 | | | Rutherfordton | NC | 28139 | | 1471 | 6/5/2015 | SRC Liquidation Company | $22,889.26 | | | $10,984.49 | | $33,873.75 |
| LANGLINAIS, BRIAN | 44750 Landsdowne Circle | | | | Mattawan | MI | 49071 | | 1472 | 6/5/2015 | SRC Liquidation Company | $79,313.21 | | | | | $79,313.21 |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | | 1473 | 6/5/2015 | SRC Liquidation Company | $7,661.49 | | | $18,852.85 | | $26,514.34 |
| TELLIGA, MATTHEW | 11559 Shellbark Lane | | | | Grand Blanc | MI | 48439 | | 1474 | 6/5/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| LOFTON LABEL INC | 6290 CLAUDE WAY E | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1475 | 6/5/2015 | SRC Liquidation Company | $32,565.45 | | | | | $32,565.45 |
| ACCO Brands USA LLC | Paula K. Jacobi | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | | 1476 | 6/5/2015 | SRC Liquidation Company | | | | $7,018.87 | | $7,018.87 |
| Neo Post USA Inc. | Attn: General Counsel | 478 Wheelers Farms Rd. | | | Milford | CT | 06461 | | 1477 | 6/5/2015 | SRC Liquidation Company | $5,660.55 | | | $573.00 | | $6,233.55 |
| The Reynolds and Reynolds Company | c/o Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | 10050 Innovation Drive, Suite 400 | | Miamisburg | OH | 45342 | | 1478 | 6/5/2015 | SRC Liquidation Company | $123,657.71 | | $14,027.18 | $26,358.72 | | $164,043.61 |
| RUSSELL, WILLIAM | 153 Brentwood Lane | | | | Fairport | NY | 14450 | | 1479 | 6/5/2015 | SRC Liquidation Company | $209,812.00 | | | | | $209,812.00 |
| JASSEL, DONA | 6828 Brougham Way | | | | Citrus Heights | CA | 95621 | | 1480 | 6/5/2015 | SRC Liquidation Company | | $6,739.46 | | | | $6,739.46 |
| SINK, ALAN | 260 West College Street | | | | Rocky Mount | VA | 24151 | | 1481 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Dino & Marie Leventis | 2070 Palmer Ln. | | | | Green Oaks | IL | 60048 | | 1482 | 6/5/2015 | SRC Liquidation Company | | $1,315.85 | $1,315.85 | | | $2,631.70 |
| FOWLER, MARY | 1001 E. Yale, Apt. 304 | | | | Denver | CO | 80210 | | 1483 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LEWIS, DONALD | 775 W Roger Rd #51 | | | | Tucson | AZ | 85705 | | 1484 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Lancet Software Development, Inc. | Attn: CFO | 11982 Portland Avenue | | | Burnsville | MN | 55337 | | 1485 | 6/5/2015 | SRC Liquidation Company | $3,360.00 | | | | | $3,360.00 |
| MEAD, RICHARD | 35149 Quiet Oak Lane | | | | Zephyr Hills | FL | 33541 | | 1486 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BAERLEIN, THOMAS J | 54 CASTLEWOOD RD | | | | WEST HARTFORD | CT | 06107-2903 | | 1487 | 6/5/2015 | SRC Liquidation Company | $1,313.16 | | | | | $1,313.16 |
| TOCE, NICHOLAS | 370 River Rd  PO Box 174 | | | | West Willington | CT | 06279 | | 1488 | 6/5/2015 | SRC Liquidation Company | $164.22 | $0.00 | | | | $164.22 |
| MAINS, CHARLES | 170 N. HEBERT | | | | VINCENNES | IN | 47591 | | 1489 | 6/5/2015 | SRC Liquidation Company | $86,298.62 | | | | | $86,298.62 |
| Veritiv Corporation | James Salvadori | 850 N Arlington Heights Rd | | | Itasca | IL | 60143 | | 1490 | 6/5/2015 | SRC Liquidation Company | $865,968.01 | | | $1,165,511.46 | | $2,031,479.47 |
| SCHIMMER, CLAYTON | 4904 Dupont Avenue South | | | | Minneapolis | MN | 55419 | | 1491 | 6/4/2015 | SRC Liquidation Company | $170,640.00 | | | | | $170,640.00 |
| TITLEY, FRANCES | 1947 Fairhaven Drive | N57w18185 Juniper Lane | | | Cedarburg | WI | 53012 | | 1492 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| JOHNSON, ALAN | 5620 Palmyca Rd | | | | Palmyra | MI | 49268 | | 1493 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Damm, Brian | 300 Bridle Creek Dr. | | | | Monroe | OH | 45050 | | 1494 | 6/5/2015 | SRC Liquidation Company | $2,324.00 | | | | | $2,324.00 |
| Bam Bams LLC | Attn: Accounting | 4355 Ridgewood Center Dr. | | | Woodbridge | VA | 22192 | | 1495 | 6/5/2015 | SRC Liquidation Company | $19,293.38 | | | $0.00 | | $19,293.38 |
| Liquidity Solutions Inc. as Transferee for Bam Bams LLC | One University Plaza, Suite 312 | | | | Hackensack | NJ | 07601 | | 1495 | 6/5/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $2,883.50 | $0.00 | $2,883.50 |
| Fund IX Westborough Industrial Sassacus Drive LLC | Friedlander Misler PLLC | 5335 Wisconsin Ave. NW, Ste 600 | Attn: Robert E. Greenberg, Esq. | | Washington | DC | 20015 | | 1496 | 6/5/2015 | SRC Liquidation Company | $1,067,416.95 | | | | | $1,067,416.95 |
| State of Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896 | | 1497 | 6/1/2015 | SRC Liquidation Company | | $100.00 | | | | $100.00 |
| Nev's Ink, Inc. | c/o Katherine M. O'Malley, Esq. | Reinhart Boerner Van Deuren S.C. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | 1498 | 6/4/2015 | SRC Liquidation Company | $314,447.19 | | | $106,233.26 | | $420,680.45 |
| STANYEK, EMERY | 755 Maple Street | | | | Wethersfield | CT | 06109 | | 1499 | 6/5/2015 | SRC Liquidation Company | $1,210.15 | | | | | $1,210.15 |
| WALKER, MICHAEL W | 4223 Franklin Street | | | | Rocky Mount | VA | 24151 | | 1500 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ACTIVE ELECTRIC, INC. | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45459 | | 1501 | 6/2/2015 | SRC Liquidation Company | $22,552.29 | | | | | $22,552.29 |
| GEORGIA DEPARTMENT OF REVENUE | ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE, SUITE 9100 | | | ATLANTA | GA | 30345-3205 | | 1502 | 6/1/2015 | SRC Liquidation Company | $13,443.71 | $54,859.41 | | | | $68,303.12 |
| KLINGBEIL, DENNIS | 465 Ohio Street | | | | Reno | NV | 89506 | | 1503 | 5/27/2015 | SRC Liquidation Company | | $170.84 | | | | $170.84 |
| SALENGER, DONALD | 3028 Province Circle | | | | Mundelein | IL | 60060 | | 1504 | 5/28/2015 | SRC Liquidation Company | | $1,678.95 | | | | $1,678.95 |
| Mr. D's Tees | 2446 Huckleberry Way | | | | Jamison | PA | 18929 | | 1505 | 6/5/2015 | SRC Liquidation Company | $16,499.77 | | | $3,806.00 | | $20,305.77 |
| Isaksen, Roy | c/o Attorney Rodney W. Carter | 300 North Corporate Drive, Suite 150 | | | Brookfield | WI | 53045 | | 1506 | 6/8/2015 | SRC Liquidation Company | | $35,000.00 | | | | $35,000.00 |
| ARNOLD, CARMELA | 94 Sunnybrook Dr | | | | Manchester | CT | 06040 | | 1507 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RAY, BETTY | 143 Mcveagh Road | | | | Westbrook | CT | 06498 | | 1508 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Nationwide Envelope Specialists, Inc. | c/o Kotz Sangster Wysocki P.C. | Thomas J. Vitale (P74083) | 400 Renaissance Center, Ste. 400 | | Detroit | MI | 48243 | | 1509 | 6/5/2015 | SRC Liquidation Company | $21,188.18 | | | $44,573.40 | | $65,761.58 |
| WILSON, TONY | 4330 State Route 58 | | | | Wingo | KY | 42088 | | 1510 | 6/5/2015 | SRC Liquidation Company | | $2,822.44 | | | | $2,822.44 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 1511 | 6/5/2015 | SRC Liquidation Company | $94,259.65 | | | $42,911.00 | | $137,170.65 |
| Arlington Printing and Stationers, Inc., doing business as Apex Color | c/o Robert A. Heekin, Jr., Esq. | Thames Markey & Heekin, P.A. | 50 North Laura Street, Suite 1600 | | Jacksonville | FL | 32207 | | 1512 | 6/8/2015 | SRC Liquidation Company | $116,090.15 | | | $80,089.09 | | $196,179.24 |
| LARIMER JR, HUGH J | 2907 Hay Terrace | | | | Easton | PA | 18042 | | 1513 | 6/7/2015 | SRC Liquidation Company | | $44,667.15 | | | | $44,667.15 |
| EVANCHO, ROBERT | 11625 S Knox Avenue | | | | Alsip | IL | 60803 | | 1514 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| G & W Service Co LP | 2503 Capitol Ave | | | | Houston | TX | 77003 | | 1515 | 6/8/2015 | SRC Liquidation Company | | | | $14,627.13 | | $14,627.13 |
| DUBOW TEXTILE INC | 455 LINCOLN AVE NE | | | | SAINT CLOUD | MN | 56304 | | 1516 | 6/8/2015 | SRC Liquidation Company | $27,585.78 | | | | | $27,585.78 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as transferee for Eagle Graphics Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 1517 | 6/8/2015 | SRC Liquidation Company | $38,293.95 | | | $21,452.76 | | $59,746.71 |
| Gallant, Robert | 20514 Rio Oro Dr | | | | Cornelius | NC | 28031 | | 1518 | 6/6/2015 | SRC Liquidation Company | | $216,000.00 | | | | $216,000.00 |
| DRABEK, RICHARD | 2177 Yallup Road | | | | St. Johns | MI | 48879 | | 1519 | 6/7/2015 | SRC Liquidation Company | | | | | | $0.00 |
| GILDHAUS, WILLIAM | 4908 Morning Edge Drive | | | | Raleigh | NC | 27613 | | 1520 | 6/8/2015 | SRC Liquidation Company | | | | $6,089.16 | | $6,089.16 |
| Mid Atlantic Industrial Equipment, LTD | Susan P. Peipher, Esquire | c/o Blakinger, Byler & Thomas, P.C. | 28 Penn Square | | Lancaster | PA | 17603 | | 1521 | 6/5/2015 | SRC Liquidation Company | $14,182.06 | | | $220.02 | | $14,402.08 |
| GALLANT, ROBERT | 20514 Rio Oro Dr | | | | Cornelius | NC | 28031 | | 1522 | 6/5/2015 | SRC Liquidation Company | $216,000.00 | | | | | $216,000.00 |
| HARTKE, RAYMOND | 614 S. Main | | | | Gilman | IL | 60938 | | 1523 | 6/5/2015 | SRC Liquidation Company | $269,508.00 | | | | | $269,508.00 |
| FLANAGAN, GENEVIEVE | 4138 West 81st Street | | | | Chicago | IL | 60652 | | 1524 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| GILDHAUS, WILLIAM | 4908 Morning Edge Drive | | | | Raleigh | NC | 27613 | | 1525 | 6/8/2015 | SR Liquidation Holding Company | $6,089.16 | | | | | $6,089.16 |
| WILLARD, CYNTHIA | 1035 Tucker Gulch Drive | | | | Golden | CO | 80403 | | 1526 | 6/6/2015 | SR Liquidation Company | | $0.00 | | | | $0.00 |
| IRELAND, MARK | 12715 SW 56th Court | | | | Portland | OR | 97219 | | 1527 | 6/7/2015 | SRC Liquidation Company | $335,651.00 | | | | | $335,651.00 |
| METRO FLEX INC | 3304 ENCRETE LANE | | | | DAYTON | OH | 45439 | | 1528 | 6/8/2015 | SRC Liquidation Company | $8,461.88 | | | | | $8,461.88 |
| LORING WARD GROUP INC | 3055 OLIN AVENUE | STE. 2000 | ATTN: J. WILLIAM CHETTLE | | SAN JOSE | CA | 95128 | | 1529 | 6/5/2015 | SRC Liquidation Company | $6,040.02 | | | | | $6,040.02 |
| DiSalvo, Andrew Joseph | 235 East River Drive | Unit 201 | | | East Hartford | CT | 06108 | | 1530 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PAPERCONE CORPORATION | 3200 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40213 | | 1531 | 6/5/2015 | SRC Liquidation Company | $60,905.06 | | | $1,862.00 | | $62,767.06 |
| Seebridge Media LLC | 707 West Rd. | | | | Houston | TX | 77038 | | 1532 | 6/5/2015 | SRC Liquidation Company | $194,284.22 | | | $196,563.52 | | $390,847.74 |
| Pacific Paper Tube, Inc. dba Buzz Converting | 1025 98th Avenue | | | | Oakland | CA | 94603 | | 1533 | 6/5/2015 | SRC Liquidation Company | $6,174.08 | | | $3,582.96 | | $9,757.04 |
| EXCEL SERVICES INC | 2500 AMPERE DRIVE | | | | LOUISVILLE | KY | 40299 | | 1534 | 6/5/2015 | SRC Liquidation Company | $22,616.70 | | | | | $22,616.70 |
| P.H. Glatfelter Company | Derek J. Baker | ReedSmith LLP | 1717 Arch Street, Suite 3100 | | Philadelphia | PA | 19103 | | 1535 | 6/8/2015 | SRC Liquidation Company | $126,386.74 | | $324,217.61 | $450,604.35 | | $901,208.70 |
| Applied Mechanical Systems, Inc. | Benjamin, Yocum & Heather, LLC | 300 Pike Street, Suite 500 | | | Cincinnati | OH | 45202 | | 1536 | 6/8/2015 | SRC Liquidation Company | | | | $386.90 | | $386.90 |
| Cleaver, Linda | 428 Rewold | | | | Rochester | MI | 48307 | | 1537 | 6/6/2015 | SRC Liquidation Company | $10,000.00 | | | | | $10,000.00 |
| Progressive Printers, Inc. | 884 Valley St. | | | | Dayton | OH | 45404 | | 1538 | 6/8/2015 | SRC Liquidation Company | $115,025.18 | | | $41,032.30 | | $156,057.48 |
| TELLIGA, MATTHEW | 11559 Shellbark Lane | | | | Grand Blanc | MI | 48439 | | 1539 | 6/5/2015 | SRC Liquidation Company | | $1,227.04 | | $0.00 | | $1,227.04 |
| ILELEJI, ANNIE | 1039 West Lexington Street | | | | Baltimore | MD | 21223 | | 1540 | 6/7/2015 | SRC Liquidation Company | | $15,000.00 | | | | $15,000.00 |
| COLD-MOLIMOCK, DIANA | 54 Trellis Bay Dr | | | | St Augustine | FL | 32092 | | 1541 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PLATTENBURG, PATRICIA | 5205 Bigham Road | | | | Waxhaw | NC | 28173 | | 1542 | 6/7/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SCOTT-HOVLAND, SARAH | 8429 55th Street SW | | | | Byron | MN | 55920 | | 1543 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CHAPMAN, SHERYL | 440 Feeman Ct. | | | | Arian | MI | 49221 | | 1544 | 6/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SATTERFIELD, SCOTT | 139 Hull St. | | | | Crooksville | OH | 43731 | | 1545 | 6/5/2015 | SRC Liquidation Company | | $15,000.00 | | | | $15,000.00 |
| MailFinance | 478 Wheelers Farms Rd | | | | Milford | CT | 06451 | | 1546 | 6/5/2015 | SRC Liquidation Company | | | | $4,937.29 | | $4,937.29 |
| TEAM CONCEPT PRINTING | AND THERMOGRAPHY INC | 540 TOWER BLVD | | | CAROL STREAM | IL | 60188 | | 1547 | 6/5/2015 | SRC Liquidation Company | $28,490.71 | | | $39,364.12 | | $67,854.83 |
| One TouchPoint Mountain States LLC F/K/A NSO Press | Whyte Hirschboeck Dudek | Attention: Frank DiCastri | 555 East Wells Street, Suite 1900 | | Milwaukee | WI | 53202 | | 1548 | 6/8/2015 | SRC Liquidation Company | $134,441.53 | | | $37,477.90 | | $171,919.43 |
| FLEXcon Company, Inc. | Attn: Geoffrey B. Clark | 1 Flexcon Industrial Drive | | | Spencer | MA | 01562 | | 1549 | 6/5/2015 | SRC Liquidation Company | $22,148.24 | | | $118,873.55 | | $141,021.79 |
| SANMAR CORPORATION | 22833 SE BLACK NUGGET ROAD | SUITE 130 | | | ISSAQUAH | WA | 98029 | | 1550 | 6/5/2015 | SRC Liquidation Company | $311,719.04 | | | $173,160.24 | | $484,879.28 |
| National Grid | c/o Bankruptcy Dept | 300 Erie Blvd West | | | Syracuse | NY | 13202 | | 1551 | 6/8/2015 | SRC Liquidation Company | $12,395.23 | | | | | $12,395.23 |
| One TouchPoint East Corp. F/K/A Berman Printing | Whyte Hirschboeck Dudek | Attention: Frank DiCastri | 555 East Wells Street, Suite 1900 | | Milwaukee | WI | 53202 | | 1552 | 6/8/2015 | SRC Liquidation Company | $295,503.25 | | | $42,118.98 | | $337,622.23 |
| Town of Tolland | Attn: Michele Manas, Collector | 21 Tolland Green | | | Tolland | CT | 6084 | | 1553 | 6/8/2015 | SRC Liquidation Company | | | $17,900.64 | | | $17,900.64 |
| KENDES PRINTING | 1629 North 2nd Street | | | | ST CHARLES | MO | 63301 | | 1554 | 6/8/2015 | SRC Liquidation Company | $3,838.68 | | | | | $3,838.68 |
| CORPORATE GRAPHICS INTERNATIONAL | 1885 NORTHWAY DRIVE | | | | NORTH MANKATO | MN | 56003 | | 1555 | 6/8/2015 | SRC Liquidation Company | $7,537.44 | | | $2,021.80 | | $9,559.24 |
| SOUTHEAST MAILING EQUIPMENT, INC. | % William (Bill) E. Weeks | 4655 CHURCH ROAD | Suite 200 | | CUMMING | GA | 30028 | | 1556 | 6/8/2015 | SRC Liquidation Company | $2,268.00 | | | | | $2,268.00 |
| JOHNSTON, DAVID | 3016 Summertree Ave. | | | | Bettendorf | IA | 52722 | | 1557 | 6/5/2015 | SRC Liquidation Company | $52,186.70 | | | | | $52,186.70 |
| PICKENS, JERALD | 1402 Pickens Dr | | | | Kennett | MO | 63857 | | 1558 | 6/8/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| PHAM, CHARLES | 3254 Pinkerton DR | | | | San Jose | CA | 95148 | | 1559 | 6/8/2015 | SRC Liquidation Company | | $2,029.00 | | | | $2,029.00 |
| De Jong, Hendrikus J | 1288 Slash Pine Circle | | | | West Palm Beach | FL | 33409 | | 1560 | 6/8/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| CARLSON CRAFT | PO BOX 8700 | | | | MANKATO | MN | 56002 | | 1561 | 6/8/2015 | SRC Liquidation Company | $695.18 | | | $111.98 | | $807.16 |
| CAP AMERICA INC | PO BOX 840176 | | | | KANSAS CITY | MO | 64184-0176 | | 1562 | 6/8/2015 | SRC Liquidation Company | $20,466.73 | | | | | $20,466.73 |
| GEORGE, STEVE | PO Box 27046 | | | | Omaha | NE | 68127-0046 | | 1563 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TRAVEL TAGS | 5842 CARMEN AVE | | | | INVER GROVE HEIGHTS | MN | 55076 | | 1564 | 6/8/2015 | SRC Liquidation Company | $7,425.00 | | | | | $7,425.00 |
| EASTERN CONNECTION | PO BOX 849159 | | | | BOSTON | MA | 02284 | | 1565 | 6/8/2015 | SRC Liquidation Company | $4,440.31 | | | | | $4,440.31 |
| ARTCO DBA STYLART | Stylart | 1 Stationery Place | | | Rexburg | ID | 83441 | | 1566 | 6/8/2015 | SRC Liquidation Company | $2,618.13 | | | $1,370.28 | | $3,988.41 |
| ADG PROMOTIONAL PRODUCTS | 2300 MAIN STREET | | | | HUGO | MN | 55038 | | 1567 | 6/8/2015 | SRC Liquidation Company | $676.32 | | | | | $676.32 |
| SOUTHEAST MAILING EQUIPMENT INC | William E. Weeks | 4655 Church Rd. | Suite 200 | | CUMMING | GA | 30028 | | 1568 | 6/8/2015 | SRC Liquidation Company | $2,537.71 | | | | | $2,537.71 |
| DAYTON CORRUGATED PACKAGING CORP | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | | 1569 | 6/8/2015 | SRC Liquidation Company | $9,340.97 | | | $3,733.10 | | $13,074.07 |
| TILLAY COMPUTER FORMS | NO 654 3 | RATMALANA INDUS | | | COLOMBO | | 10370 | Sri Lanka | 1570 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| WEB GRAPHICS | PO BOX 267 | | | | HAGAMAN | NY | 12086 | | 1571 | 6/5/2015 | SRC Liquidation Company | | | | $1,105.24 | | $1,105.24 |
| CATHRALL III, RAYMOND | 10617 S.W. Stratton Drive | | | | Port Saint Lucie | FL | 03498-1949 | | 1572 | 6/8/2015 | SRC Liquidation Company | $467,262.33 | | | | | $467,262.33 |
| MOSES, Bruce | 620 Hospitality Dr | | | | Rancho Mirage | CA | 92270 | | 1573 | 6/8/2015 | SRC Liquidation Company | $3,930.00 | | | | | $3,930.00 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | | YORK | PA | 17406 | | 1574 | 6/4/2015 | SRC Liquidation Company | $8,660.90 | | | | | $8,660.90 |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | | 1575 | 6/8/2015 | SRC Liquidation Company | | | | $2,537.71 | | $2,537.71 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baesman Group | 4477 Reynolds Drive | | | | Hilliard | OH | 43026 | | 1576 | 6/8/2015 | SRC Liquidation Company | | | | $5,411.60 | | $5,411.60 |
| Business Card Service, Inc. | David Mannion | Blakeley & Blakeley LLP | 54 W. 40th Street | | New York | NY | 10018 | | 1577 | 6/8/2015 | SRC Liquidation Company | $604,976.24 | | | $555,271.41 | | $1,160,247.65 |
| ABBOTT LABEL INC | PO BOX 551627 | | | | DALLAS | TX | 75355-1627 | | 1578 | 6/8/2015 | SRC Liquidation Company | $6,898.48 | | | $3,577.78 | | $10,476.26 |
| SEGGEBRUCH, ARLISS | 502 Albrecht Lane | | | | Crescent City | IL | 60928 | | 1579 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Rochester | NY | 14624 | | 1580 | 6/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | | | | |
| WATER DEPOT INC | 15605 SOUTH KEELER TERR | SUITE B | | | OLATHE | KS | 66062 | | 1581 | 6/8/2015 | SRC Liquidation Company | | | | $3,881.06 | | $3,881.06 |
| Bic Graphic, USA, a division of BIC USA, Inc. | 14421 Myerlake Circle | | | | Clearwater | FL | 33760 | | 1582 | 6/8/2015 | SRC Liquidation Company | $301,110.41 | | | $104,267.92 | | $405,378.33 |
| MILLER, KAREN | 7047 W Craig Addition | | | | Fairland | IN | 46126 | | 1583 | 6/8/2015 | SRC Liquidation Company | $250,000.00 | | | | | $250,000.00 |
| American Dental Association | Cathryn Albrecht | 211 E. Chicago Ave. | | | Chicago | IL | 60611 | | 1584 | 6/8/2015 | SRC Liquidation Company | $572.87 | | | $761.25 | | $1,334.12 |
| Paper Systems Inc | Attn: Di McLunkin | PO Box 150 | | | Springboro | OH | 45066 | | 1585 | 6/8/2015 | SRC Liquidation Company | $54,351.93 | | | | | $54,351.93 |
| KEVIN SOMERS,SI-97-634938 | 708 SW A STREET | | | | RICHMOND | IN | 47374 | | 1586 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | | 1587 | 6/8/2015 | SRC Liquidation Company | $374,092.68 | | | $189,954.46 | | $564,047.14 |
| THOME, KAREN | 4445 Coryland Rd | | | | Gillett | PA | 16925 | | 1588 | 6/8/2015 | SRC Liquidation Company | $16,105.20 | | | | | $16,105.20 |
| GOODRIDGE, RAY | 405 North Street | | | | Bedford | IA | 50833 | | 1589 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ANDERSON AND VREELAND INC | PO BOX 1246 | | | | WEST CALDWELL | NJ | 07007 | | 1590 | 6/8/2015 | SRC Liquidation Company | $18,435.21 | | | $9,063.67 | | $27,498.88 |
| DICKERSON, VAN | 10260 Winlee Court | | | | Indianapolis | IN | 46236 | | 1591 | 6/8/2015 | SRC Liquidation Company | $55,000.00 | | | | | $55,000.00 |
| SULLINS, JANEY | 10037 Portula Valley Street | | | | Las Vegas | NV | 89178 | | 1592 | 6/8/2015 | SRC Liquidation Company | $86,748.72 | | | | | $86,748.72 |
| FARKAS, BARBARA | 3210 Miriam Ct | Bldg 3 | | | Parsippany | NJ | 07054 | | 1593 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PRINT & FINISHING SOLUTIONS | 1632 SIERRA MADRE CIRCLE | | | | PLACENTIA | CA | 92870 | | 1594 | 6/8/2015 | SRC Liquidation Company | $964.64 | | | | | $964.64 |
| AMPM Locksmith | 3140 Crow Canyon Rd | | | | San Ramon | CA | 94583 | | 1595 | 6/8/2015 | SRC Liquidation Company | $360.00 | | | $840.00 | | $1,200.00 |
| BRY, MICHAEL | 26 Dogwood Lane | | | | North Attleboro | MA | 02760 | | 1596 | 6/8/2015 | SRC Liquidation Company | | | | | | |
| STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS | PO Box 379 | | | | Trenton | NJ | 08625-0379 | | 1597 | 6/8/2015 | SRC Liquidation Company | | | $4,157.83 | | | $4,157.83 |
| Henry Miller, Liberty-WC413A82651 | 1749 RALEIGH LANE | | | | HOFFMAN ESTATES | IL | 60169 | | 1598 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| K & K AND ASSOCIATES INC | First Class Presort | PO BOX 11084 | | | CHARLOTTE | NC | 28220 | | 1599 | 6/8/2015 | SRC Liquidation Company | $83,573.32 | | | $86,331.43 | | $169,904.75 |
| Avery Dennison Corporation | c/o Frantz Ward LLP | Attn: John F. Kostelnik, Esq. | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | | 1600 | 6/8/2015 | SRC Liquidation Company | $333,427.17 | | | $953,837.24 | | $1,287,264.41 |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | 1601 | 6/8/2015 | SRC Liquidation Company | $24,338.57 | | | $3,008.00 | | $27,346.57 |
| AD STATEMENTS | 3303 HARBOR BLVD | SUITE B-10 | | | COSTA MESA | CA | 92626-1537 | | 1602 | 6/8/2015 | SRC Liquidation Company | $5,660.00 | | | | | $5,660.00 |
| VARBOUNKER, NINA | 506 E Cherry St | | | | Watseka | IL | 60970 | | 1603 | 6/8/2015 | SRC Liquidation Company | $11,864.00 | | | | | $11,864.00 |
| BRISSETTE, GARY | 71 Hickory Lane | | | | Cheshire | CT | 06410 | | 1604 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WALDEN, ELAINE | 1101 Farmington Rd | | | | Peoria | IL | 61606 | | 1605 | 6/8/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| HIBLER, JR., KENNETH | 3013 Harris Dr | | | | Joliet | IL | 60431 | | 1606 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ZORB, JOANN | 35775 Spinnaker Circle | | | | Lewes | DE | 19958 | | 1607 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Positron Corporation | 4614 Wyland Dr. | | | | Elkhart | IN | 46516 | | 1608 | 6/9/2015 | SRC Liquidation Company | $5,647.42 | | | | | $5,647.42 |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | 1609 | 6/8/2015 | SRC Liquidation Company | $9,175.25 | | | | | $9,175.25 |
| Positron Corporation | 4614 Wyland Dr. | | | | Elkhart | IN | 46516 | | 1610 | 6/9/2015 | SRC Liquidation Company | $5,647.42 | | | | | $5,647.42 |
| RUCKOLDT, ROBERT | 13043 Dearborn Trail | | | | Huntley | IL | 60142 | | 1611 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Pham, Charles D. | 3254 Pinkerton Dr | | | | San Jose | CA | 95148-2750 | | 1612 | 6/8/2015 | SRC Liquidation Company | | | | $2,029.00 | | $2,029.00 |
| Disc, Inc. | 7020 Portwest Dr. #130 | | | | Houston | TX | 77024 | | 1613 | 6/8/2015 | SRC Liquidation Company | $493.10 | | | | | $493.10 |
| Miller, Frank A | 8463 Greenhill Way | | | | Anchorage | AK | 99503 | | 1614 | 6/8/2015 | SRC Liquidation Company | $27,070.92 | | | | | $27,070.92 |
| Casey, Patricia L | Patricia Casey Joyce | 802 N. Highland Avenue | | | Arlington Heights | IL | 60004 | | 1615 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| PATE, DALE | 3220 Regal Oak Dr | | | | Waxhaw | NC | 28173 | | 1616 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LARGE, JULIENNE | 2184 Waldorf Rd | | | | Columbus | OH | 43229 | | 1617 | 6/9/2015 | SRC Liquidation Company | | $159.44 | | | | $159.44 |
| BATES, EDWIN | 110 Village Way | | | | Phoenixville | PA | 19460 | | 1618 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Bumgarner, Chad T. | 1603 Spencer Mtn Rd | | | | Gastonia | NC | 28054-3047 | | 1619 | 6/8/2015 | SRC Liquidation Company | $12,090.00 | | | | | $12,090.00 |
| WALKER, JOE | 6616 NW 115th St | | | | Oklahoma City | OK | 73162 | | 1620 | 6/8/2015 | SRC Liquidation Company | $13,905.36 | | | | | $13,905.36 |
| Pham, Charles D. | 3254 Pinkerton Dr | | | | San Jose | CA | 95148-2750 | | 1621 | 6/8/2015 | SRC Liquidation Company | | | | $2,029.00 | | $2,029.00 |
| Hyperlogistics Group, Inc. | Attn: Geoffrey Manack | 9301 Intermodal Court North | | | Columbus | OH | 43217 | | 1622 | 6/9/2015 | SRC Liquidation Company | | | $1,526.92 | | | $1,526.92 |
| GAPSIS , PETER | 963 E Bradley Court | | | | Palatine | IL | 60074-1204 | | 1623 | 6/8/2015 | SRC Liquidation Company | $145.48 | $0.00 | | | | $145.48 |
| PrintManagement, LLC | Christopher M. Samis, Esquire | Whiteford, Taylor & Preston LLC | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801 | | 1624 | 6/8/2015 | SRC Liquidation Company | $66,803.63 | | | $25,629.33 | | $92,432.96 |
| KLEIMAN, MONTGOMERY | 7118 St. Alban Way | | | | Liberty Twp. | OH | 45011 | | 1625 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | 1626 | 6/8/2015 | SRC Liquidation Company | $161,336.79 | | | $233,467.70 | | $394,804.49 |
| ADKINS, JERRY | 28256 Adkins Road | | | | Salisbury | MD | 21801 | | 1627 | 6/8/2015 | SRC Liquidation Company | $9,000.00 | | | | | $9,000.00 |
| Walker Group, L.L.C. | 6616 Northwest 115th St. Suite 100 | | | | Oklahoma City | OK | 73162-2933 | | 1628 | 6/8/2015 | SRC Liquidation Company | $13,905.36 | | | | | $13,905.36 |
| New Mexico Department of Workforce Solutions | Office of General Counsel | PO Box 1928 | | | Albuquerque | NM | 87103-1928 | | 1629 | 6/9/2015 | SRC Liquidation Company | | $505.37 | | | | $505.37 |
| ANTISDEL, DAISY | Route 1 | 3151 Butler Ave | | | Bridgewater | IA | 50837 | | 1630 | 6/8/2015 | SRC Liquidation Company | $40,500.00 | | | | | $40,500.00 |
| The State of New Jersey Division of Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | | 1631 | 6/8/2015 | SRC Liquidation Company | | $1,043.63 | | | | $1,043.63 |
| WALKER GROUP LLC | 6616 NW 115TH STE 100 | | | | OKLAHOMA CITY | OK | 73162 | | 1632 | 6/8/2015 | SRC Liquidation Company | $13,905.36 | | | | | $13,905.36 |
| DEBCO BAG DISTRIBUTORS LTD | 111 VILABORT CRESENT | | | | CONCORD | ON | L4K-4A2 | CANADA | 1633 | 6/8/2015 | SRC Liquidation Company | | | | $1,680.94 | | $1,680.94 |
| Nazdar | 3905A Port Union Rd. | | | | Fairfield | OH | 45014 | | 1634 | 6/8/2015 | SRC Liquidation Company | | | | $18,724.30 | | $18,724.30 |
| Board of County Commissioners of Johnson County, Kansas | Johnson County Legal Dept. | 111 S. Cherry, Suite 3200 | | | Olathe | KS | 66061 | | 1635 | 6/8/2015 | SRC Liquidation Company | | $450.32 | | | | $450.32 |
| AAKRON RULE CORP | PO BOX 418 | | | | AKRON | NY | 14001 | | 1636 | 6/8/2015 | SRC Liquidation Company | | | | $13,294.17 | | $13,294.17 |
| HARANCZAK, KEITH | 39687 Wales St. | | | | Canton | MI | 48188 | | 1637 | 6/8/2015 | SRC Liquidation Company | $20,000.00 | | | | | $20,000.00 |
| BRANDENBURG TELEPHONE CO | 200 TELCO DR | PO BOX 599 | | | BRANDENBURG | KY | 40108-0599 | | 1638 | 6/9/2015 | SRC Liquidation Company | $3,537.60 | | | | | $3,537.60 |
| AMPAC | Attn: K. Hale | 12025 Tricon Rd | | | Cincinnati | OH | 45246 | | 1639 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AED Consultants- Kent Zimmerman | 889 EAST ANSON DR | | | | CINCINNATI | OH | 45245 | | 1640 | 6/8/2015 | SRC Liquidation Company | $483.64 | | | | | $483.64 |
| POTTER, BARBARA | 1061 Danforth | | | | Batavia | IL | 60510 | | 1641 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Sierra Liquidity Fund, LLC- Assignee & Att-In-Fact for Formax - Assignor | 19772 MacArthur Blvd #200 | | | | Irvine | CA | 92612 | | 1642 | 6/8/2015 | SRC Liquidation Company | | | | $4,672.00 | | $4,672.00 |
| Ostrum, Tina - NKA Faust, Tina | 4833 N. Rodgers HWY | | | | Britton | MI | 49229 | | 1643 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| GOLEMBESKI, KEITH | 95 Lanesville RD | | | | New Milford | CT | 06776 | | 1644 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Pride Technologies of Ohio LLC | 4445 Lake Forest Drive | Ste 490 | | | Cincinnati | OH | 45242 | | 1645 | 6/8/2015 | SRC Liquidation Company | $11,440.36 | | | | | $11,440.36 |
| ColorDynamics, Inc. | Monica S. Blacker | Jackson Walker L.L.P | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | | 1646 | 6/8/2015 | SRC Liquidation Company | | | | $71,070.66 | | $71,070.66 |
| MULLER MARTINI CORP | PO BOX 8500 | LOCKBOX 7196 | | | PHILADELPHIA | PA | 19178-7196 | | 1647 | 6/8/2015 | SRC Liquidation Company | $19,300.35 | | | | | $19,300.35 |
| SYLVAN PRINTING & OFFICE SUPPLY CO. | c/o Kirk Sylvan | 1308 S. Peoria | | | Tulsa | OK | 74120-5094 | | 1648 | 6/8/2015 | SRC Liquidation Company | $20,243.11 | | | $15,681.04 | | $35,924.15 |
| BARAN, CAROL | 108 Alpine Drive | | | | Rochester | NY | 14618 | | 1649 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| COURIER COMPANIES INC | 15 WELLMAN AVENUE | | | | NORTH CHELMSFORD | MA | 01863 | | 1650 | 6/8/2015 | SRC Liquidation Company | | | | $836.90 | | $836.90 |
| BRUNIGA, MARGARET | apt 102 | 819 West Lafayette Street | | | Watseka | IL | 60970 | | 1651 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| STARNER, DONALD L | 6952 KNIGHT AVE N.W. | | | | CANTON | OH | 44708 | | 1652 | 6/8/2015 | SRC Liquidation Company | $4,431.25 | | | | | $4,431.25 |
| THOME, KAREN | 4445 Coryland Rd | | | | Gillett | PA | 16925 | | 1653 | 6/8/2015 | SRC Liquidation Company | $16,105.20 | | | | | $16,105.20 |
| MCKIERNAN, CALVIN | C/O McVeigh & Skiff, LLC | PO Box 1112 | | | Burlington | VT | 05402-1112 | | 1654 | 6/8/2015 | SRC Liquidation Company | | | | $0.00 | | $0.00 |
| BLANKLEY, RANDY | 6250 N Piqua-Troy Rd | | | | Piqua | OH | 45356 | | 1655 | 6/8/2015 | SRC Liquidation Company | | $47,786.76 | | | | $47,786.76 |
| ZORB, JOANN | 35775 SPINNAKER CIRCLE | | | | LEWES | DE | 19958 | | 1656 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | | 1657 | 6/8/2015 | SRC Liquidation Company | $39,259.99 | | | | | $39,259.99 |
| GRAHAM, CHRISTOPHER | 10009 Sunset Drive | | | | Lenexa | KS | 66220 | | 1658 | 6/9/2015 | SRC Liquidation Company | $89,814.00 | | | | | $89,814.00 |
| Sierra Liquidity Fund, LLC - Assignee & ATT-IN-FACT for Disc, Inc - Assignor | 19772 MacArthur Blvd # 200 | | | | Irvine | CA | 92612 | | 1659 | 6/8/2015 | SRC Liquidation Company | | | | $751.00 | | $751.00 |
| ASAY, CAROL | #103 | 159 West 200 North | | | Salt Lake City | UT | 84103 | | 1660 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Classic Graphics, Inc. | c/o Imagine! Print Solutions, Inc. | 1000 Valley Park Drive | | | Minneapolis | MN | 55379 | | 1661 | 6/9/2015 | SRC Liquidation Company | | | | $38,362.66 | | $76,725.32 |
| FRIEL, WILLIAM | 504 White Hawk Court | | | | Myrtle Beach | SC | 29588 | | 1662 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | | CHICAGO | IL | 60601 | | 1663 | 6/8/2015 | SRC Liquidation Company | $6,500.00 | | | | | $6,500.00 |
| ACHEM INDUSTRY AMERICA INC | 13226 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | | 1664 | 6/8/2015 | SRC Liquidation Company | | | | $1,638.00 | | $1,638.00 |
| Fukunaga Matayoshi Hershey & Ching | James H. Hershey, Esq. | Davies Pacific Center | 841 Bishop Street | Suite 1200 | Honolulu | HI | 96813 | | 1665 | 6/8/2015 | SRC Liquidation Company | $503.73 | $12,846.36 | | | | $13,350.09 |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | | 1666 | 6/8/2015 | SRC Liquidation Company | | | | $2,537.71 | | $2,537.71 |
| Independent Printing Company, Inc. | 1801 Lawrence Drive | Attn: Accounts Receivable | | | De Pere | WI | 54115 | | 1667 | 6/8/2015 | SRC Liquidation Company | $125,555.16 | | | $129,980.68 | | $255,535.84 |
| ASSISI, VIRGINIA | 3141 Minnesota Street | | | | Los Angeles | CA | 90031 | | 1668 | 6/8/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Bic Graphic USA, a division of BIC USA, Inc. | 14421 Myerlake Circle | | | | Clearwater | FL | 33760 | | 1669 | 6/8/2015 | SRC Liquidation Company | $301,110.41 | | | $104,267.92 | | $405,378.33 |
| CUTI, SHARON | 6032 FAWN KELTON CT | | | | NORTH LAS VEGAS | NV | 89031-1778 | | 1670 | 6/8/2015 | SRC Liquidation Company | $1,600.00 | $2,775.00 | | | | $4,375.00 |
| MULLER MARTINI CORP | LOCKBOX 7196 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-7196 | | 1671 | 6/8/2015 | SRC Liquidation Company | $574.83 | | | | | $574.83 |
| NATIONAL MARINE MANUFACTURERS ASSOC | 33928 TREASURY CENTER | NMMA PAYMENT CENTER | | | CHICAGO | IL | 60694-3900 | | 1672 | 6/8/2015 | SRC Liquidation Company | | | | $0.00 | $0.00 | $0.00 |
| Claims Recovery Group LLC as Transferee for United Envelope LLC | 92 Union Ave | | | | Cresskill | NJ | 07626 | | 1673 | 6/9/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $5,002.17 | $0.00 | $5,002.17 |
| BUCKEYE EXTERMINATING | 24018 ST RT 224 | PO BOX 246 | | | OTTOVILLE | OH | 45876-0246 | | 1674 | 6/8/2015 | SRC Liquidation Company | $90.09 | | | | | $90.09 |
| CRALEY, LORRAINE | 275 Winners Circle Drive | | | | Red Lion | PA | 17356 | | 1675 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Guynes Packaging and Printing Company of Texas, LLC | c/o Mark W. Powers, Bowditch & Dewey, LLP | 311 Main Street | PO Box 15156 | | Worcester | MA | 01615-0156 | | 1676 | 6/9/2015 | SRC Liquidation Company | | | | | $48,745.21 | $48,745.21 |
| Claims Recovery Group LLC as Transferee for United Envelope LLC | 92 Union Ave | | | | Cresskill | NJ | 07626 | | 1677 | 6/9/2015 | SRC Liquidation Company | $0.00 | | $0.00 | $32,788.86 | $0.00 | $32,788.86 |
| United Envelope LLC | 65 Railroad Ave | | | | Ridgefield | NJ | 07657 | | 1677 | 6/9/2015 | SRC Liquidation Company | $45,833.80 | | | $0.00 | | $45,833.80 |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | | CHICAGO | IL | 60601 | | 1678 | 6/9/2015 | SRC Liquidation Company | $6,500.00 | | | | | $6,500.00 |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | SUITE 2000 | | | WESTBOROUGH | MA | 01581 | | 1679 | 6/9/2015 | SRC Liquidation Company | $129,642.39 | | | | | $129,642.39 |
| MORRIS, MICHAEL | 3 Ridgeview Lane | | | | Mount Arlington | NJ | 07856 | | 1680 | 6/8/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| AT CROSS CO | PO BOX 200306 | | | | PITTSBURGH | PA | 15251-0306 | | 1681 | 6/8/2015 | SRC Liquidation Company | $12,855.41 | | | | | $12,855.41 |
| Bullet Line, LLC | Jeffrey R. Waxman, Esquire | Morris James LLP | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | 1682 | 6/9/2015 | SRC Liquidation Company | $48,974.72 | | | $29,770.86 | | $78,745.58 |
| Leedsworld, Inc. | Jeffrey R. Waxman, Esquire | Morris James LLP | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | 1683 | 6/9/2015 | SRC Liquidation Company | $80,211.76 | | | $73,288.83 | | $153,500.59 |
| KING, SUE | 2309 Dartmouth Drive | | | | Birmingham | AL | 35226 | | 1684 | 6/9/2015 | SRC Liquidation Company | | | | | | $0.00 |
| KMD SALES | 14324 CASTLEREAGH LN | | | | STRONGSVILLE | OH | 44136-6721 | | 1685 | 6/9/2015 | SRC Liquidation Company | $4,709.55 | | | | | $4,709.55 |
| DOANE, CHARLES | 89 North Main Street | PO Box 56 | | | Essex | CT | 06426 | | 1686 | 6/9/2015 | SRC Liquidation Company | $197,706.60 | $6,301.80 | | | | $204,008.40 |
| Special Service Partners, Inc. | Michael Magill | Ennis, Inc. | 2441 Presidential Pkwy. | | Midlothian | TX | 76065 | | 1687 | 6/9/2015 | SRC Liquidation Company | | | | $166.32 | | $166.32 |
| American Litho, Inc. | Attn: Kevin R. Krantz, Esq. | 401 Huehl Road, Suite 2A | | | Northbrook | IL | 60062 | | 1688 | 6/9/2015 | SRC Liquidation Company | $43,365.75 | | | $93,774.93 | | $137,140.68 |
| Real Soft, Inc. | National IT | 68 Culver Road | | | Monmouth Junction | NJ | 08852 | | 1689 | 6/9/2015 | SRC Liquidation Company | $86,542.80 | | | | | $86,542.80 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EGT Printing Solutions, LLC | c/o RR Donnelley | 4101 Winfield Road | | | Warrenville | IL | 60555 | | 1690 | 6/9/2015 | SRC Liquidation Company | $6,024.42 | | | $848.32 | | $6,872.74 |
| The Gem Group, Inc. | 9 International Way | | | | Lawrence | MA | 01843 | | 1691 | 6/9/2015 | SRC Liquidation Company | $57,713.69 | | | | | $57,713.69 |
| FERREIRA, James | 39 Van Ness Rd | | | | Belmont | MA | 02478 | | 1692 | 6/9/2015 | SRC Liquidation Company | | $134,560.00 | | $134,560.00 | | $269,120.00 |
| Bag Makers, Inc. | 6606 S. Union Rd. | | | | Union | IL | 60180 | | 1693 | 6/9/2015 | SRC Liquidation Company | $25,070.03 | | | $10,627.96 | | $35,697.99 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1694 | 6/9/2015 | SRC Liquidation Company | $65.39 | | | | | $65.39 |
| Technicote, Inc. | Attn: Melissa Crafton | 222 Mound Avenue | | | Miamisburg | OH | 45342 | | 1695 | 6/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | | $3,959.79 | | $3,959.79 |
| LAYMAN, RICHARD | 47 Oxford Court | | | | Pittsburgh | PA | 15237 | | 1696 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Labelteq Unlimited, Inc. | Christopher M. Samis, Esquire | Whiteford, Taylor & Preston LLC | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801 | | 1697 | 6/9/2015 | SRC Liquidation Company | $27,687.53 | | | $19,396.20 | | $47,083.73 |
| Packaging Corporation of America | David M. Grogan of Shumaker, Loop & Kendrick, LLP | 128 S. Tryon St., Suite 1800 | | | Charlotte | NC | 28202 | | 1698 | 6/9/2015 | SRC Liquidation Company | $29,479.12 | | | | $109,670.66 | $139,149.78 |
| MCCABE, JOSEPH | 3 Hillcrest Rd | | | | Bethel | CT | 06801-1210 | | 1699 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| NUSIGN SUPPLY LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | | 1700 | 6/9/2015 | SRC Liquidation Company | | | | $26,356.83 | | $26,356.83 |
| The Flesh Company | Christopher M. Samis, Esquire | Whiteford, Taylor & Preston, LLC | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801 | | 1701 | 6/9/2015 | SRC Liquidation Company | $286,163.39 | | | $212,232.21 | | $498,395.60 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1702 | 6/9/2015 | SRC Liquidation Company | $327.22 | | | | | $327.22 |
| Leonard, William J. | 182 Forest Street | | | | East Hartford | CT | 06118 | | 1703 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SMOTHERMAN, LILLY | 200 Russell Street | | | | Shelbyville | TN | 37160 | | 1704 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SULLINS, JANEY | 10037 Portula Valley Street | | | | Las Vegas | NV | 89178 | | 1705 | 6/8/2015 | SRC Liquidation Company | $86,748.72 | | | | | $86,748.72 |
| Beucaire, Deborah A | 1 Samos Lane | | | | Andover | MA | 01810 | | 1706 | 6/8/2015 | SRC Liquidation Company | $63,000.00 | | | | | $63,000.00 |
| Bank-A-Count Corporation | Attn: Scott Blanke | PO Box 167 | 1666 Main Street | | Rudolph | WI | 54475 | | 1707 | 6/8/2015 | SRC Liquidation Company | | | | $6,159.73 | | $6,159.73 |
| Georgia Pacific Consumer Products, LP | 133 peachtree street NE | | | | Atlanta | GA | 30303 | | 1708 | 6/8/2015 | SRC Liquidation Company | $2,460,605.30 | | | | | $2,460,605.30 |
| Claim Docketed in Error | | | | | | | | | 1709 | 6/8/2015 | SRC Liquidation Company | | | | | | |
| LAWRANCE, PRESTON | 28 Willow TER | | | | Loudon | NH | 03307-0832 | | 1710 | 6/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| WOLK, Michael | 1246 Homestead Creek Dr | | | | Broadview Hts. | OH | 44147 | | 1711 | 6/9/2015 | SRC Liquidation Company | $400,000.00 | | | | | $400,000.00 |
| EASTERN ETCHING & MFG. | Michael Cocco | 35 Lower Grape Street | | | CHICOPEE | MA | 01013 | | 1712 | 6/9/2015 | SRC Liquidation Company | $1,574.62 | | | $2,414.60 | | $3,989.22 |
| Pichler, Eileen M. | 2810 Woodway Ave | | | | Dayton | OH | 45405 | | 1713 | 6/9/2015 | SRC Liquidation Company | $11,750.00 | | | | | $11,750.00 |
| Technicote, Inc. | ATTN: MELISSA CRAFTON | 222 MOUND AVENUE | | | MIAMISBURG | OH | 45342 | | 1714 | 6/9/2015 | SRC Liquidation Company | $24,690.81 | | | $43,955.15 | | $68,645.96 |
| United Radio Incorporated - d/b/a BlueStar | c/o Jeffrey S. Rosenstiel, Esq. | GRAYDON HEAD & RITCHEY LLP | 2400 Chamber Center Drive, Suite 300 | | Fort Mitchell | KY | 41017 | | 1715 | 6/9/2015 | SRC Liquidation Company | $139,827.32 | | | $57,212.77 | | $197,040.09 |
| CHASE, THOMAS | 13015 459th Ave SE | | | | North Bend | WA | 98045 | | 1716 | 6/9/2015 | SRC Liquidation Company | $38,414.16 | | | | | $38,414.16 |
| SICPA Securink Corporation | 8000 Research Way | | | | Springfield | VA | 22153 | | 1717 | 6/9/2015 | SRC Liquidation Company | $4,284.25 | | | | | $4,284.25 |
| Crown Equipment Corporation | Sebaly Shillito + Dyer LPA | Robert G. Hanseman, Attorney & Agent | 1900 Kettering Tower | | Dayton | OH | 45423 | | 1718 | 6/9/2015 | SRC Liquidation Company | $3,985.85 | | | $1,169.27 | | $5,155.12 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1719 | 6/9/2015 | SRC Liquidation Company | $43.03 | | | | | $43.03 |
| WILKE, KYLE | 9185 Walker Park Drive | | | | Columbus | OH | 43240 | | 1720 | 6/9/2015 | SRC Liquidation Company | $9,877.80 | | | | | $9,877.80 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1721 | 6/9/2015 | SRC Liquidation Company | $872.59 | | | | | $872.59 |
| AMERICAN EXPEDITING | 801 N PRIMOS AVE | | | | FOLCROFT | PA | 19032 | | 1722 | 6/9/2015 | SRC Liquidation Company | | | | $111.62 | | $111.62 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1723 | 6/9/2015 | SRC Liquidation Company | $683.46 | | | | | $683.46 |
| Arden Label, Inc. | Chip Collins | 1175 Rifle Range Rd. | | | Wetumpka | AL | 36093 | | 1724 | 6/9/2015 | SRC Liquidation Company | $13,489.73 | | | | | $13,489.73 |
| Timeplanner Calendars, Inc. | Jeffrey R. Waxman, Esquire | Morris James LLP | 500 Deleware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | 1725 | 6/9/2015 | SRC Liquidation Company | $2,591.91 | | | | $10,713.38 | $13,305.29 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1726 | 6/9/2015 | SRC Liquidation Company | $343.58 | | | | | $343.58 |
| GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 1727 | 6/9/2015 | SRC Liquidation Company | $26,507.87 | | | $38,082.41 | | $64,590.28 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1728 | 6/9/2015 | SRC Liquidation Company | $521.21 | | | | | $521.21 |
| GENERAL OFFICE INDUSTRIES Inc. | PO BOX 9023214 | | | | SAN JUAN | PR | 00902 | | 1729 | 6/9/2015 | SRC Liquidation Company | $7,784.38 | | | | | $7,784.38 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1730 | 6/9/2015 | SRC Liquidation Company | $11,741.40 | | | | | $11,741.40 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1731 | 6/9/2015 | SRC Liquidation Company | $736.49 | | | | | $736.49 |
| Domtar Corporation | David M. Grogan of Shumaker, Loop & Kendrick, LLP | 128 S. Trayon St., Suite 1800 | | | Charlotte | NC | 28202 | | 1732 | 6/9/2015 | SRC Liquidation Company | | | | $99,426.00 | | $99,426.00 |
| Forms Manufacturers, an affiliate of Ennis, Inc. | Michael Magill | Ennis, Inc. | 2441 Presidential Pkwy. | | Midlothian | TX | 76065 | | 1733 | 6/9/2015 | SRC Liquidation Company | | | | $1,571.01 | | $1,571.01 |
| American Reprographics Co. | Robyn B. Sokol, Esq. | Counsel for American Reprographics Co. | Ezra Brutzkus Gubner LLP | 21650 Oxnard Street, Suite 500 | Woodland Hills | CA | 91367 | | 1734 | 6/9/2015 | SRC Liquidation Company | $58,319.32 | | | $35,114.32 | | $93,433.64 |
| BELL, PAMELA | 105 Kay Road | | | | Eastanollee | GA | 30538 | | 1735 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Cohber Press, Inc. | c/o Bond Schoeneck & King PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 | | 1736 | 6/9/2015 | SRC Liquidation Company | | | | $71,738.45 | | $71,738.45 |
| International Imaging Materials, Inc. | Henry P. Baer, Jr., Esq. | Finn Dixon & Herling LLP | 177 Broad Street | | Stamford | CT | 06901 | | 1737 | 6/9/2015 | SRC Liquidation Company | | | | $57,164.80 | | $57,164.80 |
| ACIA | Airborne Contamination Identification Assoc. | PO BOX 127 | | | EMIGSVILLE | PA | 17318 | | 1738 | 6/9/2015 | SRC Liquidation Company | | | | $591.09 | | $591.09 |
| HOLLASCH, KENNETH | 6922 Cable Dr. | | | | Marriotsville | MD | 21104 | | 1739 | 6/9/2015 | SRC Liquidation Company | | | | $132,000.00 | | $132,000.00 |
| ACIA | Airborne Contamination Identification Assoc. | PO Box 127 | | | Emigsville | PA | 17318 | | 1740 | 6/9/2015 | SRC Liquidation Company | $203.15 | | | $387.94 | | $591.09 |
| Bell and Howell, LLC | c/o Barbara L. Yong, Esq. | Golan & Christie LLP | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 1741 | 6/9/2015 | SRC Liquidation Company | $81,507.99 | | | $3,248.13 | $3,248.13 | $88,004.25 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1742 | 6/9/2015 | SRC Liquidation Company | $141.80 | | | | | $141.80 |
| IFS FILING SYSTEMS LLC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1743 | 6/9/2015 | SRC Liquidation Company | $30,385.16 | | | $28,097.60 | | $58,482.76 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HM GRAPHICS INC | P O BOX 88755 | | | | MILWAUKEE | WI | 53288-0755 | | 1744 | 6/9/2015 | SRC Liquidation Company | $134,007.13 | | | $131,970.46 | | $265,977.59 |
| GILL, FRANCIS | 8 Format Lane | | | | Smithtown | NY | 11787 | | 1745 | 6/9/2015 | SRC Liquidation Company | | | | | | $0.00 |
| MIRO CONSULTING | 167 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | | 1746 | 6/9/2015 | SRC Liquidation Company | $474.66 | | | | | $474.66 |
| Liquidity Solutions Inc. as Transferee for Keystone Press | One University plaza, Suite 312 | | | | Hackensack | NJ | 07601 | | 1747 | 6/9/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $6,307.00 | $0.00 | $6,307.00 |
| KITTS, LELA | 210 Meadowbrook Road | | | | Staunton | VA | 24401 | | 1748 | 6/9/2015 | SRC Liquidation Company | | | | $6,307.00 | | $6,307.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1749 | 6/9/2015 | SRC Liquidation Company | $14,073.62 | | | | | $14,073.62 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1750 | 6/9/2015 | SRC Liquidation Company | $445.20 | | | | | $445.20 |
| Ohio Graphco dba Graphco Cleveland | 6563 Cochran Road | | | | Solon | OH | 44139 | | 1751 | 6/9/2015 | SRC Liquidation Company | $5,276.69 | | | $563.92 | | $5,840.61 |
| GENERAL OFFICE INDUSTRIES | PO BOX 9023214 | | | | SAN JUAN | PR | 00902-3214 | | 1752 | 6/9/2015 | SRC Liquidation Company | $14,543.20 | | | | | $14,543.20 |
| W. W. Grainger | Attn: Special Collections Dept | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | | 1753 | 6/9/2015 | SRC Liquidation Company | $146,207.17 | | $67,500.89 | $37,749.56 | | $251,457.62 |
| BRAMMER, WILLIAM C | 3500 LINDEN | | | | TERRE HAUTE | IN | 47804 | | 1754 | 6/9/2015 | SRC Liquidation Company | $3,400.00 | | | | | $3,400.00 |
| General Office Industries Inc. | PO Box 9023214 | | | | San Juan | PR | 00902 | | 1755 | 6/9/2015 | SRC Liquidation Company | $12,267.38 | | | | | $12,267.38 |
| Valid USA, Inc. | c/o Barbara L. Yong, Esq. | Golan & Christie LLP | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 1756 | 6/9/2015 | SRC Liquidation Company | $2,273.19 | | | $2,882.50 | | $5,155.69 |
| HARDING, RICHARD | 1947 FAIRHAVEN DRIVE | | | | CEDARBURG | WI | 53012 | | 1757 | 6/9/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Dominion East Ohio | Todd Atkinson, Esq. | Ulmer & Berne LLP | 1660 West 2nd St., Suite 1100 | | Cleveland | OH | 44113 | | 1758 | 6/9/2015 | SRC Liquidation Company | $12,163.04 | | | $3,389.46 | | $15,552.50 |
| W. W. Grainger | Attn: Special Collections Dept | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | | 1759 | 6/9/2015 | SR Liquidation Holding Company | $146,207.17 | | $67,500.89 | $37,749.56 | | $251,457.62 |
| IMAGINE PRINT SOLUTIONS INC | 1000 Valley Park Drive | | | | MINNEAPOLIS | MN | 55379 | | 1760 | 6/9/2015 | SRC Liquidation Company | | $46,781.00 | | $46,781.00 | | $93,562.00 |
| Martin, Christopher | 2522 Selwyn Ave | | | | Charlotte | NC | 28209 | | 1761 | 6/9/2015 | SRC Liquidation Company | $221,013.19 | | | | | $221,013.19 |
| GISS, JOHN | 1671 BLANC COURT | | | | GURNEE | IL | 60031 | | 1762 | 6/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DG3 North America Inc. | Brian Conti | 100 Burma Road | | | Jersey City | NJ | 07305 | | 1763 | 6/9/2015 | SRC Liquidation Company | | | | $34,535.60 | | $34,535.60 |
| BRENKER, ALAN M | 4 CARDIGAN CT | | | | SAINT CHARLES | MO | 63303-3008 | | 1764 | 6/9/2015 | SRC Liquidation Company | | $30,845.51 | | | | $30,845.51 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1765 | 6/9/2015 | SRC Liquidation Company | $69,309.46 | | | $50,285.37 | | $119,594.83 |
| Cenveo Corporation | Minkin & Harnisch PLLC | Attn: Ethan B. Minkin, Andrew A. Harnisch | 6515 N. 12th Street | Suite B | Phoenix | AZ | 85014 | | 1766 | 6/9/2015 | SRC Liquidation Company | | | | $249,381.24 | | $249,381.24 |
| BRACKETT, INC. | PO BOX 19306 | | | | TOPEKA | KS | 66619 | | 1767 | 6/9/2015 | SRC Liquidation Company | $1,679.38 | | | $735.00 | | $2,414.38 |
| ONCOURSE INFORMATION SERVICES INC | 4066 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | | 1768 | 6/9/2015 | SRC Liquidation Company | $29,701.36 | | | | | $29,701.36 |
| WESTMARK INDUSTRIES, INC | 6701 SW MCEWAN ROAD | | | | LAKE OSWEGO | OR | 97035 | | 1769 | 6/9/2015 | SRC Liquidation Company | $57,254.61 | | | $16,465.58 | | $73,720.19 |
| TFP DATA SYSTEMS | 3451 JUPITER CT | | | | OXNARD | CA | 93030-8957 | | 1770 | 6/9/2015 | SRC Liquidation Company | $3,848.51 | | | $1,121.45 | | $4,969.96 |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1771 | 6/9/2015 | SRC Liquidation Company | $69,309.46 | | | $50,285.37 | | $119,594.83 |
| IMPRESSIVE PRINT | 1705 WALNUT ST | | | | RED BLUFF | CA | 96080-3608 | | 1772 | 6/9/2015 | SRC Liquidation Company | $15,000.00 | | | | | $15,000.00 |
| A QUICK CUT STAMPING & EMBOSSING INC | 803 N. FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052 | | 1773 | 6/9/2015 | SRC Liquidation Company | $1,872.16 | $4,482.16 | | | | $6,354.32 |
| King, Joseph A | 9 Bartow Point Dr | | | | Savannah | GA | 31404 | | 1774 | 6/9/2015 | SRC Liquidation Company | $0.00 | $0.00 | | | | $0.00 |
| Envelope Printery | 8979 Samuel Barton Drive | | | | Van Buren | MI | 48111 | | 1775 | 6/9/2015 | SRC Liquidation Company | $67,999.65 | | | $321,460.57 | | $389,460.22 |
| Alphabroder | 6 Neshaminy Interplex, 6th Floor | | | | Trevose | PA | 19053 | | 1776 | 6/9/2015 | SRC Liquidation Company | $57,507.60 | | | $51,124.95 | | $108,632.55 |
| FORD, MARY | 1560 Wolfcreek | | | | Adrian | MI | 49221 | | 1777 | 6/9/2015 | SRC Liquidation Company | | | | | | $0.00 |
| Apex Business Systems | 3451 Jupiter Court | | | | Oxnard | CA | 93015 | | 1778 | 6/9/2015 | SRC Liquidation Company | $158,980.27 | | | | | $159,084.97 |
| Revercomb, Jr., John | 8935 Hoop Pole Rd | | | | Roseville | OH | 43777 | | 1779 | 6/9/2015 | SRC Liquidation Technologies, Inc. | | | | | | $0.00 |
| Harland Clarke | 15955 La Cantera Parkway | | | | San Antonio | TX | 78256-2589 | | 1780 | 6/9/2015 | SRC Liquidation Company | $66,331.47 | | | $20,246.40 | | $86,577.87 |
| NAVITOR, INC. | 1625 ROE CREST DRIVE | | | | NORTH MANKATO | MN | 56003 | | 1781 | 6/8/2015 | SRC Liquidation Company | $45,859.00 | | | $37,128.18 | | $82,987.18 |
| FISHER, T | 227 EASTWICK DR. | | | | CINCINNATI | OH | 45246 | | 1782 | 6/9/2015 | SRC Liquidation Company | $109,427.20 | | | | | $109,427.20 |
| NORTH METAL & CHEMICAL CO | 609 EAST KING STREET | | | | YORK | PA | 17403-1721 | | 1783 | 6/2/2015 | SRC Liquidation Company | | | | $163.50 | | $163.50 |
| Medina, Paulina | 330 North Marianna Ave | | | | Los Angeles | CA | 90063 | | 1784 | 6/9/2015 | SRC Liquidation Company | $1,237.12 | | | | | $1,237.12 |
| ROBINETTE, SALONA | 4969 Lamme Rd | | | | Dayton | OH | 45439 | | 1785 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SWISHER, CONNIE LOU | 17939 First Settlement Trail | | | | Kirksville | MO | 63501 | | 1786 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| FLECK BEARING CO | 2820 RELIABLE PKWY | | | | CHICAGO | IL | 60886-0028 | | 1787 | 6/10/2015 | SRC Liquidation Company | $1,281.42 | | | | | $1,281.42 |
| LAUVER, WILLIAM | 3401 Greer Dr | | | | Dayton | OH | 45430-1415 | | 1788 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SWISHER, DENNIS L | 17939 First Settlement Trail | | | | Kirksville | MO | 63501 | | 1789 | 6/10/2015 | SRC Liquidation Company | | | | | | $0.00 |
| National Fuel Gas Distribution Corporation | 6363 Main Street | | | | Williamsville | NY | 14221 | | 1790 | 6/10/2015 | SRC Liquidation Company | $65.83 | | | | | $65.83 |
| HILL, ELIZABETH | 113 S E Sun Garden St | | | | Lee'S Summit | MO | 64064-7885 | | 1791 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| TRION INDUSTRIES INC | 297 LAIRD STREET | | | | WILKES BARRE | PA | 18702-6997 | | 1792 | 6/10/2015 | SRC Liquidation Company | $5,603.81 | | | | | $5,603.81 |
| CONSOLIDATED COMMUNICATIONS | 121 South 17th Street | | | | MATTOON | IL | 61938 | | 1793 | 6/10/2015 | SRC Liquidation Company | $125.09 | | | | | $125.09 |
| OFFICE MOVERS, INC. | ATTN: MELANIE HALL | 6500 KANE WAY | | | ELKRIDGE | MD | 21075 | | 1794 | 6/10/2015 | SRC Liquidation Company | $110.65 | | | | | $110.65 |
| Lewis, Jennifer | 11420 N. Sawtooth Road | | | | Oro Valley | AZ | 85737-6532 | | 1795 | 6/10/2015 | SRC Liquidation Company | | $11,788.95 | | | | $11,788.95 |
| SKILLICORN, APRIL | 1347 Cunat CT | Apt 2C | | | Lake In The Hills | IL | 60156 | | 1796 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Metropak, Inc | Attn: Susan Hickox | 1001 Commerce Dr. | | | Richardson | TX | 75081 | | 1797 | 6/10/2015 | SRC Liquidation Company | $9,747.11 | | | | | $9,747.11 |
| Downing, Palmer | Jerry P. Spore | Spragins Barnett & Cobb,PLC | 312 East Lafayette Street | | Jackson | TN | 38301 | | 1798 | 6/10/2015 | SRC Liquidation Company | | | | | | $0.00 |
| FLODINE, WILLIAM | 7426 Baysheen Ct | | | | Sparks | NV | 89436 | | 1799 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ROWE, JEAN A | 19 WOOD DR | | | | MONTICELLO | IL | 61856-8017 | | 1800 | 6/10/2015 | SRC Liquidation Company | $11.87 | | | | | $11.87 |
| ISLAND AIR | 550 PAIEA ST STE 236 | | | | HONOLULU | HI | 96819-1837 | | 1801 | 6/10/2015 | SRC Liquidation Company | $67,099.42 | | | | | $67,099.42 |
| Herrmann, Logan Patrick | 4236 Steelhead Dr | | | | Liverpool | NY | 13090 | | 1802 | 6/10/2015 | SRC Liquidation Company | $845.80 | | | | | $845.80 |
| KING COUNTY TREASURY | 500 FOURTH AVE # 600 | | | | SEATTLE | WA | 98104-2340 | | 1803 | 6/10/2015 | SRC Liquidation Company | | $2,248.66 | $2,248.66 | | | $4,497.32 |
| Herrmann, Peter Isaac | 4236 Steelhead Dr | | | | Liverpool | NY | 13090 | | 1804 | 6/10/2015 | SRC Liquidation Company | $789.88 | | | | | $789.88 |
| Altice, Debra A | 1373 Richmond Rd | | | | Red Lion | PA | 17356 | | 1805 | 6/10/2015 | SRC Liquidation Company | $1,358.66 | | | | | $1,358.66 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEWARD PRINTING | 10775 SANDEN DRIVE | | | | DALLAS | TX | 75238 | | 1806 | 6/12/2015 | SRC Liquidation Company | $12,845.13 | | | | | $12,845.13 |
| CURRIER, ELAINE | 5520 Purdy Road | | | | Canadaigua | NY | 14424-7905 | | 1807 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ONESOURCE WATER | ATTN: RUSS BERGER | 8 TWO MILE RD | | | FARMINGTON | CT | 06032 | | 1808 | 6/10/2015 | SRC Liquidation Company | $745.12 | | | | | $745.12 |
| R&L Carriers, Inc. | 600 Gillam Road | | | | Wilmington | OH | 45177 | | 1809 | 6/10/2015 | SRC Liquidation Company | $11,786.80 | | | | | $11,786.80 |
| Cenveo Corp, dba, Commercial Envelope, Quality Park, Discount Label, Lancer Label, Nashua | Cenveo Credit Department | Attn: Rachel Nemeth | 4115 Profit Ct | | New Albany | IN | 47150 | | 1810 | 6/10/2015 | SRC Liquidation Company | $261,940.57 | | | | | $261,940.57 |
| Holland, Inc. | Matthew H. Matheney, Esq. | Buckingham, Doolittle & Burroughs, LLC | 1375 East Ninth Street, Suite 1700 | | Cleveland | OH | 44114 | | 1811 | 6/10/2015 | SRC Liquidation Company | $707.45 | | | | | $707.45 |
| SUPOWITZ, BRUCE | 24 Five Ponds Circle | | | | WARMINSTER | PA | 18974-3672 | | 1812 | 6/11/2015 | SRC Liquidation Company | | $0.00 | | | $0.00 | $0.00 |
| BLAIZE MARKETING | 704 32ND AVE NE | | | | GREAT FALLS | MT | 59404-1234 | | 1813 | 6/10/2015 | SRC Liquidation Company | | | | $367.90 | | $367.90 |
| JOOS, DUANE | 7966 Wistful Vista Drive | | | | Des Moines | IA | 50266-8084 | | 1814 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES | 25228 State Highway 25 | | | | Holcomb | MO | 63852 | | 1815 | 6/10/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| ROBERT C. AND BARBARA WIEDLUND | 4815 STRATHAVEN DR. | | | | DAYTON | OH | 45424-4663 | | 1816 | 6/10/2015 | SRC Liquidation Company | $1,180.95 | | | | | $1,180.95 |
| Adair Printing | 7850 Second Street | | | | Dexter | MI | 48130 | | 1817 | 6/11/2015 | SRC Liquidation Company | $120,957.85 | | | | | $120,957.85 |
| AAA PRESS SPECIALISTS INC | 3160 N KENNICOTT AVE | | | | ARLINGTON HTS | IL | 60004 | | 1818 | 6/11/2015 | SRC Liquidation Company | $207.98 | | | $918.23 | | $1,126.21 |
| PATRICIA D. MANZANARES;TRAVELERS-80J0730 | 5720 EAST AVENUE, APT. 123 | | | | LIVERMORE | CA | 94550 | | 1819 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Dillon Mailing & Printing | 114 Shield Street | | | | West Hartford | CT | 06110 | | 1820 | 6/12/2015 | SRC Liquidation Company | $1,190.00 | | | | | $1,190.00 |
| Destamann, Mark | 8009 Innisbrook Ct | | | | Columbus | GA | 31909 | | 1821 | 6/11/2015 | SRC Liquidation Company | $698.00 | | | | | $698.00 |
| John Roberts Company, The | Euler Hermes North America Insurance Company | AGENT of John Roberts Company, The | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | 1822 | 6/5/2015 | SRC Liquidation Company | $6,970.79 | | | | | $6,970.79 |
| Motion Industries, Inc. | PO Box 1477 | | | | Birmingham | AL | 35210 | | 1823 | 6/8/2015 | SRC Liquidation Company | $7,043.31 | | | | | $7,043.31 |
| WATERS, VIRGINIA | 4162 Quinn Drive | | | | Evans | GA | 30809 | | 1824 | 6/11/2015 | SRC Liquidation Company | $18,000.00 | | | | | $18,000.00 |
| Advertising Specialty Institute | 4800 Street Road | | | | Trevose | PA | 19053-6698 | | 1825 | 6/10/2015 | SRC Liquidation Company | $22,192.20 | | | | | $22,192.20 |
| MAXWELL, NONLEY | 413 Penn Ave | | | | Fulton | MO | 65251 | | 1826 | 6/10/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Reddaway | Matthew H. Matheney, Esq. | Buckingham, Doolittle & Burroughs, LLC | 1375 East Ninth Street, Suite 1700 | | Cleveland | OH | 44114 | | 1827 | 6/10/2015 | SRC Liquidation Company | $36,879.82 | | | | | $36,879.82 |
| YRC | Matthew H. Matheney, Esq. | Buckingham, Doolittle & Burroughs, LLC | 1375 East Ninth Street, Suite 1700 | | Cleveland | OH | 44114 | | 1828 | 6/10/2015 | SRC Liquidation Company | $2,884.92 | | | | | $2,884.92 |
| New Penn Motor Express, Inc. | Buckingham, Doolittle & Burroughs, LLC | Matthew H. Matheney, Esq. | 1375 East 9th Street, Suite 1700 | | Cleveland | OH | 44114 | | 1829 | 6/10/2015 | SRC Liquidation Company | $59,765.73 | | | | | $59,765.73 |
| OLMSTED KIRK PAPER CO | PO BOX 972757 | | | | DALLAS | TX | 75397-2757 | | 1830 | 6/11/2015 | SRC Liquidation Company | $22,656.52 | | | | | $22,656.52 |
| J.O.B.E. Services Inc. | Attn: Rick Morales | 19747 Hwy 59N, Ste 425 | | | Humble | TX | 77338 | | 1831 | 6/10/2015 | SRC Liquidation Company | | $34,342.55 | | | | $34,342.55 |
| Valid USA, Inc. | c/o Barbara L. Yong, Esq. | Golan & Christie LLP | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 1832 | 6/12/2015 | SRC Liquidation Company | $8,038.19 | | | | | $8,038.19 |
| Bell and Howell, LLC | c/o Barbara L. Yong, Esq. | Golan & Christie LLP | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 1833 | 6/12/2015 | SRC Liquidation Company | $84,756.12 | | | $3,248.13 | | $88,004.25 |
| HAMLETT, DENNIS | 937 Dial Dr. | | | | Kennett | MO | 63857 | | 1834 | 6/12/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| FJELSETH, CAROL | 13509 Mccall Ct NE | | | | Albuquerque | NM | 87123 | | 1835 | 6/12/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CARIBE INDUSTRIAL SYSTEMS INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | | 1836 | 6/12/2015 | SRC Liquidation Company | $9,183.10 | | | | | $9,183.10 |
| Bearing Engineering Company | 667 McCormick St | | | | San Leandro | CA | 94577-1109 | | 1837 | 6/12/2015 | SRC Liquidation Company | | | $1,576.62 | | | $1,576.62 |
| NEHDAR, DONNA SUE | PO BOX 6643 | | | | WOODLAND HLS | CA | 91365-6643 | | 1838 | 6/12/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CASS | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | | 1839 | 6/12/2015 | SRC Liquidation Company | $3,549.24 | | | | | $3,549.24 |
| YORK COUNTY TREASURER - Barbara Bair | FRAN SURDICH, TAX COLLECTOR | 1501 MOUNT ZION ROAD | | | YORK | PA | 17402 | | 1840 | 6/12/2015 | SRC Liquidation Company | | $106,388.63 | | | | $106,388.63 |
| ABEL WOMACK | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | | 1841 | 6/12/2015 | SRC Liquidation Company | $1,060.09 | | | | | $1,060.09 |
| McKay Press, Inc | c/o RR Donnelley | 4101 Winfield Road | | | Warrenville | IL | 60555 | | 1842 | 6/12/2015 | SRC Liquidation Company | $5,580.00 | | | $7,904.88 | | $13,484.88 |
| BECKEN, Daniel | 5945 Crossandra St Se | | | | Prior Lake | MN | 55372 | | 1843 | 6/12/2015 | SRC Liquidation Company | $130,104.61 | $0.00 | | | | $130,104.61 |
| LOWRY, GLENNA | 4590 Kitridge Road | | | | Riverside | OH | 45424 | | 1844 | 6/12/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| LAUER, ANNA | 1822 Barley Road | | | | York | PA | 17408 | | 1845 | 6/12/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DIRECT SUPPLY SYSTEMS INC | 6767 N INDUSTIAL RD | | | | MILWAUKEE | WI | 53223 | | 1846 | 6/12/2015 | SRC Liquidation Company | $1,989.99 | | | | | $1,989.99 |
| FUTAI USA INC | 7 PARKWAY PLACE | | | | EDISON | NJ | 08837 | | 1847 | 6/15/2015 | SRC Liquidation Company | $428.99 | | | $1,261.77 | | $1,261.77 |
| Scarpelli, John E. | 7927 Anne Bonney Court | | | | Russells Point | OH | 43348 | | 1848 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | | | | Eden Prairie | MN | 55347 | | 1849 | 6/15/2015 | SRC Liquidation Company | $92,773.64 | | | | | $92,773.64 |
| Breads of the World LLC dba Panera Bread | 2127 Innerbelt Business Center Dr., #210 | | | | St. Louis | MO | 63114 | | 1850 | 6/15/2015 | SRC Liquidation Company | $145.73 | | | $145.73 | | $291.46 |
| FUTAI USA INC | 7 PARKWAY PLACE | | | | EDISON | NJ | 08837 | | 1851 | 6/15/2015 | SRC Liquidation Company | $428.99 | | | $1,261.77 | | $1,690.76 |
| KNEDLIK, EMILY | 5343 S Christiana | | | | Chicago | IL | 60632 | | 1852 | 6/15/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Georgia-Pacific Consumer Products LP | 133 Peachtree St. NE | | | | ATLANTA | GA | 30303 | | 1853 | 6/15/2015 | SRC Liquidation Company | $1,220,980.15 | | | $2,460,605.30 | | $3,681,585.45 |
| CORPORATE ELECTRIC | 2708 AMERICAN DRIVE | | | | TROY | MI | 48083 | | 1854 | 6/15/2015 | SRC Liquidation Company | $4,677.23 | | | $3,789.42 | | $8,466.65 |
| SAIN, STACEY E | 152 Sue Drive | | | | Germantown | OH | 45327 | | 1855 | 6/13/2015 | SRC Liquidation Company | $2,000.00 | | | | | $2,000.00 |
| Carolyn Clarke, Rebecca Watkins, Timothy Graden | PO Box 13 | | | | Center Strafford | NH | 03815 | | 1856 | 6/12/2015 | SRC Liquidation Company | $3,570.00 | | | | | $3,570.00 |
| STAFFMARK | ATTN: US BANK | PO BOX 952386 | | | SAINT LOUIS | MO | 63195 | | 1857 | 6/15/2015 | SRC Liquidation Company | $34,603.25 | | | | | $34,603.25 |
| ROBERTS, ALLISON | 1745 Monarch Court | | | | Cumming | GA | 30041 | | 1858 | 6/15/2015 | SRC Liquidation Company | $212,775.00 | | | | | $212,775.00 |
| Jensen, Deanna | 8605 Slagle Rd | | | | Centerville | OH | 45458 | | 1859 | 6/8/2015 | SRC Liquidation Company | $7,734.92 | | | | | $7,734.92 |
| QUARTEL, JANE | 115 Julia Court | | | | Toccoa | GA | 30577 | | 1860 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HOWARD, JUDITH | 3630 Wynter Frost Walk | | | | Bethlehem | GA | 30620-4691 | | 1861 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISVILLE GAS & ELECTRIC COMPANY | 820 W. Broadway | | | | Louisville | KY | 40202 | | 1862 | 6/15/2015 | SRC Liquidation Company | $7,240.80 | | | | | $7,240.80 |
| SCOTT, RUSSELL | 778 Rosedale St | | | | Toccoa | GA | 30577 | | 1863 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SHERIFF, BARBARA | 1365 Skyline Drive | | | | Toccoa | GA | 30577 | | 1864 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CARPENTER, CAROL | 21 FOREST LANE | | | | EUSTIS | FL | 32726-5366 | | 1865 | 6/15/2015 | SRC Liquidation Company | $10,077.15 | | | | | $10,077.15 |
| WINTERS, JOYCE | 187 Fern Valley Drive | | | | Toccoa | GA | 30577 | | 1866 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ACIA, LTD | Shari Leaman, President | 3430 Woodbridge Circle | | | York | PA | 17408 | | 1867 | 6/15/2015 | SRC Liquidation Company | $203.15 | | | $387.94 | | $591.09 |
| AIRGAS USA LLC | Southern Division | 2015 VAUGHN RD, BLDG 400 | | | Kennesaw | GA | 30144 | | 1868 | 6/15/2015 | SRC Liquidation Company | $6,569.40 | | | | | $6,569.40 |
| KEIPER, Edward | 22706 Whiteoaks | | | | Mission Viejo | CA | 92692 | | 1869 | 6/16/2015 | SRC Liquidation Company | | $356,060.15 | | | | $356,060.15 |
| AADVANTAGE RELOCATION INC | P O DRAWER 16087 | | | | PANAMA CITY | FL | 32406 | | 1870 | 6/16/2015 | SRC Liquidation Company | $9,609.92 | | | | | $9,609.92 |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS | Attn: Daniel Martinez | 1155 Long Island Avenue | | | Edgewood | NY | 11717 | | 1871 | 6/16/2015 | SRC Liquidation Company | $4,568.41 | | | $4,568.41 | | $9,136.82 |
| HAMILTON COUNTY TREASURER | 33 NORTH 9TH STREET STE 112 | | | | NOBLESVILLE | IN | 46060 | | 1872 | 6/16/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Airgas USA LLC | Southern Division | 2015 Vaughn Rd, Bldg 400 | | | Kennesaw | GA | 30144 | | 1873 | 6/16/2015 | SRC Liquidation Company | $6,569.40 | | | | | $6,569.40 |
| Dipti Laxpati & Dakshes Laxpati | 7519 N. Tripp Ave. | | | | Skokie | IL | 60076-3811 | | 1874 | 6/16/2015 | SRC Liquidation Company | | | | $1,262.00 | | $1,262.00 |
| T K GROUP INC | 1781 S BELL SCHOOL RD | | | | CHERRY VALLEY | IL | 61016 | | 1875 | 6/16/2015 | SRC Liquidation Company | $2,352.25 | | | | | $2,352.25 |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | | 1876 | 6/16/2015 | SRC Liquidation Company | $28,020.37 | | | $1,125.37 | | $29,145.74 |
| PLATTENBURG, PATRICIA | 5205 Bigham Road | | | | Waxhaw | NC | 28173 | | 1877 | 6/15/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| FCL Graphics, Inc. | Valerie L. Bailey-Rihn | Quarles & Brady LLP | 33 East Main St., Suite 900 | | Madison | WI | 53703 | | 1878 | 6/16/2015 | SRC Liquidation Company | $259,857.87 | | | | | $259,857.87 |
| BONNIE SPEED DELIVERY INC | PO BOX 6447 | | | | CLEVELAND | OH | 44101 | | 1879 | 6/16/2015 | SRC Liquidation Company | $9,556.29 | | | | | $9,556.29 |
| QuadTech, Inc. | Attn: Pat Rydzik - Director Global Credit | N61 W23044 Harry's Way | | | Sussex | WI | 53089-3995 | | 1880 | 6/16/2015 | SRC Liquidation Company | $5,343.00 | | | | | $5,343.00 |
| WESTBROOK, SHERRY | 126 Branch St | | | | Toccoa | GA | 30521 | | 1881 | 6/16/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| WALDEN, ELAINE | 1101 Farmington Rd | | | | Peoria | IL | 61606 | | 1882 | 6/16/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| TRC Master Fund LLC as Transferee for OX Paper Tube & Core Inc. | Attn: Terrel Ross | Po Box 633 | | | Woodmere | NY | 11598 | | 1883 | 6/15/2015 | SRC Liquidation Company | $34,769.66 | | | $11,323.93 | | $46,093.59 |
| Quad/Graphics, Inc. | Attn: Pat Rydzik - Director Global Credit | N61 W23044 Harry's Way | | | Sussex | WI | 53089-3995 | | 1884 | 6/16/2015 | SRC Liquidation Company | $22,668.65 | | | | | $22,668.65 |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | Daniel K. Bearden | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | Dallas | TX | 75205 | | 1885 | 6/16/2015 | SRC Liquidation Company | | | | $288.77 | | $288.77 |
| TALX Corporation | Accounts Receivable Dept | 11432 Lackland Road | | | St. Louis | MO | 63146 | | 1886 | 6/16/2015 | SRC Liquidation Company | $509.43 | | | | | $509.43 |
| TALX Corporation | Accounts Receivable Dept | 11432 Lackland Road | | | St. Louis | MO | 63146 | | 1887 | 6/16/2015 | SRC Liquidation Company | $2,050.40 | | | | | $2,050.40 |
| Shillinglaw, Lynne S. | 3101 Cutchin Drive | | | | Charlotte | NC | 28210 | | 1888 | 6/16/2015 | SRC Liquidation Company | $8,332.00 | $12,475.00 | | | | $20,807.00 |
| Williams, Steven S. | 366 Linneys Mill Rd | | | | Union Grove | NC | 28689 | | 1889 | 6/16/2015 | SRC Liquidation Company | $3,345.40 | | | | | $3,345.40 |
| IMAGINE PRINT SOLUTIONS INC | 1000 Valley Park Drive | | | | MINNEAPOLIS | MN | 55379 | | 1890 | 6/10/2015 | SRC Liquidation Company | | | | $46,781.00 | | $46,781.00 |
| PETTIT, Susan | 107 Willow Oak Court | | | | Simpsonville | SC | 29681 | | 1891 | 6/15/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ROTO DIE CO INC | Steven D. Chester | 800 HOWERTON LN | | | EUREKA | MO | 63025-1027 | | 1892 | 6/15/2015 | SRC Liquidation Company | $141,258.65 | | | $49,111.09 | | $190,369.74 |
| ROTO DIE CO INC | Steven D. Chester | 800 HOWERTON LN | | | EUREKA | MO | 63025-1027 | | 1893 | 6/15/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | | $17,855.49 | | $17,855.49 |
| Aspen Imaging LLC dba Signature | 3300 KINGSWOOD St. | | | | HOUSTON | TX | 77092 | | 1894 | 6/15/2015 | SRC Liquidation Company | $37,662.46 | | | | | $37,662.46 |
| Dallas County | Elizabeth Weller | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | 1895 | 6/15/2015 | SRC Liquidation Company | | $5,406.40 | | | | $5,406.40 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | | | | FT WORTH | TX | 76113 | | 1896 | 6/15/2015 | SRC Liquidation Company | $338.61 | | | | | $338.61 |
| Saunders Mfg. Co. Inc. | 65 Nickerson Hill Rd | | | | Readfield | ME | 04355 | | 1897 | 6/15/2015 | SRC Liquidation Company | $382.67 | | | | | $382.67 |
| John & Olympia Hakemoller REV LIV TST | 8010 Allison Ave. | | | | Dayton | OH | 45415 | | 1898 | 6/15/2015 | SRC Liquidation Company | $10,625.00 | | | | | $10,625.00 |
| DHL Global Mail | 2700 S COMMERCE PKWY STE 400 | | | | WESTON | FL | 33331-3631 | | 1899 | 6/15/2015 | SRC Liquidation Company | | | | $9,827.19 | | $9,827.19 |
| Office of West Virginia State Treasurer - Security Division | Christina Merbedone, Esq. | 322 70th Street SE | | | Charleston | WV | 25304 | | 1900 | 6/15/2015 | SRC Liquidation Company | $993.54 | | | | | $993.54 |
| Domtar Corporation | David M. Grogan of Shumaker, Loop & Kendrick, LLP | 128 S. Trayon St., Suite 1800 | | | Charlotte | NC | 28202 | | 1901 | 6/16/2015 | SRC Liquidation Company | $562,498.56 | | | $99,426.00 | | $661,924.56 |
| Applied Mechanical Systems, Inc. | Benjamin, Yocum & Heather, LLC | 300 Pike Street, Suite 500 | | | Cincinnati | OH | 45202 | | 1902 | 6/16/2015 | SRC Liquidation Company | | | $124,962.24 | | | $124,962.24 |
| Appleone Employment Services | 327 West Broadway | | | | Glendale | CA | 91204 | | 1903 | 6/17/2015 | SRC Liquidation Company | $2,884.96 | | | | | $2,884.96 |
| Handstands Promo/American Covers Inc | 1420 South 4800 West Ste A | | | | Salt Lake City | UT | 84104 | | 1904 | 6/17/2015 | SRC Liquidation Company | $822.93 | | | | | $822.93 |
| OBERLEY, ANTHONY | PO BOX 116 | | | | Hallam | NE | 68368 | | 1905 | 6/17/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Vallee, Josh | 1416 Middlebrook Way | | | | Rohnert Park | CA | 94928 | | 1906 | 6/17/2015 | SRC Liquidation Company | $6,470.00 | | | | | $6,470.00 |
| Dayton Power and Light Company | 1065 Woodman Drive | | | | DAYTON | OH | 45432 | | 1907 | 6/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| MARTINEZ, DORIS | 17979 Tarrmel Rd | | | | Fayetteville | AR | 72701 | | 1908 | 6/18/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Memorial Hermann Health System | Deborah Gordon, Chief Legal Officer | 929 Gessner, Suite 2700 | | | Houston | TX | 77024 | | 1909 | 6/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DPL Energy Resources, Inc. | 1065 Woodman Drive | | | | Dayton | OH | 45432 | | 1910 | 6/18/2015 | SRC Liquidation Company | $93,273.70 | | | | | $93,273.70 |
| Cyber Graphics, LLC | Attn: LISA BOUFFARD | 3825 DELP | | | MEMPHIS | TN | 38118 | | 1911 | 6/18/2015 | SRC Liquidation Company | $20,800.07 | | | | | $20,800.07 |
| Memorial Hermann Health System | Deborah Gordon, Chief Legal Officer | 929 Gessner, Suite 2700 | | | Houston | TX | 77024 | | 1912 | 6/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LEGACY | 6 PAUWELS DRIVE | | | | WASHINGTON | MO | 63090 | | 1913 | 6/18/2015 | SRC Liquidation Company | | | | $13,311.16 | | $13,311.16 |
| Healthtrust Purchasing Group, L.P. | Jennifer Williams | 2501 Park Plaza | Floor 2W | | Nashville | TN | 37203 | | 1914 | 6/19/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Healthtrust Purchasing Group, L.P. | Jennifer Williams | 2501 Park Plaza | Floor 2W | | Nashville | TN | 37203 | | 1915 | 6/19/2015 | SRC Liquidation Company | $89,992.78 | | | | | $89,992.78 |
| GLOBAL WORKPLACE SOLUTIONS LLC | PO BOX 636067 | | | | CINCINNATI | OH | 45263-6067 | | 1916 | 6/22/2015 | SRC Liquidation Company | $31,850.00 | | | | | $31,850.00 |
| Avnet, Inc. | 5400 Prairie Stone Pkwy | | | | Hoffman Estates | IL | 60192 | | 1917 | 6/23/2015 | SRC Liquidation Company | $54,613.70 | | | | | $54,613.70 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1918 | 6/23/2015 | SR Liquidation Technologies Canada ULC | | | $2,344,260.00 | | | $2,344,260.00 |
| Promevo, LLC | 808 Lyndon Lane | Suite 205 | | | Louisville | KY | 40222 | | 1919 | 6/23/2015 | iMLiquidation, LLC | $345.97 | | | | | $345.97 |
| WW WILLIAMS MIDWEST INC | DEPT L - 303 | | | | COLUMBUS | OH | 43260 | | 1920 | 6/23/2015 | SRC Liquidation Company | $1,598.81 | | | | $1,345.39 | $2,944.20 |
| Label Art | 1 Riverside Way | | | | Wilton | NH | 03086 | | 1921 | 6/19/2015 | SRC Liquidation Company | $10,238.59 | | | | | $10,238.59 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1922 | 6/23/2015 | SR Liquidation Technologies, Inc. | | | $2,344,260.00 | | | $2,344,260.00 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1923 | 6/23/2015 | SRC Liquidation Mexico Holding Company | | | $2,344,260.00 | | | $2,344,260.00 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1924 | 6/23/2015 | Standard Register Servicios, S. de R.L. de C.V. | | | $2,344,260.00 | | | $2,344,260.00 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1925 | 6/23/2015 | SR Liquidation of Puerto Rico Inc. | | | $2,344,260.00 | | | $2,344,260.00 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 1926 | 6/23/2015 | SRC Liquidation Company | $4,432.22 | | | | | $4,432.22 |
| CompuMail Corp of CT Inc | 298 Captain Lewis Dr | | | | Southington | CT | 06489 | | 1927 | 6/25/2015 | SRC Liquidation Company | $5,474.01 | | $5,124.30 | | | $10,598.31 |
| BROE, ERNEST | 132 Swamp Rd | | | | Middlebury | VT | 05753 | | 1928 | 6/24/2015 | SRC Liquidation Company | $193,360.80 | | | | | $193,360.80 |
| U.S. Dept. of Labor, EBSA on behalf of The Stanreco Retirement Plan | 1885 Dixie Highway, Suite 210 | | | | Fort Wright | KY | 41011 | | 1929 | 6/18/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| SEMPLE, CURT | 3423 CRESTVIEW | | | | NAPA | CA | 94558 | | 1930 | 6/24/2015 | SRC Liquidation Company | $15,953.95 | | | | | $15,953.95 |
| BB&T Commercial Finance | PO Box 310 | | | | High Point | NC | 27261 | | 1931 | 6/18/2015 | SRC Liquidation Company | $1,920.79 | | | | | $1,920.79 |
| Czarnowski Display Service, Inc. | Attn Kelly Cherf, GC | 2287 South Blue Island Avenue | | | Chicago | IL | 60608 | | 1932 | 6/25/2015 | SRC Liquidation Company | $14,720.00 | | | | | $14,720.00 |
| Classic Graphics, Inc. | c/o Imagine! Print Solutions, Inc. | 1000 Valley Park Drive | | | Minneapolis | MN | 55379 | | 1933 | 6/25/2015 | SRC Liquidation Company | $205,904.06 | | | | | $205,904.06 |
| GEEHAN ADVISORY GROUP INC | Sean Geehan | Geehan Advisory Group, Inc. | 40 N MAIN ST STE 1570 | | DAYTON | OH | 45423 | | 1934 | 6/25/2015 | SRC Liquidation Company | $31,453.21 | | | | | $31,453.21 |
| UPM Raflatac Inc | Attn: Larry Durrant | 55 Shuman Blvd Ste 400 | | | Naperville | IL | 60563 | | 1935 | 6/25/2015 | SRC Liquidation Company | $163,969.84 | | | | | $163,969.84 |
| Morgan Adhesives Company, LLC d/b/a MACtac | Lisa S. Gretchko | Howard & Howard Attorneys PLLC | 450 West Fourth Street | | Royal Oak | MI | 48067 | | 1936 | 6/25/2015 | SRC Liquidation Company | $4,135.65 | | $0.00 | $310,163.36 | | $314,299.01 |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan | Employee Benefits Security Administration | Attention: Amber Potts, Investigator | 1885 Dixie Highway, Suite 210 | | Fort Wright | KY | 41011 | | 1937 | 6/18/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| The Breakers Palm Beach, Inc. | Attn: P. Kristen Pressly, General Counsel | The Breakers Palm Beach, Inc. | One South County Road | | Palm Beach | FL | 33480 | | 1938 | 6/24/2015 | SRC Liquidation Company | $51,666.38 | | | | | $51,666.38 |
| WEBB, LINDA | 1511 N. 1732 RD | | | | LAWRENCE | KS | 66044 | | 1939 | 6/24/2015 | SRC Liquidation Company | | $11,000.00 | | | | $11,000.00 |
| Nickoloff, Keith | 127 Blazey Road | | | | Victor | NY | 14564 | | 1940 | 6/24/2015 | SRC Liquidation Company | $9,604.00 | | | | | $9,604.00 |
| IFS FILING SYSTEMS LLC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | 1941 | 6/24/2015 | SRC Liquidation Company | $32,651.15 | | | $25,831.61 | | $58,482.76 |
| IMAGINE PRINT SOLUTIONS | 1000 Valley Park Drive | | | | Minneapolis | MN | 55379 | | 1942 | 6/25/2015 | SRC Liquidation Company | $37,892.00 | | | | | $37,892.00 |
| HOOPER, ESTELLA | 4037 N 155th Lane | | | | Goodyear | AZ | 85338 | | 1943 | 6/24/2015 | SRC Liquidation Company | | | | | | |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | | 1944 | 6/24/2015 | SRC Liquidation Company | $90,866.69 | | | $28,728.14 | | $119,594.83 |
| VOMELA SPECIALTY CO | NW 7033 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7033 | | 1945 | 6/25/2015 | SRC Liquidation Company | | | $5,310.51 | | | $5,310.51 |
| Columbia Gas of Ohio, Inc. | PO Box 117 | | | | Columbus | OH | 43216 | | 1946 | 6/19/2015 | SRC Liquidation Company | $20,395.39 | | | | | $20,395.39 |
| Oracle America, Inc ("Oracle") | Shawn M. Christianson, Esq. | Buchalter Nemer PC | 55 Second St., 17th Floor | | San Francisco | CA | 94105 | | 1947 | 6/25/2015 | SRC Liquidation Company | $7,253.20 | | | | | $7,253.20 |
| Columbia Gas of Pennsylvania, Inc. | PO Box 117 | | | | Columbus | OH | 43216 | | 1948 | 6/19/2015 | SRC Liquidation Company | $20,395.39 | | | | | $20,395.39 |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Attn: John J. McCarthy, Esquire | One Monarch Place, Suite 1900 | 1414 Main Street | | Springfield | MA | 01144-1900 | | 1949 | 6/24/2015 | SRC Liquidation Company | $7,521.70 | | | | | $7,521.70 |
| Oracle America, Inc ("Oracle") | Shawn M. Christianson, Esq. | Buchalter Nemer PC | 55 Second St., 17th Floor | | San Francisco | CA | 94105 | | 1950 | 6/25/2015 | SRC Liquidation Company | $7,253.20 | | | | | $7,253.20 |
| U.S. Dept. of Labor-Employee Benefits Security Administration | 1885 Dixie Highway, Suite 210 | | | | Fort Wright | KY | 41011 | | 1951 | 6/18/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| OG&E Electric Services | Bankruptcy Clerk | PO Box 321 M223 | | | Oklahoma City | OK | 73101 | | 1952 | 6/24/2015 | SRC Liquidation Company | $1,461.62 | | | | | $1,461.62 |
| HAZEN, RICHARD R | 3808 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026 | | 1953 | 6/25/2015 | SRC Liquidation Company | $2,000.00 | | | | | $2,000.00 |
| Claim Docketed in Error | | | | | | | | | 1954 | 6/24/2015 | SRC Liquidation Company | | | | | | $0.00 |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | | 1955 | 6/24/2015 | SRC Liquidation Company | $8,049.69 | | | $1,291.18 | | $9,340.87 |
| Ferrellgas, Inc. | One Liberty Plaza - Mail Drop 40 | | | | Liberty | MO | 64068 | | 1956 | 6/24/2015 | SRC Liquidation Company | $512.14 | | | | | $512.14 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1957 | 6/23/2015 | Standard Register Holding, S. de R.L. de C.V. | | | $2,344,260.00 | | | $2,344,260.00 |
| PRINTERS SERVICE | PO BOX 5070 | IRONBOUND STATION | | | NEWARK | NJ | 07105-5070 | | 1958 | 6/23/2015 | SRC Liquidation Company | $29,130.07 | | | | | $29,130.07 |
| Scioto Services, LLC | 2124 University Avenue West | | | | St. Paul | MN | 55114 | | 1959 | 6/24/2015 | SRC Liquidation Company | $1,687.53 | | | | | $1,687.53 |
| Hewlett-Packard Company | Attn: K Higman | 12610 Park Plaza Dr | | | Cerritos | CA | 90703 | | 1960 | 6/23/2015 | SRC Liquidation Company | $2,088.89 | | | | | $2,088.89 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1961 | 6/23/2015 | SR Liquidation Holding Company | | | $2,344,260.00 | | | $2,344,260.00 |
| WS Packaging Group, Inc. | 2571 South Hemlock Road | | | | Green Bay | WI | 54229 | | 1962 | 6/19/2015 | SRC Liquidation Company | $8,307.89 | | | $2,539.92 | | $10,847.81 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1963 | 6/23/2015 | iMLiquidation, LLC | | | $2,344,260.00 | | | $2,344,260.00 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1964 | 6/23/2015 | SR Liquidation International, Inc. | | | $2,344,260.00 | | | $2,344,260.00 |
| Dale & Pauline Currence | 182 Hwy CC | | | | Eldon | MO | 65026 | | 1965 | 6/23/2015 | SRC Liquidation Company | $199.79 | | | $3,448.85 | | $3,648.64 |
| Vulcan Information Packaging, a division of EBSCO Industries, Inc. | EBSCO Industries, Inc. | Attn: Laura C. Ashburner | PO Box 1943 | | Birmingham | AL | 35201-1943 | | 1966 | 6/23/2015 | SRC Liquidation Company | $243,120.24 | | | $3,479.68 | | $246,599.92 |
| Hewlett-Packard Company | Attn: Ken Higman | 12610 Park Plaza Dr. | | | Cerritos | CA | 90703 | | 1967 | 6/23/2015 | SRC Liquidation Company | $50,654.50 | | | | | $50,654.50 |
| Direct Freight Express Limited (DFX ITD) | 1 United Lane | | | | Teterboro | NJ | 07608 | | 1968 | 6/23/2015 | SRC Liquidation Company | $10,620.53 | | | | | $10,620.53 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1969 | 6/23/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | $2,344,260.00 | | | $2,344,260.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIBELLAS CATERING | 1539 OLENTANGY RIVER ROAD | | | | COLUMBUS | OH | 43212 | | 1970 | 6/23/2015 | SRC Liquidation Company | | | | $147.99 | | $147.99 |
| In Your Face Apparel, LLC | 3200 Commander | Suite 100 | | | Carrollton | TX | 75006 | | 1971 | 6/23/2015 | SRC Liquidation Company | $7,635.04 | | | | | $7,635.04 |
| Hewlett-Packard Company | Attn: Credit & Collections | Mailstop 060400 | 11445 Compaq Center Dr., W | | Houston | TX | 77070 | | 1972 | 6/23/2015 | SRC Liquidation Company | $71,148.13 | | | | | $71,148.13 |
| Hewlett-Packard Company | Attn: Credit & Collections | Mail stop 060400 | 11445 Compaq Center Dr., W | | Houston | TX | 77070 | | 1973 | 6/23/2015 | SRC Liquidation Company | $4,016.39 | | | | | $4,016.39 |
| Hewlett-Packard Company | Attn: Credit & Collections | Mailstop 060400 | 11445 Compaq Center Dr., W | | Houston | TX | 77070 | | 1974 | 6/23/2015 | SRC Liquidation Company | $343.20 | | | | | $343.20 |
| Classic Graphics, Inc. | c/o Imagine! Print Solutions, Inc. | 1000 Valley Park Drive | | | Minneapolis | MN | 55379 | | 1975 | 6/23/2015 | SRC Liquidation Company | | | $34,052.70 | | | $34,052.70 |
| Classic Graphics, Inc. | c/o Imagine! Print Solutions, Inc. | 1000 Valley Park Drive | | | Minneapolis | MN | 55379 | | 1976 | 6/23/2015 | SRC Liquidation Company | | | $34,052.70 | | | $34,052.70 |
| Indigo America, Inc., a wholly owned subsidiary of Hewlett-Packard Company | Hewlett-Packard Company / Indigo | Attn: Credit & Collections | Mail stop 060400 | 11445 Compaq Center Dr., w | Houston | TX | 77070 | | 1977 | 6/23/2015 | SRC Liquidation Company | $134,634.55 | | | | | $134,634.55 |
| SHI International Corp | 290 Davidson Ave | | | | Somerset | NJ | 08873 | | 1978 | 6/23/2015 | SRC Liquidation Company | $28,020.37 | | | $1,125.37 | | $29,145.74 |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | | 1979 | 6/23/2015 | SRC Liquidation Company | | | $2,344,260.00 | | | $2,344,260.00 |
| Mid-City Electric Co. | Attn: Rita Reed, Controller | 1099 Sullivan Avenue | PO Box 23075 | | Columbus | OH | 43223-0075 | | 1980 | 6/23/2015 | SRC Liquidation Company | $15,311.91 | | | | | $15,311.91 |
| Label Masters Division of P.R. Packaging | Jasper V-11, Park Gardens | | | | San Juan | PR | 00926 | | 1981 | 6/23/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Penn Jersey Paper Co | 9355 Blue Grass Rd | | | | Philadelphia | PA | 19114 | | 1982 | 6/23/2015 | SRC Liquidation Company | | | | $903.80 | | $903.80 |
| HP Enterprise Services, LLC | Ken Higman | 12610 Park Plaza Dr | | | Cerritos | CA | 90703 | | 1983 | 6/23/2015 | SRC Liquidation Company | $345,007.18 | | | | | $345,007.18 |
| Hewlett-Packard Company | Ken Higman | 12610 Park Plaza Dr | | | Cerritos | CA | 90703 | | 1984 | 6/22/2015 | SRC Liquidation Company | $91,335.95 | | | | | $91,335.95 |
| Hewlett-Packard Company | Ken Higman | 12610 Park Plaza Dr | | | Cerritos | CA | 90703 | | 1985 | 6/22/2015 | SRC Liquidation Company | $166,860.71 | | | | | $166,860.71 |
| Hewlett-Packard Company | Attn: Credit & Collections | Mailstop 060400 | 11445 Compaq Center Dr. W | | Houston | TX | 77070 | | 1986 | 6/22/2015 | SRC Liquidation Company | $262,582.10 | | | | | $262,582.10 |
| Forsythe Solutions Group, Inc. | Attn: Legal Department | 7770 Frontage Road | | | Skokie | IL | 60077 | | 1987 | 6/22/2015 | SRC Liquidation Company | $50,650.50 | | | | | $50,650.50 |
| Holt Jr., Paul L. | 9497 Twin Valley Ct. | | | | West Chester | OH | 45241-1146 | | 1988 | 6/22/2015 | SRC Liquidation Company | $11,298.00 | | | | | $11,298.00 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE | | | | ROBINSON | IL | 62454 | | 1989 | 6/23/2015 | SRC Liquidation Company | $15,728.83 | | | | | $15,728.83 |
| White, Amy | 911 Penola Drive | | | | Richmond | VA | 23229 | | 1990 | 6/22/2015 | SRC Liquidation Company | $390.57 | | | | | $390.57 |
| GARY PLASTIC PACKAGING | GARY HELLINGER, CEO | 1340 VIELE AVE | | | BRONX | NY | 10474 | | 1991 | 6/22/2015 | SRC Liquidation Company | $8,963.02 | | | $41,339.26 | | $50,302.28 |
| HEIDELBERG U S A | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144-7028 | | 1992 | 6/19/2015 | SRC Liquidation Company | $8,731.91 | | | | | $8,731.91 |
| EVA K POSENER CUST JUDITH E POSENER U/NY/UTMA | 7 QUINTREE LN | | | | MELVILLE | NY | 11747-1811 | | 1993 | 6/19/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Georgia Pacific Consumer Products, LP | 133 peachtree street NE | | | | Atlanta | GA | 30303 | | 1994 | 6/19/2015 | SRC Liquidation Company | $3,681,585.45 | | | | | $3,681,585.45 |
| Alan D. Halperin as liquidating trustee of the FBI Wind Down Liquidating Trust | Hahn & Hessen LLP | Attn: Edward Schnitzer & Joseph Orbach | 488 Madison Avenue | | New York | NY | 10022 | | 1995 | 6/18/2015 | SRC Liquidation Company | $54,746.08 | | | | | $54,746.08 |
| Memorial Hermann Health System | Deborah Gordon, Chief Legal Officer | 929 Gessner, Suite 2700 | | | Houston | TX | 77024 | | 1996 | 6/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Memorial Hermann Health System | Deborah Gordon, Chief Legal Officer | 929 Gessner, Suite 2700 | | | Houston | TX | 77024 | | 1997 | 6/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| MARTINEZ, GILBERTO | 775 N.Leggett St. | | | | Porterville | CA | 93257 | | 1998 | 6/21/2015 | SRC Liquidation Company | | $64,796.00 | | | | $64,796.00 |
| HOPKINS PRINTING INC | 2246 CITYGATE DR | | | | COLUMBUS | OH | 43219-3588 | | 1999 | 6/26/2015 | SRC Liquidation Company | | | | $1,922.00 | | $1,922.00 |
| Jani-King of Buffalo, Inc. | Attn: Daniel J. Moore | 16885 Dallas Parkway | | | Addison | TX | 75001 | | 2000 | 6/26/2015 | SRC Liquidation Company | $497.68 | | | | | $497.68 |
| Crawfis, John | 1090 Citadel Drive NE | | | | Atlanta | GA | 30324 | | 2001 | 6/28/2015 | SRC Liquidation Company | | $2.00 | $2,600.00 | | | $2,602.00 |
| George, Kelly S. | 511 Kitts Hill Ct | | | | Dayton | OH | 45459 | | 2002 | 6/26/2015 | SRC Liquidation Company | $3,708.38 | | | | | $3,708.38 |
| FROST BROWN TODD LLC | Attorneys at Law | Attn: Douglas L. Lutz | 3300 Great American Tower | 301 East 4th Street | Cincinnati | OH | 45202 | | 2003 | 6/26/2015 | SRC Liquidation Company | $8,444.22 | | | | | $8,444.22 |
| Jani-King of Buffalo, Inc. | Attn: Daniel J. Moore | 16885 Dallas Parkway | | | Addison | TX | 75001 | | 2004 | 6/26/2015 | SRC Liquidation Company | $497.68 | | | | | $497.68 |
| Fossa Apparel, Inc. | 47280 KATO ROAD | | | | FREMONT | CA | 94538 | | 2005 | 6/26/2015 | SRC Liquidation Company | $1,391.45 | | | | | $1,391.45 |
| LAMME, KATHRYN | 885 Greenhouse Drive | | | | Kettering | OH | 45419 | | 2006 | 6/26/2015 | SRC Liquidation Company | $560,354.41 | | | | | $560,354.41 |
| ADOBE SYSTEMS INCORPORATED | Attention: A. Greenwood MS AIG | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-4789 | | 2007 | 6/26/2015 | SRC Liquidation Company | $87,551.67 | | | | | $87,551.67 |
| Freeman, Larry D. | 418 Norton Rd | | | | Mt Holly | NC | 28120-1759 | | 2008 | 6/26/2015 | SRC Liquidation Company | | $1,577.60 | | | | $1,577.60 |
| SCHULTZ, CATHERINE | 73 Spring Street | | | | Butler | NJ | 07405 | | 2009 | 6/26/2015 | SRC Liquidation Company | | $50,000.00 | | | | $50,000.00 |
| Brown, Craig | 60 Royal Birkdale | | | | Springboro | OH | 45066 | | 2010 | 6/26/2015 | SRC Liquidation Company | $499,422.91 | | | | | $499,422.91 |
| Merchants Equity | Attn: Vincent E. Rhynes | 1522 W. Manchester Ave | | | Los Angeles | CA | 90047 | | 2011 | 6/22/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | | CHICAGO | IL | 60674-8008 | | 2012 | 6/29/2015 | SRC Liquidation Company | $2,400.00 | | | | | $2,400.00 |
| JBR INDUSTRIAL SERVICES LLC | PO BOX 277 | | | | BROOKSVILLE | KY | 41004-0277 | | 2013 | 6/29/2015 | SRC Liquidation Company | | | $197,730.00 | | | $197,730.00 |
| Brown, Craig | 60 Royal Birkdale | | | | Springboro | OH | 45066 | | 2014 | 6/26/2015 | SRC Liquidation Company | $499,422.91 | | | | | $499,422.91 |
| W.W. Grainger, Inc. | Attn: Special Collections Dept. | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | | 2015 | 6/29/2015 | SR Liquidation International, Inc. | $146,207.17 | | $67,500.89 | $37,749.56 | | $251,457.62 |
| EXECUTIVE SEARCH PROFESSIONALS | 4492 North County Road J | | | | Custer | WI | 54423 | | 2016 | 6/29/2015 | SRC Liquidation Company | $18,750.00 | | | | | $18,750.00 |
| Raymond Storage Concepts, Inc. | c/o Stephen W. Spence, Esquire | Phillips, Goldman & Spence, P.A. | 1200 North Broom Street | | Wilmington | DE | 19806 | | 2017 | 6/29/2015 | SRC Liquidation Company | $180.00 | | $92,350.00 | | | $92,530.00 |
| Knoedel, Carl | 540 Clareridge Ln | | | | Centerville | OH | 45458-2600 | | 2018 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 | | 2019 | 6/29/2015 | SRC Liquidation Company | $7,219.92 | | | | | $7,219.92 |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | 2020 | 6/30/2015 | SRC Liquidation Company | | $1,000,000.00 | | | | $1,000,000.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectra Print Corporation | Attorney Robert F. Konkol | Anderson, O'Brien, Bertz, Skrenes & Golla, LLP | 1257 Main Street, PO Box 228 | | Stevens Point | WI | 54481-0228 | | 2021 | 6/29/2015 | SRC Liquidation Company | $13,417.76 | | | $22,305.44 | | $35,723.20 |
| W.W. Grainger, Inc. | Attn: Special Collections Dept. | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | | 2022 | 6/29/2015 | SR Liquidation Technologies, Inc. | $146,207.17 | | $67,500.89 | $37,749.56 | | $251,457.62 |
| W.W. Grainger, Inc. | Attn: Special Collections Dept. | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | | 2023 | 6/29/2015 | SRC Liquidation Company | $146,207.17 | | $67,500.89 | $37,749.56 | | $251,457.62 |
| MID ATLANTIC MECHANICAL INC | PO BOX 7373 | | | | MONROE | NJ | 08831 | | 2024 | 6/29/2015 | SRC Liquidation Company | $48,542.77 | | | | | $48,542.77 |
| STEWART, ROBERT | 20030 DOE RIDGE TRAIL | | | | NOVINGER | MO | 63559 | | 2025 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SCHEMPP, DEBRA | 1401 E MCPHERSON | | | | KIRKSVILLE | MO | 63501 | | 2026 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE & ATT-IN-FACT FOR AMPM LOCKSMITH-ASSIGNOR | 19772 MACARTHUR BLVD #200 | | | | IRVINE | CA | 92612 | | 2027 | 6/29/2015 | SRC Liquidation Company | $500.00 | | | $700.00 | | $1,200.00 |
| W.W. Grainger, Inc. | Attn: Special Collections Dept. | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | | 2028 | 6/29/2015 | SR Liquidation Holding Company | $146,207.17 | | $67,500.89 | $37,749.56 | | $251,457.62 |
| Shred-it USA LLC | c/o Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn: Greg S. Zucker, Esq. | 1201 RXR Plaza | | Uniondale | NY | 11556 | | 2029 | 6/30/2015 | SRC Liquidation Company | $839.48 | | | | | $839.48 |
| DONEL, BRIAN O | 178 MAVERICK RD | | | | MILLERSVILLE | PA | 17551-9722 | | 2030 | 6/29/2015 | SRC Liquidation Company | | $526,976.29 | | | | $526,976.29 |
| SMITH, FRANKLIN J | 17290 Dairy Way | | | | Kirksville | MO | 63501 | | 2031 | 6/29/2015 | SRC Liquidation Company | $21,110.00 | | | | | $21,110.00 |
| WB MASON CO INC | Attn: Lisa M. Fiore | 59 CENTRE STREET | | | BROCKTON | MA | 02301-4075 | | 2032 | 6/29/2015 | SRC Liquidation Company | $357.15 | | | | | $357.15 |
| SEVITS, WILLIAM | 13191 State Highway B | | | | Kirksville | MO | 63501 | | 2033 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| KNAUB III, GEORGE | 255 Heistand Road | | | | York | PA | 17402 | | 2034 | 6/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| FARKAS, BARBARA | 3210 Miriam Ct | Bldg 3 | | | Parsippany | NJ | 07054 | | 2035 | 6/23/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BRUNKALLA, MARTIN F. | 8015 South Hill Road | | | | Marengo | IL | 60152 | | 2036 | 6/30/2015 | SRC Liquidation Company | | | | | | $0.00 |
| ENGLANDER DZIGNPAK | PO BOX 22067 | | | | WACO | TX | 76702-2067 | | 2037 | 6/30/2015 | SRC Liquidation Company | $3,139.10 | | | | | $3,139.10 |
| WILLIS, WILLIAM | 17554 Box Wood Rd | | | | Novinger | MO | 63559 | | 2038 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HUNT, GARY | 19433 Road 236 | | | | Strathmore | CA | 93267 | | 2039 | 6/30/2015 | SRC Liquidation Company | | $22,000.00 | $22,000.00 | | | $44,000.00 |
| Crown Credit Company | Robert G. Hanseman | Sebaly Shillito + Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | | 2040 | 6/30/2015 | SRC Liquidation Company | $4,065.30 | | $11,700.00 | | | $15,765.30 |
| Cervantes, Michael | 411 Rosewood Ct. | | | | Roseville | CA | 95747 | | 2041 | 6/30/2015 | SRC Liquidation Company | $2,259.50 | | | | | $2,259.50 |
| Volt Consulting Group Ltd | 2411 North Glassell Street | | | | Orange | CA | 92865 | | 2042 | 6/30/2015 | SRC Liquidation Company | $1,662,259.61 | | | | | $1,662,259.61 |
| Beacon Hill Staffing, LLC | Attn: Tom Mello | 152 Bowdoin Street | | | Boston | MA | 02108 | | 2043 | 6/30/2015 | SRC Liquidation Company | $61,971.01 | | | | | $61,971.01 |
| EverBank | c/o Keith T. Appleby, Esq. | Banker Lopez Gassler, P.A. | 501 E. Kennedy Blvd., Suite 1500 | | Tampa | FL | 33602 | | 2044 | 6/30/2015 | SRC Liquidation Company | $123,425.00 | | | | | $123,425.00 |
| Brunkalla, Martin F. | 8015 South Hill Road | | | | Marengo | IL | 60152 | | 2045 | 6/30/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Behavior Science Systems Inc. | PO BOX 19512 | | | | MINNEAPOLIS | MN | 55419 | | 2046 | 6/30/2015 | SRC Liquidation Company | $199.00 | | | | | $199.00 |
| CAPITAL SOLUTIONS OF BIG BEND | dba Orkin Pest Control | 5350 CAPITAL CIR NW | | | TALLAHASSEE | FL | 32303-6825 | | 2047 | 6/30/2015 | SRC Liquidation Company | $51.23 | | | | | $51.23 |
| Randstad North America | Attn: Stacie Gould | 3625 CUMBERLAND BOULEVARD, Ste 600 | | | ATLANTA | GA | 30339 | | 2048 | 6/30/2015 | SRC Liquidation Company | | $67,477.62 | | | | $67,477.62 |
| Moder, Jeffery | 6316 Cameroon Forest Lane | | | | Charlotte | NC | 28210 | | 2049 | 6/30/2015 | SRC Liquidation Company | $21,000.00 | | | | | $21,000.00 |
| PITT-OHIO EXPRESS INC | 15 27TH STREET | | | | PITTSBURGH | PA | 15222-4729 | | 2050 | 6/30/2015 | SRC Liquidation Company | $12,265.67 | | | | | $12,265.67 |
| RS INDUSTRIAL INC | DEPT 40099 | PO BOX 740200 | | | ATLANTA | GA | 30374-0209 | | 2051 | 6/30/2015 | SRC Liquidation Company | | | | $3,114.54 | | $3,114.54 |
| KARPINSKI, WILLIAM | 17 Georgetown Lane | | | | Fairport | NY | 14450 | | 2052 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Commercial Door & Loading Dock Services, Inc. | 4201 Neshaminy Boulevard, Suite 108/358 | | | | Bensalem | PA | 19020 | | 2053 | 6/29/2015 | SRC Liquidation Company | $1,284.52 | | | | | $1,284.52 |
| Commercial Door & Loading Dock Services, Inc. | 4201 Neshaminy Boulevard, Suite 108/358 | | | | Bensalem | PA | 19020 | | 2054 | 6/29/2015 | SRC Liquidation Company | $195.00 | | | | | $195.00 |
| BULOVA CORP | Att: Frank Liptak | 350 Fifth Ave- 29th Fl | | | New York | NY | 10118 | | 2055 | 6/30/2015 | SRC Liquidation Company | $948.82 | | | | | $948.82 |
| CHILDRESS, GARY | 25948 State Highway A | | | | Greentop | MO | 63546 | | 2056 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CAMPBELL, MARY | 2102 E Mcpherson | | | | Kirksville | MO | 63501 | | 2057 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| MOORE, BETTY | 4 Kirkwood Lane | | | | Kirksville | MO | 63501 | | 2058 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SCHILLING, JULIA | 1010 S Lewis | | | | Kirksville | MO | 63501 | | 2059 | 6/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| West-Camp Press, Inc. | CFO | 39 Collegeview Road | | | Westerville | OH | 43081 | | 2060 | 7/1/2015 | SRC Liquidation Company | $122,086.65 | | | $47,046.11 | | $169,132.76 |
| Volt Consulting Group Ltd | 2411 North Glassell Street | | | | Orange | CA | 92865 | | 2061 | 7/1/2015 | SRC Liquidation Company | $1,662,259.61 | | | | | $1,662,259.61 |
| Redker, Dennis | 737 Lakengren Cove | | | | Eaton | OH | 45320 | | 2062 | 7/1/2015 | SRC Liquidation Company | $607,616.43 | | | | | $607,616.43 |
| BULLOCK, John | 4501 Talavera Dr | | | | High Point | NC | 27265 | | 2063 | 7/1/2015 | SRC Liquidation Company | | | $13,289.09 | | | $13,289.09 |
| Redding, Peter S. | 6470 Montreux Lane | | | | Reno | NV | 89511 | | 2064 | 7/1/2015 | SRC Liquidation Company | $1,054,557.36 | | | | | $1,054,557.36 |
| Shepherd Kaplan LLC | Attn: Christopher D. Browne, Esq. Associate General Counsel | 125 Summer Street | 22nd Floor | | Boston | MA | 02110 | | 2065 | 7/1/2015 | SRC Liquidation Company | $74,415.32 | | | | | $74,415.32 |
| MARIETTA GROUP, LLC | Lauretta Teal | PO Box 334 | | | CARMEL | IN | 46082 | | 2066 | 7/1/2015 | SRC Liquidation Company | | $17,404.96 | | | | $17,404.96 |
| ACUCOTE INC | PO BOX 538 | 910 E ELM ST | | | GRAHAM | NC | 27253 | | 2067 | 7/1/2015 | SRC Liquidation Company | $24,032.46 | | | | | $24,032.46 |
| Canon Business Process Services, Inc. | Attn: Legal Department | 460 West 34th Street | | | New York | NY | 10001 | | 2068 | 7/1/2015 | SRC Liquidation Company | $16,111.60 | | | | | $16,111.60 |
| Smith, Lynn | 30 Penni Lane | | | | North Andover | MA | 01845 | | 2069 | 7/1/2015 | SRC Liquidation Company | | | | $90,983.13 | | $90,983.13 |
| STOCKMAL, CRAIG | 1 Huntington Ave | #1802 | | | Boston | MA | 02116 | | 2070 | 7/1/2015 | SRC Liquidation Company | $1,111,398.95 | | | | | $1,111,398.95 |
| Xerox Corporation | 1303 Ridgeview Drive - 450 | | | | Lewisville | TX | 75057 | | 2071 | 7/1/2015 | SRC Liquidation Company | $2,603,269.94 | | | | | $2,603,269.94 |
| GINWRIGHT, WILLIAM | 6853 Sundance Trail | | | | Riverside | CA | 92506 | | 2072 | 7/1/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Wisconsin Housing and Economic Development Authority (WHEDA) | ATTN: Legal | 201 W. Washington Ave., Suite 700 | | | Madison | WI | 53703 | | 2073 | 7/1/2015 | SRC Liquidation Company | $1,630.36 | | | | | $1,630.36 |
| SCANTRON CORP | PO BOX 93038 | | | | CHICAGO | IL | 60673 | | 2074 | 7/1/2015 | SRC Liquidation Company | $4,407.10 | | | $16,417.66 | | $20,824.76 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2075 | 7/1/2015 | SRC Liquidation Company | | | | $1,117.81 | | $1,117.81 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2076 | 7/1/2015 | SRC Liquidation Company | | | | $1,052.55 | | $1,052.55 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2077 | 7/1/2015 | SRC Liquidation Company | $434.30 | | | $492.35 | | $926.65 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2078 | 7/1/2015 | SRC Liquidation Company | $1,266.09 | | | | | $1,266.09 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2079 | 7/1/2015 | SRC Liquidation Company | | | | $1,663.67 | | $1,663.67 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2080 | 7/1/2015 | SRC Liquidation Company | $1,138.13 | | | | | $1,138.13 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2081 | 7/1/2015 | SRC Liquidation Company | $990.23 | | | | | $990.23 |
| Claim Docketed In Error | | | | | | | | | 2082 | 7/1/2015 | SRC Liquidation Company | | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2083 | 7/1/2015 | SRC Liquidation Company | $747.89 | | | | | $747.89 |
| Print Services Distribution Association | Barbara O'Connor | 330 N Wabash, Suite 2000 | | | Chicago | IL | 60611 | | 2084 | 7/1/2015 | SRC Liquidation Company | $3,600.00 | | | | | $3,600.00 |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | | 2085 | 7/1/2015 | SRC Liquidation Company | $1,956.11 | | | | | $1,956.11 |
| HARRIS, KEITH | 1763 Linwood St | | | | San Diego | CA | 92110 | | 2086 | 7/1/2015 | SRC Liquidation Company | | $57,342.60 | | | | $57,342.60 |
| WILKIE, MARCELLA | 2760 S FONTAINEBLEAU DR | | | | MOBILE | AL | 36606 | | 2087 | 7/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| AM & PM | 9015 W 25TH ST | | | | LOS ANGELES | CA | 90034-1901 | | 2088 | 6/25/2015 | SRC Liquidation Company | $360.00 | | | $840.00 | | $1,200.00 |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | | 2089 | 7/2/2015 | SRC Liquidation Company | $31,440.00 | | | | | $31,440.00 |
| DS SERVICES / CRYSTAL SPRINGS DIV. | DEBORAH DENSON, BANKRUPTCY PROCESSOR | 6750 DISCOVERY BLVD. | | | MABLETON | GA | 30126 | | 2090 | 7/2/2015 | SRC Liquidation Company | $382.09 | | | | | $382.09 |
| COFFMAN, SUSAN M | 104 JEFFERSONS HUNDRED | | | | WILLIAMSBURG | VA | 23185 | | 2091 | 7/2/2015 | SRC Liquidation Company | $57,999.09 | | | | | $57,999.09 |
| Admatch Corporation | Att: Jeffrey Sieradzki | 270 North Ave | | | New Rochelle | NY | 10801 | | 2092 | 7/2/2015 | SRC Liquidation Company | $556.40 | | | | | $556.40 |
| Dupli-Systems, Inc. | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | | 2093 | 7/2/2015 | SRC Liquidation Company | $39,370.39 | | | | | $39,370.39 |
| Imagemaker Graphics | Corsaro & Associates Co., LPA | Scott R. Poe, Esq. | 28039 Clemens Road | | Westlake | OH | 44145 | | 2094 | 7/2/2015 | SRC Liquidation Company | $138,984.10 | | | | | $138,984.10 |
| WERMANN, JOHN | 2546 Regeant Place | | | | N. Bellmore | NY | 11710 | | 2095 | 7/2/2015 | SRC Liquidation Company | $144,723.00 | | | | | $144,723.00 |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | | 2096 | 7/2/2015 | SRC Liquidation Company | $31,440.00 | | | | | $31,440.00 |
| The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Julie A Peryga | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | 2097 | 7/2/2015 | SRC Liquidation Company | $0.00 | | $2,533,528.00 | | | $2,533,528.00 |
| Georgia-Pacific Consumer Products LP | 133 Peachtree Street NE | | | | Atlanta | GA | 30303 | | 2098 | 7/2/2015 | SRC Liquidation Company | | | $2,533,563.22 | | | $2,533,563.22 |
| Georgia-Pacific Consumer Products LP | 133 Peachtree St. NE | | | | ATLANTA | GA | 30303 | | 2099 | 7/2/2015 | SRC Liquidation Company | | | $2,533,563.22 | | | $2,533,563.22 |
| Nicor Gas | PO Box 549 | | | | Aurora | IL | 60507 | | 2100 | 6/30/2015 | SRC Liquidation Company | $770.78 | | | | | $770.78 |
| Kentucky Utilities Company | 820 W. Broadway | | | | Louisville | KY | 40202 | | 2101 | 6/29/2015 | SRC Liquidation Company | $33,009.34 | | | | | $33,009.34 |
| SABIC Polymershapes, LLC | Ashley Rogers | 9930 Kincey Avenue | | | Huntersville | NC | 28078 | | 2102 | 6/30/2015 | SRC Liquidation Company | $936.00 | | | | | $936.00 |
| Dayton Power and Light Company | 1065 Woodman Drive | | | | Dayton | OH | 45432 | | 2103 | 7/2/2015 | SRC Liquidation Company | $102,252.65 | | | | | $102,252.65 |
| Rhynes, Vincent E. | 513 W. 159th Street | | | | Gardena | CA | 90248 | | 2104 | 6/26/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ROGER BIGELOW/LIBERTY-WC390A257364 | 89 PRATT ROAD | | | | POWNAL | VT | 05261 | | 2105 | 7/2/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BIGELOW, ROGER | 89 Pratt Road | | | | Pownal | VT | 05261 | | 2106 | 7/2/2015 | SRC Liquidation Company | $163,548.86 | | | | | $163,548.86 |
| BIGELOW, ROGER | 89 Pratt Road | | | | Pownal | VT | 05261 | | 2107 | 7/2/2015 | SRC Liquidation Company | $171,280.90 | | | | | $171,280.90 |
| Weitkamp, Robert | 1210 Church Rd | | | | York | PA | 17404 | | 2108 | 7/2/2015 | SRC Liquidation Company | $5,258.42 | | | | | $5,258.42 |
| LUTH, MARY | PO Box 407 | | | | Wonder Lake | IL | 60097 | | 2109 | 7/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Sowar, Gerard D. | 1837 Weathered Wood Trail | | | | Centerville | OH | 45459 | | 2110 | 7/6/2015 | SRC Liquidation Company | $193,682.00 | | | | | $193,682.00 |
| Wagner, Kyle E. | 133 Bennington Pointe | | | | Madison | MS | 39110 | | 2111 | 7/6/2015 | SRC Liquidation Company | $374,000.00 | | | | | $374,000.00 |
| King, John  Graham | 750 Owens Lake Road | | | | Milton | GA | 30004 | | 2112 | 7/6/2015 | SRC Liquidation Company | $29,400.00 | | | | | $29,400.00 |
| LUTH, MARY | PO Box 407 | | | | Wonder Lake | IL | 60097 | | 2113 | 7/5/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Vaughn, James | 1711 Southwood Lane | | | | Dayton | OH | 45419 | | 2114 | 7/6/2015 | SRC Liquidation Company | $23,000.00 | | | | | $23,000.00 |
| ACCO Brands USA LLC | Paula K. Jacobi | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | | 2115 | 7/6/2015 | SRC Liquidation Company | $23,369.45 | $19,824.55 | | $7,018.87 | $15,857.71 | $66,070.58 |
| Schawk USA, Inc. | c/o Stephanie K. Hor-Chen, Esq. | Vedder Price P.C. | 222 North LaSalle Street | | Chicago | IL | 60601 | | 2116 | 7/6/2015 | SRC Liquidation Company | $7,637.87 | | | | | $7,637.87 |
| STANDARD DUPLICATING MACHINES CORP | 10 CONNECTOR RD | | | | ANDOVER | MA | 01810 | | 2117 | 7/6/2015 | SRC Liquidation Company | $889.66 | | | | | $889.66 |
| ALLEN, JEFFERY | 275 Corbett Rd. | | | | Vine Grove | KY | 40175 | | 2118 | 7/6/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| Septimus, J. Beryl | 4103 Fountainview Dr | | | | Monsey | NY | 10952-2871 | | 2119 | 7/6/2015 | SRC Liquidation Company | $3,446.42 | | | | | $3,446.42 |
| WOLF, MARSHALL | BOX 730 STATION A | | | | TORONTO | ON | M5W 1G2 | CANADA | 2120 | 7/6/2015 | SRC Liquidation Company | $35,697.29 | | | | | $35,697.29 |
| MARIETTA GROUP, LLC | Lauretta Teal | PO Box 334 | | | CARMEL | IN | 46082 | | 2121 | 7/6/2015 | SRC Liquidation Company | | $2,990.63 | | | | $2,990.63 |
| Schawk USA, Inc. | c/o Stephanie K. Hor-Chen, Esq. | Vedder Price P.C. | 222 North LaSalle Street | | Chicago | IL | 60601 | | 2122 | 7/6/2015 | SRC Liquidation Company | $7,637.87 | | | | | $7,637.87 |
| LAMME, KATHRYN A | 885 GREENHOUSE DR | | | | KETTERING | OH | 45419-1111 | | 2123 | 7/6/2015 | SRC Liquidation Company | $2,428.56 | | | | | $2,428.56 |
| MARTINEZ, GEORGE | 2417 West Kanai Drive | | | | Porterville | CA | 93257 | | 2124 | 7/6/2015 | SRC Liquidation Company | $523.25 | | | | | $523.25 |
| International Imaging Materials, Inc. | Henry P. Baer, Jr., Esq. | Finn Dixon & Herling LLP | 177 Broad Street | | Stamford | CT | 06901 | | 2125 | 7/6/2015 | SRC Liquidation Company | $182,114.06 | | | | | $182,114.06 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal Street, 7th Floor | | | Boston | MA | 02110 | | 2126 | 7/6/2015 | SRC Liquidation Company | $23,883.24 | | | $6,743.00 | | $30,626.24 |
| HART NJ8A-I LLC | Karen A Hromin, RPA, Portfolio Manager | c/o Cushman & Wakefield of NJ Inc | One Meadowlands Plaza, 7th Floor | | East Rutherford | NJ | 07073 | | 2127 | 7/6/2015 | SRC Liquidation Company | $32,360.79 | | | | | $32,360.79 |
| BANK OF LANCASTER | PO Box 1869 | | | | KILMARNOCK | VA | 22482-1869 | | 2128 | 7/6/2015 | SRC Liquidation Company | $20,953.00 | | | | | $20,953.00 |
| Valleycrest landfill Site Group | Lathrop & Gage LLP | c/o Stephen K. Dexter | 950 17th Street, Suite 2400 | | Denver | CO | 80202 | | 2129 | 7/6/2015 | SRC Liquidation Company | $19,561.00 | | | | | $19,561.00 |
| Fireman's Fund Insurance Company | Mark D. Plevin, Esq. | Crowell & Moring LLP | 275 Battery Street, 23rd Floor | | San Francisco | CA | 94111 | | 2130 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| ETCHISON, WENDOLYN | 1510 Lenox Ct. | | | | Hampton | GA | 30228 | | 2131 | 7/6/2015 | SRC Liquidation Company | $3,800.00 | | | | | $3,800.00 |
| Nesco Resource, LLC | Attn: Jeff Cooke | 12708 Dupont Circle | | | Tampa | FL | 33626 | | 2132 | 7/6/2015 | SRC Liquidation Company | $10,313.14 | | | | | $10,313.14 |
| ORAN V SILER PRINTING | 1400 EAST 66TH AVENUE | | | | DENVER | CO | 80229 | | 2133 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | $2,664.55 | | $2,664.55 |
| Williams, Wesley | 701 Arlann Dr. | | | | Pekin | IL | 61554 | | 2134 | 7/6/2015 | SRC Liquidation Company | | $18,500.00 | | | | $18,500.00 |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | | 2135 | 7/6/2015 | SRC Liquidation Company | | $486.52 | | | | $486.52 |
| Industrial Waste Area Generator Group III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | | Dallas | TX | 75201 | | 2136 | 7/6/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| OWEN, DANNY | 8525 N Chatham Cir | | | | Kansas City | MO | 64154 | | 2137 | 7/6/2015 | SRC Liquidation Company | $106,067.33 | | | | | $106,067.33 |
| Cober Printing Ltd. | Attn: General Counsel | 1351 Strasburg Road | | | Kitchener | ON | N2R 1H2 | Canada | 2138 | 7/6/2015 | SRC Liquidation Company | $1,795.00 | | $629.00 | | | $2,424.00 |
| HEALTHCARE PURCHASING ALLIANCE, LLC | Stephanie K. Prewitt, Esquire | Managing Counsel | 8529 South Park Circle | Suite 250 | ORLANDO | FL | 32819 | | 2139 | 7/6/2015 | SRC Liquidation Company | $83,950.26 | | | | | $83,950.26 |
| I.D. Images, LLC | Alan M. Root | Blank Rome LLP | 1201 Market Street Suite 800 | | Wilmington | DE | 19801 | | 2140 | 7/6/2015 | SRC Liquidation Company | $41,733.62 | | $37,795.69 | | | $79,529.31 |
| Union Power Cooperative | PO Box 5014 | | | | Monroe | NC | 28129 | | 2141 | 7/6/2015 | SRC Liquidation Company | $18,011.46 | | | | | $18,011.46 |
| Safety Kleen | Clean Harbors Env. Svc | 600 Longwater Dr | | | Norwell | MA | 02061 | | 2142 | 7/6/2015 | SRC Liquidation Company | $22,056.33 | | | | | $22,056.33 |
| PLG LOGISTICS GROUP CANADA ULC | 6305 NORTHAM DR | UNIT 1 | | | MISSISSAUGA | ON | L4V 1W9 | CANADA | 2143 | 7/6/2015 | SRC Liquidation Company | $16,018.29 | | | | | $16,018.29 |
| Harvey, Karen B. | 2081 CR 43270 | | | | Powderly | TX | 75473 | | 2144 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Walker, James | 3220 Clark Lane | | | | Paris | TX | 75460 | | 2145 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| BONNER, MELONESE | 1264 Fm 2121 | | | | Paris | TX | 75462 | | 2146 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Georgia Pacific Consumer Products, LP | 133 peachtree street NE | | | | Atlanta | GA | 30303 | | 2147 | 7/6/2015 | SRC Liquidation Company | | | $2,533,563.22 | | | $2,533,563.22 |
| Bowers, Yvonne | 214 28th St. NE | | | | Paris | TX | 75460 | | 2148 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Yates, Jan | 96 Lakeview | | | | Powderly | TX | 75473 | | 2149 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| GLOSSON, DOROTHY | 25-A PARK VILLAGE LANE | | | | GREENSBORO | NC | 27455 | | 2150 | 7/6/2015 | SRC Liquidation Company | $125,000.00 | | | | | $125,000.00 |
| EINWAG, DAVID | 580 Austin Avenue | | | | Pittsburg | PA | 15243 | | 2151 | 7/6/2015 | SRC Liquidation Company | | $9,488.10 | | | | $9,488.10 |
| Cockrell Enovation | PO Box 1568 | | | | Fort Worth | TX | 76101 | | 2152 | 7/6/2015 | SRC Liquidation Company | $3,237.00 | | | | | $3,237.00 |
| Control Group Companies, LLC | Russel S. Burnside, Esq. | Greenberg Dauber Epstein & Tucker, P.C. | One Gateway Center, Suite 600 | | Newark | NJ | 07102 | | 2153 | 7/7/2015 | SRC Liquidation Company | $140,773.94 | | | | | $140,773.94 |
| FOLMAR, LARISA | 7700 Briarcreek Road N | | | | Tallahassee | FL | 32312 | | 2154 | 7/6/2015 | SRC Liquidation Company | | | $350,000.00 | | | $350,000.00 |
| DIBENEDETTO, MARY | 17335 Amaryllis Avenue | | | | Baton Rouge | LA | 70817 | | 2155 | 7/6/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HALL, CHARLES | 42845 TK 296 | | | | DRESDON | TX | 43821 | | 2156 | 7/7/2015 | SRC Liquidation Company | $0.00 | $0.00 | | | | $0.00 |
| LRP&P Graphics | c/o Richard M. Schlaifer | Earp Cohn PC | 20 Brace Road, 4th Floor | | Cherry Hill | NJ | 08034 | | 2157 | 7/7/2015 | SRC Liquidation Company | $4,274.44 | | $16,036.19 | | | $20,310.63 |
| DYNAMIT TECHNOLOGIES, LLC | Jamie Timm | Partner, Sr. Director, Accounts | 274 Marconi Boulevard, Suite 300 | | COLUMBUS | OH | 43215 | | 2158 | 7/7/2015 | SRC Liquidation Company | $506,045.50 | | | | | $506,045.50 |
| BROOKS, ELIZABETH | 179 Rugg Ave | | | | Newark | OH | 43055 | | 2159 | 7/7/2015 | SRC Liquidation Company | $8,560.80 | | | | | $8,560.80 |
| Boling, Christine Anne | 1040 N. Alameda Ave. | | | | Azusa | CA | 91702 | | 2160 | 7/7/2015 | SRC Liquidation Company | $33.60 | | | | | $33.60 |
| Comp, Margaret A. | 242 Foothill Dr. | | | | Brookville | OH | 45309-1515 | | 2161 | 7/7/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| COMP, MARGARET | 242 Foothill  Drive | | | | Brookville | OH | 45309 | | 2162 | 7/7/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| 3M | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2163 | 7/7/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| AT&T Corp | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | 2164 | 7/7/2015 | SRC Liquidation Company | $3,015.88 | | | | | $3,015.88 |
| Spector and Co. | Coface North America Insurance Comapny | 50 Millstone Rd., Bldg. 100, Ste 360 | | | East Windsor | NJ | 08520 | | 2165 | 7/7/2015 | SRC Liquidation Company | $13,547.33 | | | | | $13,547.33 |
| Fujifilm North America Corporation | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595-1356 | | 2166 | 7/7/2015 | SRC Liquidation Company | $139,752.03 | | | $86,826.04 | | $226,578.07 |
| Daimler Trucks North America LLC | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2167 | 7/7/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Vitronic | 4680 Parkway Drive | | | | Mason | OH | 45040 | | 2168 | 7/7/2015 | SRC Liquidation Company | $19,189.83 | | | | | $19,189.83 |
| Walraff Electric Co. | 674 McCallum Dr | | | | New Brighton | MN | 55112-7613 | | 2169 | 7/7/2015 | SRC Liquidation Company | $1,564.00 | | | | | $1,564.00 |
| Ambassador Press Inc. | 1400 Washington Avenue N. | | | | Minneapolis | MN | 55411 | | 2170 | 7/7/2015 | SRC Liquidation Company | | | | $8,351.19 | | $8,351.19 |
| SABINA DIVISION OF CUSTOM DECO | 1343 MIAMI ST. | LOCKBOX 978747 | | | TOLEDO | OH | 43605 | | 2171 | 7/7/2015 | SRC Liquidation Company | $9,613.76 | | | | | $9,613.76 |
| SSI (U.S.) Inc., d/b/a Spencer Stuart | c/o Maribeth Hoffmann | 353 North Clark Street | Suite 2400 | | Chicago | IL | 60654 | | 2172 | 7/7/2015 | SRC Liquidation Company | $1,198.00 | | | | | $1,198.00 |
| POTTS, JENNIFER | 105 Thyme Drive | | | | Bell Buckle | TN | 37020 | | 2173 | 7/7/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| N.J Malin & Associates, LLC | 15870 Midway Road | PO Box 797 | | | Addison | TX | 75001 | | 2174 | 7/7/2015 | SRC Liquidation Company | $2,700.74 | | | | | $2,700.74 |
| DYNAMIT TECHNOLOGIES, LLC | Jamie Timm | 274 MARCONI BOULEVARD | Suite 300 | | COLUMBUS | OH | 43215 | | 2175 | 7/7/2015 | SRC Liquidation Company | $506,045.50 | | | | | $506,045.50 |
| SCHILLING, JULIA M | 1010 S LEWIS ST | | | | KIRKSVILLE | MO | 63501-4182 | | 2176 | 7/7/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| GRONECK COURIER SERVICES INC. | 1200 WORLDWIDE BLVD. | Suite 13 | | | HEBRON | KY | 41048 | | 2177 | 7/7/2015 | SRC Liquidation Company | $5,232.00 | | | | | $5,232.00 |
| POTTER RUTHMEYER, MARY | 1100 Walnut Valley Lane | | | | Dayton | OH | 45458 | | 2178 | 7/7/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, DAN | Box 14 | | | | Roxton | TX | 75477 | | 2179 | 7/7/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Icon FL Tampa Industrial Owner Pool 5 GA/FL LLC | GLP US Management LLC | Attn: Neil Klein, EVP & General Counsel | Two N. Riverside Plaza | Ste 2350 | Chicago | IL | 60606 | | 2180 | 7/7/2015 | SRC Liquidation Company | $38,428.91 | | | $22,658.36 | | $61,087.27 |
| Pratt Industries, Inc. | Al Fennell | 1800-C Sarasota Business Pkwy | | | Conyers | GA | 30013 | | 2181 | 7/7/2015 | SRC Liquidation Company | $6,491.53 | | | | | $6,491.53 |
| GINNAN, ROBERT M. | 8018 Old Woods Ct | | | | Springboro | OH | 45066 | | 2182 | 7/7/2015 | SRC Liquidation Company | $246,799.00 | | | | | $246,799.00 |
| HIGGINS, Gregory | 15692 Altamira Drive | | | | Chino Hills | CA | 91709 | | 2183 | 7/7/2015 | SRC Liquidation Company | $163,300.91 | | | | | $163,300.91 |
| LRP&P Graphics | c/o Richard M. Schlaifer | Earp Cohn PC | 20 Brace Road, 4th Floor | | Cherry Hill | NJ | 08034 | | 2184 | 7/7/2015 | SRC Liquidation Company | $4,274.44 | | $16,036.19 | | | $20,310.63 |
| Georgia-Pacific Consumer Products LP | 133 Peachtree Street NE | | | | Atlanta | GA | 30303 | | 2185 | 7/7/2015 | SRC Liquidation Company | $3,761,066.48 | | | | | $3,761,066.48 |
| Mills, William | c/o Cooper Levenson Law Offices | Attn: Eric A. Browndorf, Esq. | 1125 Atlantic Avenue | | Atlantic City | NJ | 08401 | | 2186 | 7/7/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Georgia-Pacific Consumer Products LP | 133 Peachtree Street NE | | | | Atlanta | GA | 30303 | | 2187 | 7/7/2015 | SRC Liquidation Company | | | | $2,613,044.25 | | $2,613,044.25 |
| SHUMAKER, LOOP & KENDRICK LLP | Attention Kevin P. Braig | 41 SOUTH HIGH STREET | SUITE 2400 | | COLUMBUS | OH | 43215 | | 2188 | 7/7/2015 | SRC Liquidation Company | $14,641.37 | | | | | $14,641.37 |
| MBE A UPS CO n/k/a The UPS Store, Inc. | ATTN: Tammy M. Louman | 6060 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 | | 2189 | 7/7/2015 | SRC Liquidation Company | $442.88 | | | | | $442.88 |
| Simpson Timber Company | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2190 | 7/7/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| HIGGINS, Gregory | 15692 Altamira Drive | | | | Chino Hills | CA | 91709 | | 2191 | 7/7/2015 | SRC Liquidation Company | | $63,646.52 | | | | $63,646.52 |
| Novation, LLC | Attn: General Counsel | 290 E. John Carpenter Fwy | | | IRVING | TX | 75062 | | 2192 | 7/7/2015 | SRC Liquidation Company | $622,994.00 | | | | | $622,994.00 |
| TEKsystems, Inc. | Credit Manager | 7437 Race Rd. | | | Hanover | MD | 21076 | | 2193 | 7/7/2015 | SRC Liquidation Company | $70,699.41 | | | | | $70,699.41 |
| Novation, LLC | Attn: General Counsel | 290 E. John Carpenter Fwy | | | Irving | TX | 75062 | | 2194 | 7/7/2015 | SRC Liquidation Company | $622,994.00 | | | | | $622,994.00 |
| Blount, Inc. | c/o Jeffrey R. Fine | IWAG III | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2195 | 7/7/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| CHTL Logistics, LLC | PO Box 3427 | | | | Hickory | NC | 28603 | | 2196 | 7/7/2015 | SRC Liquidation Company | $3,000.00 | | | | | $3,000.00 |
| CEVA LOGISTICS | c/o Katherine Moore Devoe | 15350 VICKERY DRIVE | | | HOUSTON | TX | 77032-2530 | | 2197 | 7/7/2015 | SRC Liquidation Company | $338,485.25 | | | | | $338,485.25 |
| MIDDLEBURY ELECTRIC INC | 65725 US 33 EAST | | | | GOSHEN | IN | 46526 | | 2198 | 7/7/2015 | SRC Liquidation Company | $35,150.57 | | | | | $35,150.57 |
| Computer Sciences Corporation | c/o Christopher L. Perkins, Esq. | LeClairRyan, A Professional Corporation | Riverfront Plaza – East Tower, 8th Floor | 951 East Byrd Street | Richmond | VA | 23219 | | 2199 | 7/7/2015 | SRC Liquidation Company | $811,977.99 | | | | | $811,977.99 |
| Powell, Edna Karen | 108 Front Nine Drive | | | | Elizabethtown | KY | 42701 | | 2200 | 7/7/2015 | SRC Liquidation Company | $0.00 | | $0.00 | | | $0.00 |
| Shred-it USA DBA Shred-it Dayton | 903 Brandt Street | | | | Dayton | OH | 45404 | | 2201 | 7/7/2015 | SRC Liquidation Company | $492.00 | | | | | $492.00 |
| Buchanan, Herbert Lee | 2425 Valley Drive | | | | Fayetteville | AR | 72703 | | 2202 | 7/7/2015 | SRC Liquidation Company | | $0.00 | | $30,000.00 | | $30,000.00 |
| BUSINESS STATIONERY | PO BOX 292289 | | | | NASHVILLE | TN | 37229 | | 2203 | 7/7/2015 | SRC Liquidation Company | $362,860.16 | | | | | $362,860.16 |
| GARWOOD, KEVIN | 4527 Melissa Way | | | | Birmingham | AL | 35243 | | 2204 | 7/7/2015 | SRC Liquidation Company | $24,408.00 | $592.00 | | | | $25,000.00 |
| Reilly, Amy L. | 10017 Meadow Woods Lane | | | | Centerville | OH | 45458 | | 2205 | 7/8/2015 | SRC Liquidation Company | $12,025.00 | $12,475.00 | | | | $24,500.00 |
| STRASBURGER & PRICE, LLP | J. Derek Quick, Esq. | 720 Brazos, Suite 700 | | | Austin | TX | 78701 | | 2206 | 7/7/2015 | SRC Liquidation Company | $1,311.00 | | | | | $1,311.00 |
| Ginnan, Robert M | 8018 Old Woods Ct. | | | | Springboro | OH | 45066 | | 2207 | 7/7/2015 | SRC Liquidation Company | $234,324.00 | $12,475.00 | | | | $246,799.00 |
| Sowar, Gerard D. | 1837 Weathered Wood Trail | | | | Centerville | OH | 45459 | | 2208 | 7/7/2015 | SRC Liquidation Company | $181,207.00 | $12,475.00 | | | | $193,682.00 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Attn: Bernice L. Barber | 200 Connell Drive, Suite 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | | 2209 | 7/8/2015 | SRC Liquidation Company | $264,466.26 | | | | | $264,466.26 |
| Stonebridge Life Insurance Company | Transamerica Premier Life Insurance Company | 100 Light Street, Floor B-1 | Mail Stop B-3130 | | Baltimore | MD | 21202-2593 | | 2210 | 7/8/2015 | SRC Liquidation Company | $20,148.65 | | | $4,677.19 | | $24,825.84 |
| AVI FOODSYSTEMS, INC. | 2590 ELM ROAD NE | | | | WARREN | OH | 44483 | | 2211 | 7/8/2015 | SRC Liquidation Company | $10,893.10 | | | | | $10,893.10 |
| ADVANCED VISION TECHNOLOGY (AVT), INC | 5910 Shiloh Road East , Suite 123 | | | | Alpharetta | GA | 30005 | | 2212 | 7/8/2015 | Standard Register de Mexico, S. de R. | $1,004.05 | | | | | $1,004.05 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2213 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| Cates, Brad | 8756 South Shore Place | | | | Mason | OH | 45040 | | 2214 | 7/8/2015 | SRC Liquidation Company | $225,136.00 | | | | | $225,136.00 |
| Southwestern Bell Telephone Company | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | 2215 | 7/8/2015 | SRC Liquidation Company | $661.97 | | | | | $661.97 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2216 | 7/8/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Jaynes, Phillip | 4811 Babylon Street | | | | Dayton | OH | 45439-2905 | | 2217 | 7/8/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| City of Yonkers | Corporation Counsel | City Hall | 40 South Broadway, 3rd Fl. | | Yonkers | NY | 10701 | | 2218 | 7/8/2015 | SRC Liquidation Company | $3,602.04 | | | | | $3,602.04 |
| Cates, Brad | 8756 South Shore Place | | | | Mason | OH | 45040 | | 2219 | 7/8/2015 | SRC Liquidation Company | $212,661.00 | $12,475.00 | | | | $225,136.00 |
| HARSH, JOHN | 9924 Rome Road | | | | Adrian | MI | 49221 | | 2220 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HODGE, TIM | 2708 Lake Country Dr. | | | | Grand Prairie | TX | 75052 | | 2221 | 7/8/2015 | SRC Liquidation Company | $2,584.80 | | | | | $2,584.80 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2222 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2223 | 7/8/2015 | SR Liquidation Mexico Holding Comp | $0.00 | | | | | $0.00 |
| The Ohio Bell Telephone Company | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | 2224 | 7/8/2015 | SRC Liquidation Company | $150.72 | | | | | $150.72 |
| Webb, Timothy | 4906 E Desert Fairways Dr | | | | Paradise Valley | AZ | 85253 | | 2225 | 7/8/2015 | SRC Liquidation Company | $3,994,759.00 | | | | | $3,994,759.00 |
| Printgraphics | Michael Magill | Ennis, Inc. | 2441 Presidential Pkwy. | | Midlothian | TX | 76065 | | 2226 | 7/8/2015 | SRC Liquidation Company | $6,856.60 | | | | | $6,856.60 |
| Jaynes, Phillip | 4811 Babylon Street | | | | Dayton | OH | 45439-2905 | | 2227 | 7/8/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| Goodrich Corporation, on Behalf of Kalama Specialty Chemicals, Inc. | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2228 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | | 2229 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $15,586.80 | | | | | $15,586.80 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2230 | 7/8/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ProLogis | 3765 Interchange Road | | | | Columbus | OH | 43204 | | 2231 | 7/8/2015 | SRC Liquidation Company | $422,863.60 | | | | | $422,863.60 |
| Michigan Bell Telephone Company | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | Karen A. Cavagnaro - Lead Paralegal | | BEDMINSTER | NJ | 07921 | | 2232 | 7/8/2015 | SRC Liquidation Company | $105.28 | | | | | $105.28 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2233 | 7/8/2015 | SR Liquidation Technologies Canada | $0.00 | | | | | $0.00 |
| TEKsystems, Inc. | Credit Manager | 7437 Race Rd. | | | Hanover | MD | 21076 | | 2234 | 7/8/2015 | SRC Liquidation Company | $70,699.41 | | | | | $70,699.41 |
| Haydock III, Thomas | 345 Lindstrom Lane | | | | Manchester | NH | 03104 | | 2235 | 7/8/2015 | SRC Liquidation Company | $17,826.32 | | | | | $17,826.32 |
| Ennis, Inc. | Michael Magill | 2441 Presidential Pkwy. | | | Midlothian | TX | 76065 | | 2236 | 7/8/2015 | SRC Liquidation Company | $23,319.38 | | | | | $23,319.38 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2237 | 7/8/2015 | Standard Register Servicios, S. de R.L. | $0.00 | | | | | $0.00 |
| Indiana Bell Telephone Company, Incorporated | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | Karen A. Cavagnaro - Lead Paralegal | | BEDMINSTER | NJ | 07921 | | 2238 | 7/8/2015 | SRC Liquidation Company | $1,085.87 | | | | | $1,085.87 |
| NEPS, LLC | 12 Manor Parkway | | | | Salem | NH | 03079 | | 2239 | 7/8/2015 | SRC Liquidation Company | $92,399.85 | | | | | $92,399.85 |
| Microsoft Corporation and Microsoft Licensing, GP | c/o Hilary Bramwell Mohr | RIDDELL WILLIAMS P.S. | 1001 Fourth Avenue, Suite 4500 | | Seattle | WA | 98154 | | 2240 | 7/8/2015 | SRC Liquidation Company | $37,500.00 | | | | | $37,500.00 |
| WEYERHAEUSER | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2241 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2242 | 7/8/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| Bindon, Bruce C. | 34415 N. Sunshine Lane | | | | Ingleside | IL | 60041 | | 2243 | 7/8/2015 | SRC Liquidation Company | | | $1,000.00 | | | $1,000.00 |
| Stylerite Label Corporation | 2140 Avon Industrial Drive | | | | Rochester Hills | MI | 48309 | | 2244 | 7/8/2015 | SRC Liquidation Company | $46,417.29 | | | | | $46,417.29 |
| PACCAR Inc | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2245 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2246 | 7/8/2015 | Standard Register de Mexico, S. de R. | $0.00 | | | | | $0.00 |
| Capstone Valuation Services, LLC | Aaron McCollough - McGuireWoods LLP | 77 W. Wacker Drive, Suite 4100 | | | Chicago | IL | 60601 | | 2247 | 7/8/2015 | SRC Liquidation Company | | | $0.00 | | | $0.00 |
| Tag, Kay Toledo | Michael Magill | Ennis, Inc. | 2441 Presidential Pkwy. | | Midlothian | TX | 76065 | | 2248 | 7/8/2015 | SRC Liquidation Company | $6,991.95 | | | | | $6,991.95 |
| CareSource Management Group Co. | Attn. Mark Chilson, Exec. VP & Gen. Counsel | 230 N Main Street | | | Dayton | OH | 45402 | | 2249 | 7/8/2015 | SRC Liquidation Company | $973,271.98 | | | | | $973,271.98 |
| BellSouth Telecommunications, Inc. | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | Karen A. Cavagnaro - Lead Paralegal | | Bedminster | NJ | 07921 | | 2250 | 7/8/2015 | SRC Liquidation Company | $2,069.90 | | | | | $2,069.90 |
| Chaotic Moon, LLC | Lisa C. Fancher | Fritz, Byrne, Head & Fitzpatrick, PLLC | 221 West 6th St., Suite 960 | | Austin | TX | 78701 | | 2251 | 7/8/2015 | SRC Liquidation Company | $830,000.00 | | | | | $830,000.00 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2252 | 7/8/2015 | Standard Register Holding, S. de R.L. | $0.00 | | | | | $0.00 |
| Illinois Bell Telephone Company | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | Karen A. Cavagnaro - Lead Paralegal | | Bedminster | NJ | 07921 | | 2253 | 7/8/2015 | SRC Liquidation Company | $204.90 | | | | | $204.90 |
| WILDE, STEVEN | 155 Tree Top Ln | | | | Rochester Hills | MI | 48306 | | 2254 | 7/8/2015 | SRC Liquidation Company | | $300,000.00 | $300,000.00 | | | $600,000.00 |
| HEATHER S BLOCH TR HEATHER S BLOCH LIVING | TRUST UA 04/08/03 | 1647 OAK VIEW AVE | | | KENSINGTON | CA | 94707-1221 | | 2255 | 7/8/2015 | SRC Liquidation Company | $22,500.00 | | | | | $22,500.00 |
| Akzo Nobel Canada Inc. (n/k/a PPG Architectural Coatings Canada Inc.) | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2256 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| DiNello, Anthony | c/o Silver Point Capital, L.P. | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | 2257 | 7/8/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| Union Oil Company of California, a California Corporation | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2258 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Employer Solutions Staffing Group, LLC | Jeffersonville, Radcliff, Grove City | 7301 Ohms Lane, Suite 405 | | | Edina | MN | 55439 | | 2259 | 7/8/2015 | SRC Liquidation Company | $227,822.88 | | | | | $227,822.88 |
| Daimler Trucks North America LLC | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2260 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Uline Shipping Supplies | PO Box 88741 | | | | Chicago | IL | 60680-1741 | | 2261 | 7/8/2015 | SR Liquidation Holding Company | $138,825.34 | | | | | $138,825.34 |
| Crown Cork & Seal Company, Inc. | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2262 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Georgia-Pacific LLC | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2263 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| The Boeing Company | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2264 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Mittera Wisconsin, LLC | d/b/a J.B. Kenehan LLC or Service Communications | Thomas L. Slaughter | Mittera Group, Inc. | 1312 Locust Street, Suite 202 | Des Moines | IA | 50309 | | 2265 | 7/8/2015 | SRC Liquidation Company | | | | $42,331.98 | | $42,331.98 |
| Aerotek Inc | Andrea Thompson | 7301 Parkway Drive | | | Hanover | MD | 21076 | | 2266 | 7/8/2015 | SRC Liquidation Company | $16,826.35 | | | | | $16,826.35 |
| K COMPANY INC | 2234 S ARLINGTON RD | | | | AKRON | OH | 44319-1929 | | 2267 | 7/8/2015 | SRC Liquidation Company | $2,080.00 | | | | | $2,080.00 |
| Atkinson, Mary | 155 Park Street | | | | Cave City | KY | 42127 | | 2268 | 7/8/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2269 | 7/8/2015 | Standard Register de Mexico, S. de R. | $21,273.93 | | | | | $21,273.93 |
| BRENNER, THOMAS D | 1900 132ND AVE | | | | HOPKINS | MI | 49328-9731 | | 2270 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2271 | 7/8/2015 | Standard Register de Mexico, S. de R. | $57,563.62 | | | | | $57,563.62 |
| The Paragon LP | Bieging Shapiro & Barber LLP | ATTN: Duncan E. Barber | 4582 South Ulster Street Parkway, Suite 1650 | | Denver | CO | 80237 | | 2272 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2273 | 7/8/2015 | Standard Register de Mexico, S. de R. | $21,273.93 | | | | | $21,273.93 |
| PCC Structurals, Inc. | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2274 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Pharmacia Corporation | IWAG III | c/o Jeffrey R. Fine | Dykema Cox Smith | 1717 Main St., Suite 4200 | Dallas | TX | 75201 | | 2275 | 7/8/2015 | SRC Liquidation Company | $127,715,400.00 | | | | | $127,715,400.00 |
| Special Service Partners, Inc. | Michael Magill | Ennis, Inc. | 2441 Presidential Pkwy. | | Midlothian | TX | 76065 | | 2276 | 7/8/2015 | SRC Liquidation Company | $21,847.42 | | | | | $21,847.42 |
| Graham, Christopher A. | 10009 Sunset Dr. | | | | Lenexa | KS | 66220 | | 2277 | 7/8/2015 | SRC Liquidation Company | | $98,582.67 | | | | $98,582.67 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2278 | 7/8/2015 | Standard Register de Mexico, S. de R. | $31,706.30 | | | | | $31,706.30 |
| Klenke, Joseph L. | 800 Stoneybrook Dr. | | | | Kettering | OH | 45429 | | 2279 | 7/8/2015 | SRC Liquidation Company | $12,725.00 | $12,475.00 | | | | $25,200.00 |
| Control Group Companies, LLC | Russell S. Burnside, Esq. | Greenberg Dauber Epstein & Tucker, P.C. | One Gateway Center, Suite 600 | | Newark | NJ | 07102 | | 2280 | 7/8/2015 | SRC Liquidation Company | $140,773.94 | | | | | $140,773.94 |
| CONLEY, CARL | PO Box 161 | | | | Terra Ceia | FL | 34250 | | 2281 | 7/8/2015 | SRC Liquidation Company | | $7,802.56 | | | | $7,802.56 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2282 | 7/8/2015 | Standard Register de Mexico, S. de R. | $7,537.84 | | | | | $7,537.84 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2283 | 7/8/2015 | Standard Register de Mexico, S. de R. | $2,911.53 | | | | | $2,911.53 |
| ZIEGELSKI, STEPHEN | Jeffrey L. Janik | Law Offices of Smith & Janik, LLC | PO Box 268 | | Twin Lakes | WI | 53181 | | 2284 | 7/8/2015 | SRC Liquidation Company | $26,629.78 | | | | | $26,629.78 |
| Kilpatrick, Emmett | 325 NE 42nd | | | | Paris | TX | 75462 | | 2285 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Moder, Jeffery | 6316 Camerson Forest Lane | | | | Charlotte | NC | 28210 | | 2286 | 7/8/2015 | SRC Liquidation Company | $21,000.00 | $12,475.00 | | | | $33,475.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2287 | 7/8/2015 | Standard Register de Mexico, S. de R. | $8,444.76 | | | | | $8,444.76 |
| Jeckering Sr., Joseph John | The Law Offices of Bradley Jeckering | Attn: Bradley Jeckering | 16 South Main Street | | Mechanicsburg | OH | 43044 | | 2288 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Greve, Gregory J. | 6297 Daleview Rd | | | | Cincinnati | OH | 45247 | | 2289 | 7/8/2015 | SRC Liquidation Company | $25,200.00 | $12,475.00 | | | | $37,675.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2290 | 7/8/2015 | Standard Register de Mexico, S. de R. | $48,649.20 | | | | | $48,649.20 |
| Rainmaker Resources, LLC | Deatra Pottebaum | 5887 Cornell Rd, Suite 6 | | | Cincinnati | OH | 45242 | | 2291 | 7/8/2015 | SRC Liquidation Company | $13,237.00 | | | | | $13,237.00 |
| CONLEY, CARL | PO Box 161 | | | | Terra Ceia | FL | 34250 | | 2292 | 7/8/2015 | SRC Liquidation Company | | $7,802.56 | | | | $7,802.56 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendador Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2293 | 7/8/2015 | Standard Register de Mexico, S. de R. | $18,087.31 | | | | | $18,087.31 |
| Gentry, Randall | 1875 E. Polk | | | | Paris | TX | 75460 | | 2294 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2295 | 7/8/2015 | Standard Register de Mexico, S. de R. | $2,256.94 | | | | | $2,256.94 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2296 | 7/8/2015 | Standard Register de Mexico, S. de R. | $13,468.00 | | | | | $13,468.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2297 | 7/8/2015 | Standard Register de Mexico, S. de R. | $21,273.93 | | | | | $21,273.93 |
| Lawrence A. Nelson & Georgia J. Nelson Revocable Trust | 121 Old Gate Rd | | | | Trafford | PA | 15085 | | 2298 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| OEC GRAPHICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 2443 | | | OSHKOSH | WI | 54903 | | 2299 | 7/8/2015 | SRC Liquidation Company | $7,180.59 | | | | $3,177.50 | $10,358.09 |
| Georgia, Nelson J. | 121 Old Gate Rd | | | | Trafford | PA | 15085 | | 2300 | 7/8/2015 | SRC Liquidation Company | $800.00 | | | | | $800.00 |
| Electronics for Imaging, Inc. | David H.Wander, Esq | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | 2301 | 7/8/2015 | SRC Liquidation Company | $20,211.01 | | | | | $20,211.01 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Card Solutions | 2800 West Higgins Road, Suite 210 | | | | Hoffman Estates | IL | 60169 | | 2302 | 7/8/2015 | SRC Liquidation Company | $43,949.08 | | | | | $43,949.08 |
| MCI CIF, LLC | ROBINSON, BRADSHAW & HINSON, P.A. | ATTN: ANDREW W. J. TARR | 101 N TRYON ST STE 1900 | | CHARLOTTE | NC | 28246 | | 2303 | 7/8/2015 | SRC Liquidation Company | $1,337,843.10 | | | | | $1,337,843.10 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 2304 | 7/8/2015 | SRC Liquidation Company | $134,866.09 | | | $2,304.56 | | $137,170.65 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 2305 | 7/8/2015 | SRC Liquidation Company | $132,831.77 | | | $4,338.88 | | $137,170.65 |
| Page International Communications, LLC | 2748 Bingle Road | | | | Houston | TX | 77055 | | 2306 | 7/8/2015 | SRC Liquidation Company | $111,240.33 | | | | | $111,240.33 |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 2307 | 7/8/2015 | SRC Liquidation Company | $44,261.57 | $0.00 | $0.00 | $15,485.14 | $0.00 | $59,746.71 |
| King, John G. | 750 Owens Lake Road | | | | Milton | GA | 30004 | | 2308 | 7/8/2015 | SRC Liquidation Company | $16,925.00 | $12,475.00 | | | | $29,400.00 |
| Moder, Jeffery | 6316 Camerson Forest Lane | | | | Charlotte | NC | 28210 | | 2309 | 7/8/2015 | SRC Liquidation Company | | $12,475.00 | | | | $12,475.00 |
| Cohber Press, Inc. | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 | | 2310 | 7/8/2015 | SRC Liquidation Company | $206,156.96 | | | $71,738.45 | | $277,895.41 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 2311 | 7/8/2015 | SRC Liquidation Company | $130,074.65 | | | $7,096.00 | | $137,170.65 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 2312 | 7/8/2015 | SRC Liquidation Company | $99,783.65 | | | $37,387.00 | | $137,170.65 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 2313 | 7/8/2015 | SRC Liquidation Company | $113,504.62 | | | $23,666.03 | | $137,170.65 |
| Lawrence A. Nelson & Georgia J. Nelson Family Revocable Trust | L.A. Nelson | 121 Old Gate Rd. | | | Trafford | PA | 15085 | | 2314 | 7/8/2015 | SRC Liquidation Company | $500.00 | | | | | $500.00 |
| GRIFFIN, DIANNA | 555 East Cannibal Road | | | | Cove | UT | 84320 | | 2315 | 7/8/2015 | SRC Liquidation Company | $298.69 | | | | | $298.69 |
| Nusign Supply, LLC | 1365 Darius Court | | | | City of Industry | CA | 91745 | | 2317 | 7/8/2015 | SRC Liquidation Company | | | $26,356.83 | | | $26,356.83 |
| Cohber Press, Inc | c/o Bond Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 | | 2318 | 7/8/2015 | SRC Liquidation Company | $156,156.96 | | | $71,738.45 | | $227,895.41 |
| Lawrence A. Nelson & Georgia J. Nelson Family Trust | L.A. Nelson | 121 Old Gate Rd | | | Trafford | PA | 15085 | | 2320 | 7/8/2015 | SRC Liquidation Company | $500.00 | | | | | $500.00 |
| Universal Card Solutions | 2800 West Higgins Road, Suite 210 | | | | Hoffman Estates | IL | 60169 | | 2321 | 7/8/2015 | SRC Liquidation Company | $43,949.08 | | | | | $43,949.08 |
| MCI CIF, LLC | ROBINSON, BRADSHAW & HINSON, P.A. | ATTN: ANDREW W. J. TARR | 101 N TRYON ST STE 1900 | | CHARLOTTE | NC | 28246 | | 2322 | 7/8/2015 | SRC Liquidation Company | $1,337,843.10 | | | | | $1,337,843.10 |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | | 2323 | 7/8/2015 | SRC Liquidation Company | $115,289.59 | | | $21,881.06 | | $137,170.65 |
| HACKETT, THOMAS | 5041 Viewridge Way | | | | Oceanside | CA | 92056 | | 2324 | 7/8/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LinguaTech International, LLC | Michael Hrabcak, Esq. | Hrabcak & Company, LPA | 67 E. Wilson Bridge Road, Suite 100 | | Worthington | OH | 43085 | | 2325 | 7/8/2015 | SRC Liquidation Company | $6,858.20 | | | | | $6,858.20 |
| Lungu, Serghei | 8218 Borgia CT | | | | Orlando | FL | 32836 | | 2326 | 7/8/2015 | SRC Liquidation Company | $6,529.89 | | | | | $6,529.89 |
| Long, Thomas Brandt | 30962 Nassawango Church Road | | | | Salisbury | MD | 21804 | | 2327 | 7/8/2015 | SRC Liquidation Company | | $25,000.00 | | | | $25,000.00 |
| Long, Thomas Brandt | 30962 Nassawango Church Rd | | | | Salisbury | MD | 21804 | | 2328 | 7/8/2015 | SRC Liquidation Company | | $25,000.00 | | | | $25,000.00 |
| Avnet, Inc. | Beth Thompson | 5400 Prairie Stone Pkwy | | | Hoffman Estates | IL | 60192 | | 2329 | 7/9/2015 | SRC Liquidation Company | $57,674.69 | | | | | $57,674.69 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2330 | 7/9/2015 | Standard Register de Mexico, S. de R. | $48,649.20 | | | | | $48,649.20 |
| MANCUSO, SALVATORE | 6 Woodard Road | | | | Monroe | NY | 10950 | | 2331 | 7/9/2015 | Standard Register de Mexico, S. de R. | | $0.00 | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2332 | 7/9/2015 | Standard Register de Mexico, S. de R. | $8,444.76 | | | | | $8,444.76 |
| MCDOWELL, JOHN | 13590 SE 127 Place | | | | Dunnellon | FL | 34431 | | 2333 | 7/10/2015 | SRC Liquidation Company | | $66,135.00 | | | | $66,135.00 |
| RENNER, DAVID | 467 Silverwood Farms Drive | | | | Lebanon | OH | 45036 | | 2334 | 7/10/2015 | SRC Liquidation Company | | $15,000.00 | | | | $15,000.00 |
| TRIER, MARTHA J. | 149 Exmore Drive | | | | Springfield | IL | 62704 | | 2335 | 7/10/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| TAMPA ELECTRIC | C/O TRACY ROMANO /P2 | PO BOX 111 | | | TAMPA | FL | 33601 | | 2336 | 7/10/2015 | SRC Liquidation Company | $1,105.81 | | | | | $1,105.81 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2337 | 7/9/2015 | Standard Register de Mexico, S. de R. | $57,563.62 | | | | | $57,563.62 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2338 | 7/9/2015 | Standard Register de Mexico, S. de R. | $18,087.31 | | | | | $18,087.31 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2339 | 7/9/2015 | Standard Register de Mexico, S. de R. | $31,706.30 | | | | | $31,706.30 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2340 | 7/9/2015 | Standard Register de Mexico, S. de R. | $2,256.94 | | | | | $2,256.94 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2341 | 7/9/2015 | Standard Register de Mexico, S. de R. | $13,468.09 | | | | | $13,468.09 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2342 | 7/9/2015 | Standard Register de Mexico, S. de R. | $21,273.93 | | | | | $21,273.93 |
| Morse, Kevin A | 673 South St | | | | Walpole | MA | 02081 | | 2343 | 7/10/2015 | SRC Liquidation Company | $3,069.00 | | | | | $3,069.00 |
| STATE OF CONNECTICUT - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | Attny Liz Austin | Pullman & Comley, LLC | 800 Main Street, 8th Floor | | Bridgeport | CT | 06601-706 | | 2344 | 7/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| SKATES, DENNIS | 602 E Lincoln Avenue | | | | Watseka | IL | 60970 | | 2345 | 7/9/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| LU, ZHONG FU | 8904 ORION PLACE | | | | BURNABY | BC | V3J 1A2 | Canada | 2346 | 7/9/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capital Corpor | C/O Weltman, Weinberg & Reis | 3750 Marlane Drive | | | Grove City | OH | 43123 | | 2347 | 7/9/2015 | Standard Register de Mexico, S. de R. | $7,537.84 | | | | | $7,537.84 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | | 2348 | 7/9/2015 | Standard Register de Mexico, S. de R. | $2,911.53 | | | | | $2,911.53 |
| Hunt, Hennessey | Hunt Lawn & Tree Services | 4999 S. Buckner Blvd Ste: 126 | | | Dallas | TX | 75227 | | 2349 | 7/13/2015 | Standard Register Servicios, S. de R.L. de C.V. | | $1,721.15 | | $1,721.15 | | $3,442.30 |
| PENN AIR AND HYDRAULICS CORP | PO BOX 22190 | | | | YORK | PA | 17402-0193 | | 2350 | 7/13/2015 | SRC Liquidation Company | $921.79 | | | | | $921.79 |
| SWEDA CO. LLC | 17411 VALLEY BL. | | | | CITY OF INDUSTRY | CA | 91780 | | 2351 | 7/13/2015 | SRC Liquidation Company | | | $36,607.72 | | | $36,607.72 |
| Nanette Wenona Blair Tr Earl R Blair Trust dated 2/11/1995 | NANETTE WENONA BLAIR | 340 WHEELOCK RD | | | WATSONVILLE | CA | 95076 | | 2352 | 7/13/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| OWEN, RAYMOND | Box 5 | | | | Gobler | MO | 63849 | | 2353 | 7/13/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| HURLEY, JAMES | 1421 Forest Road | | | | La Grange Park | IL | 60526 | | 2354 | 7/13/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| CONTRA COSTA COUNTY | Treasurer-Tax Collector | Attention: Bankruptcy | PO Box 967 | | Martinez | CA | 94553 | | 2355 | 7/13/2015 | SRC Liquidation Company | | | $365.89 | | | $365.89 |
| KEYPOINT CREDIT UNION | 2805 BOWERS AVE | | | | SANTA CLARA | CA | 95051-0917 | | 2356 | 7/6/2015 | SRC Liquidation Company | $30,758.23 | | | | | $30,758.23 |
| Nanette Wenona Blair Trustee Clara B Blair TR 1995 | NANETTE WENONA BLAIR | 340 WHEELOCK RD | | | WATSONVILLE | CA | 95076 | | 2357 | 7/13/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Richardson, Donald | 25847 Angela Dr. Lot #2 | | | | Magnolia | TX | 77355 | | 2358 | 7/7/2015 | SRC Liquidation Company | | $1,872.00 | | | | $1,872.00 |
| Wenaas USA, Inc. | PO box 2409 | | | | Stafford | TX | 77497-2409 | | 2359 | 7/13/2015 | SRC Liquidation Company | | | $3,598.29 | | | $3,598.29 |
| Wenaas USA, Inc. | PO box 2409 | | | | Stafford | TX | 77497-2409 | | 2360 | 7/13/2015 | SRC Liquidation Company | $3,895.14 | | | | | $3,895.14 |
| GARCIA, JESUS | 3525 West Pierce | | | | Chicago | IL | 60651 | | 2361 | 7/13/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Denise A. Stock Well Trust | 9450 N. 35th Street | | | | Phoenix | AZ | 85028 | | 2362 | 7/14/2015 | SRC Liquidation Company | $17,002.01 | | | | | $17,002.01 |
| Lima Pallet Company | 1470 Neubrecht Rd | | | | Lima | OH | 45801 | | 2363 | 7/14/2015 | SRC Liquidation Company | $5,465.52 | | | | | $5,465.52 |
| HARRIS, THERESA A | 1540 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 | | 2364 | 7/15/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| American Litho, Inc. | Attn: Kevin R. Krantz, Esq. | 401 Huehl Road, Suite 2A | | | Northbrook | IL | 60062 | | 2365 | 7/16/2015 | SRC Liquidation Company | $43,365.75 | | | $93,774.93 | | $137,140.68 |
| Chicago Glue Machine & Supply Co., Inc. | Euler Hermes North America Insurance Company | AGENT OF Chicago Glue Machine & Supply Co., Inc. | 800 Red Brook Boulevard | | OWINGS MILLS | MD | 21117 | | 2366 | 7/13/2015 | SRC Liquidation Company | $3,781.46 | | | | | $3,781.46 |
| Graphic Engravers Inc. | c/o Richard W. Hillsberg, Esq. | Kovitz Shifrin Nesbit | 750 W. LakeCook Rd. | Suite 350 | Buffalo Grove | IL | 60089 | | 2367 | 7/17/2015 | SRC Liquidation Company | $91,327.98 | | | $90,697.72 | | $182,025.70 |
| City of Mesquite and Mesquite Indp School District | 711 N Galloway | | | | Mesquite | TX | 75149 | | 2368 | 7/17/2015 | SRC Liquidation Company | | | $16,694.59 | | | $16,694.59 |
| CITY OF MESQUITE AND MESQUITE INDP SCHOOL DISTRICT | 711 N GALLOWAY | | | | MESQUITE | TX | 75149 | | 2369 | 7/20/2015 | SRC Liquidation Company | | | $16,694.59 | | | $16,694.59 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | Unemployment Insurance Division | Gov W. Averell Harriman State Office Bldg Campus | Building 12, Room 256 | | Albany | NY | 12240 | | 2370 | 7/21/2015 | SRC Liquidation Company | | $37.95 | | | | $37.95 |
| ARNOLD, C | 2151 Mershon Ave | | | | Dayton | OH | 45420 | | 2371 | 7/20/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| LINKWELL HEALTH | 1270 Broadway STE 606 | | | | New York | NY | 10001 | | 2372 | 7/20/2015 | SRC Liquidation Company | $11,237.33 | | | | | $11,237.33 |
| Liquidity Solutions Inc. as Transferee for Ranroy Printing Company | One University Plaza, Suite 312 | | | | Hackensack | NJ | 07601 | | 2373 | 7/23/2015 | SRC Liquidation Company | $0.00 | $0.00 | $0.00 | $24,897.00 | $0.00 | $24,897.00 |
| RANROY PRINTING COMPANY | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | | 2373 | 7/23/2015 | SRC Liquidation Company | $10,159.23 | | | $0.00 | | $10,159.23 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08625-0214 | | 2374 | 7/23/2015 | SR Liquidation Mexico Holding Comp | $0.00 | | | | | $0.00 |
| DISNEY WORLDWIDE SERVICES | Attn: Corporate Credit and Collection | 500 South Buena Vista Street | | | Burbank | CA | 91521-9750 | | 2375 | 7/27/2015 | SRC Liquidation Company | $17,204.81 | | | | | $17,204.81 |
| SOMODY, EMERY | 6129 Omega St | | | | Riverside | CA | 92506 | | 2376 | 7/24/2015 | SRC Liquidation Company | $1,157,085.00 | | | | | $1,157,085.00 |
| Motion Industries, Inc. | PO Box 1477 | | | | Birmingham | AL | 35210 | | 2377 | 7/20/2015 | SRC Liquidation Company | $2,060.09 | | | | | $2,060.09 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO Box 214 | | | | Trenton | NJ | 08625 | | 2378 | 7/23/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08625-0214 | | 2379 | 7/23/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | | 2380 | 7/27/2015 | SRC Liquidation Company | | | $38.02 | | | $38.02 |
| EMMINGER, THOMAS | 2213 W Palomino Dr | | | | Chandler | AZ | 85224 | | 2381 | 7/28/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | 2382 | 7/28/2015 | SRC Liquidation Company | $14,057.42 | $8,520.35 | | | | $22,577.77 |
| ADVANTAGE MICR RIBBON LLC | PO Box 909 | | | | Kennesaw | GA | 30156 | | 2383 | 7/27/2015 | SRC Liquidation Company | $389.91 | | | $389.91 | | $779.82 |
| CITY OF MEMPHIS, TREASURER | PO BOX 185 | | | | MEMPHIS | TN | 38101-0185 | | 2384 | 7/27/2015 | SRC Liquidation Company | | | $29.58 | | | $29.58 |
| FACKRELL, JAME | 2009 E 6225 S | | | | Ogden | UT | 84403 | | 2385 | 7/24/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey - Dept. of the Treasury - Unclaimed Property Admn | Property Admn | PO Box 214 | | | Trenton | NJ | 08625-0214 | | 2386 | 7/23/2015 | SR Liquidation Technologies Canada L | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08625-0214 | | 2387 | 7/23/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08625-0214 | | 2388 | 7/23/2015 | Standard Register Servicios, S. de R.L. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08625-0214 | | 2389 | 7/23/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO Box 214 | | | | Trenton | NJ | 08625-0214 | | 2390 | 7/23/2015 | Standard Register de Mexico, S. de R. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | Property Admin | PO Box 214 | | | Trenton | NJ | 08625-0214 | | 2391 | 7/23/2015 | IMLiquidation, LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY | UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | TRENTON | NJ | 08625-0214 | | 2392 | 7/23/2015 | Standard Register Holding, S. de R.L. ( | $0.00 | | | | | $0.00 |
| Werhand, Edward | 11446 Harbor View Court | | | | Traverse City | MI | 49686 | | 2393 | 7/22/2015 | SRC Liquidation Company | $728,116.80 | | | | | $728,116.80 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | PO BOX 214 | | | | TRENTON | NJ | 08625-0214 | | 2394 | 7/23/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| State for New York Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman | State Office Building Campus | Building 12, Room 256 | Albany | NY | 12240 | | 2395 | 7/23/2015 | SRC Liquidation Company | | $37.95 | | | | $37.95 |
| Warner, Barbara | 2870 Clime Road | | | | Columbus | OH | 43223 | | 2396 | 7/30/2015 | SRC Liquidation Company | $4,734.00 | | | | | $4,734.00 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co | Office of the Attorney General | Bankruptcy - Collectionds Division | PO Box 12548 | | Austin | TX | 78711-2548 | | 2397 | 7/30/2015 | SRC Liquidation Company | | $1,161.30 | | | | $1,161.30 |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | 2398 | 7/30/2015 | SRC Liquidation Company | | $1,000.00 | | | | $1,000.00 |
| Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | | Austin | TX | 78711-2548 | | 2399 | 7/31/2015 | SRC Liquidation Company | | $1,000.00 | | | | $1,000.00 |
| Texas comptroller of public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co | Office of the Attorney General | Bankruptcy - Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | 2400 | 7/31/2015 | SRC Liquidation Company | | $1,161.30 | | | | $1,161.30 |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 2401 | 8/3/2015 | SRC Liquidation Company | $281.90 | $7,534.62 | | | | $7,816.52 |
| NEWSOM, GARY | 305 East Burton Street | | | | Kirksville | MO | 63501 | | 2402 | 7/29/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| CAUCO CAFE | Mary A. Heinrichs | 116 WEST MAIN STREET | STE. 3 | | COLDWATER | OH | 45828 | | 2403 | 8/4/2015 | SRC Liquidation Company | $672.70 | | | | | $672.70 |
| OKLAHOMA TAX COMMISSION | General Cousel's Office | 120 N Robinson, Ste 2000 W | | | OKLAHOMA CITY | OK | 73102-7895 | | 2404 | 8/6/2015 | SRC Liquidation Company | $1,089.61 | $1,919.24 | | | | $3,008.85 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2405 | 8/11/2015 | Standard Register de Mexico, S. de R. | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2406 | 8/11/2015 | SRC Liquidation Company | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2407 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2408 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2409 | 8/11/2015 | SR Liquidation International, Inc. | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2410 | 8/11/2015 | Standard Register de Mexico, S. de R. | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2411 | 8/11/2015 | IMLiquidation, LLC | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2412 | 8/11/2015 | SR Liquidation Technologies, Inc. | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2413 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2414 | 8/11/2015 | SRC Liquidation Company | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2415 | 8/11/2015 | Standard Register de Mexico, S. de R. | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2416 | 8/11/2015 | SR Liquidation Mexico Holding Comp | $17,877,054.00 | | | | | $17,877,054.00 |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | BOCA RATON | FL | 33487 | | 2417 | 8/11/2015 | SRC Liquidation Company | $21,319.15 | | | | | $21,319.15 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2418 | 8/11/2015 | SR Liquidation Technologies, Inc. | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2419 | 8/11/2015 | SR Liquidation Holding Company | $322,200,000.00 | | | | | $322,200,000.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2420 | 8/11/2015 | SR Liquidation Holding Company | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2421 | 8/11/2015 | SR Liquidation Technologies, Inc. | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2422 | 8/11/2015 | SR Liquidation Technologies Canada | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2423 | 8/11/2015 | SR Liquidation Mexico Holding Comp | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2424 | 8/11/2015 | iMLiquidation, LLC | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2425 | 8/11/2015 | SR Liquidation International, Inc. | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2426 | 8/11/2015 | SR Liquidation Holding Company | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2427 | 8/11/2015 | iMLiquidation, LLC | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2428 | 8/11/2015 | SR Liquidation Technologies Canada | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2429 | 8/11/2015 | Standard Register Servicios, S. de R.L | $34,269,661.33 | | | | | $34,269,661.33 |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | BOCA RATON | FL | 33487 | | 2430 | 8/11/2015 | SRC Liquidation Company | $641,507.06 | | | | | $641,507.06 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2431 | 8/11/2015 | Standard Register Holding, S. de R.L. | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2432 | 8/11/2015 | SR Liquidation International, Inc. | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2433 | 8/11/2015 | SR Liquidation Holding Company | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2434 | 8/11/2015 | Standard Register Holding, S. de R.L. | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2435 | 8/11/2015 | Standard Register Servicios, S. de R.L. | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2436 | 8/11/2015 | Standard Register Servicios, S. de R.L. | $17,877,054.00 | | | | | $17,877,054.00 |
| Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street, N.W. | Suite 340 | Washington | D.C. | 20005-4026 | | 2437 | 8/11/2015 | Standard Register Servicios, S. de R.L. | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2438 | 8/11/2015 | SR Liquidation Technologies Canada | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION | Attn: Courtney L. Morgan | Office of the Chief Counsel | 1200 K Street N.W., Suite 340 | | Washington | DC | 20005-4026 | | 2439 | 8/11/2015 | SR Liquidation Mexico Holding Comp | $34,269,661.33 | | | | | $34,269,661.33 |
| City of Dayton Convention Center | Dayton Convention Center | 22 E. Fifth Street | | | Dayton | OH | 45402 | | 2440 | 8/9/2015 | SR Liquidation Company | $3,492.00 | | | | | $3,492.00 |
| City of Dayton Convention Center | Dayton Convention Center | 22 E. Fifth Street | | | Dayton | OH | 45402 | | 2441 | 8/9/2015 | SRC Liquidation Company | $3,492.00 | | | | | $3,492.00 |
| Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | | 2442 | 8/13/2015 | SRC Liquidation Company | | | | | $0.00 | $0.00 |
| WEEKS, E | 306 E. Gordon St | | | | Thomaston | GA | 30286 | | 2443 | 8/18/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| MAVREDAKIS, PEGGY | 9027 Emperor Ave #A | | | | San Gabriel | CA | 91775 | | 2444 | 8/18/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Pitney Bowes Global Financial Services LLC | Pitney Bowes Inc. | 27 Waterview Drive | | | Shelton | CT | 06484 | | 2445 | 8/17/2015 | SRC Liquidation Company | $3,213.11 | | | | | $3,213.11 |
| Pitney Bowes Software Inc. | One Global View | | | | Troy | NY | 12180 | | 2446 | 8/13/2015 | SRC Liquidation Company | $2,930.81 | | | | | $2,930.81 |
| Geehan Advisory Group, Inc. | Sean Geehan | 40 N. Main St., Ste 1570 | | | Dayton | OH | 45423 | | 2447 | 8/13/2015 | SRC Liquidation Company | $1,453.21 | | | | | $1,453.21 |
| Rempel, Joan | 18 Gatwick Ave | | | | Toronto | ON | M4E LW3 | CA | 2448 | 8/12/2015 | SRC Liquidation Company | $3,273.37 | | | | | $3,273.37 |
| HRM USA, INC. | 1044 PULINSKI ROAD | | | | WARMINSTER | PA | 18974 | | 2449 | 8/19/2015 | SRC Liquidation Company | | | | | $4,750.00 | $4,750.00 |
| City Of Dayton | Attn: Finance | 101 W THIRD ST | | | DAYTON | OH | 45402 | | 2450 | 8/19/2015 | SRC Liquidation Company | $3,492.00 | | | | | $3,492.00 |
| CITY OF DAYTON | Attn: Finance | 101 W THIRD ST | | | DAYTON | OH | 45402 | | 2451 | 8/19/2015 | SRC Liquidation Company | $9,318.02 | | | | | $9,318.02 |
| AB Graphic International | 2755 Pinnacle Dr. | | | | Elgin | IL | 60124 | | 2452 | 8/24/2015 | SRC Liquidation Company | | $4,813.00 | | | | $4,813.00 |
| PS Business Parks | c/o Shawn B. Rediger | Williams Kastner & Gibbs, PLLC | 601 Union Street, Suite 4100 | | Seattle | WA | 98101 | | 2453 | 8/21/2015 | SRC Liquidation Company | $1,908.06 | | $8,259.00 | | | $10,167.06 |
| County of Orange | ATTN: BANKRUPTCY UNIT | COUNTY OF ORANGE | P.O. BOX 4515 | | SANTA ANA | CA | 92702-4515 | | 2454 | 8/24/2015 | SRC Liquidation Company | $2,810.81 | | | | | $2,810.81 |
| Nebraska Department of Revenue | Attention: Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | 2455 | 8/24/2015 | SRC Liquidation Company | | $2,500.00 | | | | $2,500.00 |
| Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | 2456 | 8/21/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| County of Orange | Attn: Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | 2457 | 8/26/2015 | SRC Liquidation Company | | $2,810.81 | | | | $2,810.81 |
| Robert Half Technology | Attn: Karen Lima | PO Box 5024 | | | San Ramon | CA | 94583 | | 2458 | 8/25/2015 | SRC Liquidation Company | $11,309.07 | | | | | $11,309.07 |
| Robert Half Technology | Attn: Karen Lima | PO Box 5024 | | | San Ramon | CA | 94583 | | 2459 | 8/25/2015 | SRC Liquidation Company | $18,225.23 | | | | | $18,225.23 |
| Robert Half Technology | Attn: Karen Lima | PO Box 5024 | | | San Ramon | CA | 94583 | | 2460 | 8/25/2015 | SRC Liquidation Company | $2,600.00 | | | | | $2,600.00 |
| Robert Half Technology | ATTN: KAREN LIMA | PO BOX 5024 | | | SAN RAMON | CA | 94583 | | 2461 | 8/25/2015 | SRC Liquidation Company | $5,780.87 | | | | | $5,780.87 |
| CRA-CAR, LLC | c/o Maria K. Tougas, Esquire | Jacobs, Walker, Rice & Barry, LLC | 146 Main Street | PO Box 480 | Manchester | CT | 06045 | | 2462 | 8/31/2015 | SRC Liquidation Company | $48,274.00 | | | | $41,132.48 | $89,406.48 |
| DOUGLAS COUNTY TAX COMMMSIONER | Todd Cowan,Tax Commissioner | 700 Hospital Drive | | | Douglasville | GA | 30133 | | 2463 | 8/31/2015 | SRC Liquidation Company | | $7,177.41 | | | | $7,177.41 |
| Treasurer of Virginia | Virginia Department of the Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218 | | 2464 | 9/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |

Claims Register
In re The Standard Register Company
Case No. 15-10541

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Admin Priority Current Claim Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peachtree II and III, LLC | David L. Mitchell, Esq. | Robin Kaplan LLP | 2800 LaSalle Plaza | 800 LaSalle Avenue | Minneapolis | MN | 55402-2015 | | 2465 | 8/31/2015 | SRC Liquidation Company | $45,404.81 | | | | | $45,404.81 |
| U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | 2466 | 8/31/2015 | SRC Liquidation Company | | $0.00 | | | | $0.00 |
| CRA-CAR, LLC | c/o Maria K. Tougas, Esquire | Jacobs, Walker, Rice & Barry, LLC | 146 Main Street | PO Box 480 | Manchester | CT | 06045 | | 2467 | 9/1/2015 | SRC Liquidation Company | $48,274.00 | $41,132.48 | | | | $89,406.48 |
| Coffin Cobalt I-II Owner, LLC fka Coffin Cobalt Industrial Reit II. | c/o Michelle E. Shriro | Singer & Levick, P.C. | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | | 2468 | 9/1/2015 | SRC Liquidation Company | $19,782.28 | | | | | $19,782.28 |
| Chester D Kalkman & Ardith Kalkman JT Ten | 1025 E 8th St | | | | Holland | MI | 49423-3078 | | 2469 | 9/1/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Peachtree II and III, LLC, a Georgia Limited Liability Company | David L. Mitchell, Esq. | Robin Kaplan LLP | 800 LaSalle Avenue, Suite 2800 | | Minneapolis | MN | 55402-2015 | | 2470 | 9/2/2015 | SRC Liquidation Company | $45,404.81 | | | | | $45,404.81 |
| Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | | 2471 | 3/24/2015 | iMLiquidation, LLC | | $991,022.11 | | | | $991,022.11 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | Office of Legal Counsel, Room 1307 | Indiana Government Center North | | INDIANAPOLIS | IN | 46204 | | 2472 | 9/2/2015 | SRC Liquidation Company | $8,022,418.87 | | | | | $8,022,418.87 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | Office of Legal Counsel, Room 1307 | Indiana Government Center North | | INDIANAPOLIS | IN | 46204 | | 2473 | 9/2/2015 | SRC Liquidation Company | $802,418.87 | | | | | $802,418.87 |
| United States on behalf of EPA | c/o Joseph W.C. Warren | Department of Justice | PO Box 7611, Ben Franklin Station | | Washington | DC | 20044-7611 | | 2474 | 9/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| Spaul, Michael | 296 Carmarthen Way | | | | Granville | OH | 43023 | | 2475 | 9/4/2015 | SRC Liquidation Company | $1,244,993.00 | | | | | $1,244,993.00 |
| RED WING BRANDS OF AMERICA INC | 314 Main St. | | | | Red Wing | MN | 55066 | | 2476 | 9/8/2015 | SRC Liquidation Company | $11,453.50 | | | | | $11,453.50 |
| Words, Data, and Images, LLC dba Gabriel Group | Carla Girardier | 3190 Rider Trial South | | | Earth City | MO | 63045 | | 2477 | 9/8/2015 | SRC Liquidation Company | | | | $61,721.38 | | $61,721.38 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH MIC:55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | | 2478 | 9/4/2015 | SRC Liquidation Company | $12,056.21 | $55,150.33 | | | | $67,206.54 |
| United States on behalf of EPA | c/o Joseph W.C. Warren | Department of Justice | PO Box 7611, Ben Franklin Station | | Washington | DC | 20044-7611 | | 2479 | 9/4/2015 | SRC Liquidation Company | $0.00 | | | | | $0.00 |
| City of Dayton | 101 W THIRD ST | | | | DAYTON | OH | 45402 | | 2480 | 9/4/2015 | SRC Liquidation Company | $10,637.90 | | | | | $10,637.90 |
| SHELBY COUNTY TREASURER | Kathy Plunkett, County Treasurer | 25 W Polk St | ROOM 102 | | SHELBYVILLE | IN | 46176 | | 2481 | 9/4/2015 | SRC Liquidation Company | | $43,911.38 | | | | $43,911.38 |
| Dineen, William F. | 16176 W. Lake Road | | | | Pulteney | NY | 14874 | | 2482 | 9/14/2015 | SRC Liquidation Company | | $11,633.07 | | | | $11,633.07 |
| Beladi, Donna L. | 109 Ripple Creek Road | | | | San Antonio | TX | 78231 | | 2483 | 9/14/2015 | SRC Liquidation Company | $166,331.46 | | | | | $166,331.46 |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC | 110 WORCHESTER ROAD | | | | STERLING | MA | 01564 | | 2484 | 9/14/2015 | SRC Liquidation Company | | | | | $219.00 | $219.00 |
| West Willows Amherst Portfolio Equities, LLC | Property Management Associates of WNY, Inc. | 403 Main Street, Suite 628 | | | Buffalo | NY | 14203 | | 2485 | 9/15/2015 | SRC Liquidation Company | $30,305.37 | | | | | $30,305.37 |
| George Eschbaugh Advertising, Inc. | Patrick W. Carothers, Esq. | Leech Tishman Fuscaldo & Lampl, LLC | 525 William Penn Place, 28th Fl. | | Pittsburgh | PA | 15219 | | 2486 | 9/16/2015 | SRC Liquidation Company | $14,918.49 | $10,369.65 | | | $10,369.65 | $35,657.79 |
| George Eschbaugh Advertising, Inc. | Patrick W. Carothers, Esq. | Leech Tishman Fuscaldo & Lampl, LLC | 525 William Penn Place, 28th Fl. | | Pittsburgh | PA | 15219 | | 2487 | 9/16/2015 | SRC Liquidation Company | $25,288.14 | | | | $10,369.65 | $35,657.79 |
| Dineen, William F. | 16176 W. Lake Road | | | | Pulteney | NY | 14874 | | 2488 | 9/11/2015 | SRC Liquidation Company | | $11,633.07 | | | | $11,633.07 |
| Monroe Optical, Inc dba Footwear Supply | 1751 N. Main St. | | | | Franklin | IN | 46131 | | 2489 | 9/29/2015 | SRC Liquidation Company | $6,212.00 | | | | | $6,212.00 |
| Ghee, George | 126 Linden Ct. | | | | Seven Fields | PA | 16046 | | 2490 | 9/29/2015 | SRC Liquidation Company | $99,725.85 | | | | | $99,725.85 |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | 2491 | 9/29/2015 | SRC Liquidation Company | $13,774.64 | $275,492.90 | | | | $289,267.54 |
| Bartlett, Alex | 5 Harvey Lane | | | | Malvern | PA | 19355 | | 2492 | 9/30/2015 | SRC Liquidation Company | | $5,000.00 | | | | $5,000.00 |