## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15- 10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Obj. Deadline**: October 29, 2015 at 4:00 p.m. (ET) |

**NOTICE OF FILING OF MONTHLY COMPENSATION AND STAFFING REPORT OF WILLIAMSMARSTON LLC FOR THE PERIOD FROM SEPTEMBER 1, 2015 THROUGH SEPTEMBER 30, 2015**

PLEASE TAKE NOTICE that, on August 27, 2015, the above captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Motion for Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Landen C. Williams as Chief Restructuring Officer and Treasurer* Nunc Pro Tunc *to August 26, 2015* [Docket No.982] with the United States Bankruptcy Court for the District of Delaware (the "Court").

PLEASE TAKE FURTHER NOTICE that, on September 15, 2015, the Court entered the *Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Landen C. Williams as Chief Restructuring Officer* Nunc Pro Tunc *to August 26, 2015* [Docket No. 1046] (the "Order").

PLEASE TAKE FURTHER NOTICE that in accordance with the Order, WilliamsMarston LLC hereby files its monthly compensation and staffing report for the period from September 1, 2015 through September 30, 2015 (the "Monthly Report") in the form attached hereto as Exhibit 1.

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

01:17845848.1

PLEASE TAKE FURTHER NOTICE that objections to the Monthly Report, if any, are required to be filed on or before **October 29, 2015 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801. At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) the attorneys for the Debtors, (A) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166-0193 (Attn: Michael A. Rosenthal) and (B) Young Conaway Stargatt & Taylor, LLP, 1000 N. King Street, Rodney Square, Wilmington, DE 19801 (Attn: Michael R. Nestor); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Mark Kenney); (iii) counsel for Silver Point Finance, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606-1720 (Attn: Ron E. Meisler); (iv) counsel for Bank of America, N.A., Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, GA 30303 (Attn: C. Edward Dobbs, Esq.); and (v) counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 (Attn: Wojciech F. Jung, Esq.).

**PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES WILL A HEARING BE HELD ON THE MONTHLY REPORT. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING. IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED FEES AND EXPENSES WITHOUT FURTHER ORDER OF THE COURT.**

Dated: October 15, 2015
Wilmington, Delaware

*/s/ Andrew L. Magaziner*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Elizabeth S. Justison (No. 5911)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
Telephone: 302-571-6600
Facsimile: 302-571-1253
mnestor@ycst.com
kcoyle@ycst.com
amagaziner@ycst.com
ejustison@ycst.com

- and -

        Michael A. Rosenthal (NY No. 4697561)
        Jeremy L. Graves (CO No. 45522)
        Matthew G. Bouslog (CA No. 280978)
        GIBSON, DUNN & CRUTCHER LLP
        200 Park Avenue
        New York, New York 10166-0193
        Telephone: (212) 351-4000
        Facsimile: (212) 351-4035
        mrosenthal@gibsondunn.com
        jgraves@gibsondunn.com
        mbouslog@gibsondunn.com

        *Counsel to the Debtors and Debtors in Possession*

**EXHIBIT 1**

01:17845848.1



**Invoice Number:** SRCL-002

| | | |
|---|---|---|
| **Invoice Date:** September 30, 2015<br>**Payment Due:** Upon Receipt<br>**WM Contact:** Landen Williams<br>**Phone:** 617-306-0951<br><br>**Client Address:**<br><br>SRC Liquidation Company<br>c/o WilliamsMarston LLC<br>800 Boylston Street<br>16th Floor<br>Boston, MA 02199 | **Please Send Wire Payments to:**<br><br>Citizens Bank, 1 Citizens Drive, Riverside, RI 02915<br>*ABA/Routing Number:*           0120<br>*Beneficiary account number:*      6306<br>*Beneficiary name and address:*<br>WilliamsMarston LLC<br>800 Boylston Street<br>16th Floor<br>Boston, MA 02199 | |

| | | |
|---|---|---|
| Fees for professional services rendered from September 1st – September 30th; Interim Management | $ | 108,402 |
| Out-of-pocket expenses | | 2,331 |
| **Total Amount Due** | **$** | **110,733** |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Summary of Time Entries by Person |
| Period | September 1, 2015 through September 30, 2015 |

| Name of Professional | Description | Hourly Rate | Hours Billed | Total Billed |
|---|---|---|---|---|
| Landen Williams | Chief Restructuring Officer and Treasurer | 350 | 142.6 | 49,910.00 |
| Paul Poirier | Planning and Operations | 275 | 212.7 | 58,492.50 |
| Total | | | 355.3 | 108,402.50 |

**WilliamsMarston LLC**

Client: The SRC Liquidation Company
Court: United States Bankruptcy Court
Description: Summary of Time Entries by Category
Period: September 1, 2015 through September 30, 2015

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001 Billiable Travel | 6.00 | 312.50 | 1,875.00 |
| 003 Cash Forecasting | 26.30 | 275.00 | 7,232.50 |
| 005 Chapter 11 Reporting | 77.90 | 293.58 | 22,870.00 |
| 009 Executive Team Support | 3.95 | 339.56 | 1,341.25 |
| 010 Project Management | 5.80 | 317.67 | 1,842.50 |
| 011 Legal & Case Administration | 205.40 | 310.33 | 63,741.25 |
| 012 Planning Operations | 29.95 | 317.20 | 9,500.00 |
| Total | 355.30 | 305.10 | 108,402.50 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period | September 1, 2015 through September 30, 2015 |

| Date | Name | Hours | Time Entry Category | Time Entry Description | Amount Billed |
|---|---|---|---|---|---|
| 09/01/15 | Landen Williams | 0.75 | 010 Project Management | Meet with B. Cutting (Taylor), to discuss status of priority claims and weekly work plan. | $ 262.50 |
| 09/01/15 | Landen Williams | 1.00 | 010 Project Management | Attend all-hands monthly meeting with Legacy Standard Register Finance team. | $ 350.00 |
| 09/01/15 | Landen Williams | 0.75 | 012 Planning Operations | Meet with Legacy Standard Register Treasury and Finance personnel to discuss banking and other treasury related matters. | $ 262.50 |
| 09/01/15 | Landen Williams | 1.40 | 011 Legal & Case Administration | Prepare for meeting with J. Vaughn and L. Taschenberger on severance and pension related priority claims. | $ 490.00 |
| 09/01/15 | Landen Williams | 1.75 | 011 Legal & Case Administration | Meet with J. Vaughn and L. Taschenberger, G. Soar, P. Poirier and Buck Consultants to discuss pension and severance related claims and analyze amounts due. | $ 612.50 |
| 09/01/15 | Landen Williams | 0.10 | 012 Planning Operations | Call with J. Graves and S. Burns to discuss the transition of bank accounts to SRC Liquidation Co. | $ 35.00 |
| 09/01/15 | Landen Williams | 0.90 | 011 Legal & Case Administration | Prepare and meet with Legacy Tax personnel to discuss priority tax claims. | $ 315.00 |
| 09/01/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Review and sign tax documents related to closing various legacy legal entities. | $ 297.50 |
| 09/01/15 | Landen Williams | 1.40 | 011 Legal & Case Administration | Prepare memorandum of various retirement plans and the corresponding participants and lump sum amounts due under those plans | $ 490.00 |
| 09/01/15 | Paul Poirier | 0.75 | 010 Project Management | Meet with B. Cutting, to discuss status of priority claims and weekly work plan. | $ 206.25 |
| 09/01/15 | Paul Poirier | 1.00 | 010 Project Management | Attend all-hands monthly meeting with Legacy Standard Register Finance team. | $ 275.00 |
| 09/01/15 | Paul Poirier | 0.75 | 012 Planning Operations | Meet with Legacy Standard Register Treasury and Finance personnel to discuss banking and other treasury related matters. | $ 206.25 |
| 09/01/15 | Paul Poirier | 1.75 | 011 Legal & Case Administration | Meet with L. Williams, J. Vaughn, L. Taschenberger, G. Soar, and Buck Consultants to discuss pension and severance related claims and analyze amounts due. | $ 481.25 |
| 09/01/15 | Paul Poirier | 1.50 | 011 Legal & Case Administration | Prepare schedule of priority tax claim to review with legacy personnel. | $ 412.50 |
| 09/01/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Meet with Legacy Tax personnel D. Deptula and B. Murphy to discuss priority tax claims. | $ 137.50 |
| 09/01/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Review and analyze tax documents related to closing various legacy legal entities. | $ 275.00 |
| 09/01/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Review and analyze various prioirty claims for potential objections. | $ 275.00 |
| 09/01/15 | Paul Poirier | 0.75 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 09/01/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Prepare files and draft e-mails to Buck Consultants and Mercer regarding missing non qualified participant files. | $ 275.00 |
| 09/02/15 | Landen Williams | 0.75 | 011 Legal & Case Administration | Analyze pension information provided by L. Taschenberger in order to reconcile priority severance claims. | $ 262.50 |
| 09/02/15 | Landen Williams | 2.25 | 011 Legal & Case Administration | Prepare memorandum of various retirement plans and the corresponding participants and lump sum amounts due under those plans. | $ 787.50 |
| 09/02/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with Matt Bouslog, P. Poirier and J. Graves regarding validity of various priority claims. | $ 350.00 |
| 09/02/15 | Landen Williams | 0.75 | 011 Legal & Case Administration | Teleconference with S. Meyer, Buck Consultants, P. Poirier to discuss missing employee files and the calculation of lump sum pension liabilities for non-qualified plans. | $ 262.50 |
| 09/02/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Research tax related priority claims and prepare for meeting with D. Deptula and B. Murphy on the reconciliation of priority tax related claims. | $ 350.00 |
| 09/02/15 | Landen Williams | 0.50 | 011 Legal & Case Administration | Meet with D. Deptula and B. Murphy to discuss the reconciliation of tax related claims. | $ 175.00 |
| 09/02/15 | Landen Williams | 0.25 | 012 Planning Operations | Process wire transfers for administrative expenses. | $ 87.50 |
| 09/02/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with SkaddenArps, AAG, Gibson Dunn and K. Carmody to discuss the abandonment of assets and Silverpoint settlement. | $ 350.00 |
| 09/02/15 | Landen Williams | 0.20 | 011 Legal & Case Administration | Teleconference with Michael Rosenthal to discuss the abandonment of assets and Silverpoint settlement. | $ 70.00 |
| 09/02/15 | Landen Williams | 0.50 | 011 Legal & Case Administration | Meet with L. Taschenberger and P. Poirier to discuss non-qualified pension liabilities and missing employee files. | $ 175.00 |
| 09/02/15 | Landen Williams | 0.50 | 012 Planning Operations | Meet with S. Burns to discuss various banking matters. | $ 175.00 |
| 09/02/15 | Landen Williams | 1.45 | 011 Legal & Case Administration | Analyze severance information provided by L. Taschenberger in order to evaluate validity of priority severance claims. | $ 507.50 |
| 09/02/15 | Landen Williams | 0.70 | 011 Legal & Case Administration | Teleconference with M. Bouslog; Gibson Dunn to discuss the objection to priority claims. | $ 245.00 |
| 09/02/15 | Landen Williams | 0.80 | 010 Project Management | Meet with P. Poirier and B. Cutting (Taylor) to discuss open items related to priority claims. | $ 280.00 |
| 09/02/15 | Paul Poirier | 1.70 | 011 Legal & Case Administration | Analyze late, equity and amended priority claims information to determine if claim and related support to identify objections for priority claims. | $ 467.50 |
| 09/02/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Analyze pension information provided by L. Taschenberger in order to reconcile priority claims to support objections for priority claims. | $ 206.25 |
| 09/02/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Assist in preparation of memorandum of various retirement plans and the corresponding participants and lump sum amounts due under those plans. | $ 137.50 |
| 09/02/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Teleconference with Matt Bouslog, L. Williams and J. Graves regarding priority claims. | $ 275.00 |
| 09/02/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Teleconference with L. Williams, S. Meyer of Buck Consultants, to discuss missing employee files and the calculation of lump sum pension liabilities for non-qualified plans. | $ 206.25 |
| 09/02/15 | Paul Poirier | 0.30 | 011 Legal & Case Administration | Research tax related priority claims and prepare for meeting with D. Deptula and B. Murphy on the reconciliation of priority tax related claims. | $ 82.50 |
| 09/02/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Meet with D. Deptula and B. Murphy to discuss the reconciliation of tax related claims | $ 137.50 |
| 09/02/15 | Paul Poirier | 0.25 | 012 Planning Operations | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 68.75 |
| 09/02/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Teleconference with SkaddenArps, AAG, GibsonDunn, L. Williams  and K. Carmody to discuss the abandonment of assets and Silverpoint settlement. | $ 275.00 |
| 09/02/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Meet with L. Taschenberger and L. Williams to discuss non-qualified pension liabilities and missing employee files. | $ 137.50 |
| 09/02/15 | Paul Poirier | 0.50 | 012 Planning Operations | Meet with S. Burns to discuss various banking matters. | $ 137.50 |
| 09/02/15 | Paul Poirier | 0.40 | 011 Legal & Case Administration | Analyze severance information provided by L. Taschenberger and reconcile to claims filed in order to identify objections for priority claims. | $ 110.00 |
| 09/02/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Teleconference with M. Bouslog; GibsonDunn to discuss  various objections to priority claims. | $ 275.00 |
| 09/02/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Meet with L. Williams and B. Cutting to discuss open items related to priority claims. | $ 220.00 |
| 09/03/15 | Landen Williams | 3.00 | 001 Billable Travel | Travel from Dayton, OH to Boston, MA. | $ 1,050.00 |
| 09/03/15 | Landen Williams | 1.90 | 011 Legal & Case Administration | Obtain and review payment history for 2 years prior to bankruptcy filing to support avoidance actions. | $ 665.00 |
| 09/03/15 | Landen Williams | 0.90 | 011 Legal & Case Administration | Teleconference with M. Rosenthal. P. Poirier, H. Graves and M. Bouslog on Silverpoint proposal. | $ 315.00 |
| 09/03/15 | Landen Williams | 0.65 | 005 Chapter 11 Reporting | Meet with legacy SR tax department, review and sign tax documents related to change in accounting method and efile authorization. | $ 227.50 |
| 09/03/15 | Landen Williams | 0.65 | 011 Legal & Case Administration | Teleconference with S. Meyer, Buck Consultants, and P. Poirier to discuss missing employee files and the calculation of lump sum pension liabilities for non-qualified plans. | $ 227.50 |
| 09/03/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Meet with L. Taschenberger and P. Poirier to discuss non-qualified pension liabilities and missing employee files. | $ 280.00 |
| 09/03/15 | Landen Williams | 0.40 | 011 Legal & Case Administration | Email correspondence with Buck Consultants and Unsecured Creditors Committee concerning missing employee files for non-qualified retirement plans. | $ 140.00 |

**WilliamsMarston LLC**

| Client: | The SRC Liquidation Company |
| --- | --- |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period: | September 1, 2015 through September 30, 2015 |

| Date | Name | Hours | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/03/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Analyze real estate taxes for owned and leased properties to develop estimate of carrying and disposal costs for abandoned property. | $ 280.00 |
| 09/03/15 | Landen Williams | 0.20 | 009 Executive Team Support | Compose email to SRC Board with case update and WilliamsMarston fee estimate. | $ 70.00 |
| 09/03/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Analyze various late and pension claims and supporting documentation to identify objections for priority claims. | $ 220.00 |
| 09/03/15 | Paul Poirier | 0.90 | 011 Legal & Case Administration | Prepare amended and equity claims file to M. Bouslog for objection notice. | $ 247.50 |
| 09/03/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Teleconference with S. Meyer, Buck Consultants, and L. Williams to discuss missing employee files and the calculation of lump sum pension liabilities for non-qualified plans. | $ 178.75 |
| 09/03/15 | Paul Poirier | 0.90 | 011 Legal & Case Administration | Teleconference with M. Rosenthal, L. Williams, H. Graves, and M. Bouslog on Silverpoint proposal. | $ 247.50 |
| 09/03/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Meet with L. Taschenberger and L. Williams to discuss non-qualified pension liabilities and missing employee files. | $ 220.00 |
| 09/03/15 | Paul Poirier | 1.40 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 385.00 |
| 09/03/15 | Paul Poirier | 3.00 | 001 Billable Travel | Travel from Dayton, OH to Boston, MA. | $ 825.00 |
| 09/03/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Teleconference with M. Bouslog to discuss equity claims objection notice. | $ 68.75 |
| 09/04/15 | Landen Williams | 1.60 | 011 Legal & Case Administration | Analyze accounts payable as of the petition date and reconcile to claims. | $ 560.00 |
| 09/04/15 | Landen Williams | 1.35 | 011 Legal & Case Administration | Review and sign common interest agreement with Taylor. | $ 472.50 |
| 09/04/15 | Landen Williams | 0.55 | 012 Planning Operations | Email correspondence with Gibson Dunn and S. Burns concerning the release of the Letter of Credit bank balance. | $ 192.50 |
| 09/04/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Review of priority tax claims in order to develop objections. | $ 280.00 |
| 09/04/15 | Landen Williams | 0.45 | 012 Planning Operations | Review of oldco invoices to determine whether they should be paid by Taylor or SRC Liquidation Company. | $ 157.50 |
| 09/04/15 | Landen Williams | 1.30 | 011 Legal & Case Administration | Review of amended priority claims to develop objections. | $ 455.00 |
| 09/04/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 137.50 |
| 09/04/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Review claims and support to prepare correspondence for IRS tax and environmental claims. | $ 206.25 |
| 09/04/15 | Paul Poirier | 0.60 | 011 Legal & Case Administration | Analyze and review Summary of Proposed Terms and Wind down Settlement. | $ 165.00 |
| 09/04/15 | Paul Poirier | 0.70 | 011 Legal & Case Administration | Review support provided for priority tax claims explanations provided by B. Murphy (legacy tax) and prepare follow up correspondence. | $ 192.50 |
| 09/04/15 | Paul Poirier | 1.75 | 011 Legal & Case Administration | Analyze duplicate claims and prepare schedule for M. Bouslog in order to identify objections for priority claims. | $ 481.25 |
| 09/04/15 | Paul Poirier | 0.95 | 011 Legal & Case Administration | Analyze amended claims explanations and prepare updated schedule for M. Bouslog in order to identify objections of priority claims. | $ 261.25 |
| 09/07/15 | Paul Poirier | 2.25 | 011 Legal & Case Administration | Review support provided for priority tax claims explanations provided by B. Murphy (legacy tax) and prepare follow up questions for B. Murphy and L. Taschenberger. | $ 618.75 |
| 09/07/15 | Paul Poirier | 1.75 | 003 Cash Forecasting | Update cash flow and budget models for cash activity through 9/7/2015. | $ 481.25 |
| 09/08/15 | Landen Williams | 0.50 | 011 Legal & Case Administration | Teleconference with M. Bouslog; Gibson Dunn and P. Poirier to discuss the objection to priority claims. | $ 175.00 |
| 09/08/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Teleconference with K. Carmody to discuss Silverpoint settlement proposal. | $ 210.00 |
| 09/08/15 | Landen Williams | 1.10 | 011 Legal & Case Administration | Review written Silverpoint wind-down settlement proposal. | $ 385.00 |
| 09/08/15 | Landen Williams | 0.50 | 005 Chapter 11 Reporting | Teleconference with J. Vaughn, D Williams, P. Poirier, K Cooley and S Burns to discuss various case matters, including the August MOR and oldco invoices. | $ 175.00 |
| 09/08/15 | Landen Williams | 0.60 | 012 Planning Operations | Research and email correspondence related to the receipt of insurance check for assets SilverPoint had as collateral. | $ 210.00 |
| 09/08/15 | Landen Williams | 0.75 | 005 Chapter 11 Reporting | Obtain and review the July MOR for purposes of reviewing the August MOR. | $ 262.50 |
| 09/08/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Review of McKinsey asset disposal cost analysis for purposes of evaluating Silverpoint settlement proposal. | $ 297.50 |
| 09/08/15 | Landen Williams | 0.90 | 011 Legal & Case Administration | Review participant data related to non-qualified retirement plans provided by Buck Consultants. | $ 315.00 |
| 09/08/15 | Landen Williams | 0.70 | 011 Legal & Case Administration | Review schedules of transferred assets and removed assets. | $ 245.00 |
| 09/08/15 | Landen Williams | 0.50 | 011 Legal & Case Administration | Review and discuss claims objections with P. Poirier related to deferred compensation and duplicate claims. | $ 175.00 |
| 09/08/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Review support provided for workers compensation and priority tax claim explanations provided by B. Murphy (legacy tax) and prepare follow up questions for B. Murphy and J. Vaughn. | $ 206.25 |
| 09/08/15 | Paul Poirier | 0.75 | 003 Cash Forecasting | Review support for upcoming wires (including Anthem) and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 09/08/15 | Paul Poirier | 0.25 | 005 Chapter 11 Reporting | Rollforward and update July MOR for preparation of August MOR | $ 68.75 |
| 09/08/15 | Paul Poirier | 0.50 | 012 Planning Operations | Teleconference with Legacy staff; J. Vaughn, D Williams, L. Williams, K. Cooley and S. Burns regarding status of banking, claims and August MOR. | $ 137.50 |
| 09/08/15 | Paul Poirier | 0.45 | 012 Planning Operations | Analyze and review draft of Chapter 11 Plan of Liquidation and prepare updates. | $ 123.75 |
| 09/08/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Review support provided for Deferred Compensation priority claims in order to create objections. | $ 220.00 |
| 09/08/15 | Paul Poirier | 1.10 | 011 Legal & Case Administration | Prepare various schedules of claim documentation for M. Bouslog meeting regarding claims objections. | $ 302.50 |
| 09/08/15 | Paul Poirier | 0.50 | 012 Planning Operations | Teleconference with M. Bouslog and L. Williams regarding status of claim objections and Silver Point proposal. | $ 137.50 |
| 09/08/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Review and discuss claims objections with L. Williams related to deferred compensation and duplicate claims. | $ 137.50 |
| 09/08/15 | Paul Poirier | 1.20 | 003 Cash Forecasting | Preparation of cash flow and budget models for cash activity through 9/8/2015. | $ 330.00 |
| 09/08/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Update deferred compensation, duplicate and tax claim files per discussion with M. Bouslog. | $ 206.25 |
| 09/08/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Teleconference with S. Meyer, Buck Consultants, regarding lump sum payments, update files and prepare update correspondence for L. Williams. | $ 137.50 |
| 09/08/15 | Paul Poirier | 0.60 | 011 Legal & Case Administration | Discussion with M. Bouslog and A. Magaziner regarding tax claim obligations. | $ 165.00 |
| 09/08/15 | Paul Poirier | 0.40 | 011 Legal & Case Administration | Prepare updated tax claim schedule per M. Bouslog and A. Magaziner discussion. | $ 110.00 |
| 09/09/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with M. Rosenthal, M. Bouslog, J. Graves, and K. Carmody regarding Silverpoint proposal. | $ 350.00 |
| 09/09/15 | Landen Williams | 0.90 | 005 Chapter 11 Reporting | Teleconference with D. Deptula, K. Vore and P. Poirier to review the 2014 tax return. | $ 315.00 |
| 09/09/15 | Landen Williams | 0.70 | 012 Planning Operations | Teleconference with D. Deptula, M. Rosenthal, P. Poirier to discuss various tax issues related to legacy Mexican entities assumed by Taylor. | $ 245.00 |
| 09/09/15 | Landen Williams | 1.15 | 011 Legal & Case Administration | Review Gibson Dunn comments on Silverpoint's written settlement proposal. | $ 402.50 |
| 09/09/15 | Landen Williams | 1.05 | 011 Legal & Case Administration | Research lease security deposits in response to Gibson Dunn request. | $ 367.50 |
| 09/09/15 | Landen Williams | 0.50 | 012 Planning Operations | Research of various post-petition expenses to determine whether they are a valid estate expense. | $ 175.00 |
| 09/09/15 | Landen Williams | 0.25 | 012 Planning Operations | Review and sign change of name documents for Alaska and New Jersey. | $ 87.50 |
| 09/09/15 | Landen Williams | 0.65 | 011 Legal & Case Administration | Review estimates of lump sum amounts due to non-qualified retirement plan participants. | $ 227.50 |
| 09/09/15 | Landen Williams | 0.75 | 012 Planning Operations | Research and correspondence concerning amounts owed for commissions for sales reps terminated prior to July 2015. | $ 262.50 |
| 09/09/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Review and discuss claims objections with P. Poirier related to various pension claims. | $ 280.00 |
| 09/09/15 | Landen Williams | 0.50 | 011 Legal & Case Administration | Teleconference with M. Rosenthal, M. Bouslog, J. Graves and P. Poirier regarding Silverpoint proposal. | $ 175.00 |
| 09/09/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Review revised Silverpoint documents in preparation of meeting with M. Rosenthal, GibsonDunn. | $ 68.75 |

**WilliamsMarston LLC**

| | | |
|---|---|---|
| | The SRC Liquidation | |
| Client: | Company | |
| Court: | United States Bankruptcy Court | |
| Description: | Detail of Time Entries | |
| Period | September 1, 2015 through September 30, 2015 | |

| Date | Professional | Hours | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/09/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Teleconference with M. Rosenthal, L. Williams, K. Carmody, J. Graves, and M. Bouslog regarding Silverpoint proposal. | $ 137.50 |
| 09/09/15 | Paul Poirier | 0.30 | 012 Planning Operations | Correspondence with D. Deptula and K. Vore, L. Williams regarding status of tax returns. | $ 82.50 |
| 09/09/15 | Paul Poirier | 1.15 | 011 Legal & Case Administration | Update claims objection schedule for new claims submitted as of bar date. | $ 316.25 |
| 09/09/15 | Paul Poirier | 1.15 | 011 Legal & Case Administration | Update cash flow and budget models for cash activity through 9/9/2015. | $ 316.25 |
| 09/09/15 | Paul Poirier | 0.70 | 011 Legal & Case Administration | Teleconference with D. Williams, L. Williams, D. Deptula, M. Bouslog, M. Rosenthal to discuss Mexican operations. | $ 192.50 |
| 09/09/15 | Paul Poirier | 0.90 | 005 Chapter 11 Reporting | Teleconference with D. Deptula, K. Vore and L. Williams to review the 2014 tax return. | $ 247.50 |
| 09/09/15 | Paul Poirier | 0.55 | 011 Legal & Case Administration | Prepare tax claim objection support questions correspondence to Legacy tax department per M. Bouslog conversation. | $ 151.25 |
| 09/09/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Correspondence to L. Taschenberger regarding status of payroll tax claim support. | $ 68.75 |
| 09/09/15 | Paul Poirier | 2.15 | 011 Legal & Case Administration | Reconcile claims to lump sum payment calculation provided by Buck Consultants and Mercer to identify missing individuals. | $ 591.25 |
| 09/09/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Review and discuss claims objections with L. Williams related to various pension claims. | $ 220.00 |
| 09/09/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Teleconference with S. Meyers regarding non qualified pension plan participants in payout phase. | $ 178.75 |
| 09/09/15 | Paul Poirier | 2.15 | 011 Legal & Case Administration | Prepare non-qualified pension plan claim schedule and reconciliation for 9/10/15 meeting. | $ 591.25 |
| 09/10/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with Legacy SR and Buck Consultants concerning amounts owed to non-qualified pension participants. | $ 350.00 |
| 09/10/15 | Landen Williams | 1.30 | 011 Legal & Case Administration | Review Buck Consultants participant information and prepare for teleconference with J. Vaughn and L. Taschenberger on pension claims. | $ 455.00 |
| 09/10/15 | Landen Williams | 0.75 | 011 Legal & Case Administration | Email correspondence with Gibson Dunn and K. Carmody concerning the Silverpoint settlement proposal. | $ 262.50 |
| 09/10/15 | Landen Williams | 0.20 | 011 Legal & Case Administration | Teleconference with M. Rosenthal concerning negotiating the Silverpoint settlement proposal. | $ 70.00 |
| 09/10/15 | Landen Williams | 0.65 | 012 Planning Operations | Review and process wire transfers for administrative expenses. | $ 227.50 |
| 09/10/15 | Landen Williams | 2.40 | 011 Legal & Case Administration | Review priority claims to assess accuracy of priority claims estimate and wind-down budget. | $ 840.00 |
| 09/10/15 | Landen Williams | 1.45 | 011 Legal & Case Administration | Review administrative claims to date and update forecasted administrative expenses for wind-down budget. | $ 507.50 |
| 09/10/15 | Paul Poirier | 1.25 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 343.75 |
| 09/10/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Preparations for non qualified pension plan lump sum calculation status teleconference. | $ 275.00 |
| 09/10/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Teleconference with Buck actuarial consultants, L. Taschenberger, J. Vaughn regarding status of lump sum payment calculation of non qualified pension plan participants. | $ 275.00 |
| 09/10/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Discussion with D. Deptula regarding payroll tax claim objections. | $ 68.75 |
| 09/10/15 | Paul Poirier | 3.00 | 012 Planning Operations | Calculate dollar range of potential priority claims for discussion with M. Bouslog for plan confirmation document. | $ 825.00 |
| 09/10/15 | Paul Poirier | 2.00 | 003 Cash Forecasting | Reconcile cash payments to forecast model for professional and other fees. | $ 550.00 |
| 09/10/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Review Mexico banking documents and prepare updates. | $ 137.50 |
| 09/10/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Teleconference with A. Magaziner and M. Bouslog regarding the drafting of claims objection. | $ 275.00 |
| 09/10/15 | Paul Poirier | 0.35 | 003 Cash Forecasting | Review of wind down settlement term sheet from M. Bouslog for accuracy and prepare e-mail with comments. | $ 96.25 |
| 09/10/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Review of wind down budget from M. Bouslog for accuracy and prepare e-mail with comments. | $ 178.75 |
| 09/10/15 | Paul Poirier | 0.25 | 003 Cash Forecasting | Review Bank of America documents for necessary related to change of SRC Liquidation personnel. | $ 68.75 |
| 09/11/15 | Landen Williams | 1.45 | 009 Executive Team Support | Update latest wind down budget and prepare for teleconference with board of directors of SRC Liquidation Co. | $ 507.50 |
| 09/11/15 | Landen Williams | 0.75 | 009 Executive Team Support | Teleconference with board of directors of SRC Liquidation Co. | $ 262.50 |
| 09/11/15 | Landen Williams | 0.70 | 011 Legal & Case Administration | Teleconference with Gibson Dunn, SkaddenArps, and AAG to negotiate Silverpoint settlement proposal. | $ 245.00 |
| 09/11/15 | Landen Williams | 1.35 | 011 Legal & Case Administration | Review information request from Gibson Dunn concerning Disclosure Statement and research and discuss responses with P. Poirier. | $ 472.50 |
| 09/11/15 | Landen Williams | 1.40 | 011 Legal & Case Administration | Review latest settlement proposal and prepare for teleconference with Silverpoint's advisors to discuss settlement proposal. | $ 490.00 |
| 09/11/15 | Landen Williams | 1.70 | 005 Chapter 11 Reporting | Review and sign 2014 tax returns and efile authorizations for 14 states. | $ 595.00 |
| 09/11/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Update claims schedule for claims filed 9/4/2015 but only appearing in Prime Clerk on 9/11/2015. | $ 206.25 |
| 09/11/15 | Paul Poirier | 1.20 | 012 Planning Operations | Review of documents, teleconference and follow-up discussion on Silverpoint proposal. | $ 330.00 |
| 09/11/15 | Paul Poirier | 1.15 | 011 Legal & Case Administration | Review information request from Gibson Dunn concerning Disclosure Statement and research responses for L. Williams. | $ 316.25 |
| 09/11/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Review of tax signature pages for completeness. | $ 137.50 |
| 09/11/15 | Paul Poirier | 0.20 | 011 Legal & Case Administration | Correspond with M. Rosenthal on incurred but not reported claims and short term disability balances. | $ 55.00 |
| 09/11/15 | Paul Poirier | 0.75 | 005 Chapter 11 Reporting | Analyze and review SRC Liquidation proposal for accuracy. | $ 206.25 |
| 09/11/15 | Paul Poirier | 2.05 | 011 Legal & Case Administration | Preparation of unsecured claim schedule amounts, including a breakdown of the claim categories. | $ 563.75 |
| 09/11/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Correspondence with Buck Consultants regarding status of non-qualified pension plan lump sum payments. | $ 137.50 |
| 09/11/15 | Paul Poirier | 0.25 | 003 Cash Forecasting | Correspondence with J. Graves regarding status of IntraLinks payments. | $ 68.75 |
| 09/11/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Reconciliation of pre-close professional fee accrual to actual expense per bank statement. | $ 137.50 |
| 09/11/15 | Paul Poirier | 0.35 | 003 Cash Forecasting | Correspondence, research and preparation of schedule around retainers and prepayments. | $ 96.25 |
| 09/13/15 | Paul Poirier | 1.25 | 011 Legal & Case Administration | Review claims objection notice prepared by M. Bouslog. | $ 343.75 |
| 09/14/15 | Landen Williams | 1.35 | 011 Legal & Case Administration | Review latest settlement proposal with comments and revisions by Gibson Dunn. | $ 472.50 |
| 09/14/15 | Landen Williams | 0.95 | 005 Chapter 11 Reporting | Review and update professional fee estimates through plan confirmation for inclusion in the Disclosure Statement. | $ 332.50 |
| 09/14/15 | Landen Williams | 1.65 | 011 Legal & Case Administration | Update latest wind down budget in order to assess feasibility of Plan of Liquidation. | $ 577.50 |
| 09/14/15 | Landen Williams | 1.85 | 011 Legal & Case Administration | Prepare Disclosure Statement. | $ 647.50 |
| 09/14/15 | Landen Williams | 0.60 | 012 Planning Operations | Review schedule of board fees and obtain wire instructions for SRC Liquidation Co. Board Members. | $ 210.00 |
| 09/14/15 | Landen Williams | 0.90 | 011 Legal & Case Administration | Teleconference with M. Rosenthal and J. Graves regarding Silverpoint proposal. | $ 315.00 |
| 09/14/15 | Landen Williams | 1.30 | 011 Legal & Case Administration | Review 4th and 5th omnibus claims objections prior to filing to ensure completeness and accuracy. | $ 455.00 |
| 09/14/15 | Paul Poirier | 0.75 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 09/14/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Correspondence with D. Deptula regarding status of tax claim supporting documentation. | $ 68.75 |
| 09/14/15 | Paul Poirier | 1.50 | 003 Cash Forecasting | Preparation of updated cash flow and budget models for cash activity though current date. | $ 412.50 |
| 09/14/15 | Paul Poirier | 1.00 | 003 Cash Forecasting | Review cash flow and budget models for cash activity with M. Rosenthal and make corresponding updates. | $ 275.00 |
| 09/14/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Teleconference meeting with J. Graves regarding SRC Liquidation schedule. | $ 137.50 |
| 09/14/15 | Paul Poirier | 0.20 | 005 Chapter 11 Reporting | Teleconference meeting with M. Rosenthal regarding liquidation analysis. | $ 55.00 |
| 09/14/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Resolve banking issue around insurance check deposit. | $ 137.50 |
| 09/14/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Preparation of schedule 326 for SRC Liquidation schedule. | $ 137.50 |
| 09/14/15 | Paul Poirier | 2.50 | 005 Chapter 11 Reporting | Preparation of liquidation proposal schedule; including financial projections and footnote updates. | $ 687.50 |

**WilliamsMarston LLC**

| | | |
|---|---|---|
| Client: | The SRC Liquidation Company | |
| Court: | United States Bankruptcy Court | |
| Description: | Detail of Time Entries | |
| Period | September 1, 2015 through September 30, 2015 | |

| Date | Name | Hours | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/14/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Review general unsecured claimed for large duplicates in connection with filing of liquidation schedules. | $ 137.50 |
| 09/14/15 | Paul Poirier | 3.00 | 005 Chapter 11 Reporting | Prepare claims schedule for M. Bouslog which reclassifies priority claim changes to general unsecured claims for SRC Liquidation schedule. | $ 825.00 |
| 09/14/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Correspondence with Buck Consultants regarding status of non qualified pension plan lump sum payments. | $ 137.50 |
| 09/15/15 | Landen Williams | 1.25 | 011 Legal & Case Administration | Analyze updated wind-down budget prior to disseminating to Unsecured Creditors Committee Advisors. | $ 437.50 |
| 09/15/15 | Landen Williams | 0.30 | 011 Legal & Case Administration | Teleconference with M. Rosenthal and P. Poirier regarding the response to various Unsecured Creditors Committee information requests. | $ 105.00 |
| 09/15/15 | Landen Williams | 0.55 | 012 Planning Operations | Research and correspondence concerning legal fees owed to Bank of America's attorneys. | $ 192.50 |
| 09/15/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Teleconference with K. Carmody to discuss various Unsecured Creditors Committee information requests and prepare for upcoming conference call with Unsecured Creditors Committee advisors. | $ 280.00 |
| 09/15/15 | Landen Williams | 1.10 | 011 Legal & Case Administration | Review of Silverpoint's objection as filed with the Bankruptcy court. | $ 385.00 |
| 09/15/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Research into amounts paid to debt holders subsequent to petition date for inclusion in the Disclosure Statement. | $ 297.50 |
| 09/15/15 | Landen Williams | 2.30 | 005 Chapter 11 Reporting | Review and discuss comments on latest Plan of Liquidation with P. Poirier. | $ 805.00 |
| 09/15/15 | Landen Williams | 0.45 | 012 Planning Operations | Review and approval of ZolfoCooper's July Fee Application and CNO for payment. | $ 157.50 |
| 09/15/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Review claims schedule to ensure no additional claims were filed and review docket for professional fees. | $ 137.50 |
| 09/15/15 | Paul Poirier | 0.75 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 09/15/15 | Paul Poirier | 0.75 | 003 Cash Forecasting | Discuss validity of Kaufman & Canole, Rutan, BOD and Dip Fee payments with M. Bouslog. | $ 206.25 |
| 09/15/15 | Paul Poirier | 0.60 | 011 Legal & Case Administration | Correspondence regarding tax escheatment procedures with D. Deptula regarding notification to taxing authorities. | $ 165.00 |
| 09/15/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Communication of tax claims with D. Deptula regarding notification from taxing authorities. | $ 206.25 |
| 09/15/15 | Paul Poirier | 2.30 | 005 Chapter 11 Reporting | Review and discuss comments on latest Plan of Liquidation with L. Williams. | $ 632.50 |
| 09/15/15 | Paul Poirier | 0.30 | 005 Chapter 11 Reporting | Teleconference with M. Rosenthal, M. Bouslog and L. Williams regarding SRC Liquidation. | $ 82.50 |
| 09/15/15 | Paul Poirier | 0.40 | 011 Legal & Case Administration | Prepare budget summary schedule for L. Williams' ZolfoCooper meeting. | $ 110.00 |
| 09/15/15 | Paul Poirier | 0.55 | 011 Legal & Case Administration | Review B. Murphy's response regarding escheatment and forward response to M. Bouslog for verification. | $ 151.25 |
| 09/15/15 | Paul Poirier | 1.65 | 005 Chapter 11 Reporting | Discuss SRC Liquidation with J. Graves and make necessary adjustments to financial schedules and footnotes. | $ 453.75 |
| 09/15/15 | Paul Poirier | 0.10 | 011 Legal & Case Administration | Discussion with Matt Bouslog regarding validity of tax claims. | $ 27.50 |
| 09/15/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Preparation for discussion with Matt Bouslog regarding current and anticipated cash balances. | $ 137.50 |
| 09/15/15 | Paul Poirier | 0.85 | 005 Chapter 11 Reporting | Discussion and research to confirm balance of 1st Lien payments. | $ 233.75 |
| 09/15/15 | Paul Poirier | 1.05 | 005 Chapter 11 Reporting | Communication with J. Graves regarding liquidation schedule and claims analysis. | $ 288.75 |
| 09/16/15 | Landen Williams | 0.45 | 011 Legal & Case Administration | Email correspondence with Gibson Dunn concerning the SilverPoint settlement negotiation. | $ 157.50 |
| 09/16/15 | Landen Williams | 2.40 | 011 Legal & Case Administration | Prepare estimate of carrying and disposal costs for anticipated abandoned assets in order to assess Silverpoint's settlement proposal. | $ 840.00 |
| 09/16/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Review Silverpoint's comments and revisions on wind-down settlement term sheet. | $ 280.00 |
| 09/16/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Teleconference with D. MacGreevy (ZolfoCooper) to discuss the latest wind-down budget and open information requests from Unsecured Creditors Committee. | $ 210.00 |
| 09/16/15 | Landen Williams | 0.75 | 011 Legal & Case Administration | Meet with P. Poirier to discuss latest term sheet, estimates of carrying and disposal costs on abandoned assets and prepare for teleconference with working group on settlement agreement with Silverpoint. | $ 262.50 |
| 09/16/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with working group on latest wind-down settlement agreement with Silverpoint; follow up call with M. Rosenthal. | $ 350.00 |
| 09/16/15 | Paul Poirier | 0.75 | 005 Chapter 11 Reporting | Update spend budget and cash flow models for cash activity through current date. | $ 206.25 |
| 09/16/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Correspondence with M. Bouslog and D. Deptula around Real Estate Taxes. | $ 137.50 |
| 09/16/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Correspondence with P. Crawford regarding banking issue on insurance check deposit. | $ 68.75 |
| 09/16/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Review Silver Point edits to agreement for accuracy and discussion. | $ 137.50 |
| 09/16/15 | Paul Poirier | 0.75 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 09/16/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Review internal controls for Bank of America and 5/3 bank to ensure proper safeguarding of assets. | $ 137.50 |
| 09/16/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Review incorrectly valued general unsecured claims and review for large duplicates to create an estimate of general unsecured claims. | $ 137.50 |
| 09/16/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Meet with L. Williams to discuss latest term sheet, estimates of carrying and disposal costs on abandoned assets and prepare for teleconference with working group on settlement agreement with Silverpoint. | $ 206.25 |
| 09/16/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Communication emails D. Deptula regarding Sales and Use tax for MO and VA, email response to M. Bouslog. | $ 206.25 |
| 09/16/15 | Paul Poirier | 1.75 | 005 Chapter 11 Reporting | Preparation of financials statements for August Monthly Operating Report. | $ 481.25 |
| 09/16/15 | Paul Poirier | 1.25 | 005 Chapter 11 Reporting | Edit SRC Liquidation schedules per communication with J. Graves. | $ 343.75 |
| 09/16/15 | Paul Poirier | 0.75 | 005 Chapter 11 Reporting | Update best interest analysis with edits per communication with J. Graves And M. Bouslog. | $ 206.25 |
| 09/16/15 | Paul Poirier | 0.55 | 011 Legal & Case Administration | Review Anthem incurred but not reported claims agreement to determine duration and parameters around return of retainer. | $ 151.25 |
| 09/17/15 | Landen Williams | 1.90 | 011 Legal & Case Administration | Research and prepare estimate of carrying and disposal costs for anticipated abandoned assets in order to assess Silverpoint's settlement proposal. | $ 665.00 |
| 09/17/15 | Landen Williams | 0.20 | 005 Chapter 11 Reporting | Discussion with M. Rosenthal and P.Poirier regarding SRC Liquidation schedule and other matters. | $ 70.00 |
| 09/17/15 | Landen Williams | 0.20 | 011 Legal & Case Administration | Discussion with M. Rosenthal regarding mark-up. | $ 70.00 |
| 09/17/15 | Landen Williams | 0.65 | 011 Legal & Case Administration | Review summary of potential assets and potential removed assets and contracts from Taylor. | $ 227.50 |
| 09/17/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Review and sign addendum to Terre Haut Purchase and Sale Agreement. | $ 210.00 |
| 09/17/15 | Landen Williams | 1.05 | 011 Legal & Case Administration | Review of Buck Consultants Lump Sum Calculations for non-qualified pension plan participants. | $ 367.50 |
| 09/17/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Update memorandum on legacy non-qualified retirement plans for lump sum calculations. | $ 210.00 |
| 09/17/15 | Landen Williams | 0.90 | 011 Legal & Case Administration | Teleconference with working group on latest wind-down settlement agreement with Silverpoint. | $ 315.00 |
| 09/17/15 | Landen Williams | 0.40 | 012 Planning Operations | Email correspondence with Taylor concerning the payment of certain oldco liabilities. | $ 140.00 |
| 09/17/15 | Paul Poirier | 0.20 | 005 Chapter 11 Reporting | Discussion with M. Rosenthal and L. Williams regarding SRC Liquidation schedule and other matters. | $ 55.00 |
| 09/17/15 | Paul Poirier | 0.20 | 011 Legal & Case Administration | Discussion with J. Graves regarding Mexico entity Employment Indentification Numbers. | $ 55.00 |
| 09/17/15 | Paul Poirier | 0.85 | 011 Legal & Case Administration | Prepare a tax claim reconciliation file for Unsecured Creditors Committee. | $ 233.75 |
| 09/17/15 | Paul Poirier | 1.15 | 011 Legal & Case Administration | Prepare communications concerning various tax claim objection support issues B. Murphy and M. Bouslog. | $ 316.25 |
| 09/17/15 | Paul Poirier | 0.40 | 011 Legal & Case Administration | Teleconference with M. Bouslog and A. Magazirer regarding validity of various priority claims. | $ 110.00 |
| 09/17/15 | Paul Poirier | 1.10 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 302.50 |

**WilliamsMarston LLC**

| | | | | | |
|---|---|---|---|---|---|
| Client: | The SRC Liquidation Company | | | | |
| Court: | United States Bankruptcy Court | | | | |
| Description: | Detail of Time Entries | | | | |
| Period | September 1, 2015 through September 30, 2015 | | | | |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 09/17/15 | Paul Poirier | 1.85 | 005 Chapter 11 Reporting | Update August Monthly Operating Report and engage in follow up discussions with D. Williams and K. Coyle. | $ 508.75 |
| 09/17/15 | Paul Poirier | 1.25 | 005 Chapter 11 Reporting | Update SRC Liquidation schedule and footnotes per communication with J. Graves and teleconference with J. Graves and M. Bouslog regarding updates. | $ 343.75 |
| 09/17/15 | Paul Poirier | 1.65 | 005 Chapter 11 Reporting | Update best interest analysis and edit per communication with J. Graves and M. Bouslog. | $ 453.75 |
| 09/17/15 | Paul Poirier | 0.95 | 011 Legal & Case Administration | Prepare draft claims for Unsecured Creditors Committee. | $ 261.25 |
| 09/17/15 | Paul Poirier | 1.15 | 011 Legal & Case Administration | Review and discuss non qualified pension plan lump sum file received with Buck actuarial consultants. | $ 316.25 |
| 09/18/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with working group and Taylor on latest wind-down settlement agreement with Silverpoint. | $ 350.00 |
| 09/18/15 | Landen Williams | 0.95 | 011 Legal & Case Administration | Preparation for teleconference with Taylor and Silverpoint concerning wind-down settlement. | $ 332.50 |
| 09/18/15 | Landen Williams | 0.80 | 005 Chapter 11 Reporting | Review of latest Disclosure Statement. | $ 280.00 |
| 09/18/15 | Landen Williams | 0.75 | 011 Legal & Case Administration | Teleconference with J. Graves to discuss wind-down settlement proposal. | $ 262.50 |
| 09/18/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Review Unsecured Creditors Committee comments on the draft Plan of Liquidation. | $ 297.50 |
| 09/18/15 | Landen Williams | 0.30 | 005 Chapter 11 Reporting | Review and sign 2014 Hawaii Annual Report for state taxing authority. | $ 105.00 |
| 09/18/15 | Landen Williams | 1.10 | 011 Legal & Case Administration | Prepare summary of rent and real estate tax obligations for leased properties for Silverpoint's advisors. | $ 385.00 |
| 09/18/15 | Landen Williams | 0.45 | 011 Legal & Case Administration | Review list of leases Taylor expects to reject for purposes of assessing carrying and disposal costs of abandoned assets. | $ 157.50 |
| 09/18/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Review most recent wind-down settlement term sheet. | $ 210.00 |
| 09/18/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Discussion and research with S. Burns regarding balance of 2nd lien. | $ 137.50 |
| 09/18/15 | Paul Poirier | 0.25 | 005 Chapter 11 Reporting | Update footnotes in August Monthly Operating Report. | $ 68.75 |
| 09/18/15 | Paul Poirier | 0.20 | 011 Legal & Case Administration | Teleconference with M. Bouslog and A. Magaziner regarding priority claim objections. | $ 55.00 |
| 09/18/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Review disclosure statement sent by J. Graves for accuracy. | $ 137.50 |
| 09/18/15 | Paul Poirier | 2.60 | 011 Legal & Case Administration | Prepare draft condensed summary of claims reconciliation for Unsecured Creditors Committee. | $ 715.00 |
| 09/18/15 | Paul Poirier | 0.30 | 011 Legal & Case Administration | Teleconference with M. Bouslog regarding proposed abandonment motion. | $ 82.50 |
| 09/18/15 | Paul Poirier | 2.40 | 011 Legal & Case Administration | Reconciliation of tax claims to objection notices filed; prepare and forward schedule to M. Bouslog. | $ 660.00 |
| 09/18/15 | Paul Poirier | 1.00 | 005 Chapter 11 Reporting | Edits to SRC Liquidation schedules based on correspondence with M. Bouslog. | $ 275.00 |
| 09/18/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Review of various Bank of America issues and controls with S. Burns. | $ 137.50 |
| 09/18/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Review financial items in SRC Liquidation Plan for accuracy. | $ 137.50 |
| 09/21/15 | Landen Williams | 1.80 | 011 Legal & Case Administration | Research information requests from SkaddenArps concerning due diligence for the wind-down settlement term sheet. | $ 630.00 |
| 09/21/15 | Landen Williams | 0.80 | 005 Chapter 11 Reporting | Teleconference with D. Williams and P. Poirier concerning the preparation of the August Monthly Operating Report. | $ 280.00 |
| 09/21/15 | Landen Williams | 0.75 | 012 Planning Operations | Teleconference with P. Poirier and Fifth Third Bank to implement dual approval controls for wires on wind-down operating account. | $ 262.50 |
| 09/21/15 | Landen Williams | 0.40 | 012 Planning Operations | Review and approval of Anthem invoice for payment. | $ 140.00 |
| 09/21/15 | Landen Williams | 0.90 | 005 Chapter 11 Reporting | Review, revise, recirculate for approval Debtor's letter of support for the Plan of Liquidation. | $ 315.00 |
| 09/21/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Emails and phone calls with Taylor personnel concerning schedule of real estate taxes and insurance costs for various leased facilities in order to respond to SkaddenArps due diligence requests. | $ 280.00 |
| 09/21/15 | Landen Williams | 0.65 | 011 Legal & Case Administration | Review Silverpoint's request for site visit access of Taylor facilities and email correspondence with Gibson Dunn concerning a response. | $ 227.50 |
| 09/21/15 | Landen Williams | 1.20 | 005 Chapter 11 Reporting | Review July MOR as filed and compare it to latest draft of August MOR and discuss with P. Poirier including missing information. | $ 420.00 |
| 09/21/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Teleconference with D. Williams, D. Deptula, S. Burns regarding Monthly Operating Report requirements. | $ 137.50 |
| 09/21/15 | Paul Poirier | 0.45 | 011 Legal & Case Administration | Reconciliation of duplicate claims to objection notices filed; prepare and forward schedule to M. Bouslog. | $ 123.75 |
| 09/21/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Reconciliation of amended claims to objection notices filed; prepare and forward schedule to M. Bouslog. | $ 178.75 |
| 09/21/15 | Paul Poirier | 0.55 | 011 Legal & Case Administration | Reconciliation of severance claims to objection notices filed; prepare and forward schedule to M. Bouslog. | $ 151.25 |
| 09/21/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Reconciliation of qualified and non qualified pension claims to objection notices filed; prepare and forward schedule to M. Bouslog. | $ 220.00 |
| 09/21/15 | Paul Poirier | 0.70 | 005 Chapter 11 Reporting | Reconciliation of cash; and preparation of August Monthly Operating Report cash flow and financial advisors fee schedules. | $ 192.50 |
| 09/21/15 | Paul Poirier | 1.75 | 005 Chapter 11 Reporting | Preparation of Statement of Operations for August Monthly Operating Report. | $ 481.25 |
| 09/21/15 | Paul Poirier | 0.80 | 005 Chapter 11 Reporting | Teleconference with D. Williams and L. Williams concerning the preparation of the August Monthly Operating Report. | $ 220.00 |
| 09/21/15 | Paul Poirier | 0.75 | 012 Planning Operations | Teleconference with L. Williams and Fifth Third Bank to implement dual approval controls for wires on wind-down operating account. | $ 206.25 |
| 09/21/15 | Paul Poirier | 1.75 | 005 Chapter 11 Reporting | Preparation of Balance Sheet for August Monthly Operating Report. | $ 481.25 |
| 09/21/15 | Paul Poirier | 1.15 | 005 Chapter 11 Reporting | Update formatting and dates in the template for August Monthly Operating Report, including changes to footnotes | $ 316.25 |
| 09/21/15 | Paul Poirier | 1.20 | 005 Chapter 11 Reporting | Review July MOR as filed and compare it to latest draft of August MOR and discuss with L. Williams including missing information. | $ 330.00 |
| 09/21/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Review various financial schedules included in the SRC Plan submission documents. | $ 137.50 |
| 09/22/15 | Landen Williams | 1.10 | 011 Legal & Case Administration | Compile information and compose email response to SkaddenArps concerning status of due diligence request. | $ 385.00 |
| 09/22/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Email correspondence with M. Rosenthal and K. Carmody concerning response to SkaddenArps on wind down settlement and the filing of plan of liquidation. | $ 210.00 |
| 09/22/15 | Landen Williams | 1.70 | 005 Chapter 11 Reporting | Review and approve filing of plan of liquidation. | $ 595.00 |
| 09/22/15 | Landen Williams | 0.55 | 005 Chapter 11 Reporting | Review and sign Amended Debtor's letter of support for the plan of liquidation. | $ 192.50 |
| 09/22/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Review of Pension Benefits notice prior to dissemination to plan participants. | $ 297.50 |
| 09/22/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Teleconference with J. Vaughn and D. Williams at Taylor to discuss Silverpoint's due diligence requests. | $ 280.00 |
| 09/22/15 | Landen Williams | 0.80 | 005 Chapter 11 Reporting | Teleconference with D. Williams and P. Poirier to review the August Monthly Operating Report. | $ 280.00 |
| 09/22/15 | Landen Williams | 0.20 | 011 Legal & Case Administration | Compose email information request for Taylor to determine what information exists for SkaddenArps due diligence requests. | $ 70.00 |
| 09/22/15 | Paul Poirier | 0.80 | 005 Chapter 11 Reporting | Teleconference with D. Williams and L. Williams to review initial draft of August Monthly Operating Report and assign staff responsibilities. | $ 220.00 |
| 09/22/15 | Paul Poirier | 1.30 | 005 Chapter 11 Reporting | Update financial statements in August Monthly Operating Report per conversation with D. Williams. | $ 357.50 |
| 09/22/15 | Paul Poirier | 1.15 | 005 Chapter 11 Reporting | Update footnotes in August Monthly Operating Report per conversation with D. Williams. | $ 316.25 |
| 09/22/15 | Paul Poirier | 0.25 | 005 Chapter 11 Reporting | Correspondence with K. Coyle to clarify company name and footnote changes. | $ 68.75 |
| 09/22/15 | Paul Poirier | 0.65 | 005 Chapter 11 Reporting | Review Draft of Chapter 11 Plan of Liquidation for SRC Liquidation Company for accuracy. | $ 178.75 |
| 09/22/15 | Paul Poirier | 1.50 | 003 Cash Forecasting | Discussion with S. Burns regard banking authority and required accesses. | $ 412.50 |
| 09/22/15 | Paul Poirier | 0.45 | 003 Cash Forecasting | Calculation and payment of board of director fees. | $ 123.75 |

**WilliamsMarston LLC**

| | | |
|---|---|---|
| Client: | The SRC Liquidation Company | |
| Court: | United States Bankruptcy Court | |
| Description: | Detail of Time Entries | |
| Period | September 1, 2015 through September 30, 2015 | |

| Date | Name | Hours | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/22/15 | Paul Poirier | 0.55 | 005 Chapter 11 Reporting | Review amended Plan and disclosures. | $ 151.25 |
| 09/22/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Reconciliation of claims with insufficient support to objection notices filed; prepare and forward schedule to M. Bouslog. | $ 178.75 |
| 09/22/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Reconciliation of SERP claims to objection notices filed; prepare and forward schedule to M. Bouslog for purpose of filing objections. | $ 137.50 |
| 09/22/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Reconciliation of additional qualified pension claims to objection notices filed; prepare and forward schedule to M. Bouslog for purpose of filing objections. | $ 275.00 |
| 09/22/15 | Paul Poirier | 1.05 | 011 Legal & Case Administration | Reconciliation of additional non qualified pension claims to objection notices filed; prepare and forward schedule to M. Bouslog for purpose of filing objections. | $ 288.75 |
| 09/23/15 | Landen Williams | 1.60 | 011 Legal & Case Administration | Review information provided by Taylor as it relates to projected property tax payments on owned and leased properties. | $ 560.00 |
| 09/23/15 | Landen Williams | 1.50 | 011 Legal & Case Administration | Prepare and send latest summary of administrative and priority claims to Unsecured Creditors Committee advisors. | $ 525.00 |
| 09/23/15 | Landen Williams | 1.90 | 011 Legal & Case Administration | Prepare and send detail of latest wind-down budget to Unsecured Creditors Committee Advisors, including accrued and unpaid professional fees, estimated post-close fees, and wind-down cost estimates. | $ 665.00 |
| 09/23/15 | Paul Poirier | 1.00 | 012 Planning Operations | Discussion of open various items related to bankruptcy with L. Williams. | $ 275.00 |
| 09/23/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank wire and professional fee schedules. | $ 137.50 |
| 09/23/15 | Paul Poirier | 0.50 | 003 Cash Forecasting | Reconcile bank accounts and update cash flows statements. | $ 137.50 |
| 09/23/15 | Paul Poirier | 0.25 | 003 Cash Forecasting | Correspondence with J. Graves regarding Intralinks payable. | $ 68.75 |
| 09/23/15 | Paul Poirier | 1.85 | 005 Chapter 11 Reporting | Review responses to August Monthly Operating Report balance sheet questions and prepare updated balance sheet in for Monthly Operating Report. | $ 508.75 |
| 09/23/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Prepare schedules for discussion with M. Bouslog meeting regarding claim objections. | $ 178.75 |
| 09/23/15 | Paul Poirier | 1.00 | 012 Planning Operations | Discuss open items related to bankruptcy with L. Williams. | $ 275.00 |
| 09/23/15 | Paul Poirier | 1.05 | 011 Legal & Case Administration | Review and teleconference with M. Bouslog regarding Notice of Pension Benefit Objection and other claim objections. | $ 288.75 |
| 09/23/15 | Paul Poirier | 1.15 | 011 Legal & Case Administration | Prepare budget presentation for L. Williams to discuss with Unsecured Creditors Committee (Zolfo). | $ 316.25 |
| 09/23/15 | Paul Poirier | 1.85 | 011 Legal & Case Administration | Review of unsecured general claims for duplicates and claims with incorrect balances. | $ 508.75 |
| 09/24/15 | Landen Williams | 1.30 | 012 Planning Operations | Review of Intralinks invoices and email and telephone discussions with Gibson Dunn and P. Poirier concerning reactivating Intralinks service and discussion of other various open items in case. | $ 455.00 |
| 09/24/15 | Landen Williams | 1.00 | 011 Legal & Case Administration | Teleconference with Gibson Dunn concerning September 21, 2015 hearing and resultant Court Order. | $ 350.00 |
| 09/24/15 | Landen Williams | 0.35 | 005 Chapter 11 Reporting | Email correspondence with ZolfoCooper and K. Carmody concerning the status of 2014 tax returns. | $ 122.50 |
| 09/24/15 | Landen Williams | 0.75 | 012 Planning Operations | Research status of insurance policies. | $ 262.50 |
| 09/24/15 | Landen Williams | 0.45 | 012 Planning Operations | Review and approval of various administrative expenses for payment. | $ 157.50 |
| 09/24/15 | Landen Williams | 0.65 | 011 Legal & Case Administration | Review of latest court filings. | $ 227.50 |
| 09/24/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Research into lump sum payment assumptions in response to Unsecured Creditors Committee advisors requests. | $ 280.00 |
| 09/24/15 | Landen Williams | 0.20 | 011 Legal & Case Administration | Correspondence with Buck Consultants concerning non-qualified participants lump sum amounts due. | $ 70.00 |
| 09/24/15 | Paul Poirier | 1.30 | 012 Planning Operations | Review of Intralinks invoices and email and telephone discussions with Gibson Dunn and Williams concerning reactivating Intralinks service and discussion of other various open items in case. | $ 357.50 |
| 09/24/15 | Paul Poirier | 3.50 | 005 Chapter 11 Reporting | Prepare second draft of August Monthly Operating Report balance sheet for review with D. Williams and A. Nicolas. | $ 962.50 |
| 09/24/15 | Paul Poirier | 1.25 | 005 Chapter 11 Reporting | Prepare second draft of August Monthly Operating Report profit and loss for review with D. Williams and A. Nicolas. | $ 343.75 |
| 09/24/15 | Paul Poirier | 1.55 | 005 Chapter 11 Reporting | Prepare second draft of August Monthly Operating Report footnotes for review with D. Williams and A. Nicolas. | $ 426.25 |
| 09/24/15 | Paul Poirier | 0.35 | 011 Legal & Case Administration | Correspondence with Bank of America to update necessary authorizations. | $ 96.25 |
| 09/24/15 | Paul Poirier | 0.50 | 005 Chapter 11 Reporting | Meeting with D. Williams and A. Nicolas to review draft August Monthly Operating Report. | $ 137.50 |
| 09/24/15 | Paul Poirier | 1.00 | 005 Chapter 11 Reporting | Additional Updates to August Monthly Operating Report based on correspondence with A. Nicolas and D. Williams. | $ 275.00 |
| 09/24/15 | Paul Poirier | 0.45 | 005 Chapter 11 Reporting | Review other assets and property plant and equipment schedule from A. Nicolas and make corresponding updates to August Monthly Operating Report. | $ 123.75 |
| 09/24/15 | Paul Poirier | 0.35 | 005 Chapter 11 Reporting | Review liabilities schedule and correspondence sent by A. Nicolas and adjust August Monthly Operating Report. | $ 96.25 |
| 09/24/15 | Paul Poirier | 0.80 | 011 Legal & Case Administration | Review and revise pension objection file per correspondence with M. Bouslog. | $ 220.00 |
| 09/24/15 | Paul Poirier | 1.25 | 011 Legal & Case Administration | Prepare Lump sum calculations schedule for non qualified pension plans and forward to M. Bouslog. | $ 343.75 |
| 09/24/15 | Paul Poirier | 0.25 | 005 Chapter 11 Reporting | Correspondence with K. Coyle regarding August Monthly Operating Report and updates needed to footnotes. | $ 68.75 |
| 09/24/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Correspondence with M. Bouslog and D. Williams regarding insurance coverage.  Adjust prepaid insurance balance on August Monthly Operating Report. | $ 68.75 |
| 09/25/15 | Landen Williams | 0.70 | 011 Legal & Case Administration | Review and sign Second Side Letter with Taylor. | $ 245.00 |
| 09/25/15 | Landen Williams | 0.70 | 012 Planning Operations | Research and email correspondence concerning payment of Intralinks invoices. | $ 245.00 |
| 09/25/15 | Landen Williams | 1.10 | 005 Chapter 11 Reporting | Review and sign various 2014 state tax returns. | $ 385.00 |
| 09/25/15 | Landen Williams | 1.50 | 011 Legal & Case Administration | Research and email correspondence with Gibson Dunn and Unsecured Creditors Committee Advisors concerning actuarial lump sum calculations for non-qualified pension participants. | $ 525.00 |
| 09/25/15 | Paul Poirier | 0.40 | 011 Legal & Case Administration | Correspondence with M. Bouslog surrounding pension benefit bar date. | $ 110.00 |
| 09/25/15 | Paul Poirier | 1.65 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 453.75 |
| 09/25/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Prepare net present value lump sum calculation for four participants in deferred compensation plan. | $ 206.25 |
| 09/25/15 | Paul Poirier | 1.85 | 005 Chapter 11 Reporting | Additional updates to August Monthly Operating Report assets on balance sheet based on correspondence with D. Williams and A. Nicolas. Adjust profit and Loss statement. | $ 508.75 |
| 09/25/15 | Paul Poirier | 2.25 | 005 Chapter 11 Reporting | Additional updates to August Monthly Operating Report  liabilities on balance sheet based on correspondence with D. Williams and A. Nicolas.  Adjust profit and Loss statement. | $ 618.75 |
| 09/25/15 | Paul Poirier | 0.45 | 011 Legal & Case Administration | Correspondence with M. Bouslog for regarding pension notice comments. | $ 123.75 |
| 09/25/15 | Paul Poirier | 0.35 | 003 Cash Forecasting | Correspondence with Bank of America regarding authorizations and Insurance check deposit. | $ 96.25 |
| 09/25/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Correspondence with M. Bouslog and D. Williams regarding Insurance Coverage.  Adjust prepaid insurance balance on August Monthly Operating Report. | $ 206.25 |
| 09/25/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Preparation of responses to Zolfo's request. | $ 137.50 |
| 09/28/15 | Landen Williams | 0.25 | 012 Planning Operations | Review and approval of Anthem invoice for payment. | $ 87.50 |
| 09/28/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Research and discussion with P. Poirier concerning actuarial calculations of lump sum amounts owed to non-qualified retirement plan participants. | $ 297.50 |
| 09/28/15 | Landen Williams | 0.70 | 012 Planning Operations | Review and approval of five wire transfer payments. | $ 245.00 |
| 09/28/15 | Landen Williams | 0.55 | 005 Chapter 11 Reporting | Review of final state sales and use tax assessment documents. | $ 192.50 |
| 09/28/15 | Landen Williams | 0.25 | 012 Planning Operations | Review of email requests from Gibson Dunn concerning various insurance policies. | $ 87.50 |

**WilliamsMarston LLC**

| | | | | |
|---|---|---|---|---|
| Client: | The SRC Liquidation Company | | | |
| Court: | United States Bankruptcy Court | | | |
| Description: | Detail of Time Entries | | | |
| Period | September 1, 2015 through September 30, 2015 | | | |

| Date | Name | Hours | Category | Description | Amount |
|---|---|---|---|---|---|
| 09/28/15 | Landen Williams | 0.50 | 012 Planning Operations | Correspondence with Taylor (D.Williams) and discussion with P. Poirier concerning various insurance policies. | $ 175.00 |
| 09/28/15 | Landen Williams | 1.30 | 005 Chapter 11 Reporting | Review of August MOR and discussions with P. Poirier. | $ 455.00 |
| 09/28/15 | Landen Williams | 0.60 | 005 Chapter 11 Reporting | Research and email correspondence concerning CA State Sales tax assessment. | $ 210.00 |
| 09/28/15 | Paul Poirier | 1.20 | 003 Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 330.00 |
| 09/28/15 | Paul Poirier | 1.30 | 005 Chapter 11 Reporting | Review of August MOR and discussions with L. Williams. | $ 357.50 |
| 09/28/15 | Paul Poirier | 0.75 | 005 Chapter 11 Reporting | Finalize Monthly Operating Report footnote per correspondence with D. Williams. | $ 206.25 |
| 09/28/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Correspondence regarding various Zolfo request items. | $ 68.75 |
| 09/28/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Correspondence with M. Bouslog and Buck actuarial consultants regarding Unsecured Creditors Committee request for lump sum calculation detail. | $ 178.75 |
| 09/28/15 | Paul Poirier | 0.85 | 011 Legal & Case Administration | Research and discussion with L. Williams concerning actuarial calculations of lump sum amounts owed to non-qualified retirement plan participants. | $ 233.75 |
| 09/28/15 | Paul Poirier | 0.60 | 011 Legal & Case Administration | Correspondence with D. Deptula, M. Murphy and M. Bouslog regarding how to handle certain urgent tax claims. | $ 165.00 |
| 09/28/15 | Paul Poirier | 0.50 | 012 Planning Operations | Teleconference with David Williams to prepare summary and correspondence for L. Williams discussions with Taylor regarding various insurance policies. | $ 137.50 |
| 09/28/15 | Paul Poirier | 0.70 | 011 Legal & Case Administration | Review and prepare schedule for amended unsecured general claims for possible objection. | $ 192.50 |
| 09/28/15 | Paul Poirier | 0.65 | 011 Legal & Case Administration | Review and prepare schedule for duplicate unsecured general claims for possible objection. | $ 178.75 |
| 09/28/15 | Paul Poirier | 0.55 | 011 Legal & Case Administration | Review and prepare schedule for late unsecured general claims for possible objection. | $ 151.25 |
| 09/28/15 | Paul Poirier | 0.95 | 011 Legal & Case Administration | Review PGBC Comments regarding filed pension notice and make corrections. | $ 261.25 |
| 09/29/15 | Landen Williams | 0.40 | 005 Chapter 11 Reporting | Review of IL corporate tax return. | $ 140.00 |
| 09/29/15 | Landen Williams | 0.90 | 012 Planning Operations | Research various Oldco invoices in order to determine whether they are valid Estate administrative expenses. | $ 315.00 |
| 09/29/15 | Landen Williams | 0.55 | 009 Executive Team Support | Review and discuss the status of the latest wind-down budget with P. Poirier in response to Gibson Dunn questions. | $ 192.50 |
| 09/29/15 | Landen Williams | 0.50 | 012 Planning Operations | Email correspondence with Gibson Dunn concerning the payment of CA State Tax invoice and insurance policies. | $ 175.00 |
| 09/29/15 | Landen Williams | 0.80 | 011 Legal & Case Administration | Review of detailed lump sum calculations related to 2 participants in non-qualified retirement plans in response to Unsecured Creditors Committee requests. | $ 280.00 |
| 09/29/15 | Landen Williams | 0.85 | 011 Legal & Case Administration | Review list of excluded assets provided by Taylor in order to assess carrying and disposal cost obligations of estate. | $ 297.50 |
| 09/29/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Teleconference with M. Bouslog to discuss various tax claim objections and preparation work for this discussion with D. Deptula and B. Murphy, M. Bouslog. | $ 206.25 |
| 09/29/15 | Paul Poirier | 0.55 | 009 Executive Team Support | Review and discuss the status of the latest wind-down budget with L. Williams in response to Gibson Dunn questions. | $ 151.25 |
| 09/29/15 | Paul Poirier | 1.25 | 005 Chapter 11 Reporting | Review August Monthly Operation report with D. Williams. | $ 343.75 |
| 09/29/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Process final edits and file August Monthly Operation. | $ 275.00 |
| 09/29/15 | Paul Poirier | 1.70 | 011 Legal & Case Administration | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 467.50 |
| 09/29/15 | Paul Poirier | 1.00 | 011 Legal & Case Administration | Prepare schedule and detail for tax teleconference with M. Bouslog, D. Deptula and B. Murphy. | $ 275.00 |
| 09/29/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Teleconference with M. Bouslog, D. Deptula and B. Murphy regarding various tax claim support items. | $ 137.50 |
| 09/29/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Teleconference with D. Deptula and B. Murphy regarding status of payroll tax claim support. | $ 68.75 |
| 09/29/15 | Paul Poirier | 0.75 | 011 Legal & Case Administration | Teleconference with M. Bouslog regarding tax claims and abandonment of property. | $ 206.25 |
| 09/29/15 | Paul Poirier | 3.25 | 011 Legal & Case Administration | Review abandoned property list to determine if any assets had sufficient value for the estate to pursue recovery. | $ 893.75 |
| 09/29/15 | Paul Poirier | 1.25 | 011 Legal & Case Administration | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 343.75 |
| 09/30/15 | Landen Williams | 0.70 | 012 Planning Operations | Review and approve various wire transfer payments for administrative expenses. | $ 245.00 |
| 09/30/15 | Landen Williams | 0.45 | 009 Executive Team Support | Review and approval of payment of SRC Liquidation Co. BOD fees. | $ 157.50 |
| 09/30/15 | Landen Williams | 0.60 | 011 Legal & Case Administration | Review of latest IBNR estimates related to healthcare claims to be paid by the Estate. | $ 210.00 |
| 09/30/15 | Landen Williams | 0.30 | 011 Legal & Case Administration | Review and sign Secretary's Certificate related to the approval of the Terre Haute sale. | $ 105.00 |
| 09/30/15 | Landen Williams | 0.65 | 012 Planning Operations | Research into various oldco invoices in response to Taylor questions. | $ 227.50 |
| 09/30/15 | Landen Williams | 0.75 | 010 Project Management | Meet with P. Poirier to discuss overall case status and work plan. | $ 262.50 |
| 09/30/15 | Paul Poirier | 1.40 | 011 Legal & Case Administration | Prepare for and participate in teleconference with M. Bouslog and D. Williams to discuss who has initial responsibility for paying general liability and property insurance. | $ 385.00 |
| 09/30/15 | Paul Poirier | 1.00 | 012 Planning Operations | Prepare status update of issues and open items related to SRC Liquidation for L. Williams for discussion. | $ 275.00 |
| 09/30/15 | Paul Poirier | 0.75 | 010 Project Management | Meet with L. Williams to discuss overall case status and work plan. | $ 206.25 |
| 09/30/15 | Paul Poirier | 2.25 | 011 Legal & Case Administration | Review abandoned property list to determine if any assets had sufficient value for the estate to pursue recovery. | $ 618.75 |
| 09/30/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Respond to Lowenstein questions regarding lump sum calculations of non qualified pension plans. | $ 68.75 |
| 09/30/15 | Paul Poirier | 0.50 | 011 Legal & Case Administration | Prepare schedule and teleconference for non qualified pension plan with M. Bouslog and M. Rosenthal. | $ 137.50 |
| 09/30/15 | Paul Poirier | 0.10 | 012 Planning Operations | Teleconference with M. Rosenthal regarding status of incurred but not reported claims expenses, short term disability and flexible spending account and prepare schedule. | $ 27.50 |
| 09/30/15 | Paul Poirier | 0.25 | 011 Legal & Case Administration | Teleconference with D. Deptula regarding status of Zolfo request. | $ 68.75 |
| 09/30/15 | Paul Poirier | 1.10 | 011 Legal & Case Administration | Prepare for teleconference with L. Taschenberger regarding contributions made to non-qualified pension plan with 180 days prior to filing; execute teleconference. | $ 302.50 |

Standard Register Time Entry Categories

**001 - Billable travel**
- Travel time to/from client sites that is in excess of normal commute to your local McKinsey office
- Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites

**002 - Non-billable travel and expenses**
- Travel delays
- Entering time and expenses
- Other time entries not to be submitted for Court approval

**003 - Cash forecasting**
- 13-week cash flow analysis and reconciliation
- Covenant testing and analysis

**004 - Business Planning**
- P&L model assumptions
- Capital expenditure model assumptions
- Capital structure model assumptions
- Updating for actuals
- Business plan presentation

**005 - Chapter 11 reporting**
- MOR analysis
- IOR analysis
- IDI preparation
- SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
- Vendor support planning and meetings
- Vendor presentations

**008 - Customer support**
- Customer support planning and meetings
- Customer presentations

**009 - Executive team support**
- Communications strategy, talking points, etc.
- Presentation preparation

**010 - Project management**
- Team organization
- Background/context research
- Project administration

**011 - Legal & Case Administration**
- Review motions and orders
- Support for court filings
- Discovery support
- Executory contracts
- Case administration

**012 - Planning and Operations**
- Treasury management
- Employee meetings and calls
- Stakeholder Management

**WilliamsMarston LLC**

| Client: | The SRC Liquidation Company |
| --- | --- |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Expenses |
| Period | September 1, 2015 through September 30, 2015 |

| Expense Category | | Total Expense (USD) |
| --- | --- | --- |
| 101 | Case Administrator | 329.40 |
| 102 | Room Rate | 1,392.54 |
| 103 | Meals | 373.64 |
| 104 | Parking/ Toll/ Other Travel | 235.63 |
| TOTAL EXPENSES | | 2,331.21 |

**WilliamsMarston LLC**

| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Expenses |
| Period | September 1, 2015 through September 30, 2015 |

| Expense Date | Name | Expense Type | | Description/Explanation | Expense Amount |
|---|---|---|---|---|---|
| 9/3/2015 | Paul Poirier | 102 | Room Rate | Room Rate - 3 nights in Dayton, OH | $ 597.00 |
| 9/3/2015 | Paul Poirier | 102 | Room Rate | Room Tax- 3 nights in Dayton, OH | $ 99.27 |
| 9/3/2015 | Paul Poirier | 104 | Parking/ Toll/ Other Travel | Parking at Logan Airport for 3 nights | $ 102.00 |
| 9/3/2015 | Paul Poirier | 104 | Parking/ Toll/ Other Travel | Tolls | $ 4.75 |
| 9/1/2015 | Landen Wiliams | 103 | Meals | Lunch - Williams and Poirier (9/1) | $ 28.55 |
| 9/1/2015 | Landen Wiliams | 103 | Meals | Dinner - Williams and Poirier (8/31) | $ 89.54 |
| 9/1/2015 | Landen Wiliams | 103 | Meals | Dinner - Williams and Poirier (9/1) | $ 100.00 |
| 9/2/2015 | Landen Wiliams | 103 | Meals | Dinner - Williams and Poirier (9/2) | $ 58.26 |
| 9/2/2015 | Landen Wiliams | 103 | Meals | Lunch - Williams and Poirier (9/2) | $ 26.63 |
| 9/3/2015 | Landen Wiliams | 103 | Meals | Lunch - Williams and Poirier (9/3) | $ 50.00 |
| 9/3/2015 | Landen Wiliams | 104 | Parking/ Toll/ Other Travel | Parking at Logan Airport for 3 nights | $ 102.00 |
| 9/3/2015 | Landen Wiliams | 104 | Parking/ Toll/ Other Travel | Fuel for Rental (9/3) | $ 26.88 |
| 9/3/2015 | Landen Wiliams | 101 | Case Administrator | Wireless access on flight (9/3) | $ 15.00 |
| 9/3/2015 | Landen Wiliams | 103 | Meals | Breakfast - Williams and Poirier (9/3) | $ 20.66 |
| 9/4/2015 | Landen Wiliams | 102 | Room Rate | Room Rate - 3 nights in Dayton, OH | $ 597.00 |
| 9/4/2015 | Landen Wiliams | 102 | Room Rate | Room Tax- 3 nights in Dayton, OH | $ 99.27 |
| 9/25/2015 | Landen Wiliams | 101 | Case Administrator | Overnight delivery charges for August and September 2015 | $ 314.40 |

**WilliamsMarston LLC**
Client:         The SRC Liquidation Company
Court:          United States Bankruptcy Court
Description:    Detail of Expenses
Period          September 1, 2015 through September 30, 2015

- 100   Air Travel
- 101   Case Administrator
- 102   Room Rate
- 103   Meals
- 104   Parking/ Toll/ Other Travel
- 105   Rail / Subway
- 106   Car Rental
- 107   Taxi / Car Services
- 108   Telecom