## Exhibit A

**Time Detail**

# Jefferies LLC
## Summary of Hours Worked
June 1, 2015 - June 30, 2015

| Name | Position | Hours Worked |
|---|---|---:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 72.0 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 73.0 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 91.0 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 114.0 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 123.0 |
| | **Total** | **473.0** |

# Jefferies LLC
## Summary of Hours Worked
June 1, 2015 - June 30, 2015

| Categories | Hours Worked |
|---|---|
| Advisor/Management Meetings/Calls | 157.0 |
| Board Presentation Preparation | 2.5 |
| Case Administration/Planning | 27.5 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 38.5 |
| Financial Analysis/Modeling | 0.0 |
| Financial Due Diligence | 21.0 |
| Internal Jefferies Meetings/Calls | 43.0 |
| M&A Process | 183.5 |
| **Total** | **473.0** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
June 1, 2015 - June 21, 2015

| Name | Categories | Hours Worked |
|------|-----------|-------------:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **72.0** |
| | Advisor/Management Meetings/Calls | 39.5 |
| | Board Presentation Preparation | 1.5 |
| | Case Administration/Planning | 0.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 2.5 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 1.5 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 17.5 |
| **Richard Klein** | **Vice President, Restructuring and Recapitalization Group** | **73.0** |
| | Advisor/Management Meetings/Calls | 18.0 |
| | Board Presentation Preparation | 1.0 |
| | Case Administration/Planning | 2.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 3.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 1.5 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 38.5 |
| **Seth Herman** | **Associate, Restructuring and Recapitalization Group** | **91.0** |
| | Advisor/Management Meetings/Calls | 31.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 6.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 8.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 5.0 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 31.5 |
| **Tushar Pande** | **Analyst, Restructuring and Recapitalization Group** | **114.0** |
| | Advisor/Management Meetings/Calls | 35.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 15.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 14.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 9.0 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 31.5 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **123.0** |
| | Advisor/Management Meetings/Calls | 32.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 4.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 11.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 4.0 |
| | Internal Jefferies Meetings/Calls | 7.0 |
| | M&A Process | 64.5 |
| | **Total** | **473.0** |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| *Leon Szlezinger* | | | | |
| Leon Szlezinger | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Replies to Standing Motion |
| Leon Szlezinger | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Leon Szlezinger | 06/03/15 | 1.50 | Board Presentation Preparation | Review of Standard Registers stock chart |
| Leon Szlezinger | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 06/05/15 | 0.50 | M&A Process | Review of Reply to Objections |
| Leon Szlezinger | 06/05/15 | 1.50 | M&A Process | Review of declarations |
| Leon Szlezinger | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Leon Szlezinger | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Proposed call |
| Leon Szlezinger | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Leon Szlezinger | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and ZC |
| Leon Szlezinger | 06/10/15 | 0.50 | M&A Process | Call with Lowenstein and ZC on sale |
| Leon Szlezinger | 06/10/15 | 0.50 | Case Administration/Planning | Review of revised purchase price calculation |
| Leon Szlezinger | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| Leon Szlezinger | 06/10/15 | 0.50 | M&A Process | Call on sale process |
| Leon Szlezinger | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale and objection |
| Leon Szlezinger | 06/11/15 | 0.50 | M&A Process | Review of various objections to the Debtors sale motion |
| Leon Szlezinger | 06/11/15 | 1.00 | M&A Process | Review of competing bid |
| Leon Szlezinger | 06/12/15 | 3.50 | Advisor/Management Meetings/Calls | Discussion with SP / counsel re: settlement |
| Leon Szlezinger | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Leon Szlezinger | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 06/12/15 | 1.50 | M&A Process | Review of revised bid from Taylor |
| Leon Szlezinger | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Leon Szlezinger | 06/13/15 | 0.50 | Financial Due Diligence | Review of wind down budget |
| Leon Szlezinger | 06/13/15 | 1.50 | M&A Process | Reviewing bids |
| Leon Szlezinger | 06/13/15 | 2.00 | M&A Process | Review of Taylor bid materials |
| Leon Szlezinger | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Leon Szlezinger | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with ZC and Lowenstein |
| Leon Szlezinger | 06/14/15 | 1.00 | M&A Process | Review of revised settlement proposal from SP |
| Leon Szlezinger | 06/15/15 | 13.50 | Advisor/Management Meetings/Calls | Auction / settlement negotiations |
| Leon Szlezinger | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on settlement |
| Leon Szlezinger | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call on settlement term sheet |
| Leon Szlezinger | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call on settlement |
| Leon Szlezinger | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on SP on Settlement |
| Leon Szlezinger | 06/16/15 | 0.50 | M&A Process | Review of settlement proposal from SP |
| Leon Szlezinger | 06/17/15 | 7.00 | Advisor/Management Meetings/Calls | Sale hearing |
| Leon Szlezinger | 06/18/15 | 3.00 | M&A Process | Call re: settlement |
| Leon Szlezinger | 06/19/15 | 2.00 | M&A Process | Call re: settlement |
| Leon Szlezinger | 06/21/15 | 2.00 | Advisor/Management Meetings/Calls | Various correspondence re: settlement with Silver Point |
| Leon Szlezinger | 06/21/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence regarding settlement with Silver Point |
| Leon Szlezinger | 06/21/15 | 1.00 | M&A Process | Review of final settlement documents |
| Leon Szlezinger | 06/23/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Leon Szlezinger | 06/24/15 | 1.00 | Financial Due Diligence | Review on re: Silver point equity ownership |
| Leon Szlezinger | 06/26/15 | 0.50 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Leon Szlezinger | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Leon Szlezinger | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Leon Szlezinger | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Leon Szlezinger | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| **June 1, 2015 - June 30, 2015 Hours for Leon Szlezinger** | | **72.00** | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standing Motion |
| Richard Klein | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Richard Klein | 06/03/15 | 1.00 | M&A Process | Review of Standard Registers annotated stock chart |
| Richard Klein | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 06/05/15 | 1.00 | Board Presentation Preparation | Review of Reply to Objections to Standing Motion |
| Richard Klein | 06/05/15 | 2.00 | M&A Process | Review of Declarations |
| Richard Klein | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Richard Klein | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Proposed call |
| Richard Klein | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Hearing |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Call with Lowenstein and Zolfo Cooper |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Call with Lowenstein and ZC re: upcoming sale |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Reviewing the revised purchase price calculation from Lazard |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Preparation and call with Lowenstein on sale process |
| Richard Klein | 06/11/15 | 1.00 | M&A Process | Review of various objections to sale motion |
| Richard Klein | 06/11/15 | 2.00 | M&A Process | Review of competing bid |
| Richard Klein | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale |
| Richard Klein | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Richard Klein | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | UCC update call |
| Richard Klein | 06/12/15 | 3.00 | M&A Process | Review of revised bid from Taylor |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Silver Point re: counter proposal |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall UCC call with ZC and Lowenstein |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper and Lowenstein discussing proposal |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP on a new proposal |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Richard Klein | 06/13/15 | 1.00 | M&A Process | Discussing and reviewing counter proposal |
| Richard Klein | 06/13/15 | 1.00 | M&A Process | Review of bid comparison |
| Richard Klein | 06/13/15 | 3.00 | M&A Process | Review of Taylor bid materials |
| Richard Klein | 06/13/15 | 0.50 | Financial Due Diligence | Review of wind down budget |
| Richard Klein | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Richard Klein | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper and Lowenstein |
| Richard Klein | 06/14/15 | 1.00 | M&A Process | Review of revised settlement proposal |
| Richard Klein | 06/15/15 | 13.00 | M&A Process | Auction |
| Richard Klein | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on term sheet |
| Richard Klein | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, Zolfo Cooper and McKinsey on term sheet |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| Richard Klein | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Silver Point on Settlement |
| Richard Klein | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on settlement |
| Richard Klein | 06/16/15 | 1.00 | M&A Process | Review of settlement proposal from SP |
| Richard Klein | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Sale Hearing |
| Richard Klein | 06/18/15 | 1.00 | M&A Process | Reviewing and commenting on settlement docs with Silver Point |
| Richard Klein | 06/18/15 | 3.00 | M&A Process | Call re: settlement |
| Richard Klein | 06/19/15 | 1.00 | M&A Process | Call re: settlement |
| Richard Klein | 06/20/15 | 2.00 | Advisor/Management Meetings/Calls | Various calls with the debtors over settlement discussions |
| Richard Klein | 06/20/15 | 1.00 | M&A Process | Reviewing settlement documents |
| Richard Klein | 06/21/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence regarding settlement with Silver Point |
| Richard Klein | 06/21/15 | 1.00 | M&A Process | Review of final settlement documents |
| Richard Klein | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Richard Klein | 06/24/15 | 1.00 | Financial Due Diligence | Review on re: Silver point equity ownership |
| Richard Klein | 06/24/15 | 0.50 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Richard Klein | 06/26/15 | 0.50 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Richard Klein | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Richard Klein | 06/27/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| Richard Klein | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Richard Klein | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Richard Klein | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| Richard Klein | 06/30/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| **June 1, 2015 - June 30, 2015 Hours for Richard Klein** | | **73.00** | | |

*Seth Herman*

| | | | | |
|---|---|---|---|---|
| Seth Herman | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Replies to Standing Motion |
| Seth Herman | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Seth Herman | 06/03/15 | 1.00 | M&A Process | Review of Standard Registers annotated stock chart |
| Seth Herman | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 06/05/15 | 1.00 | M&A Process | Review of response to Objections re: Standing Motion |
| Seth Herman | 06/05/15 | 1.00 | M&A Process | Review of Declarations |
| Seth Herman | 06/06/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Seth Herman | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Various correspondence |
| Seth Herman | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Seth Herman | 06/09/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo |
| Seth Herman | 06/09/15 | 0.50 | M&A Process | Reviewed revised purchase price analysis |
| Seth Herman | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo |
| Seth Herman | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo re: upcoming sale |
| Seth Herman | 06/10/15 | 1.00 | M&A Process | Reviewing revised purchase price calculation |
| Seth Herman | 06/10/15 | 0.50 | M&A Process | Internal discussion on sale and objection |
| Seth Herman | 06/10/15 | 1.00 | M&A Process | Preparation for and call with Lowenstein on sale process |
| Seth Herman | 06/11/15 | 0.50 | Advisor/Management Meetings/Calls | Discussed bid with Zolfo and Lowenstein |
| Seth Herman | 06/11/15 | 1.50 | M&A Process | Review of various objections to sale motion |
| Seth Herman | 06/11/15 | 3.00 | M&A Process | Review of competing bid from Taylor |
| Seth Herman | 06/11/15 | 2.00 | M&A Process | Read through Taylor Bid |
| Seth Herman | 06/11/15 | 2.00 | M&A Process | Create summary of economic implications of bid |
| Seth Herman | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale |
| Seth Herman | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Seth Herman | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | UCC update call |
| Seth Herman | 06/12/15 | 2.00 | M&A Process | Review of revised bid from Taylor |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call re: counter proposal |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall for UCC call with Zolfo and Lowenstein |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein re: SP proposal |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP re: new proposal |
| Seth Herman | 06/13/15 | 2.00 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Seth Herman | 06/13/15 | 2.00 | M&A Process | Discussing and reviewing proposed counter to SP |
| Seth Herman | 06/13/15 | 1.00 | M&A Process | Reviewing changes to Taylor bid |
| Seth Herman | 06/13/15 | 1.00 | M&A Process | Comparison of Taylor & SP bids |
| Seth Herman | 06/13/15 | 2.00 | M&A Process | Review of Taylor bid materials |
| Seth Herman | 06/13/15 | 3.00 | M&A Process | Review of wind down budget |
| Seth Herman | 06/14/15 | 2.00 | Financial Due Diligence | Review of wind down budget |
| Seth Herman | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Seth Herman | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with Zolfo and Lowenstein |
| Seth Herman | 06/14/15 | 1.00 | M&A Process | Review of revised settlement proposal from Silver Point |
| Seth Herman | 06/15/15 | 14.00 | Advisor/Management Meetings/Calls | Standard Register Auction |
| Seth Herman | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on settlement term sheet |
| Seth Herman | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, Zolfo and McKinsey on settlement term sheet |
| Seth Herman | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on settlement |
| Seth Herman | 06/16/15 | 2.00 | M&A Process | Review of settlement proposal from Silver Point |
| Seth Herman | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Sale hearing |
| Seth Herman | 06/18/15 | 3.00 | M&A Process | Call re: settlement |
| Seth Herman | 06/19/15 | 2.00 | M&A Process | Call re: settlement |
| Seth Herman | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Seth Herman | 06/24/15 | 3.00 | Financial Due Diligence | Review on re: Silver point equity ownership |
| Seth Herman | 06/24/15 | 3.00 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Seth Herman | 06/26/15 | 3.00 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Seth Herman | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Seth Herman | 06/27/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| Seth Herman | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Seth Herman | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Seth Herman | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| Seth Herman | 06/30/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| **June 1, 2015 - June 30, 2015 Hours for Seth Herman** | | **91.00** | | |

*Tushar Pande*

| | | | | |
|---|---|---|---|---|
| Tushar Pande | 06/01/14 | 3.00 | Advisor/Management Meetings/Calls | Preparation of transaction summary |
| Tushar Pande | 06/02/14 | 1.00 | Internal Jefferies Meetings/Calls | Internal Jefferies call |
| Tushar Pande | 06/02/14 | 1.00 | M&A Process | Spoke to interested party |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| Tushar Pande | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Replies to Standing Motion |
| Tushar Pande | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Tushar Pande | 06/03/15 | 0.50 | M&A Process | Review of Standard Registers annotated stock chart |
| Tushar Pande | 06/03/14 | 1.00 | Advisor/Management Meetings/Calls | Communications with Counsel re: final fee application |
| Tushar Pande | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 06/05/15 | 1.00 | M&A Process | Review of Objections to Standing Motion |
| Tushar Pande | 06/05/15 | 3.00 | M&A Process | Review of declarations from Ginnan, Morgan and Carmody |
| Tushar Pande | 06/06/14 | 3.00 | Fee Applications / Monthly Invoice | Preparation and review of final fee application |
| Tushar Pande | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Tushar Pande | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Proposed call |
| Tushar Pande | 06/07/14 | 4.00 | Case Administration/Planning | Preparation of Fee App |
| Tushar Pande | 06/08/14 | 5.00 | Case Administration/Planning | Preparation of Fee App |
| Tushar Pande | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Tushar Pande | 06/09/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Zolfo |
| Tushar Pande | 06/09/15 | 0.50 | M&A Process | Reviewed revised Lazard purchase price analysis |
| Tushar Pande | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo |
| Tushar Pande | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo on discussion with the debtors and upcoming sale |
| Tushar Pande | 06/10/15 | 1.00 | M&A Process | Reviewing the revised purchase price calculation from Lazard |
| Tushar Pande | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| Tushar Pande | 06/11/15 | 1.00 | M&A Process | Preparation for and call with Lowenstein on update on sale process |
| Tushar Pande | 06/11/15 | 0.50 | M&A Process | Discussed bid with Zolfo and Lowenstein |
| Tushar Pande | 06/11/15 | 1.50 | M&A Process | Review of various objections to Debtors sale motion |
| Tushar Pande | 06/11/15 | 3.00 | M&A Process | Review of competing bid from Taylor |
| Tushar Pande | 06/11/15 | 2.00 | M&A Process | Put together summary of implications of bid |
| Tushar Pande | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale and objection |
| Tushar Pande | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Tushar Pande | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 06/12/15 | 3.00 | M&A Process | Review of revised bid from Taylor |
| Tushar Pande | 06/13/15 | 0.50 | M&A Process | Call with SP to present counter proposal |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall UCC call with Zolfo and Lowenstein |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein discussing SP proposal |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Silver Point on a new proposal |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Tushar Pande | 06/13/15 | 2.00 | M&A Process | Discussing and reviewing proposed counter to Silver Point |
| Tushar Pande | 06/13/15 | 1.00 | M&A Process | Reviewing changes to Taylor bid |
| Tushar Pande | 06/13/15 | 1.00 | M&A Process | Comparison of Taylor & SP bids |
| Tushar Pande | 06/13/15 | 2.00 | M&A Process | Review of Taylor bid materials |
| Tushar Pande | 06/13/15 | 3.00 | M&A Process | Review and comment on settlement docs with SP |
| Tushar Pande | 06/13/15 | 2.00 | Financial Due Diligence | Review of wind down budget |
| Tushar Pande | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Tushar Pande | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with Zolfo and Lowenstein |
| Tushar Pande | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Review of revised settlement proposal from SP |
| Tushar Pande | 06/15/15 | 14.00 | Advisor/Management Meetings/Calls | Standard Register Auction |
| Tushar Pande | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on SP settlement term sheet |
| Tushar Pande | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, ZC and McKinsey on SP settlement term sheet |
| Tushar Pande | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with SP on Settlement |
| Tushar Pande | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on SP on Settlement |
| Tushar Pande | 06/16/15 | 2.00 | M&A Process | Review of settlement proposal from SP |
| Tushar Pande | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Sale Hearing |
| Tushar Pande | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Discussions with the committee on a proposed settlement |
| Tushar Pande | 06/18/15 | 5.00 | Financial Due Diligence | Proceed committee member's request re: Silver point equity ownership |
| Tushar Pande | 06/19/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Tushar Pande | 06/24/15 | 2.00 | Financial Due Diligence | Follow-up on re: Silver point equity ownership |
| Tushar Pande | 06/24/15 | 4.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| Tushar Pande | 06/26/15 | 5.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| Tushar Pande | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Tushar Pande | 06/27/15 | 2.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Tushar Pande | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Tushar Pande | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| Tushar Pande | 06/30/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| June 1, 2015 - June 30, 2015 Hours for Tushar Pande | | 114.00 | | |
| | | | | |
| CJ Wei | | | | |
| CJ Wei | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standing Motion |
| CJ Wei | 06/02/15 | 8.00 | M&A Process | Analysis re: SP's UCC objection |
| CJ Wei | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| CJ Wei | 06/03/15 | 4.00 | M&A Process | Review of Standard Registers annotated stock chart |
| CJ Wei | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 06/05/15 | 2.00 | M&A Process | Review of Reply to Objections to Standing Motion |
| CJ Wei | 06/05/15 | 2.00 | M&A Process | Review of declarations from Ginnan, Morgan and Carmody |
| CJ Wei | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register call |
| CJ Wei | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| CJ Wei | 06/09/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Zolfo |
| CJ Wei | 06/09/15 | 1.00 | M&A Process | Reviewed revised Lazard purchase price analysis |
| CJ Wei | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and ZC |
| CJ Wei | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and ZC on discussion with the debtors and upcoming sale |
| CJ Wei | 06/10/15 | 2.00 | M&A Process | Reviewing the revised purchase price calculation from Lazard |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| CJ Wei | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| CJ Wei | 06/10/15 | 4.00 | M&A Process | Preparation for and call with Lowenstein on update on sale process |
| CJ Wei | 06/11/15 | 0.50 | M&A Process | Discussed bid with Zolfo and Lowenstein |
| CJ Wei | 06/11/15 | 3.00 | M&A Process | Review of various objections to the Debtors sale motion |
| CJ Wei | 06/11/15 | 4.00 | M&A Process | Review of competing bid from Taylor |
| CJ Wei | 06/11/15 | 3.00 | M&A Process | Read through Taylor Bid |
| CJ Wei | 06/11/15 | 3.00 | M&A Process | Put together summary of economic implications of bid |
| CJ Wei | 06/11/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| CJ Wei | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| CJ Wei | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | UCC update call |
| CJ Wei | 06/12/15 | 3.00 | M&A Process | Review of revised bid from Taylor |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP to present counter proposal |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall UCC call with ZC and lowenstein |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with ZC and lowenstein discussing SP proposal |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP on a new proposal |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| CJ Wei | 06/13/15 | 2.00 | Advisor/Management Meetings/Calls | Discussing and reviewing proposed counter to SP |
| CJ Wei | 06/13/15 | 1.50 | Advisor/Management Meetings/Calls | Call with UCC |
| CJ Wei | 06/13/15 | 2.00 | M&A Process | Reviewing changes to Taylor bid |
| CJ Wei | 06/13/15 | 2.00 | M&A Process | Comparison of Taylor & SP bids |
| CJ Wei | 06/13/15 | 3.00 | M&A Process | Review of Taylor bid materials |
| CJ Wei | 06/13/15 | 4.00 | M&A Process | Reviewing and commenting on settlement docs with SP |
| CJ Wei | 06/13/15 | 2.00 | Financial Due Diligence | Review of wind down budget |
| CJ Wei | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with Zolfo and Lowenstein |
| CJ Wei | 06/14/15 | 4.00 | M&A Process | Analysis on Taylor bid |
| CJ Wei | 06/14/15 | 2.00 | M&A Process | Review of revised settlement proposal from SP |
| CJ Wei | 06/15/15 | 14.00 | M&A Process | Standard Register Auction |
| CJ Wei | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on settlement term sheet |
| CJ Wei | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, Zolfo and McKinsey on SP settlement term sheet |
| CJ Wei | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with SP on Settlement |
| CJ Wei | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on Settlement |
| CJ Wei | 06/16/15 | 3.00 | M&A Process | Review of settlement proposal from SP |
| CJ Wei | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Sale Hearing |
| CJ Wei | 06/19/15 | 4.00 | M&A Process | Analysis on SP total position in SR's equity |
| CJ Wei | 06/18/15 | 2.00 | Financial Due Diligence | Proceed comments re: Silver point equity ownership |
| CJ Wei | 06/19/15 | 2.00 | Case Administration/Planning | Reviewed case docket |
| CJ Wei | 06/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| CJ Wei | 06/24/15 | 5.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| CJ Wei | 06/26/15 | 4.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| CJ Wei | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| CJ Wei | 06/27/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| CJ Wei | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| CJ Wei | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| CJ Wei | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| CJ Wei | 06/30/15 | 1.00 | Case Administration/Planning | Reviewed case docket |

June 1, 2015 - **June 30, 2015 Hours for CJ Wei**          123.00

# Jefferies LLC
## Summary of Hours Worked
### July 1, 2015 - July 31, 2015

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 14.0 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 5.5 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 14.5 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 22.0 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 20.5 |
| | **Total** | **76.5** |

# Jefferies LLC
## Summary of Hours Worked
### July 1, 2015 - July 31, 2015

| Categories | Hours Worked |
|---|---|
| Advisor/Management Meetings/Calls | 12.5 |
| Board Presentation Preparation | 0.0 |
| Case Administration/Planning | 6.5 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 42.5 |
| Financial Analysis/Modeling | 2.0 |
| Financial Due Diligence | 1.5 |
| Internal Jefferies Meetings/Calls | 5.0 |
| M&A Process | 6.5 |
| **Total** | **76.5** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
July 1, 2015 - July 31, 2015

| Name | Categories | Hours Worked |
|------|-----------|-------------:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **14.0** |
| | Advisor/Management Meetings/Calls | 4.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 2.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 1.5 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 4.5 |
| **Richard Klein** | **Managing Director, Restructuring and Recapitalization Group** | **5.5** |
| | Advisor/Management Meetings/Calls | 4.0 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 0.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 0.5 |
| **Seth Herman** | **Vice President, Restructuring and Recapitalization Group** | **14.5** |
| | Advisor/Management Meetings/Calls | 4.0 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 1.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 7.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 1.5 |
| **Tushar Pande** | **Associate, Restructuring and Recapitalization Group** | **22.0** |
| | Advisor/Management Meetings/Calls | 0.0 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 2.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 17.0 |
| | Financial Analysis/Modeling | 2.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 0.0 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **20.5** |
| | Advisor/Management Meetings/Calls | 0.0 |

| | |
|---|---|
| Board Presentation Preparation | 0.0 |
| Case Administration/Planning | 1.0 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 18.5 |
| Financial Analysis/Modeling | 0.0 |
| Financial Due Diligence | 0.0 |
| Internal Jefferies Meetings/Calls | 1.0 |
| M&A Process | 0.0 |
| **Total** | **76.5** |

**Jefferies LLC**
July 1, 2015 - July 31, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| Leon Szlezinger | 07/01/15 | 0.50 | Advisor/Management Meetings/Calls | Discuss with Lowenstein liquidiating trust issues |
| Leon Szlezinger | 07/06/15 | 1.00 | M&A Process | Review closing timeline and discuss with Lowenstein |
| Leon Szlezinger | 07/10/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Leon Szlezinger | 07/14/15 | 2.00 | M&A Process | Update on Taylor closing including reviewing the checklist and timeline |
| Leon Szlezinger | 07/14/15 | 0.50 | M&A Process | Review Lowenstein update to UCC |
| Leon Szlezinger | 07/16/15 | 1.00 | Financial Due Diligence | Review adversary proceeding pleadings re: former employees |
| Leon Szlezinger | 07/17/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Leon Szlezinger | 07/17/15 | 1.50 | Case Administration/Planning | Review Jefferies fee statement and fee application |
| Leon Szlezinger | 07/18/15 | 1.00 | Case Administration/Planning | Case administration |
| Leon Szlezinger | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Leon Szlezinger | 07/22/15 | 0.50 | Financial Due Diligence | Review monthly operating report |
| Leon Szlezinger | 07/28/15 | 1.00 | M&A Process | Review Lowenstein update to UCC |
| Leon Szlezinger | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Leon Szlezinger | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | Discuss approach to transfer of valuation work to liquidating trust |
| **July 1, 2015 - July 31, 2015 Hours for Leon Szlezinger** | | **14.00** | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 07/10/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Richard Klein | 07/14/15 | 0.50 | M&A Process | Update on Taylor closing |
| Richard Klein | 07/17/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Richard Klein | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Richard Klein | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Richard Klein | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | Discuss approach to transfer of valuation work to liquidating trust |
| **July 1, 2015 - July 31, 2015 Hours for Richard Klein** | | **5.50** | | |
| | | | | |
| *Seth Herman* | | | | |
| Seth Herman | 07/01/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed First Monthly Fee App |
| Seth Herman | 07/02/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed first monthly fee app exhibits |
| Seth Herman | 07/10/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Seth Herman | 07/14/15 | 1.50 | M&A Process | Update on Taylor closing including receiving the checklist |
| Seth Herman | 07/17/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Seth Herman | 07/17/15 | 1.00 | Case Administration/Planning | Review Jefferies fee statement and fee application |
| Seth Herman | 07/20/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed First Interim Fee App |
| Seth Herman | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Seth Herman | 07/27/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed second monthly invoice for the month of June |
| Seth Herman | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Seth Herman | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | Discuss approach to transfer of valuation work to liquidating trust |
| Seth Herman | 07/31/15 | 3.00 | Fee Applications / Monthly Invoice | Reviewed third monthly invoice for the month of July |
| **July 1, 2015 - July 31, 2015 Hours for Seth Herman** | | **14.50** | | |
| | | | | |
| *Tushar Pande* | | | | |
| Tushar Pande | 07/01/15 | 2.00 | Fee Applications / Monthly Invoice | Reviewed First Monthly Fee App |
| Tushar Pande | 07/02/15 | 2.00 | Fee Applications / Monthly Invoice | Prepared first monthly invoice |
| Tushar Pande | 07/10/15 | 2.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 07/15/15 | 1.00 | Fee Applications / Monthly Invoice | Worked with Sidley re: CNO for First Interim Fee App |
| Tushar Pande | 07/17/15 | 5.00 | Fee Applications / Monthly Invoice | Worked on preparing First Interim fee app |
| Tushar Pande | 07/20/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed and edited First Interim Fee App |
| Tushar Pande | 07/21/15 | 2.00 | Financial Analysis/Modeling | Documents to be provided to Zolfo Cooper re: liquidation trust |
| Tushar Pande | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Tushar Pande | 07/24/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on to prepare second monthly fee application (June) |
| Tushar Pande | 07/27/15 | 1.00 | Fee Applications / Monthly Invoice | Edited second monthly invoice for the month of June |
| Tushar Pande | 07/28/15 | 3.00 | Fee Applications / Monthly Invoice | Worked on to prepare third monthly invoice for the month of July |
| **July 1, 2015 - July 31, 2015 Hours for Tushar Pande** | | **22.00** | | |
| | | | | |
| *CJ Wei* | | | | |
| CJ Wei | 07/01/15 | 3.00 | Fee Applications / Monthly Invoice | First Monthly Fee App |
| CJ Wei | 07/02/15 | 1.50 | Fee Applications / Monthly Invoice | Prepared first monthly invoice |
| CJ Wei | 07/10/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| CJ Wei | 07/15/15 | 1.00 | Fee Applications / Monthly Invoice | Worked with Sidley re: CNO for First Interim Fee App |
| CJ Wei | 07/17/15 | 6.00 | Fee Applications / Monthly Invoice | Worked on preparing First Interim fee app |
| CJ Wei | 07/20/15 | 1.00 | Fee Applications / Monthly Invoice | Edited First Interim Fee App |
| CJ Wei | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| CJ Wei | 07/24/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on to prepare second monthly fee application (June) |
| CJ Wei | 07/27/15 | 1.00 | Fee Applications / Monthly Invoice | Worked on second monthly invoice for the month of June |
| CJ Wei | 07/28/15 | 3.00 | Fee Applications / Monthly Invoice | Worked on to prepare third monthly invoice for the month of July |
| **July 1, 2015 - July 31, 2015 Hours for CJ Wei** | | **20.50** | | |

**<u>Exhibit B</u>**

**Expense Detail**

Exhibit B
Expense Detail[1]

| Banker | Amount | Expense Incurred Date | Category | Account Description | Transaction Description | Comments |
|--------|--------|----------------------|----------|---------------------|-------------------------|----------|
| LEON SZLEZINGER | $ 42.99 | 3/24/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 4.43 | 3/25/2015 | TRAVE | TRANSPORTATION | TAXI | Late-night taxi home (tax expense) |
| CHING WEI | 11.15 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 14.00 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home (toll expense) |
| SETH HERMAN | 40.00 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 8.84 | 3/26/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 8.75 | 3/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 12.96 | 3/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.96 | 3/28/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 12.95 | 3/28/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 26.00 | 3/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 3/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 1.73 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 3/29/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.20 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 1.73 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 8.80 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.95 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 3/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.76 | 3/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.80 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 1.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 2.76 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| SETH HERMAN | 5.51 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| SETH HERMAN | 22.39 | 3/31/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL ROOM | 3/31 stay at the Mariott in Dayton (Hotel Tax) |
| TUSHAR PANDE | 25.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 50.00 | 3/31/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi (Dayton - Airport to Hotel) |
| SETH HERMAN | 169.00 | 3/31/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL ROOM | 3/31 stay at the Mariott in Dayton (1 night) |
| SETH HERMAN | 619.10 | 3/31/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton round trip |
| TUSHAR PANDE | 1.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.36 | 4/1/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 22.20 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| TUSHAR PANDE | 24.80 | 4/1/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.00 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.89 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 27.46 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Lunch travel expense |
| SETH HERMAN | 41.87 | 4/1/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Client meal expense (3 people) |
| SETH HERMAN | 75.00 | 4/1/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Client meal expense (3 people) |
| SETH HERMAN | 498.98 | 4/1/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton round trip |
| SETH HERMAN | 7.78 | 4/2/2015 | TRAVE | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 11.44 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 26.30 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 39.00 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 70.73 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 54.52 | 4/2/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 49.30 | 4/2/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 25.95 | 4/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.95 | 4/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 4.90 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Taxi home from Newark airport (toll) |
| CHING WEI | 9.36 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 10.50 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Taxi home from Newark airport (wait charge) |
| CHING WEI | 11.00 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 11.16 | 4/3/2015 | TRAVE | TRANSPORTATION | TAXI | Taxi home from Newark airport (taxes and other fees) |
| CHING WEI | 13.50 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 20.28 | 4/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.97 | 4/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 79.00 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Taxi home from Newark airport |
| CHING WEI | 8.75 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 9.96 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 10.88 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 14.16 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 14.30 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 16.30 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 17.97 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 24.70 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 26.00 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 23.63 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 13.55 | 4/5/2015 | TRANG | TRANSPORTATION | TAXI | Weekend Taxi to work |
| CHING WEI | 25.99 | 4/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 12.35 | 4/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.77 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 91.23 | 4/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 23.60 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.55 | 4/7/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 4/7/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/7/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 120.25 | 4/7/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| SETH HERMAN | 26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.35 | 4/9/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 13.50 | 4/9/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |

(1) Includes previously unbilled and unpaid expenses.

| Name | Amount | Date | Code | Category | Type | Description |
|---|---|---|---|---|---|---|
| TUSHAR PANDE | 25.74 | 4/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.74 | 4/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.36 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 9.95 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 11.16 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 17.84 | 4/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 18.96 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 25.90 | 4/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 5.00 | 4/11/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 5.00 | 4/11/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 10.56 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 12.25 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 12.95 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 17.95 | 4/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 24.97 | 4/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 5.00 | 4/12/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 10.55 | 4/13/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 10.58 | 4/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 11.16 | 4/14/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 4/14/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 68.16 | 4/14/2015 | TRANG | TRANSPORTATION | TAXI | Car service for delivery |
| CHING WEI | 122.00 | 4/14/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| CHING WEI | 6.90 | 4/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 19.08 | 4/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| RICHARD S. KLEIN | 1,483.65 | 4/15/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton round trip |
| CHING WEI | 8.76 | 4/16/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 13.56 | 4/16/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.98 | 4/16/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 192.00 | 4/17/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| CHING WEI | 256.00 | 4/17/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| TUSHAR PANDE | 25.98 | 4/17/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.96 | 4/18/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 17.79 | 4/18/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 18.13 | 4/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.30 | 4/20/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.73 | 4/20/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.99 | 4/20/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 5.51 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Lunch travel expense |
| RICHARD S. KLEIN | 21.19 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Dinner travel expense |
| TUSHAR PANDE | 23.80 | 4/21/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| RICHARD S. KLEIN | 26.37 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton  (1 night) |
| SETH HERMAN | 26.37 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton  (1 night) |
| RICHARD S. KLEIN | 45.00 | 4/21/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 199.00 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton  (1 night) |
| SETH HERMAN | 199.00 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton  (1 night) |
| RICHARD S. KLEIN | 498.98 | 4/21/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton one way |
| SETH HERMAN | 619.10 | 4/21/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton one way |
| RICHARD S. KLEIN | 3.76 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| SETH HERMAN | 8.25 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| CHING WEI | 25.89 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 27.30 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 34.26 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Dinner meal expense |
| SETH HERMAN | 46.00 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 60.00 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 78.37 | 4/22/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Dinner meal expense |
| SETH HERMAN | 114.49 | 4/22/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Meal with client expense (5 people) |
| RICHARD S. KLEIN | 165.41 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | One-way car to Scarsdale, NY |
| SETH HERMAN | 8.00 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Taxi to LaGuardia (toll charge) |
| SETH HERMAN | 9.88 | 4/23/2015 | TRAVE | TRANSPORTATION | TAXI | Taxi to LaGuardia (taxes and fees) |
| SETH HERMAN | 10.50 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Taxi to LaGuardia (wait charge) |
| TUSHAR PANDE | 25.80 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.99 | 4/23/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 4/23/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 36.00 | 4/23/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| SETH HERMAN | 39.00 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Taxi to LaGuardia |
| CHING WEI | 20.00 | 4/24/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| TUSHAR PANDE | 25.74 | 4/24/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.84 | 4/24/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 14.16 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 17.84 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 18.09 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 21.30 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 25.70 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.92 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.80 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 9.80 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 10.56 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 12.85 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.18 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 18.46 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 22.27 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.30 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| SETH HERMAN | 9.25 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Taxi from Newark Airport (tolls) |

(1) includes previously unbilled and unpaid expenses.

| | | | | | |
|---|---|---|---|---|---|
| CHING WEI | 9.95 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 14.00 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Taxi from Newark Airport (wait charge) |
| CHING WEI | 14.00 | 4/27/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| SETH HERMAN | 23.86 | 4/27/2015 | TRAVE | TRANSPORTATION | TAXI | Taxi from Newark Airport (taxes and fees) |
| TUSHAR PANDE | 25.00 | 4/27/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.93 | 4/27/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 78.00 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Taxi from Newark Airport |
| RICHARD S. KLEIN | 137.55 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 11.62 | 4/28/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.89 | 4/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 4/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 26.00 | 4/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 4/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 4/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.89 | 4/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 13.50 | 4/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.81 | 4/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.76 | 5/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 18.10 | 5/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 24.70 | 5/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.74 | 5/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.85 | 5/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 215.45 | 5/4/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 99.90 | 5/4/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| TUSHAR PANDE | 25.00 | 5/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.93 | 5/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 12.36 | 5/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.00 | 5/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 87.84 | 5/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.36 | 5/8/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.66 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| RICHARD KLEIN | 25.96 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 25.96 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.55 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 11.16 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 14.75 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.01 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 18.32 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 20.00 | 5/9/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| TUSHAR PANDE | 25.62 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.89 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.96 | 5/10/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 10.56 | 5/10/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 13.10 | 5/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 17.98 | 5/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.36 | 5/11/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.80 | 5/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 41.81 | 5/11/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi |
| CHING WEI | 56.00 | 5/11/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| LEON SZLEZINGER | 358.00 | 5/11/2015 | TRANG | TRANSPORTATION | TRAIN | NYC-Wilmington round trip |
| LEON SZLEZINGER | 8.84 | 5/12/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi |
| CHING WEI | 26.00 | 5/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 56.86 | 5/12/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi |
| CHING WEI | 10.56 | 5/13/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.91 | 5/14/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 14.30 | 5/15/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 5/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 13.55 | 5/16/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.12 | 5/16/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/16/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 16.62 | 5/18/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/18/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.82 | 5/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 40.48 | 5/20/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.84 | 5/20/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 13.50 | 5/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 9.59 | 5/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.35 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.96 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 10.55 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 8.76 | 5/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.82 | 5/27/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 5/28/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.85 | 5/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 14.75 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 17.75 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 2.00 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi home (toll expense) |
| SETH HERMAN | 5.81 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi home (toll expense) |
| SETH HERMAN | 49.00 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |

(1) Includes previously unbilled and unpaid expenses.

| | | | | | | |
|---|---|---|---|---|---|---|
| CHING WEI | 18.10 | 5/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 11.75 | 5/31/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 16.55 | 5/31/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.89 | 6/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 45.00 | 6/8/2015 | TRANG | TRAVEL EXPENSE | TAXI | Taxi from Penn Station to Home |
| CHING WEI | 51.00 | 6/8/2015 | PRESE | COURT CALL | COURT CALL | Court call |
| CHING WEI | 25.89 | 6/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 6/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 12.65 | 6/13/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | **Personal car mileage expense** |
| LEON SZLEZINGER | 18.00 | 6/13/2015 | TRAVE | TRAVEL EXPENSE | TRAVEL | Parking expense |
| LEON SZLEZINGER | 10.35 | 6/15/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 12.65 | 6/15/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | Personal car mileage expense |
| LEON SZLEZINGER | 40.00 | 6/15/2015 | TRAVE | TRAVEL EXPENSE | TRAVEL | Parking expense |
| LEON SZLEZINGER | 11.30 | 6/16/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 13.56 | 6/16/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 358.00 | 6/16/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | NYC-Washington DC round trip |
| LEON SZLEZINGER | 14.89 | 6/17/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 84.65 | 6/17/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | One-way car to Scarsdale, NY |
| LEON SZLEZINGER | 10.38 | 6/18/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 9.49 | 6/24/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| | | | | | | |
| Legal Charges | 10,962.50 | 5/31/2015 | LEGAL | LEGAL CHARGES | LEGAL | Legal Expense (May 2015) |
| Legal Charges | 37,665.56 | 6/30/2015 | LEGAL | LEGAL | LEGAL | Legal Expense (June 2015) |
| Legal Charges | 26,336.05 | 7/31/2015 | LEGAL | INVMT BANKING DFRD EXPENSES | LEGAL | Legal Expense (July 2015) |
| Legal Charges | 7,255.00 | 8/31/2015 | LEGAL | INVMT BANKING DFRD EXPENSES | LEGAL | Legal Expense (August 2015) |
| Legal Charges | 3,518.44 | Various | LEGAL | INVMT BANKING DFRD EXPENSES | LEGAL | |
| **Total Expenses** | **$ 98,043.50** | | | | | |

(1) Includes previously unbilled and unpaid expenses.

**Exhibit B**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CENTURY CITY | LOS ANGELES | TOKYO |
| CHICAGO | NEW YORK | WASHINGTON, D.C. |
| DALLAS | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 13, 2015

Jefferies LLC
520 Madison Avenue
New York, NY  10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35044145
2481
Client Matter 55734-30290

The Standard Register Company
Jefferies & Company, Inc. 2481

For professional services rendered through July 31, 2015 as shown on
the attached exhibits:

| | |
|---|---:|
| Fees | $3,428.50 |
| Expenses | 89.94 |
| **Total Due This Bill** | **$3,518.44** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 35044145
Jefferies LLC

The Standard Register Company

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name:  <u>The Standard Register Company</u>
Jefferies & Company, Inc. Matter Number:  <u>2481</u>
Jefferies & Company, Inc. Supervising Attorney:  <u>Justin DeSpirito</u>

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | 3.70 | $895.00 | $3,311.50 |
| ME Linder | .20 | 585.00 | 117.00 |
| **Total Hours and Fees:** | **3.90** | | **$3,428.50** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| B160 | Fee/Employment Applications | .20 | $117.00 |
| C300 | Analysis and Advice | 3.70 | 3,311.50 |
| | **Total Fees:** | | **$3,428.50** |

Expense/Disbursements:

| Code | Code Description | Amount |
|------|------------------|-------:|
| E105 | Telephone | $89.94 |
| | **Total Expenses** | **$89.94** |

| | |
|---|---:|
| Fees | $3,428.50 |
| Expenses | 89.94 |
| **Total Due This Bill** | **$3,518.44** |

**SIDLEY AUSTIN** LLP

Invoice Number:  35044145
Jefferies LLC

The Standard Register Company

### TIME DETAIL

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 07/08/15 | TA Labuda | C300 | A104 | Review docket (.1); emails with LS re retention order (.1); emails with J. Edelson re motion to reconsider (.1). | .30 |
| 07/09/15 | TA Labuda | C300 | A106 | Emails with J. Edelson re CNO on motion to reconsider (.1); email from LS re same (.1). | .20 |
| 07/10/15 | TA Labuda | C300 | A106 | Emails with J. Edelson re motion to reconsider objections (.1); review CNO re same (.1). | .20 |
| 07/12/15 | TA Labuda | C300 | A106 | Emails with LS re retention order status. | .10 |
| 07/13/15 | TA Labuda | C300 | A106 | Email with LS re order on motion to reconsider (.1); review same (.1). | .20 |
| 07/15/15 | TA Labuda | C300 | A105 | Emails with T. Pande and M. Linder re fee statement filings. | .20 |
| 07/15/15 | ME Linder | B160 | A106 | E-mails with client, T. Labuda and Polsinelli re CNO for first monthly fee statement | .20 |
| 07/17/15 | TA Labuda | C300 | A106 | Emails with T. Pande re interim fee application preparation (.1); review same (.3); emails with T. Pande re same (.1). | .50 |
| 07/19/15 | TA Labuda | C300 | A104 | Comment on draft interim fee application (.3); email to T. Pande re same (.2). | .50 |
| 07/20/15 | TA Labuda | C300 | A106 | Emails with T. Pande re revised interim fee application (.1); review and comment on same (.3); review exhibits for same (.2); emails to Polsinelli re same (.1). | .70 |
| 07/28/15 | TA Labuda | C300 | A106 | Emails with T. Pande re final fee application preparation and filing (.3); emails with LS re same (.1). | .40 |
| 07/31/15 | TA Labuda | C300 | A106 | Emails with T. Pande re monthly fee statements (.1); work in July fee statement (.3). | .40 |
| | | | | **Total Hours** | **3.90** |


SIDLEY AUSTIN LLP

| | | | |
|---|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | HONG KONG | SHANGHAI |
| ONE SOUTH DEARBORN | BOSTON | HOUSTON | SINGAPORE |
| CHICAGO, IL 60603 | BRUSSELS | LONDON | SYDNEY |
| (312) 853 7000 | CENTURY CITY | LOS ANGELES | TOKYO |
| (312) 853 7036 FAX | CHICAGO | NEW YORK | WASHINGTON, D.C. |
| | DALLAS | PALO ALTO | |
| | GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

July 29, 2015

Jefferies LLC
520 Madison Avenue
New York, NY  10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35040580
2481
Client Matter 55734-30290

The Standard Register Company
Jefferies & Company, Inc. 2481

For professional services rendered through June 30, 2015 as shown on
the attached exhibits:

Leon Szlezinger

| | |
|---|---|
| Fees | $24,515.50 |
| Expenses | 1,820.55 |
| **Total Due This Bill** | **$26,336.05** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  35040580
Jefferies LLC

The Standard Register Company

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name:        <u>The Standard Register Company</u>
Jefferies & Company, Inc. Matter Number:      <u>2481</u>
Jefferies & Company, Inc. Supervising Attorney:      <u>Justin DeSpirito</u>

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | 25.30 | $895.00 | $22,643.50 |
| ME Linder | 3.20 | 585.00 | 1,872.00 |
| **Total Hours and Fees:** | **28.50** | | **$24,515.50** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| B160 | Fee/Employment Applications | 3.20 | $1,872.00 |
| C300 | Analysis and Advice | 25.30 | 22,643.50 |
| | **Total Fees:** | | **$24,515.50** |

Expense/Disbursements:

| Code | Code Description | Amount |
|------|------------------|-------:|
| E105 | Telephone | $11.10 |
| E110 | Out-of-Town Travel | 1,809.45 |
| | **Total Expenses** | **$1,820.55** |

| | |
|---|---:|
| Fees | $24,515.50 |
| Expenses | 1,820.55 |
| **Total Due This Bill** | **$26,336.05** |

**SIDLEY AUSTIN** LLP

Invoice Number: 35040580
Jefferies LLC

The Standard Register Company

### TIME DETAIL

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 06/01/15 | TA Labuda | C300 | A106 | Emails with J. Edelson re order submission to the Court (.1); emails with W. Jung re notice language for order submission (.1); email to LS re same (.1). | .30 |
| 06/02/15 | TA Labuda | C300 | A106 | Emails with W. Jung re Silver Point form of order (.1); emails with C. Ward re same (.1); review same (.1); confer with LS re same (.1). | .40 |
| 06/04/15 | TA Labuda | C300 | A104 | Review hearing agenda (.1); emails with W. Jung and C. Ward re continued hearing on Jefferies retention application and order (.1); emails with RK and LS re same (.1); emails with J. Graves re same (.1). | .40 |
| 06/05/15 | TA Labuda | C300 | A106 | Conference call with client re continued retention hearing and related standing motion (.4); emails with LS and Lowenstein re potential LS deposition/testimony (.2); call from LS re potential need for LS testimony at hearing (.3). | .90 |
| 06/06/15 | TA Labuda | C300 | A104 | Review committee motion for standing (.4); review objections to same (.7); review reply brief re same (.4); analyze impact on potential testimony needed from Jefferies re same (.5). | 2.00 |
| 06/07/15 | TA Labuda | C300 | A101 | Prepare for continued retention hearing (1.5); travel to Wilmington, DE (3.0); emails with L. Szlezinger re standing motion (.1); conference with L. Szlezinger re same (.1); review declarations in support of standing objections (.5); prepare revised form of order without transaction fee (.3); emails with C. Ward re same (.1). | 5.60 |
| 06/08/15 | TA Labuda | C300 | A101 | Attend hearing (1.5); work on letter to court re forms of order (.4); return travel from retention hearing (4.9). | 6.80 |
| 06/08/15 | ME Linder | B160 | A108 | E-mail to Polsinelli and Lowenstein re letter to Judge Shannon | .20 |
| 06/10/15 | TA Labuda | C300 | A104 | Review retention order (.1); conference with L. Szlezinger re same (.2); emails with Lowenstein re same (.1). | .40 |
| 06/10/15 | ME Linder | B160 | A104 | Review retention order entered by court and communications with T. Labuda re same | .30 |
| 06/11/15 | TA Labuda | C300 | A106 | Emails with LS re potential motion to reconsider (.2); conference call with J. DeSpirito re court | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 35040580
Jefferies LLC

The Standard Register Company

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| | | | | hearings and order (.1); confer with M. Linder re Rule 59 deadline (.1). | |
| 06/11/15 | ME Linder | B160 | A105 | E-mails with T. Labuda re potential motion to reconsider | .20 |
| 06/16/15 | TA Labuda | C300 | A106 | Confer with LS re sale hearing, possible settlement and retention issues (.2); revise retention (.3); emails with LS re same (.1); conference with R. Meisler re same (.1); emails to R. Meisler, W. Jung and J. Graves re same (.2). | .80 |
| 06/17/15 | TA Labuda | C300 | A106 | Emails with J. Graves re revised retention order (.1); emails with LS re same (.1); emails with C. Ward re same (.1); emails with W. Jung re same (.1); attend hearing telephonically (part) (1.8); emails with L. Szlezinger re same (.1). | 2.30 |
| 06/18/15 | TA Labuda | C300 | A106 | Emails with LS re settlement status. | .10 |
| 06/19/15 | TA Labuda | C300 | A106 | Emails and conference call with LS re settlement and related retention issues and agreement (.3); email to M. Rosenthal re same and revised retention order (.1); email to S. Levine re same (.1); confer with L. Szlezinger re reconsideration motion (.2); work on outline of same for Lowenstein (.4); email to J. Graves re same (.1); emails with W. Jung re same (.1); email to R. Meisler re same (.1); emails with J. Graves re blackline order (.1); emails with LS re potential services for liquidation trust (.1). | 1.60 |
| 06/20/15 | TA Labuda | C300 | A106 | Email from R. Meisler re revised retention order. | .10 |
| 06/21/15 | TA Labuda | C300 | A106 | Email to R. Meisler re revised order (.1); email to LS re same (.1). | .20 |
| 06/22/15 | TA Labuda | C300 | A106 | Call to C. Ward re reconsideration motion (.1); email to C. Ward re same (.1); email to R. Meisler re same (.1); emails with J. Edelson re revised form of order (.1); email from C. Dressel re same (.1). | .50 |
| 06/23/15 | TA Labuda | C300 | A106 | Email from C. Dressel re revised order (.1); emails with J. Edelson and LS re same (.1); review and work on motion for reconsideration (.4); emails with Polsinelli and Lowenstein re same (.1); review sale order and settlement terms (.3); emails and conference with LS re same (.2); confer with J. Edelson re motion revisions (.2 ); work on motion exhibits (.2); review revised motion (.2); emails with W. Jung re same (.1); email to M. Collins re | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  35040580
Jefferies LLC

The Standard Register Company

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| | | | | same (.1). | |
| 06/25/15 | TA Labuda | C300 | A104 | Review and comments on monthly fee statement (.3); emails and conference with M. Linder re same (.2). | .50 |
| 06/25/15 | ME Linder | B160 | A103 | Draft first monthly fee statement | 1.60 |
| 06/26/15 | ME Linder | B160 | A106 | Communications with client re monthly fee statement | .20 |
| 06/30/15 | ME Linder | B160 | A106 | Communications with client re monthly fee statement (.4); confer with T. Labuda re same (.2); e-mail to Polsinelli re: same (.1) | .70 |
| | | | | **Total Hours** | **28.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CENTURY CITY | LOS ANGELES | TOKYO |
| CHICAGO | NEW YORK | WASHINGTON, D.C. |
| DALLAS | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

June 30, 2015

Jefferies LLC
520 Madison Avenue
New York, NY  10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35034868
2481
Client Matter 55734-30290

The Standard Register Company
Jefferies & Company, Inc. 2481

For professional services rendered through May 31, 2015 as shown on
the attached exhibits:

Leon Szlezinger

| | |
|---|---:|
| Fees | $35,926.50 |
| Expenses | 1,739.06 |
| **Total Due This Bill** | **$37,665.56** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 35034868
Jefferies LLC

The Standard Register Company

<u>Invoice Cover Sheet</u>

Jefferies & Company, Inc. Matter Name:          <u>The Standard Register Company</u>
Jefferies & Company, Inc. Matter Number:      <u>2481</u>
Jefferies & Company, Inc. Supervising Attorney:    <u>Justin DeSpirito</u>

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | 34.00 | $895.00 | $30,430.00 |
| ME Linder | .80 | 585.00 | 468.00 |
| C Jun | 11.30 | 445.00 | 5,028.50 |
| **Total Hours and Fees:** | **46.10** | | **$35,926.50** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| B110 | Case Administration | 11.30 | $5,028.50 |
| B160 | Fee/Employment Applications | .80 | 468.00 |
| C300 | Analysis and Advice | 34.00 | 30,430.00 |
| | **Total Fees:** | | **$35,926.50** |

Expense/Disbursements:

| Code | Code Description | Amount |
|------|------------------|-------:|
| E110 | Out-of-Town Travel | $1,739.06 |
| | **Total Expenses** | **$1,739.06** |

Fees                                                                    $35,926.50
Expenses                                                              1,739.06
**Total Due This Bill**                                          **$37,665.56**

**SIDLEY AUSTIN** LLP

Invoice Number: 35034868
Jefferies LLC

The Standard Register Company

## TIME DETAIL

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 05/04/15 | TA Labuda | C300 | A106 | Emails with L. Szlezinger re retention objections (.1); call from and email with R. Klein re same (.1); call from L. Szlezinger re same (.1). | .30 |
| 05/05/15 | TA Labuda | C300 | A104 | Review BofA email re retention objections (.1); emails with R. Klein and L. Szlezinger re same (.2); review proposed language for retention orders (.1); emails with client and S. Levine re same (.1); review BofA limited objection (.2); review SP objection (.3); review debtor objection to retention application (.2); emails with client re same (.1). | 1.30 |
| 05/06/15 | C Jun | B110 | A105 | Meeting with T. Labuda re response to omnibus objection (.1); review and analyze arguments in objection and precedent pleadings (3.1) | 3.20 |
| 05/06/15 | TA Labuda | C300 | A106 | Emails and conference with R. Klein re response to objections (.3); conference call with Lowenstein team re same (.4); review cases and orders cited in objections (.4); review UST comments on retention order (.1); call to M. Kenney re same (.1); confer with J. DeSpirito re same (.1); confer with L. Szlezinger and R. Klein re response to objections (.2); call to M. Rosenthal re same (.1). | 1.70 |
| 05/07/15 | C Jun | B110 | A105 | Confer w/ T. Labuda re response draft to omnibus objection (.1); draft response arguments re section 328 (2.3); phone conference w/ T. Labuda re redraft (.2); revise and update draft (.9); emails w/ T. Labuda re same (.1) | 3.60 |
| 05/07/15 | TA Labuda | C300 | A104 | Review Lowenstein draft omnibus objection (.3); review carve out provisions (.2); negotiations with M. Rosenthal (.2); emails and conference with R. Klein re same and Lazard dialogue (.2); email proposal to M. Rosenthal (.1); emails with R. Klein re comps (.1); work on compilation of same (.3); work on brief in response to debtor, SP and BofA objections (2.6). | 4.00 |
| 05/08/15 | C Jun | B110 | A105 | Emails with T. Labuda and W. Jung re response filing (.2); research case law related to response (1.2); confer w/ T. Labuda re same (.1); review and analyze case law cited in response (2.1); draft email summary to T. Labuda of same (.9) | 4.50 |
| 05/08/15 | TA Labuda | C300 | A104 | Review counter-proposal from M. Rosenthal (.1); | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 35034868
Jefferies LLC

The Standard Register Company

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| | | | | conference call with client re same and comps (.4); work on response to objections (1.5); confer with R. Klein re LMM discussions and hearing strategy (.3); revise order (.4); emails with UST re same (.2); calls and emails with M. Rosenthal (.1). | |
| 05/11/15 | TA Labuda | C300 | A106 | Emails with R. Klein re comps (.1); email from W. Jung re hearing preparation (.1); emails with client re same (.1); travel to retention hearing (4.9); conference with L. Szlezinger re hearing strategy (.6); conference call with Lowenstein team re same (.5); emails with W. Jung and C. Ward re pro hac vice motion (.1); emails with W. Jung re Gibson dialogue (.1); revise retention order (.4); emails with client re same (.1); review comps (.2); emails and conference with L. Szlezinger re hearing preparation (.2); prepare for hearing (1.0). | 8.40 |
| 05/12/15 | TA Labuda | C300 | A101 | Prepare for hearing (2.4); emails with W. Jung re same (.1); attend retention hearing (3.5); confer with L. Szlezinger re next steps (.2); return travel from hearing (4.8); email to Gibson Dunn re retention proposal (.1); email to SP and lenders re same (.1); emails with M. Rosenthal re same (.1). | 11.10 |
| 05/12/15 | ME Linder | B160 | A105 | E-mails with T. Labuda re retention orders (.1); telephone call with T. Labuda re hearing (.1) | .20 |
| 05/13/15 | TA Labuda | C300 | A106 | Email from M. Rosenthal re response to fee proposal (.1); emails with L. Slzezinger re same (.1); draft revised order (.3); call from Gibson Dunn re same (.2); confer with L. Szlezinger and S. Levine re dialogue with debtors counsel (.2); email to S. Levine re same (.1); emails with J. Graves re same (.1). | 1.10 |
| 05/13/15 | ME Linder | B160 | A105 | Confer with T. Labuda re amended proposed retention order | .20 |
| 05/13/15 | ME Linder | B160 | A105 | Confer with T. Labuda re retention issues | .20 |
| 05/14/15 | TA Labuda | C300 | A106 | Emails with S. Levine and M. Rosenthal re response to revised order (.1); conference call/negotiations with J. Graves re revised retention order (.2); work on revised form of order (.3); emails with R. Klein re same (.1); emails with Gibson re revised form of order (.2); emails with Lowenstein team re same (.1); emails with lenders re revised retention order (.2); emails with P. Kizel re same (.1). | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 35034868
Jefferies LLC

The Standard Register Company

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 05/15/15 | TA Labuda | C300 | A106 | Emails with C. Ward and P. Kizel re outreach to chambers. | .10 |
| 05/19/15 | TA Labuda | C300 | A106 | Emails and calls with L. Szlezinger re retention status (.1); calls and emails with C. Ward and Lowenstein team re same (.1). | .20 |
| 05/21/15 | TA Labuda | C300 | A106 | Emails with R. Klein re June 8 hearing and related support issues (.1); emails with W. Jung and C. Ward re Jefferies retention order (.2); confer with L. Szlezinger re same (.1). | .40 |
| 05/26/15 | TA Labuda | C300 | A106 | Call from L. Szlezinger re retention status and June 8 hearing (.2); emails with C. Ward re same (.1); review Gibson correspondence re standing motion issues (.1); emails with L. Szlezinger re same (.1). | .50 |
| 05/27/15 | TA Labuda | C300 | A106 | Emails with C. Ward re submission of revised orders. | .10 |
| 05/28/15 | TA Labuda | C300 | A106 | Confer with W. Jung re potential factual issues and testimony for standing motion (.1); emails with L. Szlezinger re same and submission of revised order (.1). | .20 |
| 05/29/15 | TA Labuda | C300 | A107 | Emails with Polsinelli firm re submission of revised order (.1); review and comment on notice of filing (.1); emails with client re same (.1). | .30 |
| 05/29/15 | ME Linder | B160 | A103 | Revise retention order and e-mails with T. Labuda and Polsinelli re same | .20 |

|  |  |  |  | **Total Hours** | **46.10** |