# EXHIBIT A-1

**EXHIBIT A-1**

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| **B100 - Administration** | | | | | |
| *B110 Case Administration* | | | | | |
| B110 | 06/01/15 | AD | Review docket to determine critical dates and deadlines | 0.60 | $201.00 |
| B110 | 06/01/15 | AD | Update critical date memorandum | 0.20 | 67.00 |
| B110 | 06/01/15 | GCB | Review docket for team re: deadlines | 0.40 | 80.00 |
| B110 | 06/01/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/02/15 | KET | Conduct searches in online sources to locate citation information | 0.50 | 115.00 |
| B110 | 06/03/15 | GCB | Attend to preparation of case binders and hearing binders for team | 1.50 | 300.00 |
| B110 | 06/04/15 | GCB | Preparation of hearing binder index and various binders for team and case research regarding same | 4.50 | 900.00 |
| B110 | 06/04/15 | GCB | Modifications to hearing binder index and prepare case binder regarding same | 2.00 | 400.00 |
| B110 | 06/04/15 | GCB | Numerous discussions with team regarding binders | 0.50 | 100.00 |
| B110 | 06/04/15 | KET | Retrieve cases from brief per G. Buccellato-Karnick | 1.00 | 230.00 |
| B110 | 06/04/15 | SLL | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 84.00 |
| B110 | 06/04/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/04/15 | WFJ | Review Notice of Agenda (.1); correspondence with C. Ward et al re: agenda items and dates (.2) | 0.30 | 180.00 |
| B110 | 06/04/15 | WFJ | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 60.00 |

| | |
|---|---|
| **Case Name:** | **SRC LIQUIDATION COMPANY, et al.** |
| **Case Number:** | **15-10541 (BLS)** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **October 15, 2015** |
| **Interim or Final:** | **Second Interim** |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/04/15 | WFJ | Correspondence with J. Edelson re: reply and 6/8/15 hearing | 0.40 | 240.00 |
| B110 | 06/04/15 | WFJ | Correspondence with Committee's financial professionals re: 6/8/15 hearing | 0.20 | 120.00 |
| B110 | 06/05/15 | GCB | Pull numerous cases from motions for upcoming hearing and create case binder | 1.50 | 300.00 |
| B110 | 06/05/15 | GCB | Preparation of hearing binders and index regarding same | 3.80 | 760.00 |
| B110 | 06/05/15 | GCB | Preparation of multiple case law hearing binders for June 8, 2015 hearing | 3.00 | 600.00 |
| B110 | 06/05/15 | KET | Retrieve cases cited in brief per G. Buccellato-Karnick | 0.80 | 184.00 |
| B110 | 06/05/15 | SLL | Internal conference re: 6/8 hearing logistics | 0.10 | 84.00 |
| B110 | 06/05/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/05/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/08/15 | SLL | Review Order Scheduling Omnibus Hearings | 0.10 | 84.00 |
| B110 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: professionals call | 0.10 | 84.00 |
| B110 | 06/11/15 | AD | Review pleadings to determine critical dates and deadlines | 0.40 | 134.00 |
| B110 | 06/11/15 | AD | Update critical dates memorandum | 0.20 | 67.00 |
| B110 | 06/11/15 | GCB | Preparation of case binders for team re: sale | 3.90 | 780.00 |
| B110 | 06/11/15 | GCB | Review case binders for team re: sale | 0.70 | 140.00 |
| B110 | 06/11/15 | KET | Retrieve cases cited in brief per G. Buccellato-Karnick | 1.40 | 322.00 |
| B110 | 06/11/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/11/15 | WFJ | Correspondence from N. Vislocky re: critical dates | 0.20 | 120.00 |
| B110 | 06/12/15 | AD | Inter-office conference to discuss case status and objections | 0.30 | 100.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/12/15 | AD | Professionals call with LS team, Zolfo team and Jefferies team to prepare for call with Committee members re: case status and upcoming auction | 0.40 | 134.00 |
| B110 | 06/12/15 | GCB | Attend to case binders re:  hearing | 2.50 | 500.00 |
| B110 | 06/12/15 | GCB | Numerous discussions with team regarding binders re: hearing | 0.60 | 120.00 |
| B110 | 06/12/15 | JS | Download pleadings from court website re:  hearing | 1.50 | 165.00 |
| B110 | 06/15/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/19/15 | AD | Review sale order and asset purchase agreement for critical dates and deadline; update critical dates memo and calendar | 0.90 | 301.50 |
| B110 | 06/19/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/19/15 | WFJ | Correspondence with A. DeLeo re: critical dates | 0.20 | 120.00 |
| B110 | 06/22/15 | AD | Call with P. Kizel re: docket monitoring and other case management issues | 0.10 | 33.50 |
| B110 | 06/22/15 | AD | Review pleadings filed in debtors' cases to provide docket report | 0.30 | 100.50 |
| B110 | 06/22/15 | AD | Draft e-mail to LS team summarizing pleadings filed in debtors' cases on June 22, 2015 | 0.20 | 67.00 |
| B110 | 06/22/15 | GCB | Review docket and various pleadings filed | 0.50 | 100.00 |
| B110 | 06/23/15 | SLL | Review docket re: deadlines | 0.10 | 84.00 |
| B110 | 06/24/15 | NBV | Review e-mail correspondence from A. De Leo re: docket report | 0.10 | 37.00 |
| B110 | 06/25/15 | AD | Update critical dates memorandum | 0.40 | 134.00 |
| B110 | 06/25/15 | NBV | Review updated critical dates memo | 0.10 | 37.00 |
| B110 | 06/25/15 | NBV | Review draft docket report | 0.10 | 37.00 |
| B110 | 06/25/15 | PK | Review critical dates memo | 0.20 | 141.00 |
| B110 | 06/25/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/25/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/26/15 | AD | Prepare documents for call with retirees re: Silver Point settlement | 0.10 | 33.50 |
| B110 | 06/26/15 | AD | Review pleadings filed in Debtor's cases | 0.20 | 67.00 |
| B110 | 06/26/15 | NBV | Update critical dates memo | 0.10 | 37.00 |
| B110 | 06/26/15 | NBV | Update to do list | 0.10 | 37.00 |
| B110 | 06/26/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/26/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/26/15 | SLL | Participate in professionals call re: strategy | 0.40 | 336.00 |
| B110 | 06/29/15 | AD | Review to-do list in case | 0.10 | 33.50 |
| B110 | 06/29/15 | AD | Review docket for recent filings | 0.90 | 301.50 |
| B110 | 06/29/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/30/15 | AD | Review file for confidentiality agreement between debtors and committee | 0.20 | 67.00 |
| B110 | 06/30/15 | AD | Review pleadings for critical dates and deadlines | 0.30 | 100.50 |
| B110 | 06/30/15 | AD | Update critical dates memorandum | 0.30 | 100.50 |
| B110 | 06/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/30/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/30/15 | TA | Respond to team members request re: grant access to discovery materials | 0.20 | 45.00 |
| B110 | 07/01/15 | AD | Review and respond to emails re: daily docket report | 0.20 | 72.00 |
| B110 | 07/01/15 | AD | Call with P. Kizel re: daily docket report | 0.10 | 36.00 |
| B110 | 07/01/15 | AD | Call with D. Claussen to set up electronic notice of filings in Stockmal adversary proceeding | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/02/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.20 | 72.00 |
| B110 | 07/02/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/03/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/03/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/06/15 | AD | Review pleadings filed in Debtors' cases | 0.90 | 324.00 |
| B110 | 07/06/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/07/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/08/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 07/08/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/08/15 | AD | Review and respond to emails re: daily docket report | 0.10 | 36.00 |
| B110 | 07/08/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/09/15 | AD | Review and respond to emails re: daily docket report | 0.10 | 36.00 |
| B110 | 07/09/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/10/15 | AD | Review documents filed in Debtors' cases | 0.30 | 108.00 |
| B110 | 07/10/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/13/15 | AD | Review documents filed in debtors' cases | 0.50 | 180.00 |
| B110 | 07/13/15 | NBV | Review e-mail exchange re: coverage of hearing | 0.10 | 40.00 |
| B110 | 07/14/15 | AD | Review agenda for July 15, 2015 hearing | 0.10 | 36.00 |
| B110 | 07/14/15 | AD | Call local counsel re: case status | 0.10 | 36.00 |
| B110 | 07/15/15 | AD | Review docket for critical dates and deadlines | 0.50 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/15/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 07/15/15 | AD | Review pleadings filed in the Debtors' cases | 0.70 | 252.00 |
| B110 | 07/15/15 | PK | Review and comment on updated dates memo | 0.30 | 225.00 |
| B110 | 07/15/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/16/15 | AD | Calls with P. Kizel critical dates memo and discovery issues | 0.30 | 108.00 |
| B110 | 07/16/15 | AD | Update critical dates memorandum | 0.80 | 288.00 |
| B110 | 07/16/15 | AD | Draft email to Committee members re: agenda for July 17, 2015 call to discuss case issues | 0.40 | 144.00 |
| B110 | 07/16/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Review pleadings filed in debtors' cases | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Draft email to LS team re: recently filed pleadings | 0.10 | 36.00 |
| B110 | 07/17/15 | SLL | Participate in professionals call | 0.10 | 88.00 |
| B110 | 07/20/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/20/15 | SLL | Review docket update | 0.10 | 88.00 |
| B110 | 07/21/15 | AD | Review pleadings filed in debtors' cases | 0.10 | 36.00 |
| B110 | 07/22/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/22/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/23/15 | AD | Monitor docket | 0.10 | 36.00 |
| B110 | 07/23/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 07/23/15 | SLL | Review docket report | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 07/24/15 | AD | Monitor docket re: updates | 0.10 | 36.00 |
| B110 | 07/27/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/28/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/28/15 | AD | Update critical dates memo | 0.30 | 108.00 |
| B110 | 07/28/15 | SLL | Review motion to amend caption | 0.10 | 88.00 |
| B110 | 07/29/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/29/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/30/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/31/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/31/15 | AD | Review pleadings to determine critical dates and deadlines | 0.30 | 108.00 |
| B110 | 07/31/15 | AD | Update critical dates memorandum | 0.20 | 72.00 |
| B110 | 07/31/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/31/15 | SLL | Review docket report re: updates | 0.10 | 88.00 |
| B110 | 08/03/15 | AD | Review pleadings to determine critical dates and deadlines | 0.20 | 72.00 |
| B110 | 08/03/15 | AD | Update critical dates memorandum | 0.20 | 72.00 |
| B110 | 08/03/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 08/03/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 08/03/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B110 | 08/06/15 | AD | Review and respond to emails re: August 7, 2015 call with Committee members re: case status | 0.20 | 72.00 |
| B110 | 08/07/15 | AD | Review pleadings filed in the Debtors' cases | 0.80 | 288.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 08/07/15 | SLL | Review docket report re: update | 0.20 | 176.00 |
| B110 | 08/10/15 | SLL | Review professionals call agenda | 0.10 | 88.00 |
| B110 | 08/12/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 08/12/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B110 | 08/13/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 08/13/15 | SLL | Review docket re: update | 0.10 | 88.00 |
| B110 | 08/14/15 | AD | Review pleadings filed in Debtors' cases | 0.70 | 252.00 |
| B110 | 08/14/15 | SLL | Review Certification of Counsel Regarding Order Amending Case Caption | 0.10 | 88.00 |
| B110 | 08/14/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 08/14/15 | SLL | Review Order Amending Case Caption | 0.10 | 88.00 |
| B110 | 08/16/15 | AD | Review pleadings filed in debtors' cases for critical dates and deadlines | 0.40 | 144.00 |
| B110 | 08/16/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 08/16/15 | WFJ | Correspondence from a. DeLeo re critical dates | 0.10 | 63.50 |
| B110 | 08/17/15 | AD | Review pleadings filed in Debtors' cases | 0.30 | 108.00 |
| B110 | 08/17/15 | WFJ | Review amended hearing agenda | 0.10 | 63.50 |
| B110 | 08/18/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 08/19/15 | SLL | Review correspondence from D. MacGreevey re: professionals call | 0.10 | 88.00 |
| B110 | 08/19/15 | SLL | Draft correspondence to D. MacGreevey re: professionals call | 0.10 | 88.00 |
| B110 | 08/20/15 | AD | Review pleadings filed in Debtors' cases | 1.10 | 396.00 |
| B110 | 08/20/15 | AD | Review file to determine proposed schedule for confirmation of chapter 11 plan | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 08/20/15 | AD | Review docket to determine critical dates and deadlines | 0.20 | 72.00 |
| B110 | 08/20/15 | SLL | Review wind-down budget | 0.10 | 88.00 |
| B110 | 08/21/15 | AD | Review pleadings filed in debtors' cases for critical dates and deadlines | 0.10 | 36.00 |
| B110 | 08/21/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 08/24/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 08/24/15 | AD | Coordinate with support to update case calendar | 0.10 | 36.00 |
| B110 | 08/26/15 | AD | Review pleadings to determine critical dates and deadlines | 0.10 | 36.00 |
| B110 | 08/26/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 08/26/15 | AD | Review pleadings filed in Debtors' cases | 0.90 | 324.00 |
| B110 | 08/26/15 | SLL | Review docket report and update dates and deadlines | 0.10 | 88.00 |
| B110 | 08/26/15 | WFJ | Correspondence with Zolfo re letter | 0.20 | 127.00 |
| B110 | 08/27/15 | AD | Review file for critical dates and deadlines | 0.10 | 36.00 |
| B110 | 09/09/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 09/10/15 | AD | Review pleadings for critical dates and deadlines | 0.20 | 72.00 |
| B110 | 09/10/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 09/10/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 09/16/15 | AD | Review pleadings recently filed in debtors' cases | 1.10 | 396.00 |
| B110 | 09/16/15 | AD | Update critical date memorandum | 0.30 | 108.00 |
| B110 | 09/17/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B110 | 09/18/15 | WFJ | Review amended notice of agenda | 0.10 | 63.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 09/22/15 | AD | Review and respond to emails re: recently filed pleadings | 0.10 | 36.00 |
| B110 | 09/22/15 | AD | Review pleadings recently filed in debtors' cases | 1.40 | 504.00 |
| B110 | 09/23/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 09/23/15 | AD | Review pleadings filed in Debtors' cases | 0.40 | 144.00 |
| B110 | 09/23/15 | WFJ | Correspondence with A. DeLeo re critical dates | 0.20 | 127.00 |
| B110 | 09/24/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 09/25/15 | AD | Review recently filed pleadings in debtors' cases | 0.60 | 216.00 |
| B110 | 09/25/15 | WFJ | Correspondence with A. DeLeo re open deadlines | 0.20 | 127.00 |
| B110 | 09/30/15 | WFJ | Call with local counsel re update | 0.10 | 63.50 |

|  |  |  | **Total B110 - Case Administration** | 68.70 | $23,206.50 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 04/29/15 | TCS | Attention to memo to Standard Register UCC | 1.00 | 655.00 |
| B120A | 06/01/15 | DL | Review and analyze the prepetition secured lenders' Objections to the Unsecured Creditors Committee's complaint (1.4); telephone call with L. Citron re: the same (.4) | 1.80 | 540.00 |
| B120A | 06/01/15 | LAC | Telephone conversation with D. Lifshitz re: Objection | 0.50 | 395.00 |
| B120A | 06/01/15 | TCS | Attention to Lenders' response to Committee challengese to prepetition liens | 3.10 | 2,030.50 |
| B120A | 06/01/15 | WFJ | Correspondence with L. Citron and D. Lifshitz re: lien analysis | 0.30 | 180.00 |
| B120A | 06/02/15 | AD | Inter-office conference re: lien perfection issues | 0.20 | 67.00 |
| B120A | 06/02/15 | AD | Research re: certain lien perfection issues | 0.90 | 301.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 06/02/15 | DL | Telephone call with T. Sica re: Unsecured Creditors Committee's reply to the prepetition secured lenders' objections to challenges (.6); telephone call with Westlaw re: tax credit analysis (.4); draft unencumbered assets exhibits for the Unsecured Creditors Committee's reply to the prepetition secured lender's Objections (4.6) | 5.60 | 1,680.00 |
| B120A | 06/02/15 | LAC | Meeting with T. Sica re: Responses re: liens | 0.20 | 158.00 |
| B120A | 06/02/15 | LAC | Review of exhibits to respond to standing motion objections | 0.80 | 632.00 |
| B120A | 06/02/15 | LAC | Meeting with LS Team re: response to standing motion objections | 0.50 | 395.00 |
| B120A | 06/02/15 | LAC | Review of response to standing motion | 0.20 | 158.00 |
| B120A | 06/02/15 | WFJ | Correspondence with L. Citron et al re: disputed liens on various collateral | 0.60 | 360.00 |
| B120A | 06/03/15 | LAC | Review of revised Exhibits re: lien analysis | 0.30 | 237.00 |
| B120A | 06/03/15 | TCS | Attention to revised Exhibits to Committee response re: lien challenge (1.7); calls with D. Lifshitz re: same(.3) | 2.00 | 1,310.00 |
| B120A | 06/03/15 | WFJ | Call with D. Lifshitz re: lien analysis | 0.90 | 540.00 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 18.90 | $9,639.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/01/15 | AD | Prepare documents for meeting re: objection to sale motion | 0.20 | 67.00 |
| B130 | 06/01/15 | AD | Revise sale objection | 1.10 | 368.50 |
| B130 | 06/01/15 | ADB | Draft revisions to sale objection | 1.80 | 873.00 |
| B130 | 06/01/15 | ADB | Confer with P. Kizel and W. Jung re: revisions to sale objection | 0.40 | 194.00 |
| B130 | 06/01/15 | NBV | Prepare objection to sale | 0.80 | 296.00 |
| B130 | 06/01/15 | SLL | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/01/15 | SLL | Review International Paper Corporation   Limited Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 84.00 |
| B130 | 06/01/15 | SLL | Review further revised sale objection | 0.70 | 588.00 |
| B130 | 06/01/15 | SLL | Internal conference re: sale objection | 0.60 | 504.00 |
| B130 | 06/01/15 | SLL | Review memorandum re: Sale Objections | 0.30 | 252.00 |
| B130 | 06/01/15 | SLL | Review correspondence from R. Klein re: sale supplement | 0.20 | 168.00 |
| B130 | 06/01/15 | SLL | Review Limited Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 06/01/15 | WFJ | Correspondence to Debtors' counsel re: unredacted documents filed on 6/1/15 | 0.10 | 60.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.20 | 120.00 |
| B130 | 06/01/15 | WFJ | Correspondence with Jefferies re : sale issues | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Correspondence with A. Behlmann re:  sale objection | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Finalize sale objection for filing with court | 2.70 | 1,620.00 |
| B130 | 06/01/15 | WFJ | Confer with P. Kizel re:  sale objection | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Correspondence with local counsel re: 6/1/15 objections | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/01/15 | WFJ | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 120.00 |
| B130 | 06/02/15 | SLL | Review Limited  Objection and Reservation of Rights of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 84.00 |
| B130 | 06/02/15 | SLL | Review Multnomah County Limited  Objection to the Sale or Auction of Assets | 0.10 | 84.00 |
| B130 | 06/02/15 | WFJ | Review sale motion and APA re: assets for sale | 0.60 | 360.00 |
| B130 | 06/03/15 | AD | Review sale objection of mechanic's lien | 0.20 | 67.00 |
| B130 | 06/03/15 | SLL | Review Applied Mechanical Systems Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 06/03/15 | WFJ | Review Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets Filed by Applied Mechanical Systems, Inc | 0.20 | 120.00 |
| B130 | 06/04/15 | SLL | Review Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.10 | 84.00 |
| B130 | 06/04/15 | SLL | Review Xerox's limited objection to the pending asset sale | 0.10 | 84.00 |
| B130 | 06/04/15 | WFJ | Review re: Xerox's sale objection | 0.20 | 120.00 |
| B130 | 06/04/15 | WFJ | E-mail from M. Ralston re:  Xerox's sale objection | 0.10 | 60.00 |
| B130 | 06/04/15 | WFJ | Review Limited  Objection of Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.20 | 120.00 |
| B130 | 06/05/15 | AD | Review Xerox objection to sale motion | 0.30 | 100.50 |
| B130 | 06/05/15 | SLL | Review Local Texas Tax Authorities' objection to sale motion | 0.10 | 84.00 |
| B130 | 06/05/15 | WFJ | Review Local Texas Tax Authorities' sale objection | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/08/15 | NBV | Addressing A. Behlmann question about redactions | 0.10 | 37.00 |
| B130 | 06/09/15 | AD | Call with P. Kizel re: call to discuss sale hearing and objections thereto | 0.10 | 33.50 |
| B130 | 06/09/15 | NBV | Multiple e-mails re auction date and status of bids | 0.20 | 74.00 |
| B130 | 06/09/15 | NBV | Call with professionals re: steps for sale hearing | 0.40 | 148.00 |
| B130 | 06/09/15 | NBV | Review e-mail from P. Kizel re: research on credit bidding | 0.10 | 37.00 |
| B130 | 06/09/15 | NBV | Draft e-mail to P. Kizel re research on credit bidding | 0.10 | 37.00 |
| B130 | 06/09/15 | PK | Review e-mail from M. Rosenthal re: winddown budget and potential debtor witnesses for sale hearing | 0.20 | 141.00 |
| B130 | 06/09/15 | PK | Review e-mail and attachment from M. Rosenthal re: estimate sale consideration | 0.20 | 141.00 |
| B130 | 06/09/15 | SLL | Review correspondence from M. Rosenthal re: Wind-Down and Estimated Consideration | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: credit bidding | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Draft correspondence to M. Rosenthal re: sale hearing issues | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Draft memorandum re: sale hearing | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Telephone call with debtor's counsel re: sale hearing | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Review memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Review draft Transition Services Agreement | 0.30 | 252.00 |
| B130 | 06/09/15 | SLL | Review and revise supplemental sale objection | 0.90 | 756.00 |
| B130 | 06/09/15 | SLL | Review memorandum re: sale hearing | 0.10 | 84.00 |
| B130 | 06/09/15 | WFJ | Correspondence with P. Kizel et al re: sale and supplemental objection | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Call with Debtors' counsel re: sale and next steps | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Call with Committee professionals re: sale and next steps | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/09/15 | WFJ | Correspondence to counsel to Silver Point re 6/17/15 hearing and evidentiary matters | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence with Debtors' counsel re: sale hearing and document request | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Review Limited  Objection of Morgan Adhesives Company, LLC to sale motion | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence with A. Behlmann and Committee financial advisors re: sale developments | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Review APA re: claims | 0.70 | 420.00 |
| B130 | 06/09/15 | WFJ | Review draft transition services agreement | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Review wind-down provisions of APA | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Correspondence with A. DeLeo re:  supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence from M. Rosenthal re: sale and wind down issues | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Correspondence from M. Rosenthal re:  6/17/15 hearing matters | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Call with S. Levine re:  sale update | 0.30 | 180.00 |
| B130 | 06/10/15 | AD | Review stalking horse asset purchase agreement and proposde sale order re: objections to sale of substantially all of the debtors' assets | 2.90 | 971.50 |
| B130 | 06/10/15 | AD | Draft objection to Debtors' motion to sell substantially all of their assets | 0.70 | 234.50 |
| B130 | 06/10/15 | AD | Review objections to Debtors' sale motion | 0.40 | 134.00 |
| B130 | 06/10/15 | NBV | Conduct legal research re: credit bidding case law | 0.30 | 111.00 |
| B130 | 06/10/15 | NBV | Addressing claim vendor defense waiver with review of Stalking horse APA | 0.40 | 148.00 |
| B130 | 06/10/15 | SLL | Draft correspondence to committee member re: auction | 0.20 | 168.00 |
| B130 | 06/10/15 | SLL | Internal conference re: bidding | 0.30 | 252.00 |
| B130 | 06/10/15 | SLL | Review Liberty Mutual's sale objection | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/10/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review ColFin Cobalt limited objection to sale | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review Supplemental  Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review Xerox Corpo. Limited  Objection to Proposed Supplemental Sale Procedures | 0.10 | 84.00 |
| B130 | 06/10/15 | WFJ | Review sale objection fro Avery Dennison Corporation | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Attend to supplemental sale objection | 2.20 | 1,320.00 |
| B130 | 06/10/15 | WFJ | Review case law re: credit bidding | 0.60 | 360.00 |
| B130 | 06/10/15 | WFJ | E-mail from M. Ralston re:  Xorox' sale objection | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review Supplement to Limited Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review objection to sale filed by The United States | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review ColFin's objection to sale | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Correspondence (.2) and meeting (.3) with A. DeLeo re: supplemental sale objection | 0.50 | 300.00 |
| B130 | 06/10/15 | WFJ | Review Liberty Mutual sale objection | 0.20 | 120.00 |
| B130 | 06/11/15 | AD | Inter-office conference to discuss competing bids for debtors' assets | 0.20 | 67.00 |
| B130 | 06/11/15 | AD | Review competing bid of Taylor Corporation and draft summary chart comparing Taylor Corporation's bid to Silver Point's bid | 3.40 | 1,139.00 |
| B130 | 06/11/15 | AD | Review and respond to e-mails re: books and records issues | 0.10 | 33.50 |
| B130 | 06/11/15 | AD | Call with LS team, Zolfo Cooper team and Jefferies team to discuss competing bids for substantially all of the Debtors' assets | 0.50 | 167.50 |
| B130 | 06/11/15 | AD | Inter-office conference to discuss issues re: supplemental sale objection | 0.20 | 67.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/11/15 | AD | Draft supplemental sale objection | 1.90 | 636.50 |
| B130 | 06/11/15 | AD | Review bid procedures order to determine procedures for registering auction attendees | 0.10 | 33.50 |
| B130 | 06/11/15 | AD | Draft e-mail to debtors' professionals registering committee member for auction | 0.10 | 33.50 |
| B130 | 06/11/15 | BAG | Review and revise draft transition services agreement | 1.50 | 1,027.50 |
| B130 | 06/11/15 | BAG | Correspondence with working group re: comments to transition services agreement and related issues | 0.60 | 411.00 |
| B130 | 06/11/15 | NBV | Prepare objection to sale | 0.30 | 111.00 |
| B130 | 06/11/15 | NBV | Discus with A. De Leo relevant information for bid comparisons | 0.20 | 74.00 |
| B130 | 06/11/15 | NBV | Review multiple e-mails re: competing bid | 0.30 | 111.00 |
| B130 | 06/11/15 | PK | Review Taylor competing bid submitted today | 3.00 | 2,115.00 |
| B130 | 06/11/15 | PK | Review e-mail from M. Rosenthal re: receipt of Taylor deposit and HSR filings | 0.10 | 70.50 |
| B130 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review Taylor bid package | 1.80 | 1,512.00 |
| B130 | 06/11/15 | SLL | Review correspondence from R. Klein re: bidders | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review Bid Summary | 0.70 | 588.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to M. Rosenthal re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to committee re: sale objections | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to committee re: competing bid | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review objections to sale motion | 0.40 | 336.00 |
| B130 | 06/11/15 | SLL | Participate in committee professionals call re: sale | 0.60 | 504.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: objections to credit bidding | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/11/15 | SLL | Review correspondence from C. Tullson re: sale hearing | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: sale hearing | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: proposed Sale Order | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: proposed sale order | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: bidders | 0.10 | 84.00 |
| B130 | 06/11/15 | WFJ | Correspondence with LS team re: TSA and records | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Correspondence with LS team re:  Taylor bid | 0.70 | 420.00 |
| B130 | 06/11/15 | WFJ | Correspondence with financial advisors re:  Taylor bid | 0.80 | 480.00 |
| B130 | 06/11/15 | WFJ | Correspondence with counsel to Silver Point re: 6/17/15 hearing and discovery | 0.20 | 120.00 |
| B130 | 06/11/15 | WFJ | Correspondence with counsel to Taylor re:  competing bid | 0.30 | 180.00 |
| B130 | 06/11/15 | WFJ | Correspondence with M. Rosenthal re:  sale | 0.30 | 180.00 |
| B130 | 06/11/15 | WFJ | Correspondence with J. Edelson re sale and filings | 0.20 | 120.00 |
| B130 | 06/11/15 | WFJ | Review Taylor APA and related documents | 3.40 | 2,040.00 |
| B130 | 06/11/15 | WFJ | Call with Committee's financial advisors re:  Taylor bid | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Work on supplemental objection to sale | 0.60 | 360.00 |
| B130 | 06/12/15 | AD | Research sales re:  escrow of sale proceeds | 0.60 | 201.00 |
| B130 | 06/12/15 | NBV | Strategy meeting with A. De Leo and W. Jung re: preparation of pleadings for sale objection | 0.30 | 111.00 |
| B130 | 06/12/15 | NBV | Conduct legal research re: escrow funds for lien challenge | 0.20 | 74.00 |
| B130 | 06/12/15 | NBV | Review Taylor bid package | 0.50 | 185.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/12/15 | NBV | Call with third party re: interest purchaser | 0.10 | 37.00 |
| B130 | 06/12/15 | NBV | e-mail to W. Jung re Leon Jones re: interest purchaser | 0.20 | 74.00 |
| B130 | 06/12/15 | NBV | Call with J. Sakalo, landlord, re: objection to sale | 0.10 | 37.00 |
| B130 | 06/12/15 | NBV | E-mail to W. Jung re: J. Sakalo landlord objection | 0.20 | 74.00 |
| B130 | 06/12/15 | NMB | Research re:  opinions  re: credit bidding | 1.20 | 408.00 |
| B130 | 06/12/15 | PK | Work on supplemental objection to sale | 5.60 | 3,948.00 |
| B130 | 06/12/15 | PK | Review e-mail from M. Rosenthal advising of revised purchase agreement from Taylor and review revised agreement attached | 0.80 | 564.00 |
| B130 | 06/12/15 | SLL | Review correspondence from M. Rosenthal re: Taylor bid | 0.20 | 168.00 |
| B130 | 06/12/15 | SLL | Review revised Taylor bid | 0.70 | 588.00 |
| B130 | 06/12/15 | SLL | Review Omnibus  Reply to Objections to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.60 | 504.00 |
| B130 | 06/12/15 | SLL | Review memorandum re: credit bidding | 0.10 | 84.00 |
| B130 | 06/12/15 | WFJ | Review 6/1/15 sale objection re:  open issues | 0.60 | 360.00 |
| B130 | 06/12/15 | WFJ | Call with Debtors' professionals re: bids | 0.50 | 300.00 |
| B130 | 06/12/15 | WFJ | Analysis of Taylor APA documents and revised APA | 4.30 | 2,580.00 |
| B130 | 06/12/15 | WFJ | Meet with S. Levine re: sale issues | 0.40 | 240.00 |
| B130 | 06/13/15 | ADB | Conference call with S. Levine and P. Kizel re: sale issues | 0.40 | 194.00 |
| B130 | 06/13/15 | ADB | Draft proffers of L. Szlezinger and D. MacGreevey in support of sale objection | 4.80 | 2,328.00 |
| B130 | 06/13/15 | NBV | Prepare sale objection | 2.00 | 740.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/13/15 | NMB | Research re:  surcharge | 0.60 | 204.00 |
| B130 | 06/13/15 | PK | Telephone conference with LS team re: status of sale objection issues and potential settlement | 0.50 | 352.50 |
| B130 | 06/13/15 | PK | Telephone conference with M. Rosenthal and LS team re: sale status/issues | 0.70 | 493.50 |
| B130 | 06/13/15 | SLL | Review correspondence from M. Rosenthal re: Initial Bid | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review correspondence from P. Bohl re: bid package | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review correspondence from R. Klein re: bid comparison | 0.30 | 252.00 |
| B130 | 06/13/15 | SLL | Review Taylor bid package | 0.80 | 672.00 |
| B130 | 06/13/15 | SLL | Review memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review memorandum re: bidders | 0.10 | 84.00 |
| B130 | 06/13/15 | SLL | Review and revise Supplemental Sale Objection | 0.70 | 588.00 |
| B130 | 06/13/15 | SLL | Draft correspondence to L. Szlezinger re: call with debtor's counsel re:  sale | 0.10 | 84.00 |
| B130 | 06/13/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Draft memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Telephone call with debtor's counsel re: status | 0.70 | 588.00 |
| B130 | 06/13/15 | WFJ | Call with Debtors' professionals re: sale and auction | 0.70 | 420.00 |
| B130 | 06/13/15 | WFJ | Correspondence with S. Levine et al re: sale and open matters | 0.70 | 420.00 |
| B130 | 06/13/15 | WFJ | Correspondence with P. Kizel re: supplemental sale objection | 0.40 | 240.00 |
| B130 | 06/13/15 | WFJ | Correspondence with counsel to Taylor re: bid | 0.30 | 180.00 |
| B130 | 06/13/15 | WFJ | Call with S. Levine et al re:  sale and auction | 0.30 | 180.00 |
| B130 | 06/13/15 | WFJ | Draft supplemental sale objection | 7.60 | 4,560.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/13/15 | WFJ | Research and analysis of case law re supplemental sale objection | 1.60 | 960.00 |
| B130 | 06/14/15 | AD | Review District Court's opinion in Fisker case re: credit bidding issues | 0.30 | 100.50 |
| B130 | 06/14/15 | NBV | Review supplemental sale objection | 0.20 | 74.00 |
| B130 | 06/14/15 | NBV | Review multiple e-mails re: supplemental sale objection | 0.30 | 111.00 |
| B130 | 06/14/15 | PK | Work on supplemental sale objection | 4.00 | 2,820.00 |
| B130 | 06/14/15 | PK | Review bid procedure order and procedures for tomorrow's auction | 0.10 | 70.50 |
| B130 | 06/14/15 | PK | Review e-mail from L. Szlezinger re: settlement discussions with Silver Point | 0.20 | 141.00 |
| B130 | 06/14/15 | SLL | Review and revise Szlezinger and MacGreevey proffers | 0.30 | 252.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: testimony | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review correspondence from M. Rosenthal re: depositions | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review correspondence from C. Tullson re: sale hearing | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: sale objection | 0.30 | 252.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: auction | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: credit bidding | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review and revise subpoena | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review correspondence from committee member re: auction | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: proffers | 0.40 | 336.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: service of subpoenas | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: depositions | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/14/15 | SLL | Draft memorandum re: witnesses re:  sale hearing | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review and revise document request and notice of deposition | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: supplemental objection | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Participate in professionals call re:  sale | 0.60 | 504.00 |
| B130 | 06/14/15 | WFJ | Correspondence with P. Kizel re:  supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/14/15 | WFJ | Prepare proffers re: 6/17/15 testimony | 0.70 | 420.00 |
| B130 | 06/14/15 | WFJ | Review APAs re:  prepare for auction | 1.70 | 1,020.00 |
| B130 | 06/14/15 | WFJ | Correspondence with counsel to Debtors and Silver Point re sale depositions | 0.30 | 180.00 |
| B130 | 06/14/15 | WFJ | Correspondence with S. Levine re:  sale discovery | 0.20 | 120.00 |
| B130 | 06/15/15 | PK | Attend sale auction at Gibson Dunn | 13.00 | 9,165.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Draft memorandum re: 6/17 hearing | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Draft correspondence to committee re: auction | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Attend auction in NYC | 13.00 | 10,920.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: supplemental sale objection | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: subpoenas | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review and revise subpoena | 0.20 | 168.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: supplemental sale objection | 0.50 | 420.00 |
| B130 | 06/15/15 | SLL | Review asset purchase agreement | 0.80 | 672.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/15/15 | SLL | Review Omnibus Reply to Objections to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 168.00 |
| B130 | 06/15/15 | SLL | Review Motion for Leave and Permission to File (I) Debtors' Omnibus Reply to Sale Objections and, (II) as Applicable, Debtors' Reply to Committee's Sale Objection | 0.10 | 84.00 |
| B130 | 06/15/15 | WFJ | Attend auction at Gibson Dunn in NYC | 13.00 | 7,800.00 |
| B130 | 06/15/15 | WFJ | Prepare subpoena re: sale discovery (.3); correspondence with A. Behlmann re same (.2) | 0.50 | 300.00 |
| B130 | 06/15/15 | WFJ | Prepare for auction in NYC | 0.70 | 420.00 |
| B130 | 06/15/15 | WFJ | Correspondence with A. Behlmann re: Debtors' reply re: sale objections | 0.30 | 180.00 |
| B130 | 06/15/15 | WFJ | Review Debtors' reply re: sale objections | 0.60 | 360.00 |
| B130 | 06/16/15 | JS | Download pleadings from court website and put in 3 binders re: sale | 3.00 | 330.00 |
| B130 | 06/16/15 | PK | Review/edit objection to sale to Taylor | 1.20 | 846.00 |
| B130 | 06/16/15 | PK | Review and commenton and negotiating proposed settlement agreement to resolve sale objections and claims against prepetition lenders, including communications with counsel for debtors, Silver Point and committee professionals throughout the day | 9.00 | 6,345.00 |
| B130 | 06/16/15 | PK | Final review/edits on supplemental objection to sale | 2.50 | 1,762.50 |
| B130 | 06/16/15 | SLL | Draft correspondence to committee re: successful bidder | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Telephone call with committee members re: successful bidder | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/16/15 | SLL | Draft memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review correspondence from P. Bohl re: sale order | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: bid comparison | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: proffer | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review further revised sale order | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review supplemental sale objection | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review auction transcript | 0.30 | 252.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review Response of Bank of America, N.A. to Committee's Objection to Proposed Sale and Limited Objection to Debtors' Sale Motion | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: bids | 0.30 | 252.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: bids | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review draft proffers re: sale hearing | 0.70 | 588.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: sale order and asset purchase agreement | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review and revise sale order | 0.40 | 336.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Bouslog re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/16/15 | WFJ | Review and revise multiple drafts of settlement agreement re sale objections | 3.90 | 2,340.00 |
| B130 | 06/16/15 | WFJ | Review and revise supplemental sale objection (.7); confer with A. Behlmann re same (.2) | 0.90 | 540.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/16/15 | WFJ | Calls with Debtors' (1.6) and lenders' (1.1) professionals re settlement and sale objections | 2.70 | 1,620.00 |
| B130 | 06/16/15 | WFJ | Calls with Committee financial advisors re settlement and sale objections | 1.70 | 1,020.00 |
| B130 | 06/16/15 | WFJ | Review and revise multiple versions of settlement agreement and order re sale objections | 1.80 | 1,080.00 |
| B130 | 06/16/15 | WFJ | Correspondence with Buyer's counsel re: sale orders and TSA issues | 0.30 | 180.00 |
| B130 | 06/16/15 | WFJ | Correspondence with J. Edelson re supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/17/15 | DL | Compile Term Loan Documents per. A. De Leo's request | 0.10 | 30.00 |
| B130 | 06/17/15 | EJ | Review proposed settlement agreement re: insurance issues (.7); conference with L. Bennett re: same (.3) | 1.00 | 475.00 |
| B130 | 06/17/15 | PK | Attend sale hearing and sale negotiations session in Wilmington | 10.00 | 7,050.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Bogdanowicz re: Taylor APA | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from L. Szlezinger re: settlement terms | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from J. Graves re: settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from J. Graves re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review memorandum re: settlement terms | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review memorandum re: revised proposed sale approval order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review proposed language for the settlement agreement | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review draft sale order | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Rosenthal re: proposed language for the settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from R. Meisler re;: proposed language for the settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from S. Pierce re: sale order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/17/15 | SLL | Review correspondence from M. Bouslog re: sale order | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review rider to sale order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review Back-up Bidder APA | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from C. Dressel re: revised settlement agreement | 0.30 | 252.00 |
| B130 | 06/17/15 | SLL | Review further revised  settlement agreement | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review and revise settlement notice | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Telephone call with M. Rosenthal re: settlement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review draft revised settlement agreement | 0.60 | 504.00 |
| B130 | 06/17/15 | SLL | Review further revised Taylor APA | 0.50 | 420.00 |
| B130 | 06/17/15 | SLL | Draft memorandum re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Draft correspondence to R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Attend sale hearing | 2.50 | 2,100.00 |
| B130 | 06/17/15 | SLL | Attend in person negotiations on sale objections | 3.90 | 3,276.00 |
| B130 | 06/17/15 | WFJ | Draft supplement re: sale objections and settlement (.4); call with A. Behlmann re: same (.2) | 0.60 | 360.00 |
| B130 | 06/17/15 | WFJ | Meeting with counsel to Debtors and Lenders re: sale objections and settlement discussions | 7.70 | 4,620.00 |
| B130 | 06/17/15 | WFJ | Attend sale hearing | 0.80 | 480.00 |
| B130 | 06/17/15 | WFJ | Draft further revisions to settlement term sheet and sale order re: same | 0.80 | 480.00 |
| B130 | 06/18/15 | BAG | Discussions with Jefferies and W. Jung re: provisions of settlement agreement | 0.70 | 479.50 |
| B130 | 06/18/15 | BAG | Revise proposed language for settlement agreement re: subsequent sale payments | 0.50 | 342.50 |
| B130 | 06/18/15 | BAG | Review revised settlement agreement | 0.20 | 137.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/18/15 | BAG | Calls with lender counsel re: negotiation of settlement agreement | 0.40 | 274.00 |
| B130 | 06/18/15 | PK | All day attention to draft forms of settlement agreement and APA and telephone conferences with counsel and advisors for debtor, committee and Silver Point in an effort to finalize agreements | 12.00 | 8,460.00 |
| B130 | 06/18/15 | SLL | Review and revise back-up APA | 0.60 | 504.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Bouslog re: revised Sale Order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review and revise sale order | 0.20 | 168.00 |
| B130 | 06/18/15 | SLL | Review Taylor APA | 0.60 | 504.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Maltz re: asset purchase agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review bid comparison | 0.30 | 252.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: transition services agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review correspondence from P. Bohl re: transition services agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review correspondence from S. Pierce re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Draft memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | WFJ | Call with S. Levine re: revisions to settlement agreement re:  sale objections | 0.30 | 180.00 |
| B130 | 06/18/15 | WFJ | Correspondence with Debtors' financial advisors re: budgets | 0.20 | 120.00 |
| B130 | 06/18/15 | WFJ | Calls with Committee financial advisors re: settlement and sale issues | 0.90 | 540.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of Taylor's and Stalking Horse's APA | 2.10 | 1,260.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of proposed Sale Order | 1.60 | 960.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/18/15 | WFJ | Call (.2) and correspondence (.4) with buyer's and Debtor's counsel re: changes to sale order and TSA | 0.60 | 360.00 |
| B130 | 06/18/15 | WFJ | Calls with Debtors' counsel re: changes to sale order (.4) and setoff issue (.3) | 0.70 | 420.00 |
| B130 | 06/18/15 | WFJ | Multiple correspondence with counsel to Buyer, Silver Point and Debtors re: sale documents and settlement agreement | 1.40 | 840.00 |
| B130 | 06/18/15 | WFJ | Multiple calls with counsel to Silver Point and Debtors re: sale documents and settlement agreement and negotiate same | 3.40 | 2,040.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of settlement agreement re same | 2.30 | 1,380.00 |
| B130 | 06/19/15 | PK | Review revised forms of sale settlement agreement and APA | 1.50 | 1,057.50 |
| B130 | 06/19/15 | PK | Telephone conferences (2) with counsel and advisors for committee, debtors and Silver Point re: resolving sale objection and lien complaint | 1.20 | 846.00 |
| B130 | 06/19/15 | PK | Review e-mail from P. Bohl, counsel for Taylor Corp. proposed purchaser re: its termination right | 0.10 | 70.50 |
| B130 | 06/19/15 | SLL | Review Certification of Counsel Regarding Revised Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from P. Bohl re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Taylor deal | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review and revise sale order | 0.20 | 168.00 |
| B130 | 06/19/15 | SLL | Review revised Taylor APA | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | WFJ | Further changes to sale order and setoff matter | 0.60 | 360.00 |
| B130 | 06/19/15 | WFJ | Review revised version of back-up bidder APA | 0.80 | 480.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/19/15 | WFJ | Correspondence with P. Kizel and S. Levine re: setoff and sale matters | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Call with J. Edelson re: Chamber inquiry | 0.20 | 120.00 |
| B130 | 06/19/15 | WFJ | Call with counsel to Debtor/Lenders re: settlement agreement and sale objections | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Review and revise multiple versions of settlement agreement and sale order | 1.10 | 660.00 |
| B130 | 06/19/15 | WFJ | Prepare notice of filing re:  settlement | 0.20 | 120.00 |
| B130 | 06/20/15 | PK | Review e-mail from A. Behlmann re: D&O complaint and respond | 0.20 | 141.00 |
| B130 | 06/22/15 | PK | Begin outline of trust agreement to be implemented as part of settlement and sale | 3.00 | 2,115.00 |
| B130 | 06/22/15 | SLL | Draft memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/22/15 | SLL | Review memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/22/15 | SLL | Review correspondence from M. Bouslog re: AMS sale objection | 0.10 | 84.00 |
| B130 | 06/22/15 | WFJ | Correspondence from M. Bouslog re: AMS sale objection update | 0.10 | 60.00 |
| B130 | 06/23/15 | SLL | Draft memorandum re: trust agreement | 0.20 | 168.00 |
| B130 | 06/24/15 | PK | Review transcript of June 17 sale hearing | 0.40 | 282.00 |
| B130 | 06/25/15 | AD | Review pleadings and sale order to determine critical dates and deadlines | 0.90 | 301.50 |
| B130 | 06/25/15 | PK | Work on GUC trust agreement authorized pursuant to sale order | 5.00 | 3,525.00 |
| B130 | 06/29/15 | NBV | Prepare liquidating Trust agreement | 5.30 | 1,961.00 |
| B130 | 06/30/15 | AD | Review and respond to emails re: retiree benefits issues | 0.10 | 33.50 |
| B130 | 06/30/15 | AD | Review bar date order re: retiree benefit issues | 0.30 | 100.50 |
| B130 | 06/30/15 | NBV | Prepare liquidating trust agreement | 0.50 | 185.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/30/15 | NBV | Review e-mail from P. Kizel re: language in liquidating trust | 0.10 | 37.00 |
| B130 | 06/30/15 | NBV | Conduct legal research re: trust agreement | 0.30 | 111.00 |
| B130 | 06/30/15 | PK | Exchange e-mails with Zolfo re: GUC trust issues | 0.20 | 141.00 |
| B130 | 06/30/15 | PK | Work on GUC trust agreement authorized by sale order | 4.00 | 2,820.00 |
| B130 | 06/30/15 | SLL | Review and revise draft trust agreement | 0.80 | 672.00 |
| B130 | 06/30/15 | SLL | Review memorandum re: trust agreement | 0.10 | 84.00 |
| B130 | 07/02/15 | PK | Work on trust agreement | 4.50 | 3,375.00 |
| B130 | 07/02/15 | SLL | Review memorandum re: proofs of claim | 0.10 | 88.00 |
| B130 | 07/02/15 | SLL | Review and revise trust agreement | 0.80 | 704.00 |
| B130 | 07/07/15 | BAG | Review and comment on proposed master services agreement | 1.20 | 864.00 |
| B130 | 07/07/15 | PK | Work on trust agreement to be established under sale order | 5.00 | 3,750.00 |
| B130 | 07/07/15 | SLL | Review and revise Master Transition Services Agreement | 0.30 | 264.00 |
| B130 | 07/07/15 | SLL | Review and revise GUC trust agreement | 0.60 | 528.00 |
| B130 | 07/07/15 | SLL | Review memorandum re: Master Transition Services Agreement | 0.10 | 88.00 |
| B130 | 07/07/15 | SLL | Draft memorandum re: trustee | 0.10 | 88.00 |
| B130 | 07/07/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/08/15 | PK | Review and draft comments to draft transition services agreement in connection with sale (1.2), review comments from B. Gillar re agreement (.2) | 1.40 | 1,050.00 |
| B130 | 07/08/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/09/15 | AD | Revise general unsecured creditors' trust agreement | 2.30 | 828.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/09/15 | AD | Call with A. Behlmann re: general unsecured creditor trust agreement | 0.30 | 108.00 |
| B130 | 07/09/15 | ADB | Revise GUC trust agreement | 0.70 | 360.50 |
| B130 | 07/09/15 | NBV | Prepare GUC Trust agreement | 4.00 | 1,600.00 |
| B130 | 07/09/15 | PK | Revise trust agreement (1.2), confer with A. Behlmann re: trust agreement (.3) | 1.50 | 1,125.00 |
| B130 | 07/09/15 | SLL | Review memorandum re: trust agreement | 0.20 | 176.00 |
| B130 | 07/09/15 | SLL | Review and revise draft trust agreement | 0.10 | 88.00 |
| B130 | 07/09/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/10/15 | NBV | Review APA and communicate to S. Levine re: purchaser obligations on post-petition trade payables | 0.40 | 160.00 |
| B130 | 07/10/15 | PK | Review APA regarding postpetition trade payables payment provision | 0.30 | 225.00 |
| B130 | 07/11/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/14/15 | NBV | Conduct legal research re: liquidating trust | 1.60 | 640.00 |
| B130 | 07/14/15 | NBV | Review e-mail correspondence from S. Levine re: update to closing date | 0.10 | 40.00 |
| B130 | 07/14/15 | PK | Review Taylors' comments to transition services agreement (.4); review and edit agreement and forward to M. Rosenthal (1.5), review e-mail from M. Rosenthal in response to my e-mail (.1) | 2.00 | 1,500.00 |
| B130 | 07/14/15 | PK | Review e-mail from M. Rosenthal re: status of closing and related matters including closing timeline and checklist | 1.20 | 900.00 |
| B130 | 07/14/15 | SLL | Review correspondence from M. Rosenthal re; Taylor sale | 0.10 | 88.00 |
| B130 | 07/14/15 | WFJ | Correspondence from M. Rosenthal re closing checklist and update | 0.30 | 190.50 |
| B130 | 07/14/15 | WFJ | Correspondence from P. Kizel re TSA and update on open matters | 0.40 | 254.00 |
| B130 | 07/15/15 | NBV | Conduct legal research re  liquidating trust | 1.30 | 520.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/15/15 | PK | Review revised transition services agreement from debtors' counsel | 0.30 | 225.00 |
| B130 | 07/15/15 | PK | Review research materials re: trust | 1.50 | 1,125.00 |
| B130 | 07/15/15 | SLL | Review draft trust agreement | 0.40 | 352.00 |
| B130 | 07/15/15 | SLL | Draft correspondence to A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/15/15 | SLL | Review correspondence from A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/16/15 | AD | Review sale order and accompanying asset purchase agreement for critical dates and deadlines | 1.30 | 468.00 |
| B130 | 07/16/15 | WFJ | Correspondence with A. DeLeo re critical dates and trust | 0.30 | 190.50 |
| B130 | 07/17/15 | JLB | Discussion with W. Jung re: tax issue re:  trust | 0.50 | 352.50 |
| B130 | 07/17/15 | PK | Communications with W. Jung re: draft GUC trust agreement | 0.20 | 150.00 |
| B130 | 07/17/15 | PK | Review e-mail from M. Rosenthal to various parties and letter to union counsel re: CBA issues in connection with sale | 0.30 | 225.00 |
| B130 | 07/17/15 | PK | Communications with W. Jung re: transition services agreement | 0.20 | 150.00 |
| B130 | 07/17/15 | PK | Review e-mail from S. Levine re: trust agreement provision | 0.10 | 75.00 |
| B130 | 07/17/15 | SLL | Review memorandum re: trust agreement | 0.20 | 176.00 |
| B130 | 07/17/15 | SLL | Review correspondence from A. Calascibetta re: trust | 0.10 | 88.00 |
| B130 | 07/17/15 | WFJ | Review and revise creditor trust agreement | 1.60 | 1,016.00 |
| B130 | 07/17/15 | WFJ | Correspondence with P. Kizel and S. Levine re trust agreement and bank accounts | 0.30 | 190.50 |
| B130 | 07/17/15 | WFJ | Correspondence with GUC Trustee re trust agreement and bank accounts | 0.20 | 127.00 |
| B130 | 07/17/15 | WFJ | Call with J. Berger re trust's bank accounts | 0.30 | 190.50 |
| B130 | 07/20/15 | NBV | Draft memo re: trust agreement language | 0.50 | 200.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 07/20/15 | NBV | Review updated trust agreement | 2.30 | 920.00 |
| B130 | 07/20/15 | PK | Review closing checklist (.4), e-mail exchange with M. Rosenthal re: certain items on checklist (.2), e-mail exchanges with LS team re: closing items (.3) | 0.90 | 675.00 |
| B130 | 07/20/15 | PK | Review and comments on edited version of GUC trust agreement | 0.80 | 600.00 |
| B130 | 07/20/15 | PK | Review e-mail from W. Jung re: his discussions with GUC trustee selection and process issues | 0.20 | 150.00 |
| B130 | 07/20/15 | PK | Review e-mail from M. Hojnacki of Mckinsey re: closing checklist item | 0.10 | 75.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Rosenthal re: GUC Trust | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review and revise GUC trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review memorandum re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Rosenthal re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Hojnacki re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Telephone call with A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | WFJ | Correspondence with M. Rosenthal and P. Kizel re sale closing and related trust matters | 0.80 | 508.00 |
| B130 | 07/20/15 | WFJ | Further review and revision of GUC Trust agreement | 0.90 | 571.50 |
| B130 | 07/20/15 | WFJ | Calls with GUC Trustee re agreement and changes to same | 0.60 | 381.00 |
| B130 | 07/20/15 | WFJ | Review case law re trust agreement matters | 0.70 | 444.50 |
| B130 | 07/20/15 | WFJ | Correspondence with Debtors' professionals re closing and flow of funds | 0.30 | 190.50 |
| B130 | 07/21/15 | NBV | Draft Memo re: litigation trust | 4.00 | 1,600.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: trust bank accounts | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/21/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review correspondence from A. Calascibetta re: trust | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: distribution cost structure | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review correspondence from R. Bloch re: trust bank accounts | 0.10 | 88.00 |
| B130 | 07/21/15 | WFJ | Further review and revision to GUC Trust Agreement re third-party comments | 0.70 | 444.50 |
| B130 | 07/21/15 | WFJ | Calls with GUC Trustee and bank re GUC Trust agreement and logistics | 0.90 | 571.50 |
| B130 | 07/21/15 | WFJ | Correspondence with P.l Kizel et al re GUC Trust Agreement | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Call with trustee re bond issue | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with P. Kizel re trustee bond | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with P. Kizel re closing check list and issues | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with potential trust bank re due diligence | 0.30 | 190.50 |
| B130 | 07/22/15 | NBV | Prepare memo re: transferring privilege to trust | 1.50 | 600.00 |
| B130 | 07/22/15 | SLL | Review correspondence from R. Bloch re: Trust Bank Accounts | 0.10 | 88.00 |
| B130 | 07/22/15 | SLL | Review memorandum re: transfer to liquidating trust | 0.20 | 176.00 |
| B130 | 07/22/15 | WFJ | Correspondence with Debtors' counsel re liquidating trust | 0.20 | 127.00 |
| B130 | 07/22/15 | WFJ | Correspondence (.4) and call (.7) with bank representative and GUC Trustee re liquidating trust | 1.10 | 698.50 |
| B130 | 07/22/15 | WFJ | Correspondence with P. Kizel re changes to GUC Trust agreement | 0.20 | 127.00 |
| B130 | 07/23/15 | WFJ | Calls (.8) and correspondence (.6) with GUC Trustee and bank re GUC Trust and changes to same | 1.40 | 889.00 |
| B130 | 07/23/15 | WFJ | Correspondence with Debtors' professionals wire instructions and logistics for closing | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/24/15 | SLL | Review correspondence from J. Graves re: GUC Trust agreement | 0.20 | 176.00 |
| B130 | 07/24/15 | SLL | Review memorandum re: GUC trust agreement | 0.10 | 88.00 |
| B130 | 07/24/15 | WFJ | Review Debtors' comments to trust agreement | 0.70 | 444.50 |
| B130 | 07/24/15 | WFJ | Correspondence with P. Kizel re Debtors' comments to trust agreement | 0.20 | 127.00 |
| B130 | 07/24/15 | WFJ | Further correspondence with Signature Bank re liquidating trust | 0.30 | 190.50 |
| B130 | 07/26/15 | WFJ | Correspondence with T. Perkins re closing matter | 0.20 | 127.00 |
| B130 | 07/27/15 | JLB | Discussion with W. Jung re: tax issue | 0.20 | 141.00 |
| B130 | 07/27/15 | PK | Review revised trust agreement (.4)  and exchange e-mail with W. Jung re: same (.2) | 0.60 | 450.00 |
| B130 | 07/27/15 | PK | Telephone conference with Gibson Dunn and prepare for same re trust agreement comments | 1.50 | 1,125.00 |
| B130 | 07/27/15 | SLL | Review Taylor side letter | 0.20 | 176.00 |
| B130 | 07/27/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review correspondence from R. Larrinaga re: trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review and revise trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Telephone call with J. Graves re: GUC Trust Agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | WFJ | Call with Debtors' counsel re GUC Trust Agreement | 0.90 | 571.50 |
| B130 | 07/27/15 | WFJ | Call with GUC Trustee and Standard Bank re accounts and forms | 0.40 | 254.00 |
| B130 | 07/27/15 | WFJ | Correspondence with GUC Trustee and Standard Bank re accounts and forms | 0.30 | 190.50 |
| B130 | 07/27/15 | WFJ | Review and revision to GUC Trust Agreement per call with Debtors | 0.70 | 444.50 |
| B130 | 07/27/15 | WFJ | Correspondence from T. Perkins re closing wires | 0.10 | 63.50 |
| B130 | 07/27/15 | WFJ | Call with J. Berger re Trust's tax matters | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 07/28/15 | PK | Review debtors' edits to trust agreement, communications with LS team re: same and response | 1.50 | 1,125.00 |
| B130 | 07/28/15 | SLL | Review revised GUC trust agreement | 0.40 | 352.00 |
| B130 | 07/28/15 | SLL | Review correspondence from J. Graves re: GUC Trust Agreement | 0.10 | 88.00 |
| B130 | 07/28/15 | WFJ | Meeting with P. Kizel re Debtors' changes to trust agreement | 0.70 | 444.50 |
| B130 | 07/28/15 | WFJ | Review and revise trust agreement per Debtors' changes (.7) and correspondence with Debtors' counsel re same (.2) | 0.90 | 571.50 |
| B130 | 07/29/15 | PK | Attention to finalizing GUC trust agreement as part of closing of sale | 3.80 | 2,850.00 |
| B130 | 07/29/15 | PK | Review memo and issues regarding draft amended complaint against D&Os to be transferred to trust at time of closing of sale | 4.00 | 3,000.00 |
| B130 | 07/29/15 | PK | Review e-mail from M. Rosenthal re: trust agreement | 0.10 | 75.00 |
| B130 | 07/29/15 | PK | E-mail communications with M. Rosenthal re: TSA and review revised TSA and side letter | 0.80 | 600.00 |
| B130 | 07/29/15 | SLL | Review correspondence from M. Rosenthal re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review correspondence from M. Rosenthal re: transition services agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review revised transition services agreement and side letter | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review correspondence from J. Graves re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | WFJ | Call (.4) and correspondence (.4) with Debtors' counsel re negotiations of GUC Trust Agreement | 0.80 | 508.00 |
| B130 | 07/29/15 | WFJ | Correspondence with P. Kizel and S. Levine re GUC Trust Agreement | 0.60 | 381.00 |
| B130 | 07/29/15 | WFJ | Further revision of GUC Trust Agreement | 0.50 | 317.50 |
| B130 | 07/29/15 | WFJ | Call with S. Levine re GUC Trust Agreement | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/29/15 | WFJ | Review correspondence from M. Rosenthal re closing matters | 0.20 | 127.00 |
| B130 | 07/30/15 | SLL | Review revised trust agreement | 0.20 | 176.00 |
| B130 | 07/30/15 | SLL | Review memorandum re: approval of the liquidating trust | 0.10 | 88.00 |
| B130 | 07/30/15 | SLL | Review memorandum re: trust representation | 0.10 | 88.00 |
| B130 | 07/30/15 | SLL | Review correspondence from R. Bloch re: funding | 0.10 | 88.00 |
| B130 | 07/30/15 | WFJ | Correspondence with counsel to Debtors re further changes to trust agreement and execution of same | 0.70 | 444.50 |
| B130 | 07/30/15 | WFJ | Correspondence with GUC Trustee and bank representative re trust agreement and funding matters | 0.30 | 190.50 |
| B130 | 07/30/15 | WFJ | Review Debtors' latest comments to trust agreement | 0.40 | 254.00 |
| B130 | 07/31/15 | SLL | Review memorandum re: GUC Trustee's compensation terms | 0.10 | 88.00 |
| B130 | 07/31/15 | SLL | Draft correspondence to D. MacGreevey re: Taylor closing | 0.10 | 88.00 |
| B130 | 07/31/15 | SLL | Review correspondence from C. Stolow re: trust funding | 0.10 | 88.00 |
| B130 | 07/31/15 | WFJ | Correspondence with Signature Bank re wire payments (.2); call with GUC Trustee re next steps (.4) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Correspondence with J. Graves re substitution order (.2); review changes (.2); e-mails with C. Ward re same (.2) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Prepare letter to GUC Trustee re update | 0.30 | 190.50 |
| B130 | 07/31/15 | WFJ | Correspondence to trustee re wires and logistics (.2); call re complaint (.4) | 0.60 | 381.00 |
| B130 | 08/01/15 | WFJ | Correspondence from M. Rosenthal et al re closing on asset sale | 0.20 | 127.00 |
| B130 | 08/03/15 | SLL | Review notice of filing of the trust agreement | 0.10 | 88.00 |
| B130 | 08/03/15 | SLL | Review Notice of Closing of Sale to Taylor Corporation | 0.10 | 88.00 |
| B130 | 08/03/15 | WFJ | Review Notice of Closing of Sale to Taylor Corporation | 0.10 | 63.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 08/03/15 | WFJ | Correspondence with J. Edelson re filing of trust agreement with court | 0.20 | 127.00 |
| B130 | 08/10/15 | WFJ | Call with B. Nathan re sale matters | 0.20 | 127.00 |
| B130 | 08/19/15 | SLL | Review memorandum re: Taylor APA | 0.10 | 88.00 |
| B130 | 08/20/15 | AD | Review asset purchase agreement by and between the Debtors and Taylor Corporation | 0.10 | 36.00 |
| B130 | 08/20/15 | SLL | Review memorandum re: Taylor APA open issues | 0.10 | 88.00 |
| B130 | 08/31/15 | SLL | Review Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.30 | 264.00 |
| B130 | 08/31/15 | WFJ | Review Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.40 | 254.00 |
| B130 | 09/09/15 | AD | Review de minimis assets procedures motion | 1.20 | 432.00 |
| B130 | 09/09/15 | SLL | Review proposed order granting the De Minimis Assets Procedures Motion | 0.10 | 88.00 |
| B130 | 09/09/15 | WFJ | Correspondence with M. Bouslog and A. DeLeo re changes to de minimis sale order | 0.30 | 190.50 |
| B130 | 09/12/15 | WFJ | Correspondence from M. Bouslog re de minimis sale order and changes to same | 0.20 | 127.00 |
| B130 | 09/14/15 | SLL | Review Xerox Corporation's Limited Objection to Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/14/15 | WFJ | Review Limited  Objection Xerox Corporation's Limited Objection to Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets Filed by Xerox Corporation | 0.10 | 63.50 |
| B130 | 09/15/15 | SLL | Review Silver Point's Limited  Objection To (A) Debtors Motion To Establish Procedures To Transfer, Abandon, Or Sell De Minimis Assets And (B) Debtors Motion For Entry Of An Order Authorizing The Debtors To (I) Amend Insurance Agreement And (II) Assume Insurance Agreement As Amended | 0.20 | 176.00 |
| B130 | 09/15/15 | WFJ | Review Silver Point's objection to de minimis sale motion and Anthem motion | 0.30 | 190.50 |
| B130 | 09/17/15 | ADB | Draft pleading in support of motion to approve de minimis asset disposition procedures and motion to assume amended Anthem agreement | 5.10 | 2,626.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 09/17/15 | SLL | Review memorandum re: Debtor's Reply to Silver Point Finance, LLC's Limited Objection to (A) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets and (B) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.10 | 88.00 |
| B130 | 09/17/15 | SLL | Review and revise Statement in Support of (A) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets and (B) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.30 | 264.00 |
| B130 | 09/17/15 | SLL | Review Debtor's Reply to Silver Point Finance, LLC's Limited Objection to (A) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets and (B) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.20 | 176.00 |
| B130 | 09/17/15 | WFJ | Correspondence with A. Behlmann re Committee statement re de minimis sale motion and Anthem motion | 0.40 | 254.00 |
| B130 | 09/18/15 | SLL | Review Official Committee of Unsecured Creditors' Statement in Support of (A) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Assurance Agreement as Amended and (B) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/18/15 | WFJ | Correspondence from M. Rosenthal re Mexico agreement | 0.20 | 127.00 |
| B130 | 09/21/15 | WFJ | Confer with counsel to Debtors and Silver Point re deminimis sale/abandonment motion | 1.00 | 635.00 |
| B130 | 09/23/15 | AD | Review master transition services agreement | 0.40 | 144.00 |
| B130 | 09/23/15 | WFJ | Correspondence with A. Magaziner re telephonic hearing re de minimis sale motion | 0.20 | 127.00 |
| B130 | 09/24/15 | SLL | Review Order Establishing Procedures for Debtors to Transfer, Abandon, or Sell De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/24/15 | WFJ | Correspondence with A. DeLeo re MSA | 0.20 | 127.00 |
| B130 | 09/24/15 | WFJ | Correspondence with J. Edelson and A. Magaziner re call with court re sale motion | 0.20 | 127.00 |
| B130 | 09/24/15 | WFJ | Call with court re sale motion | 0.40 | 254.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 09/25/15 | SLL | Review Notice of Sale of De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/25/15 | WFJ | Correspondence with A. DeLeo re sale matters | 0.30 | 190.50 |
| B130 | 09/28/15 | WFJ | Correspondence with M. Bouslog re excluded assets | 0.20 | 127.00 |
| B130 | 09/28/15 | WFJ | Correspondence with Debtors' counsel re 503b9 and other admin claims assumed by Taylor | 0.30 | 190.50 |
| B130 | 09/30/15 | SLL | Review Amended Notice of Sale of De Minimis Asset | 0.10 | 88.00 |
| B130 | 09/30/15 | SLL | Review Notice of Abandonment of De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/30/15 | WFJ | Review Notice of Abandonment of De Minimis Assets | 0.10 | 63.50 |
| | | | **Total B130 - Asset Disposition** | 378.60 | $242,912.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 06/18/15 | SLL | Review Order  Authorizing CareSource Management Group Co. to File Under Seal Its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B140 | 08/16/15 | AD | Review Georgia Pacific motion for stay relief | 0.20 | 72.00 |
| B140 | 08/16/15 | AD | Review and respond to emails re: Georgia Pacific motion for stay relief | 0.10 | 36.00 |
| B140 | 08/16/15 | SLL | Draft memorandum re: motion for stay relief | 0.10 | 88.00 |
| B140 | 08/16/15 | SLL | Draft correspondence to D. Wender re: stay relief motion | 0.10 | 88.00 |
| B140 | 08/18/15 | SLL | Review correspondence from D. Wender re: stay relief motion issues | 0.10 | 88.00 |
| B140 | 08/18/15 | SLL | Telephone call with D. Wender re: stay relief motion issues | 0.20 | 176.00 |
| B140 | 08/19/15 | SLL | Draft memorandum re: stay relief motion | 0.10 | 88.00 |
| B140 | 08/21/15 | SLL | Review memorandum re: stay motion | 0.10 | 88.00 |
| B140 | 08/21/15 | SLL | Review correspondence from D. Wender re: stay motion | 0.10 | 88.00 |
| B140 | 09/18/15 | WFJ | Call with D. Widner re stay relief | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 1.50 | $1,086.50 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/01/15 | AD | Review Committee e-mails to prepare summary of outstanding action items for Committee call | 0.40 | 134.00 |
| B150 | 06/01/15 | AD | Review objections to sale of debtors' assets and associated cure amounts | 0.80 | 268.00 |
| B150 | 06/01/15 | AD | Draft e-mail to Committee members re: sale objections | 0.30 | 100.50 |
| B150 | 06/01/15 | GB | Participate on Committee call | 0.90 | 769.50 |
| B150 | 06/01/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 06/01/15 | SLL | Participate in committee call re:  update | 1.10 | 924.00 |
| B150 | 06/01/15 | SLL | Draft correspondence to committee re: objection to standing motion | 0.30 | 252.00 |
| B150 | 06/01/15 | WFJ | Meet with S. Levine rez;  Committee call | 0.40 | 240.00 |
| B150 | 06/01/15 | WFJ | Prepare for 6/1/15 Committee call | 0.30 | 180.00 |
| B150 | 06/01/15 | WFJ | Committee conference call re:  sale and case update | 1.10 | 660.00 |
| B150 | 06/02/15 | SLL | Review correspondence from committee member re: objections to standing motion | 0.10 | 84.00 |
| B150 | 06/02/15 | SLL | Draft correspondence to committee member re: objections to standing motion | 0.20 | 168.00 |
| B150 | 06/02/15 | WFJ | Call from creditor re: case update | 0.20 | 120.00 |
| B150 | 06/02/15 | WFJ | Committee conference call re: sale and case update | 1.10 | 660.00 |
| B150 | 06/02/15 | WFJ | Correspondence with R. Lowless re objections to standing motion | 0.30 | 180.00 |
| B150 | 06/03/15 | AD | Draft email to Committee members re: objections to LS fee application and mechanics lienor's sale objection | 0.20 | 67.00 |
| B150 | 06/03/15 | WFJ | Call from creditor re:  case update | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/04/15 | AD | Revise e-mail to Committee re: objections to LS fee application and sale objection of mechanic's lienor | 0.30 | 100.50 |
| B150 | 06/04/15 | SLL | Review committee status report | 0.20 | 168.00 |
| B150 | 06/05/15 | AD | Draft e-mail Committee members re: objections to sale | 0.40 | 134.00 |
| B150 | 06/05/15 | GB | Participate in committee call re: sale | 0.70 | 598.50 |
| B150 | 06/05/15 | NBV | Prepare for committee call re: update | 1.00 | 370.00 |
| B150 | 06/05/15 | NBV | Participate in committee professionals call re:  open issues | 0.30 | 111.00 |
| B150 | 06/05/15 | NBV | Participate in committee professionals call re:  open issues | 0.20 | 74.00 |
| B150 | 06/05/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 06/05/15 | SLL | Participate in professionals call re:  case update | 0.60 | 504.00 |
| B150 | 06/05/15 | SLL | Participate in committee call re:  case update | 0.50 | 420.00 |
| B150 | 06/05/15 | SLL | Draft correspondence to committee member re: Serp claims | 0.10 | 84.00 |
| B150 | 06/05/15 | SLL | Review Zolfo's weekly committee report | 0.20 | 168.00 |
| B150 | 06/05/15 | SLL | Review correspondence from L. Szlezinger re: 6/8 hearing | 0.10 | 84.00 |
| B150 | 06/05/15 | SLL | Review correspondence from committee member re: Serp pension | 0.10 | 84.00 |
| B150 | 06/05/15 | WFJ | Correspondence with D. MacGreevey re 6/8/15 hearing | 0.10 | 60.00 |
| B150 | 06/05/15 | WFJ | Correspondence with Zolfo re: Committee call and presentation | 0.20 | 120.00 |
| B150 | 06/05/15 | WFJ | Committee call re case update | 0.50 | 300.00 |
| B150 | 06/05/15 | WFJ | Call with Committee professionals re case update | 0.60 | 360.00 |
| B150 | 06/06/15 | WFJ | Call from trade vendor re: post-petition obligations | 0.20 | 120.00 |
| B150 | 06/07/15 | WFJ | Call with Committee's financial professionals re: 6/8/15 contested hearing | 0.50 | 300.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/08/15 | NBV | Multiple calls with local counsel re: filing and 341 | 0.40 | 148.00 |
| B150 | 06/08/15 | SLL | Draft correspondence to committee re: standing | 0.20 | 168.00 |
| B150 | 06/09/15 | AD | Draft e-mail to Committee members summarizing various motions filed by the debtors | 0.60 | 201.00 |
| B150 | 06/09/15 | AD | Review and respond to e-mails re: supplemental sale objection | 0.40 | 134.00 |
| B150 | 06/09/15 | NBV | Attend 341 meeting | 0.70 | 259.00 |
| B150 | 06/09/15 | SLL | Draft committee status report re:  update | 0.30 | 252.00 |
| B150 | 06/09/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 06/09/15 | SLL | Review correspondence from committee member re: standing | 0.10 | 84.00 |
| B150 | 06/09/15 | WFJ | Call from creditor re: case update | 0.20 | 120.00 |
| B150 | 06/10/15 | AD | Draft email to the Committee re: resolved objections to the setoff procedures motion | 0.40 | 134.00 |
| B150 | 06/10/15 | NBV | Summarize 341 Meeting for team | 1.50 | 555.00 |
| B150 | 06/10/15 | SLL | Review memorandum re: 341 meeting | 0.10 | 84.00 |
| B150 | 06/10/15 | SLL | Review correspondence from committee member re: auction | 0.20 | 168.00 |
| B150 | 06/10/15 | WFJ | Correspondence from T. Webb re: auction | 0.10 | 60.00 |
| B150 | 06/11/15 | AD | Review docket and pull pleadings that have not yet been summarized for Committee members | 0.30 | 100.50 |
| B150 | 06/11/15 | GB | E-mails with A. Goldman re: request for un-redacted complaint | 0.20 | 171.00 |
| B150 | 06/11/15 | NBV | Prepare for committee call re:  update | 1.00 | 370.00 |
| B150 | 06/11/15 | SLL | Review correspondence from committee member re: bids | 0.10 | 84.00 |
| B150 | 06/11/15 | SLL | Review ZC weekly report for committee | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/12/15 | AD | Call with LS team, Zolfo team, Jefferies team and Committee members re: case status and upcoming auction | 1.40 | 469.00 |
| B150 | 06/12/15 | NBV | Participate in conference call with committee professionals re:  sale | 0.50 | 185.00 |
| B150 | 06/12/15 | NBV | Participate in conference call with committee | 1.40 | 518.00 |
| B150 | 06/12/15 | PK | Review materials for today's committee call (.2),participate in committee call (.5) and participate in call with Committee's financial advisors in advance of committee call (.5) | 1.20 | 846.00 |
| B150 | 06/12/15 | PK | Review e-mail from S. Levine re:  committee member vote on proposed settlement | 0.10 | 70.50 |
| B150 | 06/12/15 | PK | Prepare for and participate in committee call re: case status/strategy | 0.40 | 282.00 |
| B150 | 06/12/15 | SLL | Review Zolfo's weekly financial report | 0.20 | 168.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee member re: claim | 0.10 | 84.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee re: June 8 hearing transcript | 0.10 | 84.00 |
| B150 | 06/12/15 | SLL | Participate in committee call re:  update | 1.40 | 1,176.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee member re: Silver Point Proposal | 0.20 | 168.00 |
| B150 | 06/12/15 | WFJ | Memo to committee re: sale update | 0.30 | 180.00 |
| B150 | 06/12/15 | WFJ | Review Zolfo presentation to Committee | 0.20 | 120.00 |
| B150 | 06/12/15 | WFJ | Correspondence to Committee re:  6/12/15 call and update | 0.30 | 180.00 |
| B150 | 06/12/15 | WFJ | Call with Committee re:  sale and negotiations with lenders | 1.40 | 840.00 |
| B150 | 06/12/15 | WFJ | Call with financial advisors re:  settlement proposal and sale | 1.10 | 660.00 |
| B150 | 06/13/15 | SLL | Review correspondence from committee member re; Jefferies Analysis | 0.20 | 168.00 |
| B150 | 06/13/15 | SLL | Telephone call with committee member re: settlement | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/13/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 06/13/15 | SLL | Draft status report to committee | 0.20 | 168.00 |
| B150 | 06/14/15 | AD | Revise memorandum re: case research | 1.60 | 536.00 |
| B150 | 06/14/15 | ADB | Conference call with Lowenstein, Zolfo, and Jefferies re: settlement proposal | 0.50 | 242.50 |
| B150 | 06/14/15 | PK | Participate in committee call re: sale/settlement negotiations status | 0.70 | 493.50 |
| B150 | 06/14/15 | SLL | Review memorandum re: case research | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Review correspondence from committee member re: settlement | 0.20 | 168.00 |
| B150 | 06/14/15 | SLL | Draft memorandum re: case research | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Draft correspondence to committee member re: auction | 0.20 | 168.00 |
| B150 | 06/14/15 | SLL | Participate in committee call re:  sale update | 0.90 | 756.00 |
| B150 | 06/14/15 | SLL | Draft correspondence to L. Szlezinger re: committee call agenda | 0.10 | 84.00 |
| B150 | 06/14/15 | WFJ | Correspondence with Committee financial advisors re sale issues | 0.40 | 240.00 |
| B150 | 06/14/15 | WFJ | Correspondence with Committee re call re sale | 0.30 | 180.00 |
| B150 | 06/14/15 | WFJ | Call with Committee professionals re: sale | 0.50 | 300.00 |
| B150 | 06/14/15 | WFJ | Call with Committee re: sale | 0.90 | 540.00 |
| B150 | 06/15/15 | NBV | Participate in committee call re: settlement | 0.30 | 111.00 |
| B150 | 06/15/15 | PK | Telephone conferences with several committee members regarding auction and settlement negotiations | 0.50 | 352.50 |
| B150 | 06/15/15 | SLL | Participate in committee call re:  sale | 0.60 | 504.00 |
| B150 | 06/15/15 | SLL | Draft correspondence to committee re: settlement proposal from Silver Point | 0.20 | 168.00 |
| B150 | 06/16/15 | NBV | UCC prof call re: settlement | 1.00 | 370.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/16/15 | SLL | Draft correspondence to committee re: settlement status | 0.10 | 84.00 |
| B150 | 06/16/15 | SLL | Telephone conference with committee members re status of settlement discussions | 0.60 | 504.00 |
| B150 | 06/16/15 | SLL | Review correspondence from committee member re: successful bidder | 0.10 | 84.00 |
| B150 | 06/17/15 | SLL | Draft correspondence to committee re: continued settlement discussions | 0.30 | 252.00 |
| B150 | 06/17/15 | SLL | Draft correspondence to committee re: settlement | 0.10 | 84.00 |
| B150 | 06/17/15 | WFJ | Confer with Committee members re sale update | 0.30 | 180.00 |
| B150 | 06/18/15 | SLL | Review correspondence from committee members re: settlement agreement | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft correspondence to committee re: settlement agreement | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft correspondence to committee re: Silver Point | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft further correspondence to committee re: settlement terms | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Participate in committee professionals call re: settlement | 0.60 | 504.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re settlement  discussions | 0.40 | 336.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re auction issues | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re further settlement issues | 0.10 | 84.00 |
| B150 | 06/18/15 | WFJ | Calls from two creditors re: claims and update | 0.60 | 360.00 |
| B150 | 06/19/15 | AD | Call with Committee members re: settlement of claims against Silver Point | 0.40 | 134.00 |
| B150 | 06/19/15 | NBV | Participate in committee call re:  update | 0.20 | 74.00 |
| B150 | 06/19/15 | NBV | Prepare materials for committee call | 1.00 | 370.00 |
| B150 | 06/19/15 | PK | Participate in committee call regarding case issues/strategy | 0.40 | 282.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/19/15 | PK | Review e-mail from committee member and prepare draft response re: settlement | 0.30 | 211.50 |
| B150 | 06/19/15 | PK | Attend committee calls (2) regarding sale settlement agreement | 0.80 | 564.00 |
| B150 | 06/19/15 | PK | Telephone conference with committee member re sale settlement | 0.10 | 70.50 |
| B150 | 06/19/15 | PK | Draft e-mail to committee re: sale order and APA approved by court | 0.30 | 211.50 |
| B150 | 06/19/15 | SLL | Participate in committee call | 0.80 | 672.00 |
| B150 | 06/19/15 | SLL | Draft correspondence to committee member re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Draft correspondence to committee re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Draft memorandum re: committee meeting minutes | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Review and revise committee status report re: settlement term sheet | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Review and revise committee meeting minutes | 0.20 | 168.00 |
| B150 | 06/19/15 | SLL | Review correspondence from committee member re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | WFJ | Correspondence with D. MacGreevey re: committee call | 0.20 | 120.00 |
| B150 | 06/19/15 | WFJ | Prepare minutes re:  committee call | 0.30 | 180.00 |
| B150 | 06/19/15 | WFJ | Prepare budget estimate for Committee | 0.40 | 240.00 |
| B150 | 06/19/15 | WFJ | Call individual committee members re: settlement | 0.20 | 120.00 |
| B150 | 06/19/15 | WFJ | Correspondence to Committee re: case update and settlement | 0.40 | 240.00 |
| B150 | 06/19/15 | WFJ | Two calls with Committee re: case update and settlement | 1.30 | 780.00 |
| B150 | 06/19/15 | WFJ | Prepare for Committee call re: sale and settlement update | 0.60 | 360.00 |
| B150 | 06/21/15 | WFJ | Correspondence from S. Levine and Committee member re: claims | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/22/15 | NBV | Draft multiple e-mails (3) to committee members re: reimbursement of expenses | 0.30 | 111.00 |
| B150 | 06/22/15 | SLL | Review correspondence from committee member re: settlement provisions | 0.10 | 84.00 |
| B150 | 06/22/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/22/15 | WFJ | Call from administrative creditor re: open invoices and update | 0.30 | 180.00 |
| B150 | 06/22/15 | WFJ | Correspondence with N. Vislocky re: committee member expenses | 0.20 | 120.00 |
| B150 | 06/22/15 | WFJ | Correspondence with P. Kizel and S. Levine re: creditor inquiry re: settlement | 0.30 | 180.00 |
| B150 | 06/23/15 | AD | Draft e-mail to LS team summarizing pleadings filed in case | 0.20 | 67.00 |
| B150 | 06/23/15 | AD | Draft e-mail to committee members summarizing recently filed pleadings | 0.40 | 134.00 |
| B150 | 06/23/15 | AD | Draft outline for call with retirees | 1.90 | 636.50 |
| B150 | 06/23/15 | NBV | Draft multiple response e-mails (3) to each of UCC members re: reimbursement of expenses | 0.30 | 111.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to W. Jung re: reimbursement of expenses | 0.20 | 74.00 |
| B150 | 06/23/15 | NBV | Review e-mail from W. Jung re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Review e-mail from S. Levine re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to S. Levine re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to PBGC re: reimbursement of expenses | 0.20 | 74.00 |
| B150 | 06/23/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Draft memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Draft correspondence to committee member re trust issue | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/23/15 | WFJ | Correspondence with N. Vislocky re: Committee member expenses | 0.20 | 120.00 |
| B150 | 06/23/15 | WFJ | Correspondence to Committee re: motion to reconsider | 0.30 | 180.00 |
| B150 | 06/23/15 | WFJ | Correspondence to Committee re: case update | 0.20 | 120.00 |
| B150 | 06/24/15 | AD | Draft email to Committee members re: filings in case | 0.40 | 134.00 |
| B150 | 06/24/15 | AD | Draft memo re: retiree claims | 3.60 | 1,206.00 |
| B150 | 06/24/15 | AD | Review transcript of June 17, 2015 hearing re: sale of substantially all of the debtors' assets and settlement of claims against Silver Point | 1.00 | 335.00 |
| B150 | 06/24/15 | AD | Draft email to Committee members re: pleadings filed in case | 0.60 | 201.00 |
| B150 | 06/24/15 | NBV | Review retiree presentation | 0.20 | 74.00 |
| B150 | 06/24/15 | NBV | E-mail exchange with S. Levine re: PBGC expenses e-mail | 0.20 | 74.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from S. Levine re: correspondence and amount sought | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from PBGC re: reimbursement expenses | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Draft e-mail correspondence W. Jung resending PBGC e-mail | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from S. Levine re: PBGC reimbursement check and cover letter | 0.10 | 37.00 |
| B150 | 06/24/15 | PK | Review daily docket report sent to committee | 0.10 | 70.50 |
| B150 | 06/24/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review correspondence from committee member re: call agenda | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Draft correspondence to committee member re: pension termination | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/24/15 | SLL | Draft correspondence to committee member re: expense reimbursement | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Telephone call with committee member re: sale | 0.30 | 252.00 |
| B150 | 06/24/15 | WFJ | Memo to Committee re case update | 0.40 | 240.00 |
| B150 | 06/24/15 | WFJ | Correspondence with N. Vislocky re committee member expenses | 0.20 | 120.00 |
| B150 | 06/25/15 | AD | Draft email to committee members summarizing docket filings | 0.50 | 167.50 |
| B150 | 06/25/15 | AD | Revise outline for call with retirees re: settlement with Silver Point | 0.30 | 100.50 |
| B150 | 06/25/15 | NBV | Review e-mail correspondence re: information for retiree presentation | 0.10 | 37.00 |
| B150 | 06/25/15 | NBV | Review e-mail correspondence from W. Jung re: cover letter for PBGC expenses | 0.10 | 37.00 |
| B150 | 06/25/15 | NBV | Draft response e-mail correspondence to W. Jung re: cover letter for PBGC expenses | 0.10 | 37.00 |
| B150 | 06/25/15 | PK | Review daily docket report sent to committee | 0.10 | 70.50 |
| B150 | 06/25/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/25/15 | SLL | Review committee status report | 0.10 | 84.00 |
| B150 | 06/25/15 | WFJ | Two memos to Committee re case update | 0.90 | 540.00 |
| B150 | 06/25/15 | WFJ | Correspondence with A. DeLeo re recent filings | 0.20 | 120.00 |
| B150 | 06/26/15 | AD | Revise script for call with retirees re: settlement with Silver Point | 3.10 | 1,038.50 |
| B150 | 06/26/15 | AD | Inter-office conference to discuss issues re: script for call with retirees | 0.50 | 167.50 |
| B150 | 06/26/15 | AD | Call with LS team and retirees re: silver point settlement | 0.80 | 268.00 |
| B150 | 06/26/15 | AD | Draft email to Committee members to update them re: case filings | 0.20 | 67.00 |
| B150 | 06/26/15 | NBV | Participate in committee call | 0.20 | 74.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/26/15 | NBV | Draft cover letter to PBGC for reimbursement of expenses | 0.50 | 185.00 |
| B150 | 06/26/15 | NBV | Prepare for weekly committee calls | 0.80 | 296.00 |
| B150 | 06/26/15 | NBV | Participate in committee professional call | 0.20 | 74.00 |
| B150 | 06/26/15 | PK | Prepare for committee call and separate call with group of SERP and other retiree claimants (1.2), participate in committee call (.4), participate in call with retire claimant group (.8) | 2.40 | 1,692.00 |
| B150 | 06/26/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 06/26/15 | SLL | Participate in committee call | 1.10 | 924.00 |
| B150 | 06/26/15 | WFJ | Correspondence with N. Vislocky re Committee member expenses | 0.20 | 120.00 |
| B150 | 06/26/15 | WFJ | E-mail from E. Lavrov re Committee presentation (.1); review same (.3) | 0.40 | 240.00 |
| B150 | 06/26/15 | WFJ | Correspondence to Committee re update on case and call | 0.30 | 180.00 |
| B150 | 06/26/15 | WFJ | Call from creditor re payment on claims | 0.20 | 120.00 |
| B150 | 06/26/15 | WFJ | Committee call re case update | 0.40 | 240.00 |
| B150 | 06/26/15 | WFJ | Call with SERP claimants re update | 0.30 | 180.00 |
| B150 | 06/29/15 | AD | Draft email to Committee members summarizing draft motion to extend Debtors' exclusive periods | 0.40 | 134.00 |
| B150 | 06/29/15 | AD | Draft email to Committee members summarizing recent filings | 0.40 | 134.00 |
| B150 | 06/29/15 | PK | Review draft daily docket report to committee | 0.20 | 141.00 |
| B150 | 06/29/15 | WFJ | Call from former employee re benefits | 0.20 | 120.00 |
| B150 | 06/30/15 | AD | Draft emails to Committee professionals re: June fee application and first interim fee applications | 0.20 | 67.00 |
| B150 | 06/30/15 | AD | Draft email to Committee members summarizing daily filings | 0.20 | 67.00 |
| B150 | 06/30/15 | NBV | Review e-mail from P. Kizel re: reimbursement checks | 0.10 | 37.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/30/15 | NBV | Draft e-mail in response to P. Kizel re: reimbursement checks | 0.10 | 37.00 |
| B150 | 06/30/15 | SLL | Draft correspondence to committee re: hearing on injunction complaint | 0.10 | 84.00 |
| B150 | 06/30/15 | SLL | Draft correspondence to committee re: recently filed pleadings | 0.10 | 84.00 |
| B150 | 06/30/15 | SLL | Review memorandum re: committee expense reimbursements | 0.10 | 84.00 |
| B150 | 07/01/15 | AD | Review pleadings filed in Debtors' cases and draft email to Committee summarizing the same | 0.70 | 252.00 |
| B150 | 07/01/15 | SLL | Review committee status report re: hearing outcome on adversary proceeding for a TRO | 0.20 | 176.00 |
| B150 | 07/01/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 88.00 |
| B150 | 07/01/15 | SLL | Draft correspondence to committee re: Debtors' request for a temporary restraining order | 0.30 | 264.00 |
| B150 | 07/02/15 | NBV | Return call from creditor re: status of case | 0.10 | 40.00 |
| B150 | 07/02/15 | SLL | Review and revise committee status report re: depositions | 0.20 | 176.00 |
| B150 | 07/02/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/02/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 88.00 |
| B150 | 07/02/15 | SLL | Review correspondence from committee member re: claims | 0.10 | 88.00 |
| B150 | 07/03/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.50 | 180.00 |
| B150 | 07/06/15 | AD | Draft email to committee members summarizing pleadings filed in Debtors' cases and recently filed adversary proceeding re: misappropriation of trade secrets | 2.00 | 720.00 |
| B150 | 07/06/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/06/15 | SLL | Review correspondence from committee member re: trustee | 0.10 | 88.00 |
| B150 | 07/06/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/07/15 | AD | Draft email to Committee members summarizing pleadings filed in debtors' cases | 0.40 | 144.00 |
| B150 | 07/07/15 | SLL | Review correspondence from committee member re: claims | 0.10 | 88.00 |
| B150 | 07/07/15 | SLL | Draft status report to committee | 0.10 | 88.00 |
| B150 | 07/08/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.60 | 216.00 |
| B150 | 07/08/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 88.00 |
| B150 | 07/08/15 | SLL | Draft correspondence to committee member re: bar date | 0.10 | 88.00 |
| B150 | 07/09/15 | AD | Draft email to Committee members re: recently filed pleadings in debtors' cases | 0.80 | 288.00 |
| B150 | 07/09/15 | NBV | Draft committee status e-mail and reminder | 0.50 | 200.00 |
| B150 | 07/09/15 | PK | Review/edit draft e-mail to committee re tomorrow's committee call and docket report | 0.30 | 225.00 |
| B150 | 07/09/15 | SLL | Review and revise proposed committee call agenda | 0.10 | 88.00 |
| B150 | 07/09/15 | SLL | Draft committee status report | 0.20 | 176.00 |
| B150 | 07/09/15 | SLL | Draft correspondence to committee re: depositions | 0.10 | 88.00 |
| B150 | 07/10/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.20 | 72.00 |
| B150 | 07/10/15 | AD | Draft email to Committee members summarizing July 10, 2015 deposition of Standard Register | 0.50 | 180.00 |
| B150 | 07/10/15 | NBV | Prepare for weekly committee call including preparing previous posts and related documents, critical dates, and to do lists | 1.00 | 400.00 |
| B150 | 07/10/15 | NBV | Participate in committee professionals call | 0.20 | 80.00 |
| B150 | 07/10/15 | NBV | Participate in committee call | 0.30 | 120.00 |
| B150 | 07/10/15 | PK | Prepare for (.3) and participate in committee call re: case status/issues (.4) | 0.70 | 525.00 |
| B150 | 07/10/15 | SLL | Review Zolfo weekly committee report | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/10/15 | SLL | Draft correspondence to committee re: Zolfo's update | 0.10 | 88.00 |
| B150 | 07/10/15 | SLL | Participate in professionals call re: update | 0.20 | 176.00 |
| B150 | 07/10/15 | SLL | Participate in committee call re: update | 0.30 | 264.00 |
| B150 | 07/10/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B150 | 07/13/15 | AD | Draft email to committee summarizing pleadings filed in debtors' cases | 0.40 | 144.00 |
| B150 | 07/13/15 | AD | Draft email to Committee summarizing deposition of A. Leddy in trade secrets adversary proceeding | 1.60 | 576.00 |
| B150 | 07/14/15 | NBV | Review e-mails re: summaries and draft post from S. Levine | 0.10 | 40.00 |
| B150 | 07/14/15 | NBV | Draft committee post re: case and adversary proceeding status | 2.50 | 1,000.00 |
| B150 | 07/14/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 07/15/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.50 | 180.00 |
| B150 | 07/15/15 | SLL | Review correspondence from committee member re: deadline to file amended claims | 0.10 | 88.00 |
| B150 | 07/16/15 | SLL | Review committee call agenda | 0.10 | 88.00 |
| B150 | 07/16/15 | WFJ | Call from R. Frencer re claim | 0.20 | 127.00 |
| B150 | 07/17/15 | AD | Weekly call with committee members re: case update and action items | 0.10 | 36.00 |
| B150 | 07/17/15 | NBV | Participate in weekly committee call | 0.20 | 80.00 |
| B150 | 07/17/15 | PK | Prepare for and participate in committee call | 0.30 | 225.00 |
| B150 | 07/17/15 | SLL | Participate in committee call | 0.40 | 352.00 |
| B150 | 07/17/15 | WFJ | Attend professionals call re case update | 0.20 | 127.00 |
| B150 | 07/17/15 | WFJ | Participate in Committee call re case update | 0.40 | 254.00 |
| B150 | 07/20/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.30 | 108.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/20/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 07/20/15 | WFJ | Draft memo to Committee re update | 0.40 | 254.00 |
| B150 | 07/21/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.10 | 36.00 |
| B150 | 07/21/15 | WFJ | Call from former employee re claim | 0.20 | 127.00 |
| B150 | 07/22/15 | AD | Draft email to Committee re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/23/15 | AD | Draft email summarizing pleadings filed in debtors' cases | 0.10 | 36.00 |
| B150 | 07/24/15 | SLL | Participate in committee call | 0.20 | 176.00 |
| B150 | 07/24/15 | WFJ | Correspondence with L. Russo et al re committee member expenses (.2); prepare letter re same (.1) | 0.30 | 190.50 |
| B150 | 07/24/15 | WFJ | Call from former employee re claim | 0.20 | 127.00 |
| B150 | 07/28/15 | AD | Draft email to committee members re: pleadings filed in debtors' cases | 0.20 | 72.00 |
| B150 | 07/28/15 | WFJ | Correspondence with S. Levine and A. DeLeo re research in case | 0.20 | 127.00 |
| B150 | 07/29/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/29/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/29/15 | WFJ | Review correspondence from M. Cervi re amended complaint | 0.20 | 127.00 |
| B150 | 07/30/15 | AD | Draft email to Committee members re: agenda for July 31, 2015 call with Committee members and professionals to discuss case status | 0.30 | 108.00 |
| B150 | 07/30/15 | PK | Review critical dates memo and other materials for tomorrow's committee call | 0.40 | 300.00 |
| B150 | 07/30/15 | SLL | Review committee call agenda | 0.10 | 88.00 |
| B150 | 07/30/15 | WFJ | Draft memo to Committee re update | 0.60 | 381.00 |
| B150 | 07/30/15 | WFJ | Correspondence with P. Kizel re Committee communication | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/31/15 | AD | Call with Committee members to discuss issues re: sale closing, pension issues and case status | 0.40 | 144.00 |
| B150 | 07/31/15 | AD | Draft committee post re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 07/31/15 | PK | Prepare for and participate in committee call | 0.50 | 375.00 |
| B150 | 07/31/15 | SLL | Draft correspondence to committee re: trust funding | 0.10 | 88.00 |
| B150 | 07/31/15 | SLL | Participate in professionals call | 0.30 | 264.00 |
| B150 | 07/31/15 | SLL | Participate in committee call | 0.50 | 440.00 |
| B150 | 07/31/15 | WFJ | Call from R. Clorts re case update | 0.30 | 190.50 |
| B150 | 07/31/15 | WFJ | Correspondence from G. Becker re inquiry | 0.10 | 63.50 |
| B150 | 07/31/15 | WFJ | Call with Committee professionals re sale update and next steps | 0.40 | 254.00 |
| B150 | 07/31/15 | WFJ | Committee conference call re sale update and next steps | 0.50 | 317.50 |
| B150 | 08/03/15 | AD | Draft email to committee members re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 08/03/15 | SLL | Review correspondence from committee member re: deal status | 0.10 | 88.00 |
| B150 | 08/04/15 | KAR | Respond to inquiry from A. Schlack re: projected dividend | 0.30 | 285.00 |
| B150 | 08/04/15 | SLL | Review memorandum re: expected dividend for GUCs | 0.10 | 88.00 |
| B150 | 08/05/15 | WFJ | Call from committee members re claims | 0.20 | 127.00 |
| B150 | 08/06/15 | SLL | Review memorandum re: committee call | 0.10 | 88.00 |
| B150 | 08/06/15 | WFJ | Correspondence to Committee re next call and update | 0.20 | 127.00 |
| B150 | 08/06/15 | WFJ | Correspondence with P. Kizel et al re Committee communication | 0.20 | 127.00 |
| B150 | 08/07/15 | AD | Draft email to Committee members re: pleadings filed in the Debtors' cases | 0.60 | 216.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/07/15 | SLL | Review correspondence from committee member re: pension claims | 0.20 | 176.00 |
| B150 | 08/07/15 | WFJ | Draft memo to Committee re update in case | 0.60 | 381.00 |
| B150 | 08/10/15 | WFJ | Call with Zolfo re open issues in case and next steps | 0.40 | 254.00 |
| B150 | 08/11/15 | SLL | Review correspondence from committee member re: amended claims | 0.20 | 176.00 |
| B150 | 08/11/15 | SLL | Review correspondence from committee member re: SERP Calculation | 0.20 | 176.00 |
| B150 | 08/11/15 | SLL | Draft correspondence to committee member re: SERP Calculation | 0.10 | 88.00 |
| B150 | 08/11/15 | WFJ | Correspondence exchange re: SERP claims | 0.20 | 127.00 |
| B150 | 08/12/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 08/12/15 | SLL | Review correspondence from committee member re: D&O litigation | 0.10 | 88.00 |
| B150 | 08/13/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.30 | 108.00 |
| B150 | 08/13/15 | PK | Review/edit e-mail to committee re: status of issues | 0.30 | 225.00 |
| B150 | 08/13/15 | SLL | Draft committee status report | 0.20 | 176.00 |
| B150 | 08/13/15 | SLL | Review correspondence from committee member re: claim review | 0.10 | 88.00 |
| B150 | 08/13/15 | SLL | Review correspondence from committee member re: plan and disclosure statement | 0.10 | 88.00 |
| B150 | 08/14/15 | AD | Draft email to committee members re: recently filed pleadings | 0.90 | 324.00 |
| B150 | 08/17/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 08/18/15 | AD | Revise email to Committee members re: recently filed pleadings | 0.50 | 180.00 |
| B150 | 08/18/15 | WFJ | Correspondence with A. Behlmann et al re committee communication | 0.20 | 127.00 |
| B150 | 08/18/15 | WFJ | Draft memo to Committee re case update | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/18/15 | WFJ | Call (.4) and correspondence (.1) with D. Wender re stay relief motion | 0.50 | 317.50 |
| B150 | 08/20/15 | AD | Draft email to Committee members re: update on case | 0.90 | 324.00 |
| B150 | 08/20/15 | PK | Review/comment on committee email re: status of various case issues including plan process and claims administration process and issues | 0.60 | 450.00 |
| B150 | 08/20/15 | WFJ | Memo to Committee re case update and recently filed pleadings | 0.60 | 381.00 |
| B150 | 08/21/15 | WFJ | Committee call re update | 0.20 | 127.00 |
| B150 | 08/26/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.80 | 288.00 |
| B150 | 08/26/15 | WFJ | Prepare for 8/28/15 Committee call | 0.20 | 127.00 |
| B150 | 08/27/15 | SLL | Review and revise committee status report | 0.30 | 264.00 |
| B150 | 08/27/15 | SLL | Draft status report to committee | 0.20 | 176.00 |
| B150 | 08/27/15 | WFJ | Draft memo to Committee re recent filings and update | 0.70 | 444.50 |
| B150 | 08/28/15 | WFJ | Call from Committee member re: claims | 0.10 | 63.50 |
| B150 | 09/02/15 | NBV | Draft memo to Committee re: open matters | 5.00 | 2,000.00 |
| B150 | 09/02/15 | NBV | Review e-mail from W. Jung re: committee post | 0.10 | 40.00 |
| B150 | 09/02/15 | NBV | Review e-mail from P. Kizel re committee post | 0.10 | 40.00 |
| B150 | 09/02/15 | NBV | Update committee post re: P. Kizel comments | 0.20 | 80.00 |
| B150 | 09/02/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/02/15 | WFJ | Correspond internally re Committee update correspondence | 0.30 | 190.50 |
| B150 | 09/03/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 09/03/15 | SLL | Review correspondence from committee member re: SERP calculations | 0.10 | 88.00 |
| B150 | 09/03/15 | WFJ | Memo to Committee re update and progress | 0.60 | 381.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 09/03/15 | WFJ | Call from committee member re update | 0.20 | 127.00 |
| B150 | 09/04/15 | NBV | Review e-mail from W. Jung re: noticed contracts designation and rejection | 0.10 | 40.00 |
| B150 | 09/04/15 | NBV | Draft e-mail to W. Jung re: noticed contracts designation and rejection | 0.20 | 80.00 |
| B150 | 09/08/15 | AD | Draft email to Committee members re:  recently filed pleadings | 0.70 | 252.00 |
| B150 | 09/08/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/09/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 09/09/15 | SLL | Review correspondence from committee member re: Serp calculations | 0.10 | 88.00 |
| B150 | 09/09/15 | WFJ | Draft memo to Committee re case update and recent filings | 0.80 | 508.00 |
| B150 | 09/09/15 | WFJ | Correspondence with committee member re claims | 0.30 | 190.50 |
| B150 | 09/10/15 | WFJ | Call with T. Webb re claims | 0.20 | 127.00 |
| B150 | 09/11/15 | AD | Weekly call with Committee members to discuss case issues and open items | 0.50 | 180.00 |
| B150 | 09/11/15 | SLL | Participate in committee call re: update | 0.50 | 440.00 |
| B150 | 09/11/15 | SLL | Review correspondence from D. MacGreevey re: committee call | 0.10 | 88.00 |
| B150 | 09/14/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 09/14/15 | SLL | Review correspondence from committee member re: proposed plan and disclosure statement language | 0.10 | 88.00 |
| B150 | 09/14/15 | SLL | Telephone call with committee member re: plan | 0.10 | 88.00 |
| B150 | 09/14/15 | SLL | Draft correspondence to committee member re: proposed revised language on the plan | 0.10 | 88.00 |
| B150 | 09/15/15 | SLL | Draft correspondence to committee member re: proposed plan language | 0.20 | 176.00 |
| B150 | 09/15/15 | SLL | Review correspondence from committee re: proposed plan language | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 09/16/15 | AD | Draft email to Committee members re: recently filed pleadings in debtors' cases | 0.80 | 288.00 |
| B150 | 09/16/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/16/15 | SLL | Draft status report to committee | 0.20 | 176.00 |
| B150 | 09/16/15 | WFJ | Correspondence with A. Behlmann et al re Committee memo | 0.30 | 190.50 |
| B150 | 09/17/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/18/15 | SLL | Draft correspondence to committee member re: plan and disclosure statement | 0.10 | 88.00 |
| B150 | 09/18/15 | WFJ | Call from creditor re outstanding claim | 0.20 | 127.00 |
| B150 | 09/22/15 | AD | Draft email to Committee members re: recently filed pleadings | 1.10 | 396.00 |
| B150 | 09/22/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/22/15 | WFJ | Call from KDS Graphics re claims | 0.20 | 127.00 |
| B150 | 09/22/15 | WFJ | Correspondence with PBGC re changes to plan | 0.10 | 63.50 |
| B150 | 09/22/15 | WFJ | Memo to Committee re case and plan update | 0.80 | 508.00 |
| B150 | 09/22/15 | WFJ | Correspondence with A. DeLeo re case and plan update | 0.20 | 127.00 |
| B150 | 09/23/15 | AD | Draft email to committee members  re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 09/23/15 | WFJ | Correspondence with C. Morgan re amended plan | 0.20 | 127.00 |
| B150 | 09/23/15 | WFJ | Call with JDS Graphics re claims and contracts (.3); correspondence with JDS re same (.1); correspondence with Debtors' counsel re same (.2); internal correspondence re same (.1) | 0.70 | 444.50 |
| B150 | 09/24/15 | WFJ | Correspondence with Debtors' counsel and JDS Graphics re claims and contract | 0.30 | 190.50 |
| B150 | 09/24/15 | WFJ | Memo to Committee re update | 0.40 | 254.00 |
| B150 | 09/25/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.20 | 72.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 09/25/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/25/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 88.00 |
| B150 | 09/25/15 | SLL | Review correspondence from committee member re: calculation of claims | 0.10 | 88.00 |
| B150 | 09/25/15 | WFJ | Correspondence with JDS Graphics re claims | 0.20 | 127.00 |
| B150 | 09/25/15 | WFJ | Correspondence with Committee re pension claims and related notices | 0.20 | 127.00 |
| B150 | 09/28/15 | SLL | Telephone call with committee member re: plan | 0.20 | 176.00 |
| B150 | 09/29/15 | SLL | Review correspondence from committee member re: actuary amounts | 0.10 | 88.00 |
| B150 | 09/29/15 | WFJ | Correspondence with Committee members re pension claims | 0.20 | 127.00 |
| B150 | 09/30/15 | SLL | Review correspondence from committee member re: pension claims calculations | 0.10 | 88.00 |
| B150 | 09/30/15 | WFJ | Call from creditor re payment on account of claim | 0.20 | 127.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 144.00 | $80,250.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 06/09/15 | WFJ | Prepare May fee statement | 1.30 | 780.00 |
| B160 | 06/11/15 | WFJ | Finalize May fee application | 0.40 | 240.00 |
| B160 | 06/16/15 | EBL | Finalize third monthly fee application of Lowenstein Sandler and coordinate filing and service with local counsel | 0.50 | 100.00 |
| B160 | 06/25/15 | WFJ | Prepare June fee application | 1.80 | 1,080.00 |
| B160 | 06/25/15 | WFJ | Correspondence with C. Ward re supplemental certification (.2); prepare same (.3) | 0.50 | 300.00 |
| B160 | 06/26/15 | EBL | Continue preparing first interim fee application | 1.20 | 240.00 |
| B160 | 06/26/15 | EBL | Revisions to June monthly fee statement | 0.20 | 40.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 06/29/15 | EBL | Prepare first interim fee application, exhibits and related documents | 1.30 | 260.00 |
| B160 | 06/29/15 | WFJ | Prepare first interim fee application | 1.10 | 660.00 |
| B160 | 06/30/15 | WFJ | Work on first interim fee application | 0.60 | 360.00 |
| B160 | 07/02/15 | EBL | Prepare June monthly fee application re: committee expenses | 0.40 | 84.00 |
| B160 | 07/06/15 | WFJ | Work on June fee application | 1.80 | 1,143.00 |
| B160 | 07/06/15 | WFJ | Correspondence with B. Lawler et at re June fee application | 0.30 | 190.50 |
| B160 | 07/07/15 | EBL | Finalize June monthly fee application of Lowenstein Sandler; coordinate filing and service with local counsel | 0.40 | 84.00 |
| B160 | 07/07/15 | PK | Review  LS monthly fee statement for June | 2.00 | 1,500.00 |
| B160 | 07/08/15 | EBL | Prepare first interim fee application of Lowenstein Sandler | 0.60 | 126.00 |
| B160 | 07/10/15 | EBL | Prepare first interim fee application of Lowenstein Sandler | 0.60 | 126.00 |
| B160 | 07/10/15 | PK | Review final version of LS first interim fee application | 0.80 | 600.00 |
| B160 | 07/15/15 | EBL | Finalize first interim fee application and coordinate filing and service with local counsel | 0.40 | 84.00 |
| B160 | 08/03/15 | WFJ | Draft supplemental declaration re parties-in-interest | 0.40 | 254.00 |
| B160 | 08/04/15 | SLL | Review Second Supplemental Certification Regarding Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP as to the Official Committee of Unsecured Creditors Effective as of March 24, 2015 | 0.10 | 88.00 |
| B160 | 08/04/15 | WFJ | Prepare supplemental declaration (.1) and correspondence with local counsel re same (.1) | 0.20 | 127.00 |
| B160 | 08/06/15 | WFJ | Prepare July fee statement | 1.10 | 698.50 |
| B160 | 08/13/15 | SLL | Review and revise fifth monthly fee application | 0.10 | 88.00 |
| B160 | 08/13/15 | SLL | Review Omnibus Order Regarding First Quarterly Fee Requests | 0.10 | 88.00 |
| B160 | 08/13/15 | WFJ | Prepare July fee application | 0.80 | 508.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 08/14/15 | EBL | Finalize fifth monthly fee application; coordinate filing and service with local counsel | 0.40 | 84.00 |
| B160 | 08/14/15 | SLL | Review Lowenstein Sandler's fifth monthly fee application | 0.10 | 88.00 |
| B160 | 08/14/15 | SLL | Review Order Approving Certain First Interim Fee Applications | 0.10 | 88.00 |
| B160 | 08/14/15 | WFJ | Prepare and file July fee statement | 0.60 | 381.00 |
| B160 | 09/08/15 | WFJ | Review Order Approving Fourth Monthly And Final Application Of Lazard Freres And Co., LLC And Lazard Middle Market LLC, As Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For Te Monthly Period From July 1, 2015 Through July 31, 2015, And The Final Period From March 12, 2015 Through July 31, 2015 | 0.10 | 63.50 |
| B160 | 09/08/15 | WFJ | Prepare August fee statement | 0.80 | 508.00 |
| B160 | 09/09/15 | EBL | Prepare sixth monthly fee application of Lowenstein Sandler (August 2015) | 0.60 | 126.00 |
| B160 | 09/15/15 | EBL | Finalize sixth monthly fee application and related documents for filing; coordinate filing and service of same with local counsel | 0.40 | 84.00 |
| B160 | 09/15/15 | WFJ | Prepare August fee application and file same | 0.70 | 444.50 |
| B160 | 09/15/15 | WFJ | Correspondence to UST re August fee application | 0.10 | 63.50 |
| B160 | 09/15/15 | WFJ | Prepare August '15 fee application | 0.60 | 381.00 |
| B160 | 09/18/15 | EBL | Prepare second interim fee application of Lowenstein Sandler and related documents | 2.60 | 546.00 |
| B160 | 09/23/15 | WFJ | Prepare second interim fee application | 1.10 | 698.50 |
| B160 | 09/25/15 | EBL | Edits to Lowenstein Sandler's second interim fee application | 0.30 | 63.00 |
| B160 | 09/25/15 | WFJ | Prepare second interim fee application | 0.30 | 190.50 |

|  |  |  | **Total B160 - Fee/Employment Applications** | 27.80 | $13,658.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 06/01/15 | SLL | Review Notice of Filing Revised Jefferies Retention Order | 0.20 | 168.00 |
| B165 | 06/01/15 | SLL | Review correspondence from J. Edelson re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | SLL | Review memorandum re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | WFJ | Correspondence with T. Labuda et al re: Jefferies' retention order (.2); review and revise notice (.1) | 0.30 | 180.00 |
| B165 | 06/02/15 | SLL | Review Certification of Counsel Regarding Proposed Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 06/02/15 | WFJ | Review Silver Points' certification of counsel and proposed orders re: Jefferies' retention | 0.20 | 120.00 |
| B165 | 06/02/15 | WFJ | Correspondence to T. Labuda et al re: Silver Points' certification of counsel and proposed orders re: Jefferies' retention | 0.10 | 60.00 |
| B165 | 06/04/15 | SLL | Review memorandum re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | SLL | Review correspondence from C. Ward re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | WFJ | Review Monthly Staffing Report for Filing Period May 1, 2015 through May 31, 2015  Filed by McKinsey Recovery | 0.10 | 60.00 |
| B165 | 06/07/15 | WFJ | Prepare for 6/8/15 contested hearing on Jefferies' retention | 0.80 | 480.00 |
| B165 | 06/08/15 | SLL | Review and revise objection to Dinsmore & Shohl LLP's and Lazard's fee applications | 0.10 | 84.00 |
| B165 | 06/08/15 | SLL | Review letter to Judge Shannon re: Jefferies retention | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Review Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016 | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Draft memorandum re: Jefferies engagement order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 06/10/15 | SLL | Draft correspondence to T. Labuda re: Jefferies engagement order | 0.10 | 84.00 |
| B165 | 06/10/15 | WFJ | Correspondence with S. Levine re: Jefferies' retention (.1); review order (.1) | 0.20 | 120.00 |
| B165 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: Jefferies issue | 0.10 | 84.00 |
| B165 | 06/11/15 | SLL | Draft correspondence to D. MacGreevey re: Jefferies issue | 0.10 | 84.00 |
| B165 | 06/15/15 | WFJ | Review Supplemental  Declaration (Second) of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel | 0.10 | 60.00 |
| B165 | 06/16/15 | WFJ | Correspondence with T. Labuda re:  order | 0.20 | 120.00 |
| B165 | 06/17/15 | SLL | Review memorandum re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from T. Labuda re: Jefferies Retention Order | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Jefferies Retention Orders | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 06/19/15 | WFJ | Correspondence with C. Ward and T. Labuda re: amended Jefferies' retention order | 0.20 | 120.00 |
| B165 | 06/19/15 | WFJ | Correspondence with T. Labuda and C. Ward re: amended retention order | 0.20 | 120.00 |
| B165 | 06/22/15 | SLL | Draft memorandum re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review correspondence from C. Ward re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review memorandum re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review Second  Application for Compensation  and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.10 | 84.00 |
| B165 | 06/22/15 | WFJ | Correspondence with C. Ward et al re: Jefferies amended retention order | 0.20 | 120.00 |
| B165 | 06/22/15 | WFJ | Correspondence with J. Edelson re: CNO and notice of withdrawal of objection (.2); review same (.2) | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B165 | 06/23/15 | SLL | Review correspondence from J. Edelson re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Draft correspondence to T. Labuda re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review and comment on draft motion for reconsideration in connection with Jefferies' retention | 0.20 | 168.00 |
| B165 | 06/23/15 | SLL | Review memorandum re: motion for reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review correspondence from T. Labuda re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | WFJ | Correspondence with J. Edelson, L. Labuda et al re: motion to reconsider (.6); review and comment on same (.3) | 0.90 | 540.00 |
| B165 | 06/24/15 | SLL | review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.10 | 84.00 |
| B165 | 07/10/15 | PK | Review committee's CNO re retention of Jefferies (as revised) | 0.10 | 75.00 |
| B165 | 07/10/15 | SLL | Review Certificate of No Objection Regarding Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 88.00 |
| B165 | 07/13/15 | PK | Review amended order retaining Jefferies and circulate to Jefferies | 0.20 | 150.00 |
| B165 | 07/13/15 | SLL | Review Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President and Chief Executive Officer | 0.10 | 88.00 |
| B165 | 07/13/15 | SLL | Review Order Granting the Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors to Retain and Employ Jefferies LLC as Its Investment Banker, Nunc Pro Tunc to March 24, 2015 and (II) Waiving Certain Requirements of Local Rule 2016-2 | 0.10 | 88.00 |
| B165 | 07/20/15 | WFJ | Review re Amended  List of Ordinary Course Professionals | 0.10 | 63.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 08/03/15 | SLL | Review and revise supplemental certification re: retention by GUC Trust | 0.10 | 88.00 |
| B165 | 08/05/15 | WFJ | Review Supplement to Interim Application for Compensation (First) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors | 0.10 | 63.50 |
| B165 | 08/18/15 | WFJ | Review certification of Polsinelli re update | 0.10 | 63.50 |
| B165 | 08/25/15 | SLL | Review Zolfo July Fee Statement | 0.10 | 88.00 |
| B165 | 08/27/15 | SLL | Review Motion to Employ/Retain WilliamsMarston LLC as to Provide Interim Management Services and Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.30 | 264.00 |
| B165 | 08/27/15 | SLL | Review correspondence from D. MacGreevey re: engagement | 0.10 | 88.00 |
| B165 | 08/27/15 | WFJ | Prepare letter re Zolfo engagement | 0.30 | 190.50 |
| B165 | 09/14/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services and (II) Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.10 | 88.00 |
| B165 | 09/14/15 | WFJ | Review certification of counsel and revised order re WilliamsMarston LLC retention | 0.10 | 63.50 |
| B165 | 09/15/15 | SLL | Review Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services, and (II) Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.10 | 88.00 |
| B165 | 09/15/15 | WFJ | Review Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services, and (II) Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.10 | 63.50 |
| B165 | 09/23/15 | WFJ | Correspondence with Zolfo and C. Ward re Zolfo supplemental certification | 0.20 | 127.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 9.40 | $6,772.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B170 | 06/18/15 | SLL | Review and revise objection to McKinsey's fee application | 0.10 | 84.00 |
| B170 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Withdrawal of Fee Objection | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review correspondence from R. Meisler re: fee objections | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review correspondence from C. Dobbs re: fee objection | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review memorandum re: fee objections | 0.10 | 84.00 |
| | | | **Total B170 - Fee/Employment Objections** | 0.50 | $420.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/01/15 | SLL | Review and revise limited objection to certain fee applications | 0.60 | 504.00 |
| B175 | 06/01/15 | SLL | Review correspondence from M. Cervi re: fee application | 0.10 | 84.00 |
| B175 | 06/01/15 | WFJ | Correspondence with M. Cervi re: fee application | 0.20 | 120.00 |
| B175 | 06/03/15 | AD | Review objections to LS fee application | 0.30 | 100.50 |
| B175 | 06/03/15 | SLL | Review Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 84.00 |
| B175 | 06/03/15 | SLL | Review Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 | 0.10 | 84.00 |
| B175 | 06/03/15 | WFJ | Review Lenders' objections re: fee applications | 0.20 | 120.00 |
| B175 | 06/04/15 | SLL | Review memorandum re: Objection to Professional Fees | 0.10 | 84.00 |
| B175 | 06/05/15 | AD | Review Lazard monthly fee application | 0.10 | 33.50 |
| B175 | 06/05/15 | AD | Draft email to LS team re: Dinsmore's and Lazard's fee applications | 0.10 | 33.50 |
| B175 | 06/05/15 | AD | Review fee applications of Dinsmore Sholh and Lazard Freres | 0.10 | 33.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/05/15 | SLL | Review First  Application for Compensation  and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review Second  Application for Compensation  and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: objections to fee statements | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: monthly fee applications | 0.10 | 84.00 |
| B175 | 06/05/15 | WFJ | Correspondence with S. Levine re: fee applications of debtors' professionals | 0.20 | 120.00 |
| B175 | 06/08/15 | AD | Draft objection to Lazard and Dinsmore & Shohl's fee applications | 0.50 | 167.50 |
| B175 | 06/08/15 | SLL | Review ZC First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/08/15 | SLL | Review and revise second monthly fee statement | 0.10 | 84.00 |
| B175 | 06/08/15 | SLL | Review correspondence from M. Cervi re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review Polsinelli Monthly  Application for Compensation   for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors  for the period  from April 1, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from J. Edelson re: ZC First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from D. MacGreevey re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Draft correspondence to M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/10/15 | GCB | Preparation of fee application chart | 0.80 | 160.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/10/15 | GCB | Modify fee application chart | 0.30 | 60.00 |
| B175 | 06/11/15 | PK | Review billing statements submitted by Silver Point | 0.20 | 141.00 |
| B175 | 06/11/15 | SLL | Review professional fee invoices | 0.10 | 84.00 |
| B175 | 06/11/15 | SLL | Review and revise third monthly fee application | 0.10 | 84.00 |
| B175 | 06/12/15 | AD | Review lender's fee statements and invoices | 2.20 | 737.00 |
| B175 | 06/12/15 | PK | Review ABL lender's counsel monthly fee notice/statement for May time | 0.30 | 211.50 |
| B175 | 06/12/15 | SLL | Review Zolfo's fee statement for the period of March 24 through April 30 | 0.10 | 84.00 |
| B175 | 06/15/15 | GCB | Review numerous pleadings and invoices and add same to fee application chart | 2.40 | 480.00 |
| B175 | 06/15/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 06/15/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor | 0.20 | 120.00 |
| B175 | 06/15/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.20 | 120.00 |
| B175 | 06/16/15 | AD | Review and respond to e-mails re: objection to Silver Point's fees | 0.20 | 67.00 |
| B175 | 06/16/15 | AD | Draft objection to Silver Point's fees | 1.90 | 636.50 |
| B175 | 06/16/15 | GCB | Review numerous fee applications filed and update fee application chart | 1.00 | 200.00 |
| B175 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: Objection to GDC Fees | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review memorandum re: objection to SilverPoint's fees | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review Lowenstein Sandler's Third Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Draft memorandum re: objection to fees | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/17/15 | AD | Multiple calls with S. Levine re: objection to Silver Point's fees | 0.20 | 67.00 |
| B175 | 06/17/15 | AD | Review and respond to emails re: objection to Silver Point's fees | 0.40 | 134.00 |
| B175 | 06/17/15 | AD | Revise objection to Silver Point's fees | 0.40 | 134.00 |
| B175 | 06/17/15 | AD | Call P. Kizel re: objection to Silver Point's fees | 0.10 | 33.50 |
| B175 | 06/17/15 | GCB | Update fee application chart | 0.80 | 160.00 |
| B175 | 06/17/15 | SLL | Review and revise draft objection to Silver Point fees | 0.10 | 84.00 |
| B175 | 06/17/15 | SLL | Draft memorandum re: objection to Silver Point fees | 0.10 | 84.00 |
| B175 | 06/18/15 | AD | Revise objection to Silver Point professional fees | 0.80 | 268.00 |
| B175 | 06/18/15 | AD | Draft objection to McKinsey Fee Application | 0.20 | 67.00 |
| B175 | 06/19/15 | WFJ | Correspondence to counsel for BofA re: fee objection | 0.10 | 60.00 |
| B175 | 06/22/15 | AD | Revise objection to Silver Point fees | 0.30 | 100.50 |
| B175 | 06/22/15 | AD | Revise objection to Lazard and Dinsmore & Shohl's fees | 0.20 | 67.00 |
| B175 | 06/22/15 | AD | Circulate objections to Lazard, Dinsmore & Shohl and Silver Point's fee applications to LS team for review | 0.10 | 33.50 |
| B175 | 06/22/15 | WFJ | Review Second  Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.20 | 120.00 |
| B175 | 06/22/15 | WFJ | Correspondence with R. Meisler re: fee objection | 0.20 | 120.00 |
| B175 | 06/22/15 | WFJ | Correspondence from E. Dobbs re: fee objection | 0.10 | 60.00 |
| B175 | 06/23/15 | SLL | Review Notice of Withdrawal of Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/23/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Zolfo May Fee Application | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review correspondence from M. Hojnacki re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review and revise Lowenstein's June fee application | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Certificate of No Objection Regarding First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC for the period March 12, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review and revise estimated budget | 0.10 | 84.00 |
| B175 | 06/24/15 | WFJ | Correspondence with Zolfo et al re Zolfo fee applications | 0.30 | 180.00 |
| B175 | 06/24/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl | 0.10 | 60.00 |
| B175 | 06/25/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/25/15 | SLL | Review and revise Supplemental Certification regarding Rate Changes | 0.10 | 84.00 |
| B175 | 06/25/15 | WFJ | Correspondence with D. MacGreevey, C. Ward and M. Hojnacki re invoice payments | 0.30 | 180.00 |
| B175 | 06/26/15 | SLL | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from April 1, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/26/15 | WFJ | Correspondence with J. Edelson re CNOs | 0.20 | 120.00 |
| B175 | 06/29/15 | SLL | Review memorandum re: interim fees | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/29/15 | SLL | Review correspondence from M. Rosenthal re: Quarterly Applications | 0.10 | 84.00 |
| B175 | 06/29/15 | WFJ | Correspondence with M. Rosenthal re first interim fee applications | 0.20 | 120.00 |
| B175 | 06/30/15 | SLL | Review Jefferies First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review correspondence from D. MacGreevey re: fee arrangement | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review memorandum re: fee applications | 0.10 | 84.00 |
| B175 | 07/01/15 | WFJ | Correspondence with B. Lawler re committee member expenses | 0.20 | 127.00 |
| B175 | 07/02/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period May 1, 2015 to May 31, 2015 | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period May 1, 2015 to May 31, 2015 | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Monthly Application for Compensation of Burns & Levinson LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possessions | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Notice of Withdrawal of Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review correspondence from C. Tullson re: professional fees | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Monthly Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.20 | 176.00 |
| B175 | 07/02/15 | SLL | Review Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.20 | 176.00 |
| B175 | 07/06/15 | SLL | Review correspondence from J. Edelson re: Zolfo's first monthly fee application | 0.10 | 88.00 |
| B175 | 07/06/15 | SLL | Review and revise fourth monthly fee application | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 07/06/15 | SLL | Review Monthly Application for Compensation of Dinsmore & Shohl LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred | 0.20 | 176.00 |
| B175 | 07/06/15 | SLL | Review Zolfo Cooper Monthly Application for Compensation | 0.10 | 88.00 |
| B175 | 07/07/15 | SLL | Review and revise Fourth Monthly Fee Application | 0.20 | 176.00 |
| B175 | 07/07/15 | WFJ | E-mails with C. Ward and K. Carmody re invoices | 0.20 | 127.00 |
| B175 | 07/07/15 | WFJ | E-mails with M. Hojnacki re invoices | 0.10 | 63.50 |
| B175 | 07/10/15 | PK | Review ABL Lender fee request for June | 0.20 | 150.00 |
| B175 | 07/10/15 | PK | Review billing statements for Silver Point professionals for June | 0.30 | 225.00 |
| B175 | 07/10/15 | SLL | Review and revise First Interim Fee Application | 0.10 | 88.00 |
| B175 | 07/10/15 | WFJ | Correspondence with B. Lawler re first interim fee applications | 0.30 | 190.50 |
| B175 | 07/13/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 07/13/15 | SLL | Review correspondence from J. Edelson re: fee applications | 0.10 | 88.00 |
| B175 | 07/13/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 07/13/15 | WFJ | E-mails from M. Hojnacki and D. MacGreevey re Zolfo invoices | 0.20 | 127.00 |
| B175 | 07/13/15 | WFJ | E-mails with J. Edelson re Zolfo fee application | 0.10 | 63.50 |
| B175 | 07/14/15 | SLL | Review Polsinelli PC Monthly Application for Compensation | 0.10 | 88.00 |
| B175 | 07/14/15 | WFJ | Correspondence with J. Edelson re interim fee applications | 0.20 | 127.00 |
| B175 | 07/15/15 | SLL | Review Lowenstein Sandler's first interim fee application | 0.10 | 88.00 |
| B175 | 07/15/15 | SLL | Review correspondence from J. Edelson re: interim fee applications | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 07/17/15 | SLL | Review Certificate of No Objection Regarding Monthly Application for Compensation (First) for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors | 0.10 | 88.00 |
| B175 | 07/20/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.10 | 88.00 |
| B175 | 07/20/15 | SLL | Review Jeffries Interim  Application for Compensation | 0.10 | 88.00 |
| B175 | 07/22/15 | SLL | Review correspondence from M. Kenney re: Lowenstein Sandler's First Interim Fee Application | 0.10 | 88.00 |
| B175 | 07/23/15 | SLL | Review Certificate of No Objection Regarding Fourth Monthly Application of Dinsmore & Shohl LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 88.00 |
| B175 | 07/23/15 | WFJ | E-mails with M. Hojnacki re recent payments | 0.10 | 63.50 |
| B175 | 07/23/15 | WFJ | Correspondence with  J. Edelson re monthly fee statements | 0.20 | 127.00 |
| B175 | 07/31/15 | SLL | Review Supplement to First Interim Fee Application of Gibson, Dunn & Crutcher, LLP | 0.10 | 88.00 |
| B175 | 07/31/15 | SLL | Review  Supplement to First Interim Fee Application of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 07/31/15 | WFJ | Correspondence with P. Kizel re interim fee requests | 0.20 | 127.00 |
| B175 | 08/05/15 | WFJ | Correspondence from J. Edelson re fee requests | 0.20 | 127.00 |
| B175 | 08/11/15 | WFJ | Correspondence with J. Edelson and T. Labuda re Jefferies fee statement | 0.20 | 127.00 |
| B175 | 08/11/15 | WFJ | Review Monthly Staffing Report for Filing Period July 1, 2015 through July 31, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC. | 0.10 | 63.50 |
| B175 | 08/13/15 | WFJ | Correspondence with J. Edelson and Zolfo re interim fee order | 0.20 | 127.00 |
| B175 | 08/14/15 | WFJ | Correspondence to UST re July fee statement | 0.10 | 63.50 |
| B175 | 08/14/15 | WFJ | Correspondence from J. Edelson and M. Linder re Jefferies fee application | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 08/17/15 | WFJ | Correspondence from M. Linder at al re Jefferies' fee application | 0.20 | 127.00 |
| B175 | 08/17/15 | WFJ | Review Final  Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC  and Lazard Middle Market LLC for the Monthly Period from July 1, 2015 through July 31, 2015 and Final for the period  March 12, 2015  to July 31, 2015 | 0.40 | 254.00 |
| B175 | 08/17/15 | WFJ | Review Monthly  Application for Compensation (Fifth) and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP  for the period  July 1, 2015 to July 31, 2015 | 0.20 | 127.00 |
| B175 | 08/18/15 | AD | Review Lazard final fee application | 0.50 | 180.00 |
| B175 | 08/18/15 | AD | Review and respond to emails re: Lazard final fee application | 0.30 | 108.00 |
| B175 | 08/18/15 | SLL | Review memorandum re: Lazard's final fee application | 0.10 | 88.00 |
| B175 | 08/18/15 | WFJ | Correspondence with M. Hojnacki re fee payments | 0.20 | 127.00 |
| B175 | 08/18/15 | WFJ | Correspondence with A. DeLeo and M. Cervi re Lazard final fee application | 0.40 | 254.00 |
| B175 | 08/19/15 | SLL | Review Monthly  Application for Compensation  and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 08/19/15 | WFJ | Correspondence with Zolfo re Lazard final fee application | 0.20 | 127.00 |
| B175 | 09/08/15 | SLL | Review Order Approving Fourth Monthly And Final Application Of Lazard Freres And Co., LLC And Lazard Middle Market LLC, As Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Monthly Period From July 1, 2015 Through July 31, 2015, And The Final Period From March 12, 2015 Through July 31, 2015 | 0.10 | 88.00 |
| B175 | 09/09/15 | SLL | Review draft August fee statement | 0.10 | 88.00 |
| B175 | 09/15/15 | SLL | Review Lowenstein Sandler's sixth monthly fee application | 0.10 | 88.00 |
| B175 | 09/15/15 | WFJ | Review August fee application re Gibson Dunn | 0.20 | 127.00 |
| B175 | 09/16/15 | SLL | Review memorandum re: fee payments from the trust | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 09/17/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 09/18/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 09/22/15 | SLL | Review third budget/staffing report for the period of August through November 2015 | 0.10 | 88.00 |
| B175 | 09/22/15 | WFJ | Prepare budget and staffing report per UST guidelines | 0.80 | 508.00 |
| B175 | 09/23/15 | WFJ | Correspondence with Debtors' counsel re second interim fee applications | 0.20 | 127.00 |
| B175 | 09/25/15 | SLL | Review and revise draft second interim fee application | 0.10 | 88.00 |
| B175 | 09/30/15 | WFJ | Review Monthly  Application for Compensation (Combined) of Prime Clerk LLC as Administrative Agent to the Debtors for the period (i) June 1, 2015 to June 30, 2015 and (ii) August 1, 2015  to August 31, 2015 | 0.30 | 190.50 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 33.20 | $18,211.50 |

B180 Avoidance Action Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B180 | 08/04/15 | SLL | Draft memorandum re: avoidance actions | 0.20 | 176.00 |
| B180 | 08/05/15 | SLL | Review memorandum re: transfer of avoidance actions outside of a plan | 0.10 | 88.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 0.30 | $264.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 06/03/15 | SLL | Review Customgraphix Printing Corp Limited Objection and Notice of Cure for Assumption and Assignment of Preferred Certified Supplier Agreement | 0.20 | 168.00 |
| B185 | 06/08/15 | SLL | Review Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.20 | 168.00 |
| B185 | 06/09/15 | AD | Review motions to extend deadlines to remove actions and assume/reject unexpired leases of nonresidential real property | 0.20 | 67.00 |
| B185 | 06/16/15 | SLL | Review Notice of Filing of Final List of Executory Contracts and Unexpired Leases That May be Potentially Assumed and Assigned in Connection with the Sale of Substantially All of the Debtors' Assets | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 06/24/15 | SLL | Review Certificate of No Objection Regarding Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 84.00 |
| B185 | 06/25/15 | AD | Review and respond to emails re: lease assumption issues | 0.10 | 33.50 |
| B185 | 06/25/15 | SLL | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 84.00 |
| B185 | 06/25/15 | SLL | Review memorandum re: order extending debtors' deadline to assume or reject unexpired leases of nonresidential real property | 0.10 | 84.00 |
| B185 | 06/25/15 | WFJ | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 60.00 |
| B185 | 07/10/15 | SLL | Review First Supplemental Cure Notice Setting Forth (I) Resolution of Previously-Adjourned Contract Objections and (II) Agreed-Upon Modifications to Cure List Approved by Sale Order | 0.20 | 176.00 |
| B185 | 07/10/15 | WFJ | Review First Supplemental Cure Notice Setting Forth (I) Resolution of Previously-Adjourned Contract Objections and (II) Agreed-Upon Modifications to Cure List Approved by Sale Order | 0.30 | 190.50 |
| B185 | 07/28/15 | WFJ | Review Second Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.20 | 127.00 |
| B185 | 08/03/15 | SLL | Review Notice Regarding Rejection of Certain Agreements as of Closing Date | 0.10 | 88.00 |
| B185 | 08/03/15 | WFJ | Review Notice of Rejection of Lease/Executory Contract | 0.20 | 127.00 |
| B185 | 08/03/15 | WFJ | Review Notice Regarding Reserved Contracts Schedule | 0.20 | 127.00 |
| B185 | 08/04/15 | AD | Review list of reserved contracts pursuant to sale of Debtors' assets | 0.40 | 144.00 |
| B185 | 08/04/15 | AD | Review list of insurance carriers put on notice in connection with director and officer liability claims | 0.40 | 144.00 |
| B185 | 08/04/15 | AD | Draft email to LS team re: reserved contracts schedule | 0.10 | 36.00 |
| B185 | 08/04/15 | SLL | Review memorandum re: Notice Regarding Reserved Contracts Schedule | 0.10 | 88.00 |
| B185 | 08/04/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' CBA | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 08/04/15 | SLL | Review Motion to Authorize Rejection of (I) that Certain Agreement By and Between the Graphic Communications Conference/International Brotherhood of Teamsters, Local No. 197-M and The Standard Register Company, Dated as of February 2, 2015, and (II) that Certain Agreement By and Between the Graphic Communications Union Local No. 594S, Subordinate to the Graphic Communications Conference of the International Brotherhood of Teamsters District Council, 9 and The Standard Register Company, Dated as of May 1, 2014, Nunc Pro Tunc to July 31, 2015 | 0.20 | 176.00 |
| B185 | 08/04/15 | WFJ | Review Motion to Authorize Rejection of (I) that Certain Agreement By and Between the Graphic Communications Conference/International Brotherhood of Teamsters, Local No. 197-M and The Standard Register Company, Dated as of February 2, 2015, and (II) that Certain Agreement By and Between the Graphic Communications Union Local No. 594S, Subordinate to the Graphic Communications Conference of the International Brotherhood of Teamsters District Council, 9 and The Standard Register Company | 0.30 | 190.50 |
| B185 | 08/04/15 | WFJ | Correspondence with P. Kizel re CBAs | 0.20 | 127.00 |
| B185 | 08/04/15 | WFJ | Correspondence with A. DeLeo re insurance contracts | 0.20 | 127.00 |
| B185 | 08/07/15 | SLL | Review Third Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.10 | 88.00 |
| B185 | 08/07/15 | WFJ | Review Third Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.10 | 63.50 |
| B185 | 08/14/15 | WFJ | Correspondence with M. Bouslog re motion to assume Anthem ASA (.1); review same (.6) | 0.80 | 508.00 |
| B185 | 08/17/15 | SLL | Review memorandum re: motion to assume the Anthem Insurance Contract | 0.10 | 88.00 |
| B185 | 08/17/15 | SLL | Review correspondence from M. Bouslog re: Motion to Assume Insurance Contract | 0.10 | 88.00 |
| B185 | 08/17/15 | WFJ | Review Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 63.50 |
| B185 | 08/18/15 | SLL | Review list of assumed contracts | 0.10 | 88.00 |
| B185 | 08/18/15 | WFJ | Correspondence with A. DeLeo re motion to assume insurance policies | 0.20 | 127.00 |
| B185 | 08/18/15 | WFJ | Review Motion to Authorize the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/18/15 | WFJ | Correspondence with J. Graves re assumed/assigned contracts | 0.20 | 127.00 |
| B185 | 08/21/15 | WFJ | Correspondence with D. Wender re stay relief motion | 0.20 | 127.00 |
| B185 | 08/25/15 | SLL | Review Second Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereofsr | 0.10 | 88.00 |
| B185 | 08/25/15 | WFJ | Review Second Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 08/31/15 | SLL | Review Third Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 08/31/15 | WFJ | Review Third Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 08/31/15 | WFJ | Review Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.20 | 127.00 |
| B185 | 09/04/15 | WFJ | Correspondence from P. Bohl re assumed contracts | 0.20 | 127.00 |
| B185 | 09/08/15 | SLL | Review Fourth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/08/15 | WFJ | Review Fourth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 63.50 |
| B185 | 09/11/15 | SLL | Review Second Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 88.00 |
| B185 | 09/11/15 | WFJ | Review Second Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 63.50 |
| B185 | 09/14/15 | SLL | Review Fifth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/14/15 | WFJ | Review Fifth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 09/21/15 | SLL | Review Sixth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/21/15 | SLL | Review Third Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 09/21/15 | WFJ | Review Third Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.20 | 127.00 |
| B185 | 09/24/15 | SLL | Review Fourth Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 88.00 |
| B185 | 09/24/15 | WFJ | Review lists of assumed/rejected contracts | 0.30 | 190.50 |
| B185 | 09/28/15 | SLL | Review Seventh Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/28/15 | WFJ | Review lists of assumed and rejected contracts | 0.40 | 254.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 9.70 | $6,493.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/01/15 | AD | Office conference to review sale objection and proposed settlement term sheet | 0.50 | 167.50 |
| B190 | 06/01/15 | ADB | Begin drafting reply in further support of motion for derivative standing | 14.20 | 6,887.00 |
| B190 | 06/01/15 | LAC | Review of Objection to standing motion | 2.30 | 1,817.00 |
| B190 | 06/01/15 | LAC | Correspondence with LS Team re: Objection to standing motion | 0.70 | 553.00 |
| B190 | 06/01/15 | PK | Review and analyze objections to standing filed by debtors, Silverpoint and BofA | 2.50 | 1,762.50 |
| B190 | 06/01/15 | SLL | Review Objection Of Silver Point Finance, LLC To Motion Of The Official Committee Of Unsecured Creditors For An Order Granting The Committee Standing To Commence And Prosecute Certain Actions On Behalf Of The Debtors' Estates | 1.10 | 924.00 |
| B190 | 06/01/15 | SLL | Review Objection of Bank of America, N.A. to Committee's Motion for Standing to Commence and Prosecute Claims on Behalf of Debtors' Estates | 0.90 | 756.00 |
| B190 | 06/01/15 | SLL | Review Debtors' Objection to Committee's Motion for Standing to Prosecute Estate Causes of Action | 1.30 | 1,092.00 |
| B190 | 06/01/15 | SLL | Review Declaration of Kevin Carmody in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review Declaration of Joseph P. Morgan, Jr., in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/01/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File Under Seal (I) an Unredacted Version of the Debtors Objection to Committees Motion for Standing to Prosecute Estate Causes of Action, and (II) Unredacted Versions of Declarations Related Thereto | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review memorandum re: objections to standing | 0.10 | 84.00 |
| B190 | 06/01/15 | SLL | Review unredacted versions of the Debtors' objection to the Committee's standing motion and the related declarations | 0.60 | 504.00 |
| B190 | 06/01/15 | SLL | Draft correspondence to L. Szlezinger re: objection to standing motion | 0.10 | 84.00 |
| B190 | 06/02/15 | AD | Review e-mails re: objections to standing motion | 0.20 | 67.00 |
| B190 | 06/02/15 | AD | Review objections to standing motion | 0.40 | 134.00 |
| B190 | 06/02/15 | AD | Review objections to standing motion | 1.10 | 368.50 |
| B190 | 06/02/15 | AD | Conference to discuss issues re: evidence on standing motion | 0.30 | 100.50 |
| B190 | 06/02/15 | AD | Research issues re: evidence on standing motion | 3.50 | 1,172.50 |
| B190 | 06/02/15 | AD | Inter-office conference re: fairness and insolvency opinion issues | 0.20 | 67.00 |
| B190 | 06/02/15 | AD | Research re: certain fraudulent transfer issues | 1.50 | 502.50 |
| B190 | 06/02/15 | ADB | Continue drafting reply in further support of standing motion | 13.80 | 6,693.00 |
| B190 | 06/02/15 | LAC | Review of materials re: Responses to standing motion | 0.50 | 395.00 |
| B190 | 06/02/15 | LAC | Review of Objection to standing motion | 0.80 | 632.00 |
| B190 | 06/02/15 | LAC | Review of Responses to Objection to standing motion | 0.90 | 711.00 |
| B190 | 06/02/15 | PK | Work on reply is support of standing motion | 4.50 | 3,172.50 |
| B190 | 06/02/15 | RBD | Research and analyze case law regarding market pricing as evidence of value to rebut a fraudulent conveyance claim | 4.20 | 1,659.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/02/15 | SLL | Internal conference re: objection to standing motion | 0.30 | 252.00 |
| B190 | 06/02/15 | SLL | Telephone call with Jefferies re: standing motion | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: Annotated Stock Chart | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review correspondence from R. Klein re: valuation report | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: standing motion objections | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: auditors | 0.10 | 84.00 |
| B190 | 06/02/15 | SLL | Review correspondence from M. Cervi re: year-end 2013 opinion | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: market capitalization | 0.20 | 168.00 |
| B190 | 06/02/15 | TCS | Attention to Lender Motions and Committee exhibits to response re:  lien validity | 8.00 | 5,240.00 |
| B190 | 06/02/15 | WFJ | Call with S. Levine et al re: reply re: standing motion | 0.30 | 180.00 |
| B190 | 06/02/15 | WFJ | Correspondence with R. Klein re: valuation matters | 0.20 | 120.00 |
| B190 | 06/02/15 | WFJ | Correspondence from B. Lutz re:  6/8/15 hearing | 0.10 | 60.00 |
| B190 | 06/02/15 | WFJ | Work on reply re:  standing motion | 4.60 | 2,760.00 |
| B190 | 06/02/15 | WFJ | Review Debtors/Lenders' objections to standing motion | 1.40 | 840.00 |
| B190 | 06/02/15 | WFJ | Call with Committee financial advisors re: standing motion and reply | 0.70 | 420.00 |
| B190 | 06/03/15 | AD | Research re: certain fraudulent transfer issues (2.3); draft insert re:  standing reply (.3) | 2.60 | 871.00 |
| B190 | 06/03/15 | AD | Review docket in case re:  standing motion | 0.20 | 67.00 |
| B190 | 06/03/15 | AD | Review fraudulent conveyance counts in draft adversary complaint in connection with reply to objections to standing motion | 0.20 | 67.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/03/15 | ADB | Continue drafting reply in further support of standing motion | 14.10 | 6,838.50 |
| B190 | 06/03/15 | DL | Continue to draft exhibits of unencumbered assets for the Unsecured Creditors Committee's reply to the prepetition secured lenders' Objections (2.6); telephone call with W. Jung re: the same (.3) | 2.90 | 870.00 |
| B190 | 06/03/15 | LAC | Correspondence with LS Team re: Response to objection to standing motion | 0.20 | 158.00 |
| B190 | 06/03/15 | PK | Work on reply is support of standing motion | 4.00 | 2,820.00 |
| B190 | 06/03/15 | SLL | Review correspondence from CJ Wei re: Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: meet and confer regarding June 8th hearing | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: Motion to Seal | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: audit opinion | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review correspondence from R. Klein re: Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review and revise draft reply in further support of the standing motion | 0.80 | 672.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: reply in further support of the standing motion | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review Certificate of No Objection Regarding The Official Committee of Unsecured Creditors' Motion for an Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors' Estates | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Draft memorandum re: reply in further support of the standing motion | 0.70 | 588.00 |
| B190 | 06/03/15 | SLL | Internal conference re: reply in further support of the standing motion | 0.40 | 336.00 |
| B190 | 06/03/15 | WFJ | Review Zolfo documents re: reply to standing motion | 0.60 | 360.00 |
| B190 | 06/03/15 | WFJ | Review draft of reply re:  standing motion | 0.40 | 240.00 |
| B190 | 06/03/15 | WFJ | Correspondence with P. Kizel and A. Behlmann re: reply re:  standing motion | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/03/15 | WFJ | Call with P. Kizel and A. Behlmann re: reply re: standing motion | 0.30 | 180.00 |
| B190 | 06/03/15 | WFJ | Review case law re:  reply re:  standing motion | 1.20 | 720.00 |
| B190 | 06/03/15 | WFJ | Correspondence with J. Edelson re:  motion to seal | 0.20 | 120.00 |
| B190 | 06/04/15 | AD | Inter-office conference to discuss issues re: standing motion | 0.10 | 33.50 |
| B190 | 06/04/15 | AD | Research re: standing motion issues | 2.20 | 737.00 |
| B190 | 06/04/15 | AD | Revise reply to objections to standing motion | 5.40 | 1,809.00 |
| B190 | 06/04/15 | ADB | Continue drafting reply in further support of standing motion | 16.60 | 8,051.00 |
| B190 | 06/04/15 | NBV | Review multiple e-mails and comments re: reply to standing motion | 0.30 | 111.00 |
| B190 | 06/04/15 | NBV | Prepare reply in support of standing motion | 5.50 | 2,035.00 |
| B190 | 06/04/15 | NBV | Prepare for hearing re: standing motion | 0.50 | 185.00 |
| B190 | 06/04/15 | PK | Work on finalizing reply to objections to standing motion | 5.00 | 3,525.00 |
| B190 | 06/04/15 | SLL | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review correspondence from C. Tullson re: call agenda | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review memorandum re: due diligence | 0.20 | 168.00 |
| B190 | 06/04/15 | SLL | Review correspondence from D. MacGreevey re: Reply to Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/04/15 | SLL | Draft memorandum re: Reply to Objections to Standing Motion | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review and revise Reply to Objections to Standing Motion and Exhibits | 1.30 | 1,092.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/04/15 | SLL | Review memorandum re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/04/15 | WFJ | Prepare omnibus reply re: objections to standing motion | 11.80 | 7,080.00 |
| B190 | 06/04/15 | WFJ | Call with Jefferies re: standing reply | 0.30 | 180.00 |
| B190 | 06/04/15 | WFJ | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 60.00 |
| B190 | 06/04/15 | WFJ | Correspondence with counsel to Silver Point and Debtors re: meet and confer | 0.30 | 180.00 |
| B190 | 06/04/15 | WFJ | Correspondence with LS Team re: Reply re: standing motion | 0.80 | 480.00 |
| B190 | 06/05/15 | LAC | Correspondence with LS Team re: Trust issue | 0.20 | 158.00 |
| B190 | 06/05/15 | NBV | Prepare for hearing on standing motion | 0.50 | 185.00 |
| B190 | 06/05/15 | SLL | Review correspondence from M. Rosenthal re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review correspondence from B. Lutz re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: evidentiary motions re: standing motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review correspondence from C. Ward re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: 5/12 status conference on the standing issue | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review correspondence from C. Tullson re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: trust assets | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review correspondence from D. MacGreevey re: 6/8 hearing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/05/15 | SLL | Draft memorandum re: Reply to Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft correspondence to L. Szlezinger re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: trust assets | 0.10 | 84.00 |
| B190 | 06/05/15 | WFJ | Review documents re: 6/8/15 hearing | 2.70 | 1,620.00 |
| B190 | 06/05/15 | WFJ | Call with with counsel to Debtors/Lenders re: meet/confer | 0.40 | 240.00 |
| B190 | 06/06/15 | ADB | Exchange e-mails with P. Kizel re: second-lien debt | 0.20 | 97.00 |
| B190 | 06/07/15 | AD | Call to prepare for June 8, 2015 hearing re: standing motion | 0.50 | 167.50 |
| B190 | 06/07/15 | ADB | Exchange e-mails with J. Pagano re: discovery documents | 0.20 | 97.00 |
| B190 | 06/07/15 | NBV | Prepare for hearing re: standing motion | 8.00 | 2,960.00 |
| B190 | 06/07/15 | PK | Prepare for hearing on committee standing motion including meeting with S. Levine  (including but not limited to review of documents, review argument outline, possible witness testimony) | 5.00 | 3,525.00 |
| B190 | 06/07/15 | SLL | Review correspondence from D. MacGreevey re: forecasted amounts | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review outline for argument on standing motion | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Review memorandum re: projections | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review Cramody cross outline | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review Morgan cross outline | 0.40 | 336.00 |
| B190 | 06/07/15 | SLL | Draft correspondence to D. MacGreevey re: forecasted amounts | 0.20 | 168.00 |
| B190 | 06/07/15 | SLL | Internal conference re: trial prep | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Participate in professionals call re: trial prep | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/07/15 | SLL | Draft correspondence to D. MacGreevey re: forecasted amounts | 0.10 | 84.00 |
| B190 | 06/07/15 | WFJ | Meet with S. Levine et al re preparation for 6/8/15 hearing | 0.90 | 540.00 |
| B190 | 06/07/15 | WFJ | Prepare for 6/8/15 contested hearing on standing motion, including testimony outlines | 7.20 | 4,320.00 |
| B190 | 06/08/15 | DL | Telephone call with W. Jung re: revising the unencumbered assets exhibit per the Court's granting of the Unsecured Creditor Committee's motion for standing and leave; revise and edit the unencumbered assets exhibit per the above | 0.20 | 60.00 |
| B190 | 06/08/15 | PK | Attend hearing in Delaware on committee motion for standing to assert claims including discussions with committee financial advisors before and after the hearing | 4.40 | 3,102.00 |
| B190 | 06/08/15 | PK | Review and comment on draft order granting standing motion | 0.20 | 141.00 |
| B190 | 06/08/15 | SLL | Review correspondence from D. MacGreevey re: Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Review and revise proposed order for committee motion for standing | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Review Motion to Extend the Period Within Which the Debtors May Remove Actions | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: standing order | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Review redacted complaint | 0.60 | 504.00 |
| B190 | 06/08/15 | SLL | Draft memorandum re: standing order | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Attend hearing on standing motion | 3.90 | 3,276.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: redacted complaint | 0.20 | 168.00 |
| B190 | 06/08/15 | WFJ | Attend hearing on standing motion | 2.60 | 1,560.00 |
| B190 | 06/08/15 | WFJ | Confer with counsel re standing motion and preparation for hearing | 1.20 | 720.00 |
| B190 | 06/08/15 | WFJ | Correspondence (.2) and call (.2) with D. Lifshitz re complaint and exhibits to same | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/08/15 | WFJ | Correspondence with A. Behlmann re order on standing motion and changes to proposed complaint | 0.60 | 360.00 |
| B190 | 06/09/15 | SLL | Review Limited  Objection of Morgan Adhesives Company, LLC d/b/a MACtac to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review correspondence from J. Basham re: proposed order on the standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review memorandum re: document requests | 0.20 | 168.00 |
| B190 | 06/09/15 | SLL | Review memorandum  re: proposed order on the standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review order granting the Committee's standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review and revise certification of counsel regarding order granting standing | 0.10 | 84.00 |
| B190 | 06/09/15 | WFJ | Correspondence with A. Behlmann and J. Edelson re order on standing motion and comments from counsel to ABL lender | 0.30 | 180.00 |
| B190 | 06/10/15 | AD | Review final critical vendor order and proposed setoff procedures order to develop objection to setoff procedures motion | 0.30 | 100.50 |
| B190 | 06/10/15 | AD | Inter-office conference to discuss issues re: setoff procedures motion | 0.20 | 67.00 |
| B190 | 06/10/15 | SLL | Review Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 84.00 |
| B190 | 06/10/15 | SLL | Review memorandum re: setoff motion | 0.20 | 168.00 |
| B190 | 06/10/15 | SLL | Review correspondence from J. Graves re: setoff motion | 0.10 | 84.00 |
| B190 | 06/10/15 | WFJ | Review order re: standing | 0.10 | 60.00 |
| B190 | 06/11/15 | AD | Call local counsel to obtain an unredacted copy of adversary complaint | 0.10 | 33.50 |
| B190 | 06/11/15 | PK | Review e-mail from L. Szlezinger re: settlement | 0.20 | 141.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/11/15 | SLL | Review correspondence from L. Szlezinger re: SilverPoint settlement | 0.20 | 168.00 |
| B190 | 06/12/15 | PK | Review transcript of June 8 hearing on standing motion | 0.30 | 211.50 |
| B190 | 06/12/15 | PK | E-mail exchange with S. Levine re: settlement proposal with Silver Point | 0.20 | 141.00 |
| B190 | 06/12/15 | PK | Research regarding potential additional cause of action against prepetition lenders and e-mail to LS group | 0.40 | 282.00 |
| B190 | 06/12/15 | SLL | Review correspondence from R. Klein re: Silver Point proposal | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Review and revise Term Sheet of Settlement Proposal | 0.60 | 504.00 |
| B190 | 06/12/15 | SLL | Review memorandum re: claim | 0.10 | 84.00 |
| B190 | 06/12/15 | SLL | Review memorandum re: counter proposal | 0.30 | 252.00 |
| B190 | 06/12/15 | SLL | Review June 8 Hearing Transcript | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Telephone call with Jefferies re: Silver Point proposal | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Participate in professionals call re:  open issues | 1.10 | 924.00 |
| B190 | 06/12/15 | SLL | Draft memorandum re: Silver Point Proposal | 0.30 | 252.00 |
| B190 | 06/12/15 | WFJ | Analysis of potential counter offer re: settlement proposal | 0.50 | 300.00 |
| B190 | 06/12/15 | WFJ | Analysis of settlement proposal | 0.60 | 360.00 |
| B190 | 06/13/15 | SLL | Draft memorandum re: proffers | 0.50 | 420.00 |
| B190 | 06/13/15 | SLL | Review memorandum re: surcharge argument | 0.10 | 84.00 |
| B190 | 06/13/15 | SLL | Review memorandum re: surcharge research | 0.20 | 168.00 |
| B190 | 06/14/15 | SLL | Review memorandum re: revised settlement proposal from Silver point | 0.10 | 84.00 |
| B190 | 06/14/15 | SLL | Review revised settlement proposal from Silver point | 0.20 | 168.00 |
| B190 | 06/14/15 | SLL | Review correspondence from L. Szlezinger re: SilverPoint counter offer | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/14/15 | SLL | Draft memorandum re: revised settlement proposal from Silver point | 0.60 | 504.00 |
| B190 | 06/15/15 | ADB | Draft Rule 9019 settlement motion | 11.10 | 5,383.50 |
| B190 | 06/15/15 | SLL | Review correspondence from J. Graves re: terms of the settlement | 0.30 | 252.00 |
| B190 | 06/15/15 | SLL | Review and revise term sheet | 0.30 | 252.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: rabbi trusts | 0.10 | 84.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: Silver Point Defendants and Term Loan Defendants | 0.20 | 168.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: settlement proposal from Silver Point | 0.30 | 252.00 |
| B190 | 06/16/15 | ADB | Continue drafting Rule 9019 settlement motion | 7.80 | 3,783.00 |
| B190 | 06/16/15 | SLL | Participate in professionals call re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Draft correspondence to M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: settlement status | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from L. Szlezinger re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from R. Klein re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Draft correspondence to R. Meisler re: settlement | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review further revised  settlement agreement | 0.30 | 252.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: 9019 motion | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from R. Meisler re: settlement term sheet | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: settlement | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: Settlement Term Sheet | 0.40 | 336.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: 6/17 hearing | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from C. Dressel re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: settlement status | 0.10 | 84.00 |
| B190 | 06/17/15 | ADB | Draft GUC trust formation language for inclusion in settlement agreement | 1.80 | 873.00 |
| B190 | 06/17/15 | SLL | Review correspondence from M. Rosenthal re: settlement terms | 0.20 | 168.00 |
| B190 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement issues | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from R. Klein re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from C. Dressel re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from A. Torgove re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement agreement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review and revise settlement agreement | 0.40 | 336.00 |
| B190 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' comments to the Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from L. Szlezinger re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft memorandum re: agreement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to R. Meisler re: committee settlement | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/18/15 | SLL | Draft correspondence to M. Rosenthal re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft memorandum re: settlement terms | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to A. Torgove re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to M. Rosenthal re: insurance issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Internal conference re: D&O issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Participate in professionals call re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Telephone call with Jefferies re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from A. Goldman re: adversary complaint | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from K. Carmody re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: setoff issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review further revised committee settlement term sheet | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: D&O issue | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: setoff issue | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review and comment on  further revised settlement term sheet | 0.40 | 336.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Committee Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from C. Dressel re: Committee Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: settlement documents | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: proposed settlement agreement language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from R. Meisler re: settlement agreement | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/19/15 | SLL | Review memorandum re: Silver Point | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review and revise settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from R. Meisler re: settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Bouslog re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft memorandum re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: setoff language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Internal conference re: settlement agreement | 0.30 | 252.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to A. Torgove re: D&O language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Telephone call with A. Torgove re: settlement agreement | 0.20 | 168.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Review memorandum re: amended complaint | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Review memorandum re: GUC trust | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Telephone call with M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/22/15 | WFJ | Correspondence with J. Berger and P. Kizel re: trust agreement | 0.20 | 120.00 |
| B190 | 06/23/15 | SLL | Review correspondence from J. Rankin re: ABL agent and lenders withdrawal of the limited objection | 0.10 | 84.00 |
| B190 | 06/24/15 | AD | Review pleadings filed in case | 1.30 | 435.50 |
| B190 | 06/24/15 | SLL | Review memorandum re: call with retirees | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Review Objection to Declarations of Intent to Sell, Trade or Otherwise Dispose of Stock | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/24/15 | SLL | Review June 17 Hearing Transcript | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Draft memorandum re: call with retirees | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Telephone call with creditor re: settlement | 0.10 | 84.00 |
| B190 | 06/24/15 | WFJ | Correspondence with Debtors' and Silver Point's counsel re settlement agreement | 0.20 | 120.00 |
| B190 | 06/24/15 | WFJ | Correspondence with P. Kizel et al re litigation and next steps | 0.60 | 360.00 |
| B190 | 06/25/15 | WFJ | Review Order Extending The Period Within Which The Debtors May Remove Actions | 0.10 | 60.00 |
| B190 | 06/26/15 | SLL | Review memorandum re: retiree call | 0.10 | 84.00 |
| B190 | 06/28/15 | WFJ | Correspondence from S. Levine and J Peck re D&O call | 0.20 | 120.00 |
| B190 | 06/28/15 | WFJ | Correspondence to N. Vislocky re trust agreement | 0.10 | 60.00 |
| B190 | 06/29/15 | JJP | Review and respond to correspondence from N. Vislocky re: the case documents | 0.10 | 22.50 |
| B190 | 06/29/15 | PK | Review research materials re: D&O claims | 4.00 | 2,820.00 |
| B190 | 06/29/15 | PK | Draft internal e-mail re: D&O claim issues(.8), review e-mail from K. Waldron in response to my e-mail (.3) | 1.10 | 775.50 |
| B190 | 06/29/15 | SLL | Review memorandum re: D&O issues | 0.20 | 168.00 |
| B190 | 06/29/15 | WFJ | Confer with S. Levine et al re D&O litigation | 0.60 | 360.00 |
| B190 | 06/29/15 | WFJ | Review pleadings re creditor trust (.9); correspondence with N. Vislocky re same (.2) | 1.10 | 660.00 |
| B190 | 06/29/15 | WFJ | Correspondence with K. Waldron re D&O litigation | 0.20 | 120.00 |
| B190 | 06/30/15 | AD | Call with S. Levine re: document discovery issues | 0.10 | 33.50 |
| B190 | 06/30/15 | AD | Draft email to LS team re: discovery issues | 0.10 | 33.50 |
| B190 | 06/30/15 | PK | Telephone conference with D. McGreevy and M. Cervi (Zolfo) re: issues concerning D&O claims and other case issues | 0.30 | 211.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/30/15 | PK | Telephone conference with J. Peck (counsel for independent directors) and S. Levine re: D&O litigation | 0.40 | 282.00 |
| B190 | 06/30/15 | WFJ | Call with counsel to D&O defendants re next steps | 0.40 | 240.00 |
| B190 | 06/30/15 | WFJ | Correspondence with P. Kizel re trust agreement | 0.20 | 120.00 |
| B190 | 07/01/15 | SLL | Review memorandum re: discussions with debtors' counsel | 0.10 | 88.00 |
| B190 | 07/02/15 | SLL | Review notices of deposition | 0.20 | 176.00 |
| B190 | 07/02/15 | SLL | Review correspondence from M. Rosenthal re: depositions | 0.10 | 88.00 |
| B190 | 07/02/15 | SLL | Draft correspondence to M. Rosenthal re: deposition notice | 0.10 | 88.00 |
| B190 | 07/02/15 | WFJ | E-mail from C. Dougherty re BofA notice of withdrawal of pleading | 0.20 | 127.00 |
| B190 | 07/03/15 | SLL | Review Notices of Deposition | 0.20 | 176.00 |
| B190 | 07/05/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/06/15 | AD | Review and respond to emails re: depositions in misappropriation of trade secrets action | 0.40 | 144.00 |
| B190 | 07/06/15 | NBV | Update scheduling of depositions and critical dates | 0.50 | 200.00 |
| B190 | 07/06/15 | NBV | Review Levine e-mail about depositions | 0.10 | 40.00 |
| B190 | 07/06/15 | NBV | Discuss coverage strategize with A. DeLeo re: deposition | 0.20 | 80.00 |
| B190 | 07/06/15 | NBV | Scheduling travel for depositions of Smith and Stockmal | 0.20 | 80.00 |
| B190 | 07/06/15 | NBV | Respond to S. Levine e-mail re: depositions of Smith and Stockmal | 0.10 | 40.00 |
| B190 | 07/06/15 | SLL | Review amended notice of deposition | 0.10 | 88.00 |
| B190 | 07/06/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/06/15 | SLL | Review Notice of Commencement of Lien Action | 0.10 | 88.00 |
| B190 | 07/07/15 | SLL | Review memorandum re: claims alleging breaches of directors and officers fiduciary duties | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/08/15 | NBV | Draft e-mail scheduling attendance at depositions | 0.50 | 200.00 |
| B190 | 07/08/15 | NBV | Preparation for depositions and review of docs including exchange and rescheduling travel | 1.00 | 400.00 |
| B190 | 07/08/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review correspondence from K. Kolb re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review correspondence from D. Rich re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review revised deposition notices | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review updated research re: amended complaint issues | 0.20 | 176.00 |
| B190 | 07/08/15 | SLL | Draft memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Draft correspondence to J. Graves re: closing | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Review correspondence from K. Kolb re: depositions | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Review motion to shorten notice and request for expedited hearing filed in connection with the Motion to Transfer Venue | 0.10 | 88.00 |
| B190 | 07/09/15 | WFJ | Review motion re change venue | 0.60 | 381.00 |
| B190 | 07/10/15 | SLL | Review memorandum re: Bates deposition | 0.20 | 176.00 |
| B190 | 07/10/15 | SLL | Draft correspondence to J. Graves re: current trade debt | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review correspondence from M. Rosenthal re: post-petition trade payables | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review correspondence from D. MacGreevey re: post-petition trade payables | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review Order Granting Defendants' Motion to Shorten Notice and Scheduling Expedited Hearing on Defendants' Motion to Transfer Venue | 0.10 | 88.00 |
| B190 | 07/11/15 | NBV | Prepare for depositions of Smith and Stockmal including reviewing all relevant pleadings | 1.00 | 400.00 |
| B190 | 07/11/15 | SLL | Review memorandum re: deposition transcripts | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/12/15 | SLL | Review and comment on proposed First Amended Complaint | 0.30 | 264.00 |
| B190 | 07/13/15 | NBV | Attend depositions of Smith and Stockmal | 5.50 | 2,200.00 |
| B190 | 07/13/15 | NBV | Draft multiple e-mails (2) to K. Kolb re attendance at depositions | 0.20 | 80.00 |
| B190 | 07/13/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review docket update | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review and revise draft adoption of and joinder to the objection of the Standard Register Company to defendants' motion to transfer venue | 0.30 | 264.00 |
| B190 | 07/13/15 | SLL | Review memorandum re: Adoption and Joinder | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review debtors' objection to the motion to transfer venue | 0.20 | 176.00 |
| B190 | 07/13/15 | SLL | Draft memorandum re: Adoption and Joinder | 0.10 | 88.00 |
| B190 | 07/14/15 | AD | Inter-office conference to discuss GUC trust fund issues | 0.10 | 36.00 |
| B190 | 07/14/15 | NBV | Review e-mail exchange among counsel re: joinder | 0.20 | 80.00 |
| B190 | 07/14/15 | SLL | Review memorandum re: joinder to Standard Register's objection to Defendants' motion to transfer venue | 0.20 | 176.00 |
| B190 | 07/14/15 | SLL | Review and revise joinder to venue motion objection | 0.30 | 264.00 |
| B190 | 07/14/15 | SLL | Review correspondence from M. Rosenthal re: proposed resolution of the Stockmal/Smith/Focused Impressions hearing | 0.10 | 88.00 |
| B190 | 07/14/15 | SLL | Review transcript of the deposition of Laura Bates | 0.20 | 176.00 |
| B190 | 07/15/15 | SLL | Review revised Order Granting Motion for Temporary Restraining Order | 0.10 | 88.00 |
| B190 | 07/15/15 | SLL | Review Amy Leddy's deposition transcript | 0.10 | 88.00 |
| B190 | 07/15/15 | SLL | Review docket report | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 07/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 07/21/15 | SLL | Review docket report re: updates | 0.10 | 88.00 |
| B190 | 07/23/15 | SLL | Review Stokmal deposition transcript | 0.20 | 176.00 |
| B190 | 07/23/15 | SLL | Review Smith deposition transcript | 0.20 | 176.00 |
| B190 | 07/25/15 | SLL | Review and revise amended D&O complaint | 0.40 | 352.00 |
| B190 | 07/25/15 | SLL | Review memorandum re: amended D&O complaint | 0.10 | 88.00 |
| B190 | 07/28/15 | SLL | Review docket report re: deadlines | 0.10 | 88.00 |
| B190 | 07/28/15 | WFJ | Review motion re amendment of caption | 0.20 | 127.00 |
| B190 | 07/29/15 | AD | Research re: director and officer liability claims | 3.90 | 1,404.00 |
| B190 | 08/02/15 | AD | Research re: estate other causes of action | 6.60 | 2,376.00 |
| B190 | 08/02/15 | SLL | Draft memorandum re: preferences | 0.10 | 88.00 |
| B190 | 08/03/15 | AD | Research re: additional estate claims | 6.40 | 2,304.00 |
| B190 | 08/03/15 | AD | Inter-office conference to discuss additional estate claims | 0.50 | 180.00 |
| B190 | 08/03/15 | SLL | Review correspondence from T. Pande re: analysis | 0.20 | 176.00 |
| B190 | 08/03/15 | SLL | Review correspondence from M. Cervi re:  analysis | 0.20 | 176.00 |
| B190 | 08/03/15 | SLL | Review memorandum re: claims | 0.30 | 264.00 |
| B190 | 08/03/15 | WFJ | Meeting (.6) and correspondence (.4) with A. DeLeo re research in case re other estate claims | 1.00 | 635.00 |
| B190 | 08/03/15 | WFJ | Correspondence with local counsel re substitution order (.2); review certification of counsel re same (.1) | 0.30 | 190.50 |
| B190 | 08/04/15 | AD | Research re: additional estate claims | 10.30 | 3,708.00 |
| B190 | 08/04/15 | SLL | Review correspondence from M. Cervi re:  analysis | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/04/15 | SLL | Review memorandum re: avoidance actions | 0.20 | 176.00 |
| B190 | 08/05/15 | AD | Research re: additional estate claims | 9.80 | 3,528.00 |
| B190 | 08/05/15 | SLL | Review memorandum re: complaint logistics | 0.10 | 88.00 |
| B190 | 08/05/15 | WFJ | Call with A. DeLeo re additional research in case | 0.30 | 190.50 |
| B190 | 08/05/15 | WFJ | Call with R. Larrinaga re trust matters | 0.20 | 127.00 |
| B190 | 08/05/15 | WFJ | Correspondence with A. Behlmann re other estate claims | 0.30 | 190.50 |
| B190 | 08/06/15 | AD | Research re: additional estate causes of action | 2.70 | 972.00 |
| B190 | 08/07/15 | AD | Research re: other estate claims | 1.90 | 684.00 |
| B190 | 08/07/15 | WFJ | Review memo re research in case | 0.70 | 444.50 |
| B190 | 08/08/15 | AD | Research re: other estate claims | 0.90 | 324.00 |
| B190 | 08/09/15 | AD | Research re: other estate claims | 0.70 | 252.00 |
| B190 | 08/10/15 | AD | Research re: other estate claims | 7.30 | 2,628.00 |
| B190 | 08/11/15 | AD | Research re: other estate claims | 2.60 | 936.00 |
| B190 | 08/13/15 | AD | Research re: other estate claims | 1.80 | 648.00 |
| B190 | 08/13/15 | WFJ | Review Certification of Counsel Regarding Order Approving Settlement Agreement and General Release re trade secrets action | 0.30 | 190.50 |
| B190 | 08/13/15 | WFJ | Review Certification of Counsel Regarding Order Approving Settlement Agreement and General Release | 0.20 | 127.00 |
| B190 | 08/14/15 | AD | Research re: other estate claims | 3.80 | 1,368.00 |
| B190 | 08/14/15 | AD | Review and respond to emails re: claims | 0.10 | 36.00 |
| B190 | 08/14/15 | SLL | Review Order Approving Settlement Agreement and General Release and Dismissing Adversary Proceeding With Prejudice | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/14/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B190 | 08/14/15 | SLL | Review memorandum re: claims | 0.20 | 176.00 |
| B190 | 08/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/16/15 | SLL | Review memorandum re: motion for stay relief | 0.40 | 352.00 |
| B190 | 08/17/15 | AD | Research re: other estate claims | 0.60 | 216.00 |
| B190 | 08/17/15 | WFJ | Review documents re prepetition transactions re plan matters | 1.30 | 825.50 |
| B190 | 08/18/15 | AD | Research re: other estate issues | 5.70 | 2,052.00 |
| B190 | 08/18/15 | AD | Review Debtors' motion to amend health insurance agreement | 0.40 | 144.00 |
| B190 | 08/18/15 | ADB | Coordinate filing of stipulated scheduling order | 0.30 | 154.50 |
| B190 | 08/18/15 | SLL | Review memorandum re: avoidance action proceeds | 0.40 | 352.00 |
| B190 | 08/18/15 | WFJ | Meeting with A. DeLeo re research in case | 0.20 | 127.00 |
| B190 | 08/18/15 | WFJ | Analysis of case law re potential estate claims | 1.70 | 1,079.50 |
| B190 | 08/19/15 | AD | Research re: other estate claims | 5.60 | 2,016.00 |
| B190 | 08/19/15 | AD | Inter-office conference re: claims | 0.90 | 324.00 |
| B190 | 08/19/15 | AD | Review various orders in the case re: claims | 0.30 | 108.00 |
| B190 | 08/19/15 | AD | Draft email to LS team re: claims | 0.10 | 36.00 |
| B190 | 08/19/15 | AD | Review and respond to emails re: assumption of liability issues | 0.10 | 36.00 |
| B190 | 08/19/15 | SLL | Review memorandum re: claims | 0.20 | 176.00 |
| B190 | 08/19/15 | SLL | Review memorandum re: issuance of summonses | 0.10 | 88.00 |
| B190 | 08/20/15 | AD | Research re: other estate claims | 0.80 | 288.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 08/20/15 | SLL | Review correspondence from D. MacGreevey re: post-closing work streams | 0.10 | 88.00 |
| B190 | 08/20/15 | SLL | Review agenda of matters scheduled for hearing | 0.10 | 88.00 |
| B190 | 08/20/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/21/15 | AD | Inter-office conference re: other estate claims | 0.10 | 36.00 |
| B190 | 08/21/15 | AD | Research re: other estate claims | 5.20 | 1,872.00 |
| B190 | 08/21/15 | SLL | Review memorandum re: call with debtors counsel | 0.10 | 88.00 |
| B190 | 08/21/15 | SLL | Review memorandum | 0.30 | 264.00 |
| B190 | 08/21/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/21/15 | WFJ | Review supplemental declarations of Debtors' professionals | 0.20 | 127.00 |
| B190 | 08/24/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/24/15 | WFJ | Correspondence from M. Linder and J. Edelson re Jefferies' fee application | 0.20 | 127.00 |
| B190 | 08/25/15 | WFJ | Correspondence with D. MacGreevy re engagement by trust | 0.20 | 127.00 |
| B190 | 08/26/15 | AD | Review and respond to emails re: claims | 0.30 | 108.00 |
| B190 | 08/26/15 | SLL | Review memorandum re: avoidance actions | 0.10 | 88.00 |
| B190 | 08/26/15 | SLL | Review critical dates memorandum | 0.20 | 176.00 |
| B190 | 08/26/15 | SLL | Review deferred comp numbers | 0.10 | 88.00 |
| B190 | 08/27/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/27/15 | SLL | Review correspondence from M. Cervi re: Deferred Comp Numbers | 0.10 | 88.00 |
| B190 | 08/27/15 | WFJ | Review Application/Motion to Employ/Retain WilliamsMarston LLC as to Provide Interim Management Services and Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/01/15 | WFJ | Review Supplemental  List of Ordinary Course Professionals | 0.10 | 63.50 |
| B190 | 09/01/15 | WFJ | Review Declaration of Disinterestedness by Stites & Harbison PLLC | 0.10 | 63.50 |
| B190 | 09/03/15 | WFJ | Review Certification of Counsel Regarding Fourth Monthly and Final Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC for the Monthly Period from July 1, 2015 through July 31, 2015 and Final for the Period March 12, 2015 to July 31, 2015 | 0.10 | 63.50 |
| B190 | 09/03/15 | WFJ | E-mail from G. Bickar re payment | 0.10 | 63.50 |
| B190 | 09/04/15 | SLL | Review Second  Motion to Extend the Period Within Which the Debtors May Remove Actions | 0.10 | 88.00 |
| B190 | 09/09/15 | AD | Call with W. Jung re: de minimis assets procedures motion | 0.10 | 36.00 |
| B190 | 09/09/15 | AD | Inter-office conference to discuss issues re: de minimis assets procedures motion | 0.10 | 36.00 |
| B190 | 09/14/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B190 | 09/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 09/17/15 | WFJ | Review SP's response re pending motion | 0.20 | 127.00 |
| B190 | 09/18/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B190 | 09/21/15 | SLL | Review Order (WITH REVISIONS) Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.10 | 88.00 |
| B190 | 09/21/15 | SLL | Review  Motion for Order Expediting Consideration of, and Shortening the Notice Period Applicable to, Motion by Caresource Management Group Co. for an Order Authorizing Caresource Management Group Co. to File Under Seal its Motion for Relief from the Sale Order, to Compel Assumption or Rejection of Certain Unexpired Executory Contracts, and for Related Relief | 0.10 | 88.00 |
| B190 | 09/21/15 | SLL | Review Motion by Caresource Management Group Co. for an Order Authorizing Caresource Management Group Co. to File Under Seal Its Motion for Relief from the Sale Order, to Compel Assumption or Rejection of Certain Unexpired Executory Contracts, and for Related Relief | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/21/15 | SLL | Review Motion of Caresource Management Group Co. for Relief from the Sale Order, to Compel Assumption or Rejection of Certain Unexpired Executory Contracts, and for Related Relief | 0.20 | 176.00 |
| B190 | 09/21/15 | SLL | Review correspondence from J. Graves re: information requests | 0.10 | 88.00 |
| B190 | 09/21/15 | WFJ | Review Order (WITH REVISIONS) Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.10 | 63.50 |
| B190 | 09/21/15 | WFJ | Correspondence with N. DiBiaso re Caresource Management pleadings | 0.20 | 127.00 |
| B190 | 09/22/15 | SLL | Review correspondence from N. DiBiaso re: motion to compel | 0.10 | 88.00 |
| B190 | 09/23/15 | AD | Review asset purchase agreement for information re: payment of 503(b)(9) claims | 1.40 | 504.00 |
| B190 | 09/24/15 | AD | Draft document request re: 503(b)(9) claims | 2.00 | 720.00 |
| B190 | 09/24/15 | SLL | Review and revise discovery request to Taylor | 0.30 | 264.00 |
| B190 | 09/25/15 | AD | Review master transition services agreement and asset purchase agreement re: 503(b)(9) issues | 1.00 | 360.00 |
| B190 | 09/25/15 | ADB | Draft revisions to discovery demands and subpoena re: unpaid 503(b)(9) claims | 2.40 | 1,236.00 |
| B190 | 09/25/15 | SLL | Review and revise discovery requests | 0.30 | 264.00 |
| B190 | 09/25/15 | SLL | Review memorandum re: document requests | 0.10 | 88.00 |
| B190 | 09/25/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 09/28/15 | SLL | Review memorandum re: information requests | 0.10 | 88.00 |
| B190 | 09/29/15 | AD | Review asset purchase agreement and chapter 11 plan to resolve issues re: reconciliation of 503(b)(9) claims | 1.00 | 360.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 373.80 | $199,798.00 |

B195 Non-Working Travel

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B195 | 06/08/15 | PK | Travel to/from bankruptcy court in Delaware to attend hearing on standing motion | 3.00 | 1,057.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 06/08/15 | WFJ | Travel to and from Wilmington DE re: hearing on standing motion | 4.60 | 1,380.00 |
| B195 | 06/09/15 | NBV | Travel to and from 341 meeting | 5.50 | 1,017.50 |
| B195 | 06/15/15 | WFJ | Travel to and from NYC re: attend auction | 1.20 | 360.00 |
| B195 | 06/17/15 | PK | Travel from NJ to Wilmington for court hearing and back | 3.50 | 1,233.75 |
| B195 | 06/17/15 | WFJ | Travel to and from DE re: sale hearing | 3.90 | 1,170.00 |
| B195 | 07/01/15 | PK | Travel to/from Delaware to attend hearing on debtors' TRO to enjoin 2 former employees from soliciting customers | 4.00 | 1,500.00 |
| B195 | 07/12/15 | AD | Travel to deposition of A. Leddy in trade secrets adversary proceeding | 5.50 | 990.00 |
| B195 | 07/12/15 | NBV | Travel from New York to Boston for deposition of Smith and Stockmal | 6.50 | 1,300.00 |
| B195 | 07/13/15 | AD | Travel from deposition of A. Leddy in trade secrets adversary proceeding | 4.60 | 828.00 |
| B195 | 07/13/15 | NBV | Travel from Boston to New York returning from depositions of Smith and Stockmal | 5.00 | 1,000.00 |
| B195 | 09/21/15 | WFJ | Travel to and from Wilmington DE re hearing on solicitation motion et al | 4.70 | 1,492.25 |

|  |  |  | **Total B195 - Non-Working Travel** | 52.00 | $13,329.00 |

## B200 - Operations

### B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 06/05/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B210 | 06/05/15 | SLL | Review correspondence from J. Graves re: transfers of cash | 0.20 | 168.00 |
| B210 | 06/05/15 | WFJ | E-mail from J. Graves re: intercompany transactions | 0.10 | 60.00 |
| B210 | 06/05/15 | WFJ | Correspondence with M. Rosenthal re: filed documents | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with B. Lutz re: call | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 06/05/15 | WFJ | Correspondence with L. Levine re 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence (.2) and call (.3) with P. Kizel re: 6/8/15 hearing | 0.50 | 300.00 |
| B210 | 06/05/15 | WFJ | Correspondence with C. Ward re: 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with D. Lifshitz re:  rabbi trust | 0.20 | 120.00 |
| B210 | 06/06/15 | WFJ | Correspondence with A. Behlmann et al re: 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/09/15 | NBV | Meeting with local counsel re: open issues in case | 0.50 | 185.00 |
| B210 | 06/09/15 | NBV | Call with debtors counsel re: going forward steps | 0.60 | 222.00 |
| B210 | 06/09/15 | WFJ | Correspondence with A. DeLeo re:  recently filed motions | 0.20 | 120.00 |
| B210 | 06/10/15 | NBV | E-mail response to local counsel re: status of open items | 0.20 | 74.00 |
| B210 | 06/11/15 | WFJ | Correspondence from S. Levine re fire at Debtors' premises | 0.10 | 60.00 |
| B210 | 06/13/15 | SLL | Review correspondence from M. Rosenthal re: administrative solvency | 0.10 | 84.00 |
| B210 | 06/13/15 | SLL | Draft correspondence to J. Graves re: administrative solvency | 0.10 | 84.00 |
| B210 | 06/19/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 4, 2015 through May 31, 2015 | 0.10 | 84.00 |
| B210 | 06/19/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B210 | 06/22/15 | WFJ | Calls with M. Rosenthal and S. Levine re: administrative claims | 0.30 | 180.00 |
| B210 | 06/24/15 | WFJ | Correspondence with A. DeLeo re recent filings in case and next steps | 0.30 | 180.00 |
| B210 | 06/24/15 | WFJ | Review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.30 | 180.00 |
| B210 | 06/24/15 | WFJ | Prepare estimated budget per fee guidelines (.7); correspondence with S. Levine re same (.2) | 0.90 | 540.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 06/25/15 | NBV | Review e-mail correspondence exchange re: budget | 0.10 | 37.00 |
| B210 | 06/26/15 | SLL | Review critical vendor tracker | 0.10 | 84.00 |
| B210 | 06/30/15 | NBV | Review e-mail re: updates to do list and critical date memo | 0.10 | 37.00 |
| B210 | 07/01/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/02/15 | AD | Review pleadings filed in Debtors' cases re: assets | 0.30 | 108.00 |
| B210 | 07/02/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/03/15 | SLL | Review Critical Vendor Tracker | 0.10 | 88.00 |
| B210 | 07/03/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/04/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/05/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/06/15 | NBV | Update critical dates memo | 0.20 | 80.00 |
| B210 | 07/06/15 | NBV | Draft e-mail circulating updated critical dates memo | 0.10 | 40.00 |
| B210 | 07/06/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B210 | 07/06/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/07/15 | WFJ | Review Monthly Staffing Report for Filing Period June 1, 2015 through June 30, 2015 | 0.20 | 127.00 |
| B210 | 07/16/15 | WFJ | Confer with P. Kizel re open matters | 0.30 | 190.50 |
| B210 | 07/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2015 - June 28, 2015 | 0.10 | 88.00 |
| B210 | 07/20/15 | WFJ | Review June MOR | 0.20 | 127.00 |
| B210 | 07/22/15 | WFJ | Correspondence with UST re interim fee request | 0.20 | 127.00 |
| B210 | 07/24/15 | SLL | Review Critical Vendor Tracker | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 07/24/15 | WFJ | Correspondence with local counsel re CNO | 0.20 | 127.00 |
| B210 | 08/01/15 | WFJ | Internal memo re estate assets | 0.20 | 127.00 |
| B210 | 08/02/15 | WFJ | Attention to estate assets research | 0.20 | 127.00 |
| B210 | 08/09/15 | WFJ | Internal memol re open matters | 0.10 | 63.50 |
| B210 | 08/10/15 | WFJ | Correspondence with M. Rosenthal re update call | 0.30 | 190.50 |
| B210 | 08/12/15 | SLL | Review memorandum re: Debtors' call | 0.20 | 176.00 |
| B210 | 08/12/15 | WFJ | Call with Debtors' counsel re open matters in case re winddown | 1.10 | 698.50 |
| B210 | 08/12/15 | WFJ | Prepare for 8/12/15 call with Debtors' counsel re winddown issues | 0.30 | 190.50 |
| B210 | 08/12/15 | WFJ | Internal memo re winddown issues | 0.40 | 254.00 |
| B210 | 08/13/15 | WFJ | Correspondence with M. Bouslog re company name change (.2); review order re same (.1) | 0.30 | 190.50 |
| B210 | 08/14/15 | SLL | Review correspondence from J. Graves re: Bank Account Closures | 0.10 | 88.00 |
| B210 | 08/14/15 | WFJ | Review Order Amending Case Caption | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | Review Order (OMNIBUS) Approving Certain First Interim Fee Applications | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | Review Order Approving Settlement Agreement and General Release and Dismissing Adversary Proceeding With Prejudice | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | Review Order Approving Settlement Agreement and General Release and Dismissing Adversary Proceeding With Prejudice | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | Review agenda re 8/18/15 hearing | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | E-mail from J. Graves re closing of bank accounts | 0.20 | 127.00 |
| B210 | 08/15/15 | WFJ | Internal memo re open matters | 0.20 | 127.00 |
| B210 | 08/20/15 | SLL | Review June monthly operating report | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 08/20/15 | WFJ | Correspondence with M. Rosenthal re information request and update | 0.30 | 190.50 |
| B210 | 08/21/15 | WFJ | Correspondence with D. MacGreevey re CRO | 0.20 | 127.00 |
| B210 | 08/21/15 | WFJ | Call with Debtors' professionals re plan and claims update | 0.90 | 571.50 |
| B210 | 08/21/15 | WFJ | Internal memol re winddown issues | 0.30 | 190.50 |
| B210 | 08/27/15 | SLL | Review  Debtor-In-Possession Monthly Operating Report for Filing Period June 29, 2015 - August 2, 2015 | 0.20 | 176.00 |
| B210 | 08/27/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 29, 2015 - August 2, 2015 | 0.20 | 127.00 |
| B210 | 09/02/15 | WFJ | Correspondence with J. Edelson re CNO | 0.20 | 127.00 |
| B210 | 09/18/15 | WFJ | Review Monthly Staffing Report for Filing Period August 1, 2015 through August 31, 2015 | 0.20 | 127.00 |
| B210 | 09/25/15 | WFJ | Review Monthly Staffing Report for Filing Period August 24, 2015 through August 31, 2015 | 0.10 | 63.50 |
| B210 | 09/26/15 | WFJ | Draft memo to Debtors' counsel re open issues | 0.60 | 381.00 |
| B210 | 09/29/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 3, 2015 through August 30, 2015 | 0.10 | 88.00 |
| B210 | 09/29/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 3, 2015 through August 30, 2015 | 0.20 | 127.00 |

|  |  |  | **Total B210 - Business Operations** | 16.60 | $10,287.50 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 06/01/15 | SLL | Review memorandum re: pension inquiries | 0.20 | 168.00 |
| B220 | 06/24/15 | SLL | Review Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.10 | 84.00 |
| B220 | 06/24/15 | WFJ | Review Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.60 | 360.00 |
| B220 | 06/24/15 | WFJ | Correspondence from Debtors' counsel re pension obligations | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 06/25/15 | SLL | Review memorandum re: debtors' motion to terminate severance plan and modify and/or terminate other employee benefit plans | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Draft correspondence to M. Rosenthal re: motion to terminate the benefit plans | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: Supplemental Executive Retirement Plan participants | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: motion to terminate the benefit plans | 0.10 | 84.00 |
| B220 | 07/13/15 | SLL | Review Order Authorizing Debtors to (A) Terminate Severance Plan (B) Modify and/or Terminate Other Employee Benefit Plans | 0.10 | 88.00 |
| B220 | 07/17/15 | SLL | Review notices to unions regarding collective bargaining agreements | 0.10 | 88.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 1.70 | $1,244.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/07/15 | SLL | Review correspondence from M. Cervi re: DIP budget analysis | 0.20 | 168.00 |
| B230 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point term loan | 0.20 | 168.00 |
| B230 | 06/11/15 | WFJ | Correspondence with LS team re Silver Point invoices | 0.20 | 120.00 |
| B230 | 06/12/15 | AD | Review final dip order to determine procedures re: adequate protection | 0.40 | 134.00 |
| B230 | 06/12/15 | SLL | Review memorandum re: Final DIP Order | 0.20 | 168.00 |
| B230 | 06/16/15 | SLL | Draft correspondence to Jefferies re: bid comparison | 0.10 | 84.00 |
| B230 | 06/17/15 | SLL | Review memorandum re: DIP order | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from L. Szelzinger er: budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from R. Klein re: budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: post-closing budget | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/19/15 | SLL | Review correspondence from R. Klein re: wind down budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | review correspondence from L. Szlezinger re: wind down budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | Draft correspondence to L. Szlezinger re: wind down budget | 0.10 | 84.00 |
| B230 | 06/21/15 | SLL | Review memorandum re: budget | 0.10 | 84.00 |
| B230 | 06/26/15 | SLL | Review Zolfo's weekly financial report | 0.10 | 84.00 |
| B230 | 07/17/15 | SLL | Review memorandum re: DIP | 0.10 | 88.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 2.40 | $1,770.00 |

B240 Tax Issues

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B240 | 06/22/15 | JLB | E-mails from W. Jung, P. Kizel re: GUC Trust tax issues | 0.20 | 137.00 |
| B240 | 06/22/15 | JLB | Review, analyze Notice of Settlement as it relates to GUC Trust; analysis re: tax issue | 1.80 | 1,233.00 |
| | | | **Total B240 - Tax Issues** | 2.00 | $1,370.00 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/05/15 | SLL | Draft correspondence to M. Rosenthal re: SERP pension claimants | 0.10 | 84.00 |
| B310 | 06/05/15 | SLL | Review correspondence from M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/05/15 | WFJ | E-mail from S. Jacobs re: critical vendor claims | 0.20 | 120.00 |
| B310 | 06/09/15 | SLL | Review memorandum re: 503B9 claims | 0.20 | 168.00 |
| B310 | 06/09/15 | WFJ | Review setoff motion re: comments to same | 0.40 | 240.00 |
| B310 | 06/09/15 | WFJ | Correspondence with M. Rosenthal re: admin claims and estimates | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/09/15 | WFJ | Correspondence with A. DeLeo re: setoff motion | 0.20 | 120.00 |
| B310 | 06/10/15 | SLL | Draft c correspondence to M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review correspondence from M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Draft memorandum re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review memorandum re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review memorandum re: 503B9 claims | 0.10 | 84.00 |
| B310 | 06/10/15 | WFJ | Correspondence with P. Kizel re: SERP claims | 0.20 | 120.00 |
| B310 | 06/10/15 | WFJ | Correspondence with J. Graves re:  setoff motion (.3); review and comment on order (.4) | 0.70 | 420.00 |
| B310 | 06/10/15 | WFJ | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/10/15 | WFJ | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.20 | 120.00 |
| B310 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: SERP Claims | 0.10 | 84.00 |
| B310 | 06/11/15 | SLL | Draft correspondence to R. Klein re: SERP claims | 0.10 | 84.00 |
| B310 | 06/12/15 | SLL | Review critical vendor tracker | 0.10 | 84.00 |
| B310 | 06/12/15 | WFJ | E-mail from S. Jackobs re critical vendors | 0.20 | 120.00 |
| B310 | 06/12/15 | WFJ | Review Debtors' reply re:  setoff motion | 0.30 | 180.00 |
| B310 | 06/13/15 | SLL | Draft correspondence to L. Szlezinger re: claim pool | 0.10 | 84.00 |
| B310 | 06/13/15 | SLL | Review correspondence from D. MacGreevey re: information related to claims | 0.10 | 84.00 |
| B310 | 06/18/15 | SLL | Review Order Authorizing Debtors to Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/18/15 | WFJ | Correspondence with K. Rosen re:  claims | 0.20 | 120.00 |
| B310 | 06/18/15 | WFJ | Review adversary proceeding re: claims matters | 0.60 | 360.00 |
| B310 | 06/19/15 | WFJ | Review multiple declarations re:  disposition of stock | 0.30 | 180.00 |
| B310 | 06/19/15 | WFJ | E-mail from S. Jacobs re: critical vendors | 0.20 | 120.00 |
| B310 | 06/22/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 06/22/15 | WFJ | Correspondence with P. Kizel re: SERP claims | 0.20 | 120.00 |
| B310 | 06/23/15 | SLL | Draft correspondence to M. Rosenthal re: retire SERP claim pool | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/23/15 | SLL | Review correspondence from M. Rosenthal re: SERP claim pool | 0.10 | 84.00 |
| B310 | 06/23/15 | WFJ | Call with M. Cervi re: administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with J. Rankin re:  objections to administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with P. Kizel re: administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with Jefferies claims | 0.20 | 120.00 |
| B310 | 06/24/15 | WFJ | Correspondence with Committee professionals re fee applications | 0.20 | 120.00 |
| B310 | 06/26/15 | PK | Review e-mail and attachment from M. Rosenthal re: claims of SERP and Deferred comp claimant group | 0.20 | 141.00 |
| B310 | 06/26/15 | SLL | Draft correspondence to D. MacGreevey re: claim pool | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Draft correspondence to M. Rosenthal re: SERP and benefit plan claims | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: claim pool | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Review correspondence from D. MacGreevey re: SERP Claims | 0.10 | 84.00 |
| B310 | 06/26/15 | WFJ | Correspondence with M. Hojnacki re admin claims | 0.40 | 240.00 |
| B310 | 06/26/15 | WFJ | Review pension claims filed to date | 0.60 | 360.00 |
| B310 | 06/26/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review documents re same (.2) | 0.30 | 180.00 |
| B310 | 06/26/15 | WFJ | Correspondence from Debtors' counsel and S. Levine re claims | 0.30 | 180.00 |
| B310 | 06/29/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 84.00 |
| B310 | 06/29/15 | WFJ | Correspondence with S. Levine et al re SERP and other employee claims | 0.30 | 180.00 |
| B310 | 06/29/15 | WFJ | Correspondence from D. MacGreevey re claims | 0.20 | 120.00 |
| B310 | 06/30/15 | PK | Review summary of proof of claims procedures for Pension Benefits | 0.30 | 211.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/30/15 | SLL | Review memorandum re: Bar Date Order | 0.10 | 84.00 |
| B310 | 06/30/15 | SLL | Review memorandum re: claims | 0.10 | 84.00 |
| B310 | 07/01/15 | SLL | Review correspondence from M. Rosenthal re: claims reconciliation | 0.10 | 88.00 |
| B310 | 07/01/15 | SLL | Draft correspondence to M. Rosenthal re: claims | 0.10 | 88.00 |
| B310 | 07/02/15 | NBV | Review claims register | 0.40 | 160.00 |
| B310 | 07/02/15 | NBV | Prepare proof of claim and instructions for filing of POC | 1.60 | 640.00 |
| B310 | 07/02/15 | SLL | Draft memorandum re: proof of claim | 0.10 | 88.00 |
| B310 | 07/03/15 | SLL | Review correspondence from M. Rosenthal re: PBGC claims | 0.10 | 88.00 |
| B310 | 07/03/15 | SLL | Draft correspondence to M. Rosenthal re: PBGC claims | 0.10 | 88.00 |
| B310 | 07/03/15 | WFJ | E-mail from S. Jacobs re critical vendor and postppetition payments | 0.20 | 127.00 |
| B310 | 07/06/15 | SLL | Review correspondence form committee member re: proofs of claim | 0.10 | 88.00 |
| B310 | 07/09/15 | SLL | Draft correspondence to D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 07/09/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 07/13/15 | WFJ | E-mails with S. Jacobs re critical vendor tracker (.1); review same (.2) | 0.30 | 190.50 |
| B310 | 07/14/15 | SLL | Review Fair Harbor Capitall objection to transfer of claim | 0.10 | 88.00 |
| B310 | 07/15/15 | SLL | Review Quarterly  Claims Register | 0.10 | 88.00 |
| B310 | 07/17/15 | SLL | Review correspondence from M. Cervi re: SERP claim amounts | 0.10 | 88.00 |
| B310 | 07/17/15 | SLL | Review memorandum re: bar date order | 0.10 | 88.00 |
| B310 | 07/20/15 | WFJ | Correspondence form S. Jacobs re critical vendor tracker (.1); review report (.2) | 0.30 | 190.50 |
| B310 | 07/21/15 | WFJ | Correspondence from S. Levine re SERP claims | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 07/23/15 | WFJ | Review administrative claims in response to Zolfo inquiry | 1.30 | 825.50 |
| B310 | 07/24/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review same (.1) | 0.20 | 127.00 |
| B310 | 07/27/15 | SLL | Review withdrawal of tax claim | 0.10 | 88.00 |
| B310 | 07/28/15 | SLL | Review exhibits in cure dispute | 0.10 | 88.00 |
| B310 | 07/31/15 | WFJ | Review case law re claims | 1.20 | 762.00 |
| B310 | 07/31/15 | WFJ | Correspondence with J. Edelson re claims | 0.20 | 127.00 |
| B310 | 08/03/15 | WFJ | Internal memo re claims matters | 0.20 | 127.00 |
| B310 | 08/04/15 | WFJ | Internal memo re other estate claims | 0.60 | 381.00 |
| B310 | 08/04/15 | WFJ | Internal memo re other estate claims | 0.40 | 254.00 |
| B310 | 08/06/15 | SLL | Review correspondence from committee member re: SERP calculations | 0.20 | 176.00 |
| B310 | 08/07/15 | PK | Review information from Zolfo re: SERP/deferred comp claims | 0.20 | 150.00 |
| B310 | 08/07/15 | SLL | Review correspondence from M. Cervi re: SERP claims | 0.10 | 88.00 |
| B310 | 08/07/15 | WFJ | Correspondence with Zolfo re SERP and other claims | 0.30 | 190.50 |
| B310 | 08/08/15 | WFJ | Internal memo re claims | 0.20 | 127.00 |
| B310 | 08/09/15 | SLL | Review memorandum re: claims process | 0.10 | 88.00 |
| B310 | 08/10/15 | SLL | Draft memorandum re: SERP claims | 0.20 | 176.00 |
| B310 | 08/10/15 | SLL | Telephone call with M. Cervi re: SERP claims | 0.20 | 176.00 |
| B310 | 08/17/15 | WFJ | Correspondence from M. Bouslog re notice re medical claims | 0.10 | 63.50 |
| B310 | 08/17/15 | WFJ | Call from vendor re 2 pending claims (.3); review same (.2) | 0.50 | 317.50 |
| B310 | 08/19/15 | WFJ | Internal memo re research re claims matters | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 08/19/15 | WFJ | Correspondence with D. MacGreevey re claims | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Review Certification of Counsel Regarding Order Approving Stipulation By and Between the Debtors and Factory Mutual Insurance Company Regarding Insurance Claim | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Correspondence with J. Graves re claims and case winddown issues | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Call from R. Wrente re claims | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Correspondence with Debtors' counsel re claims | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Correspondence with Zolfo re claims | 0.20 | 127.00 |
| B310 | 08/20/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review correspondence from M. Bouslog re: claim amounts | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review Order Approving Stipulation By and Between the Debtors and Factory Mutual Insurance Company Regarding Insurance Claim | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review memorandum re: bar dates | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review correspondence from M. Rosenthal re: claim amounts | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Telephone call with D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 08/20/15 | WFJ | Internal memo re administrative claims | 0.20 | 127.00 |
| B310 | 08/20/15 | WFJ | Review 503(b)(9) claims re drop shipment issue | 0.70 | 444.50 |
| B310 | 08/20/15 | WFJ | Correspondence with D. MacGreevey re claims and next steps | 0.30 | 190.50 |
| B310 | 08/20/15 | WFJ | Call with Zolfo re open tasks post Taylor closing on claims | 0.40 | 254.00 |
| B310 | 08/21/15 | SLL | Review objections to claims | 0.10 | 88.00 |
| B310 | 08/21/15 | WFJ | Internal memo re claims | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 08/21/15 | WFJ | Review 3 omnibus objections to claims | 0.80 | 508.00 |
| B310 | 08/23/15 | WFJ | Review memo re claims | 0.20 | 127.00 |
| B310 | 08/26/15 | WFJ | Internal memo re claims | 0.30 | 190.50 |
| B310 | 08/26/15 | WFJ | Correspondence with Debtors' counsel et al re benefit claims | 0.30 | 190.50 |
| B310 | 08/27/15 | WFJ | Correspondence with M. Cervi re deferred compensation matters | 0.20 | 127.00 |
| B310 | 08/27/15 | WFJ | Correspondence with Debtors' counsel et al re Mercer and employee claims | 0.60 | 381.00 |
| B310 | 08/28/15 | WFJ | Correspondence with M. Bouslog et al re deferred comp and claims | 0.30 | 190.50 |
| B310 | 09/03/15 | SLL | Review memorandum re: SERP calculations | 0.20 | 176.00 |
| B310 | 09/03/15 | SLL | Review correspondence from M. Rosenthal re: deferred comp numbers | 0.10 | 88.00 |
| B310 | 09/03/15 | SLL | Review First Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/03/15 | WFJ | Internal correspondence re claims update | 0.20 | 127.00 |
| B310 | 09/03/15 | WFJ | Correspondence with J. Edelson re litigation update | 0.20 | 127.00 |
| B310 | 09/03/15 | WFJ | Review two responses to claim objections | 0.20 | 127.00 |
| B310 | 09/03/15 | WFJ | Correspondence with Debtors' counsel and CRO re SERP claims | 0.30 | 190.50 |
| B310 | 09/04/15 | SLL | Review Omnibus Objections to Claims | 0.10 | 88.00 |
| B310 | 09/04/15 | WFJ | Review responses re omnibus claim objections | 0.30 | 190.50 |
| B310 | 09/09/15 | SLL | Review correspondence from creditor re: total liability was for the unsecured claims | 0.10 | 88.00 |
| B310 | 09/09/15 | SLL | Draft memorandum re: SERP claims | 0.10 | 88.00 |
| B310 | 09/09/15 | WFJ | Correspondence with Debtors' professionals re pension claims | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 09/10/15 | SLL | Review Response of Harmony Press, Inc. in Opposition to Debtors' First Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 09/12/15 | AD | Review omnibus claims objections (.4); review and respond to emails re: the same (.2) | 0.60 | 216.00 |
| B310 | 09/12/15 | SLL | Review omnibus claims objections | 0.10 | 88.00 |
| B310 | 09/12/15 | SLL | Review memorandum re: omnibus claims objections | 0.10 | 88.00 |
| B310 | 09/12/15 | SLL | Draft memorandum re: claim objections | 0.10 | 88.00 |
| B310 | 09/12/15 | SLL | Draft memorandum re: claim objections | 0.20 | 176.00 |
| B310 | 09/14/15 | SLL | Review memorandum re: analysis related to claims | 0.10 | 88.00 |
| B310 | 09/14/15 | SLL | Review correspondence from M. Cervi re: analysis related to claims | 0.10 | 88.00 |
| B310 | 09/14/15 | SLL | Review Response to Third Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/14/15 | WFJ | Review Response to Third Omnibus Objection to Claims (Non-Substantive) filed by B. O'Donel | 0.10 | 63.50 |
| B310 | 09/14/15 | WFJ | Review Fifth omnibus claim objection | 0.20 | 127.00 |
| B310 | 09/14/15 | WFJ | Review Fourth omnibus claim objection | 0.20 | 127.00 |
| B310 | 09/16/15 | SLL | Review Certification of Counsel Regarding Order Sustaining Debtors' Second (2nd) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 09/16/15 | WFJ | Review Certification of Counsel Regarding Order Sustaining Debtors' Second (2nd) Omnibus (Substantive) Objection to Claims | 0.10 | 63.50 |
| B310 | 09/17/15 | SLL | Review Order Sustaining Debtors' Second (2nd) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 09/17/15 | SLL | Review claims analysis | 0.40 | 352.00 |
| B310 | 09/17/15 | WFJ | Correspondence with Debtors' counsel re claims | 0.30 | 190.50 |
| B310 | 09/18/15 | SLL | Review memorandum re: pension claims | 0.10 | 88.00 |
| B310 | 09/18/15 | WFJ | Review further changes to plan and disclosure statement | 0.80 | 508.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 09/18/15 | WFJ | Correspondence to Debtors' counsel re pension claims and bar date | 0.20 | 127.00 |
| B310 | 09/21/15 | WFJ | Correspond internally re claims | 0.20 | 127.00 |
| B310 | 09/23/15 | AD | Review sale order for language re: 503(b)(9) claims | 0.30 | 108.00 |
| B310 | 09/24/15 | SLL | Review memorandum re: administrative claims | 0.10 | 88.00 |
| B310 | 09/24/15 | SLL | Review correspondence from J. Graves re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review Notice of Deadlines for the Filing of Proofs of Claim Related to Pension Benefits Obligations | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review correspondence from J. Graves re: bar date for Pension Benefits claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review memorandum re: Pension Claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review  Response To Fourth  Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review correspondence from L. Williams re: pension claims | 0.10 | 88.00 |
| B310 | 09/25/15 | WFJ | Correspondence with L. Williams re pension claims | 0.20 | 127.00 |
| B310 | 09/25/15 | WFJ | Correspondence with Debtors' counsel re pension claims and related notices | 0.60 | 381.00 |
| B310 | 09/25/15 | WFJ | Correspondence with P. Kizel et al re 503b9 claims | 0.20 | 127.00 |
| B310 | 09/26/15 | SLL | Draft memorandum re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/26/15 | WFJ | Correspond internally re administrative claims | 0.20 | 127.00 |
| B310 | 09/28/15 | SLL | Review memorandum re: claim calculations | 0.10 | 88.00 |
| B310 | 09/28/15 | SLL | Review Response to Fifth Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/28/15 | SLL | Review correspondence from M. Rosenthal re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/28/15 | SLL | Review correspondence from J. Graves re: 503(b)(9) claims | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 09/28/15 | WFJ | Internal memo re administrative claims | 0.20 | 127.00 |
| B310 | 09/28/15 | WFJ | Review Response to Fifth Omnibus Objection to Claims (Substantive) Filed by Steven Wilde | 0.10 | 63.50 |
| B310 | 09/28/15 | WFJ | Correspondence to CRO re pension claims | 0.20 | 127.00 |
| B310 | 09/29/15 | SLL | Draft correspondence to committee member re: SERP claim calculations | 0.10 | 88.00 |
| B310 | 09/29/15 | SLL | Review memorandum re: 503b9 claims | 0.10 | 88.00 |
| B310 | 09/29/15 | SLL | review correspondence from J. Graves re: 503b9 claims | 0.10 | 88.00 |
| B310 | 09/29/15 | SLL | Review proposed claim settlement and release agreement | 0.10 | 88.00 |
| B310 | 09/29/15 | WFJ | Correspondence with Debtors' counsel and A. DeLeo re administrative claims | 0.30 | 190.50 |
| B310 | 09/29/15 | WFJ | Correspondence with Debtors' counsel and actuary re pension claims | 0.20 | 127.00 |
| B310 | 09/30/15 | SLL | Review memorandum re: Debtors' pension claims calculations | 0.10 | 88.00 |
| B310 | 09/30/15 | SLL | Review Response to Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/30/15 | SLL | Review correspondence from C. Browne re: claim withdrawal | 0.10 | 88.00 |
| B310 | 09/30/15 | WFJ | Multiple correspondence with Committee members and Debtors' professionals re pension claims | 0.70 | 444.50 |
| | | | **Total B310 - Claims Administration and Objections** | 39.60 | $26,534.00 |

B310A Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310A | 07/17/15 | PK | Review e-mails from M. Cervi (Zolfo) re: SERP and deferred comp claims | 0.20 | 150.00 |
| | | | **Total B310A - Claims Administration and Objections** | 0.20 | $150.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 06/22/15 | SLL | Review correspondence from L. Szlezinger re: GUC trustee | 0.10 | 84.00 |
| B320 | 06/26/15 | PK | Review debtors' draft motion to extend exclusivity | 0.20 | 141.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 06/26/15 | SLL | Review draft motion to extend exclusivity | 0.10 | 84.00 |
| B320 | 06/26/15 | WFJ | Correspondence from M. Bouslog re exclusivity | 0.20 | 120.00 |
| B320 | 06/28/15 | AD | Review and respond to emails re: Debtors' motion to extend exclusive periods | 0.10 | 33.50 |
| B320 | 06/28/15 | WFJ | Correspondence with A. DeLeo re exclusivity motion | 0.20 | 120.00 |
| B320 | 06/29/15 | AD | Review draft motion to extend Debtors' exclusive periods | 0.60 | 201.00 |
| B320 | 06/29/15 | SLL | Review memorandum re: Exclusivity Extension Motion | 0.10 | 84.00 |
| B320 | 07/06/15 | WFJ | E-mail from M. Bouslog re exclusivity | 0.20 | 127.00 |
| B320 | 07/08/15 | SLL | Review Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | 0.10 | 88.00 |
| B320 | 07/17/15 | SLL | Draft correspondence to M. Cervi re; distributions | 0.10 | 88.00 |
| B320 | 07/27/15 | SLL | Review Certificate of No Objection Regarding Debtors' Motion for Entry of an Order, Pursuant to Section 1121(d) of the Bankruptcy Code, Extending the Exclusive Periods for the Filing of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 07/28/15 | SLL | Review Order Extending the Exclusive Periods for the Fling of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 07/28/15 | SLL | Internal conference re: trust agreement | 0.10 | 88.00 |
| B320 | 07/29/15 | SLL | Telephone call with J. Graves re: trust agreement | 0.10 | 88.00 |
| B320 | 08/10/15 | WFJ | Review order an motion re exclusivity deadlines | 0.20 | 127.00 |
| B320 | 08/12/15 | PK | Prepare for and participate in call with Debtors' counsel regarding case update, plan/DS status, claims reconciliation plan, SERP/deferred comp claims calculations and other winddown matters | 1.20 | 900.00 |
| B320 | 08/17/15 | WFJ | Call with Debtors' counsel re plan process and related issues | 0.40 | 254.00 |
| B320 | 08/17/15 | WFJ | Correspondence with M. Bouslog re plan issues | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 08/18/15 | SLL | Review memorandum re: solicitation motion | 0.10 | 88.00 |
| B320 | 08/19/15 | WFJ | Internal team conference re open claims and plan issues | 0.90 | 571.50 |
| B320 | 08/20/15 | SLL | Review memorandum re: proposed plan timeline | 0.10 | 88.00 |
| B320 | 08/20/15 | WFJ | Correspondence with M. Bouslog re plan matters | 0.20 | 127.00 |
| B320 | 08/21/15 | SLL | Review correspondence from M. Bouslog re: plan timeline | 0.10 | 88.00 |
| B320 | 08/21/15 | WFJ | Correspondence with M. Bouslog re plan timetable | 0.20 | 127.00 |
| B320 | 08/21/15 | WFJ | Internal memo re plan update | 0.20 | 127.00 |
| B320 | 08/22/15 | WFJ | Review e-mail re open plan matters | 0.20 | 127.00 |
| B320 | 08/24/15 | AD | Review and respond to emails re: schedule for plan confirmation | 0.20 | 72.00 |
| B320 | 08/24/15 | WFJ | Appear at status conference re plan process | 0.50 | 317.50 |
| B320 | 08/24/15 | WFJ | Correspondence with A. DeLeo re plan issues | 0.20 | 127.00 |
| B320 | 08/25/15 | SLL | Review and revise draft Solicitation Motion | 0.20 | 176.00 |
| B320 | 08/25/15 | WFJ | Correspondence with J. Graves re solicitation motion (.1); review same (.3); correspondence with A. Behlmann re same (.1) | 0.50 | 317.50 |
| B320 | 08/26/15 | SLL | Review proposed plan timeline | 0.10 | 88.00 |
| B320 | 08/26/15 | WFJ | Correspondence with A. Behlmann et al re plan matters | 0.30 | 190.50 |
| B320 | 08/29/15 | ADB | Review draft solicitation procedures motion | 2.40 | 1,236.00 |
| B320 | 08/31/15 | ADB | Exchange e-mails with debtors' counsel re: solicitation procedures motion | 0.30 | 154.50 |
| B320 | 08/31/15 | ADB | Review two revised drafts of solicitation procedures motion | 0.90 | 463.50 |
| B320 | 08/31/15 | SLL | Review memorandum re: Solicitation Motion | 0.20 | 176.00 |
| B320 | 08/31/15 | SLL | Review revised solicitation motion | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 08/31/15 | SLL | Review correspondence from J. Graves re: solicitation motion | 0.10 | 88.00 |
| B320 | 08/31/15 | SLL | Review Debtors' Motion for an Order (I) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (II) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (III) Approving Related Matters | 0.20 | 176.00 |
| B320 | 08/31/15 | WFJ | Correspondence with A. Behlmann re solicitation motion and comments to same | 0.30 | 190.50 |
| B320 | 08/31/15 | WFJ | Correspondence with Debtors' counsel re solicitation motion and comments to same | 0.20 | 127.00 |
| B320 | 08/31/15 | WFJ | Review changes to solicitation motion | 0.20 | 127.00 |
| B320 | 09/02/15 | SLL | Review correspondence from M. Rosenthal re: plan and disclosure statement | 0.10 | 88.00 |
| B320 | 09/02/15 | WFJ | Correspondence with M. Rosenthal re plan and disclosure statement | 0.20 | 127.00 |
| B320 | 09/05/15 | SLL | Review and comment on draft plan | 0.40 | 352.00 |
| B320 | 09/05/15 | WFJ | E-mail from M. Rosenthal re draft plan | 0.10 | 63.50 |
| B320 | 09/06/15 | SLL | Review draft disclosure statement | 0.70 | 616.00 |
| B320 | 09/06/15 | WFJ | E-mail from M. Rosenthal re draft disclosure statement | 0.20 | 127.00 |
| B320 | 09/08/15 | AD | Review recently filed pleadings the Debtors' cases re: plan | 0.80 | 288.00 |
| B320 | 09/08/15 | PK | Review draft plan and disclosure statement in preparation for call with Gibson Dunn | 2.50 | 1,875.00 |
| B320 | 09/08/15 | SLL | Review memorandum re: plan and disclosure statement | 0.20 | 176.00 |
| B320 | 09/08/15 | WFJ | Correspondence with P. Kizel re plan | 0.20 | 127.00 |
| B320 | 09/08/15 | WFJ | Correspondence with Debtors' counsel re plan and disclosure statement | 0.30 | 190.50 |
| B320 | 09/08/15 | WFJ | Review drafts of plan and disclosure statement | 2.30 | 1,460.50 |
| B320 | 09/09/15 | ADB | Review debtors' draft plan and disclosure statement | 4.90 | 2,523.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/09/15 | WFJ | Call with Debtors' counsel re plan matters | 0.90 | 571.50 |
| B320 | 09/09/15 | WFJ | Work on revisions to draft plan | 3.60 | 2,286.00 |
| B320 | 09/10/15 | ADB | Review first round of revisions to plan by W. Jung | 1.10 | 566.50 |
| B320 | 09/10/15 | ADB | Begin drafting extensive revisions to plan | 4.10 | 2,111.50 |
| B320 | 09/10/15 | SLL | Review memorandum re: draft plan | 0.40 | 352.00 |
| B320 | 09/10/15 | WFJ | Work on plan and disclosure statement | 1.80 | 1,143.00 |
| B320 | 09/10/15 | WFJ | Internal call re plan update | 0.20 | 127.00 |
| B320 | 09/10/15 | WFJ | Correspondence with M. Rosenthal re plan tax matters | 0.30 | 190.50 |
| B320 | 09/11/15 | AD | Review file for communications re: plan and disclosure statement issues | 0.20 | 72.00 |
| B320 | 09/11/15 | ADB | Continue drafting extensive revisions to chapter 11 plan | 8.60 | 4,429.00 |
| B320 | 09/11/15 | JLB | E-mails from/to W. Jung re: plan | 0.10 | 70.50 |
| B320 | 09/11/15 | JLB | Review, analyze plan of liquidation | 1.10 | 775.50 |
| B320 | 09/11/15 | SLL | Review United States Trustee Response to and Reservation of Rights on Debtors' Motion for Order (i) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (ii) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (iii) Approving Related Matters | 0.10 | 88.00 |
| B320 | 09/11/15 | SLL | Review memorandum re: plan | 0.20 | 176.00 |
| B320 | 09/11/15 | WFJ | Correspondence with J. Berger re plan issues | 0.20 | 127.00 |
| B320 | 09/11/15 | WFJ | Correspondence with A. Behlmann re  plan issues | 0.20 | 127.00 |
| B320 | 09/11/15 | WFJ | Review UST's Response to and Reservation of Rights on Debtors' Motion for Order (i) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (ii) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (iii) Approving Related Matters | 0.10 | 63.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/14/15 | AD | Research re: treatment of claims in chapter 11 plans | 1.20 | 432.00 |
| B320 | 09/14/15 | ADB | Draft additional revisions to chapter 11 plan | 6.60 | 3,399.00 |
| B320 | 09/14/15 | JLB | Analysis re: tax issues | 0.70 | 493.50 |
| B320 | 09/14/15 | JLB | Discussion with W. Jung; e-mails from/to W. Jung, M. Rosenthal | 0.60 | 423.00 |
| B320 | 09/14/15 | SLL | Review and revise plan | 0.60 | 528.00 |
| B320 | 09/14/15 | SLL | Review correspondence from M. Rosenthal re: plan | 0.10 | 88.00 |
| B320 | 09/14/15 | SLL | Review memorandum re: proposed plan language | 0.10 | 88.00 |
| B320 | 09/14/15 | SLL | Review memorandum re: treatment under the plan | 0.10 | 88.00 |
| B320 | 09/14/15 | WFJ | Correspondence with M. Rosenthal et al re tax call | 0.20 | 127.00 |
| B320 | 09/14/15 | WFJ | Internal call re plan issues | 0.20 | 127.00 |
| B320 | 09/14/15 | WFJ | Correspondence with J. Edelson re disclosure statement | 0.10 | 63.50 |
| B320 | 09/14/15 | WFJ | Correspondence with Zolfo re financial update | 0.20 | 127.00 |
| B320 | 09/14/15 | WFJ | Work on revisions to plan of liquidation | 3.80 | 2,413.00 |
| B320 | 09/14/15 | WFJ | Correspondence with A. DeLeo re plan research | 0.30 | 190.50 |
| B320 | 09/14/15 | WFJ | Correspondence Debtors' counsel re changes to plan and tax matters | 0.30 | 190.50 |
| B320 | 09/14/15 | WFJ | Call with J. Berger re plan tax matters | 0.60 | 381.00 |
| B320 | 09/14/15 | WFJ | Correspondence with PBGC re plan language (.3); call with PBGC re same (.2) | 0.50 | 317.50 |
| B320 | 09/14/15 | WFJ | Correspondence with A. Behlmann re plan changes | 0.20 | 127.00 |
| B320 | 09/15/15 | AD | Review and respond to emails re: treatment of pension claims in chapter 11 plans | 0.10 | 36.00 |
| B320 | 09/15/15 | AD | Research re: treatment of claims in bankruptcy plans | 0.30 | 108.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 09/15/15 | JLB | Conference call re: tax issues with W. Jung, J. Trinklein, M. Rosenthal | 0.90 | 634.50 |
| B320 | 09/15/15 | JLB | Discussion with W. Jung re: tax issues | 0.20 | 141.00 |
| B320 | 09/15/15 | PK | Review internal comments re: plan and disclosure statement | 0.50 | 375.00 |
| B320 | 09/15/15 | SLL | Review revised draft plan | 0.10 | 88.00 |
| B320 | 09/15/15 | SLL | Review memorandum re: proposed plan language | 0.10 | 88.00 |
| B320 | 09/15/15 | WFJ | Correspondence with J. Edelson re plan update | 0.20 | 127.00 |
| B320 | 09/15/15 | WFJ | Conference call with counsel to the Debtors re plan and next steps | 0.90 | 571.50 |
| B320 | 09/15/15 | WFJ | Call with J. Berger re plan and tax matters | 0.40 | 254.00 |
| B320 | 09/16/15 | ADB | Draft further revisions to chapter 11 plan | 3.40 | 1,751.00 |
| B320 | 09/16/15 | PK | Review plan and DS and review comments from LS team | 2.00 | 1,500.00 |
| B320 | 09/16/15 | SLL | Review correspondence from D. MacGreevey re: wind down budget and key items | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review memorandum re: substantive consolidation | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review memorandum re: revised plan | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review revised plan | 0.80 | 704.00 |
| B320 | 09/16/15 | SLL | Review correspondence from M. Rosenthal re: revised plan | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review correspondence from J. Graves re: Disclosure Statement | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review and revise draft revised Disclosure Statement | 0.60 | 528.00 |
| B320 | 09/16/15 | WFJ | Correspondence with Zolfo re plan matters | 0.20 | 127.00 |
| B320 | 09/16/15 | WFJ | Work on revised plan of liquidation | 4.30 | 2,730.50 |
| B320 | 09/16/15 | WFJ | Correspondence with Debtors' counsel re revised plan of liquidation and disclosure statement | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/17/15 | SLL | Review memorandum re: plan issues | 0.10 | 88.00 |
| B320 | 09/17/15 | SLL | Review further revised draft plan | 0.20 | 176.00 |
| B320 | 09/17/15 | WFJ | Correspondence with Debtors' counsel re revised plan and disclosure statement | 0.60 | 381.00 |
| B320 | 09/17/15 | WFJ | Correspondence with A. Behlmann et al re plan and disclosure statement changes | 0.40 | 254.00 |
| B320 | 09/17/15 | WFJ | Correspondence with Zolfo re plan and confirmation issues | 0.30 | 190.50 |
| B320 | 09/18/15 | ADB | Conference call with debtors' counsel re: plan issues | 0.90 | 463.50 |
| B320 | 09/18/15 | SLL | Review correspondence from J. Graves re: revised plan | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Draft memorandum re: plan and disclosure statement | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Participate in call with debtors counsel re: plan | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Review filed plan | 0.30 | 264.00 |
| B320 | 09/18/15 | SLL | Review filed disclosure statement | 0.20 | 176.00 |
| B320 | 09/18/15 | SLL | Review memorandum re: plan and disclosure statement | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Review memorandum re: revised plan | 0.10 | 88.00 |
| B320 | 09/18/15 | WFJ | Prepare for 9/21/15 contested hearing | 0.40 | 254.00 |
| B320 | 09/18/15 | WFJ | Review agreement re Mexican tax matters | 0.30 | 190.50 |
| B320 | 09/18/15 | WFJ | Call with Zolfo re plan matters | 0.70 | 444.50 |
| B320 | 09/18/15 | WFJ | Correspondence with J. Berger re plan tax matter | 0.10 | 63.50 |
| B320 | 09/18/15 | WFJ | Review filed version of plan and DS | 0.90 | 571.50 |
| B320 | 09/18/15 | WFJ | Correspondence with Debtors' counsel re changes to plan and disclosure statement | 1.30 | 825.50 |
| B320 | 09/18/15 | WFJ | Prepare changes to plan and disclosure statement | 1.20 | 762.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/18/15 | WFJ | Correspondence with A. Behlmann et al changes to plan and DS | 0.60 | 381.00 |
| B320 | 09/19/15 | WFJ | E-mails from team re confirmation issues | 0.30 | 190.50 |
| B320 | 09/21/15 | ADB | Draft letter in support of plan | 0.80 | 412.00 |
| B320 | 09/21/15 | SLL | Review Order (I) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (II) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (III) Approving Related Matters | 0.20 | 176.00 |
| B320 | 09/21/15 | SLL | Review correspondence from J. Graves re: Plan, Disclosure Statement, and Liquidation Analysis | 0.10 | 88.00 |
| B320 | 09/21/15 | SLL | Review memorandum re: committee plan support letter | 0.10 | 88.00 |
| B320 | 09/21/15 | SLL | Review and revise committee plan support letter | 0.10 | 88.00 |
| B320 | 09/21/15 | WFJ | Correspondence with A. Behlmann re Committee plan support letter | 0.40 | 254.00 |
| B320 | 09/21/15 | WFJ | Correspondence from J. Graves re further changes to plan and disclosure statement | 0.20 | 127.00 |
| B320 | 09/21/15 | WFJ | Attend hearing re solicitation motion et al | 1.10 | 698.50 |
| B320 | 09/22/15 | SLL | Review memorandum re: allocation of the wind-down fund | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review and revise Committee Plan Support Letter | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review Debtors' solicitation materials | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review correspondence from committee member re: proposed language in the Disclosure Statement and Plan | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review memorandum re: plan discussion | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review Amended Chapter 11 Plan of Liquidation | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review Amended Disclosure Statement | 0.20 | 176.00 |
| B320 | 09/22/15 | WFJ | Correspondence from J. Graves re changes to solicitation materials | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/22/15 | WFJ | Correspondence from J. Graves re voting agent's contacts | 0.20 | 127.00 |
| B320 | 09/22/15 | WFJ | Prepare letter re support of plan | 0.40 | 254.00 |
| B320 | 09/22/15 | WFJ | Call (.2) and correspondence (.2) with P. Kizel re Committee plan letter | 0.40 | 254.00 |
| B320 | 09/22/15 | WFJ | Correspondence with J. Graves re Committee letter | 0.10 | 63.50 |
| B320 | 09/22/15 | WFJ | Review further revised plan and disclosure statement | 0.70 | 444.50 |
| B320 | 09/22/15 | WFJ | Correspondence with C. Morgan re plan matters | 0.30 | 190.50 |
| B320 | 09/23/15 | WFJ | Correspondence with Zolfo and L. Williams re plan matters | 0.30 | 190.50 |
| B320 | 09/24/15 | AD | Review plan, disclosure statement, master transfer services agreement for critical dates and deadlines | 1.20 | 432.00 |
| B320 | 09/24/15 | WFJ | Correspondence with Zolfo re wind down | 0.20 | 127.00 |
| B320 | 09/24/15 | WFJ | Reviewed filed plan and DS re admin claims | 0.60 | 381.00 |
| B320 | 09/24/15 | WFJ | Internal call re wind down | 0.20 | 127.00 |
| B320 | 09/25/15 | WFJ | Internal call re plan update | 0.20 | 127.00 |
| B320 | 09/25/15 | WFJ | Call with Zolfo re plan terms and claims | 0.70 | 444.50 |
| B320 | 09/28/15 | WFJ | Conference call with PBGC claims and plan issues | 0.70 | 444.50 |
| B320 | 09/30/15 | WFJ | Review plan related deadlines | 0.30 | 190.50 |

|  |  |  | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 101.60 | $62,504.50 |

**B400 - Bankruptcy-Related Advice**

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/08/15 | SLL | Draft correspondence to M. Rosenthal re: complaint | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review correspondence from C. Ward re: complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/08/15 | SLL | Review memorandum re: summons | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review correspondence from M. Rosenthal re: complaint filing | 0.10 | 84.00 |
| B430 | 06/08/15 | WFJ | Correspondence with local counsel re: filing of complaint | 0.20 | 120.00 |
| B430 | 06/10/15 | NBV | Multiple e-mails re: summons | 0.30 | 111.00 |
| B430 | 06/10/15 | PK | Review D&O complaint to begin assessing amendments in light of outcome of standing motion | 0.80 | 564.00 |
| B430 | 06/10/15 | SLL | Draft memorandum re: complaint | 0.10 | 84.00 |
| B430 | 06/10/15 | SLL | Review memorandum re: complaint service | 0.10 | 84.00 |
| B430 | 06/10/15 | SLL | Review correspondence from M. Rosenthal re: complaint service | 0.10 | 84.00 |
| B430 | 06/10/15 | WFJ | Correspondence with Debtors' counsel re: complaint and service of same | 0.30 | 180.00 |
| B430 | 06/11/15 | AD | Circulate unredacted adversary complaint to LS team | 0.10 | 33.50 |
| B430 | 06/11/15 | AD | Call with P. Kizel re: adversary complaint against lenders and debtors' directors and officers | 0.10 | 33.50 |
| B430 | 06/11/15 | SLL | Draft correspondence to A. Goldman re: unredacted documents | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Draft correspondence to J. Edelson re: unredacted complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from A. Goldman re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from R. Meisler re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review memorandum re: unredacted adversary complaint | 0.30 | 252.00 |
| B430 | 06/13/15 | SLL | Review memorandum re: service of the summons and complaint on all defendants | 0.10 | 84.00 |
| B430 | 06/13/15 | WFJ | Correspondence with P. Kizel re:  complaint | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/16/15 | SLL | Review correspondence from A. Goldman re: complaint | 0.10 | 84.00 |
| B430 | 06/19/15 | ADB | Begin drafting amended adversary complaint | 6.20 | 3,007.00 |
| B430 | 06/19/15 | SLL | Review memorandum re: complaint | 0.10 | 84.00 |
| B430 | 06/20/15 | SLL | Review memorandum re; revisions to D&O complaint | 0.10 | 84.00 |
| B430 | 06/20/15 | SLL | Review and comment on revised D&O complaint | 0.30 | 252.00 |
| B430 | 06/20/15 | WFJ | Correspondence with A. Behlmann and P. Kizel re: amended complaint | 0.20 | 120.00 |
| B430 | 06/23/15 | PK | Work on analysis of D&O claims including review of documents and research materials | 4.50 | 3,172.50 |
| B430 | 06/23/15 | WFJ | Correspondence with A. Behlmann re: amendment of complaint | 0.20 | 120.00 |
| B430 | 06/23/15 | WFJ | Review complaint re: amendment to same | 0.70 | 420.00 |
| B430 | 06/23/15 | WFJ | Review case law re:  fiduciary duties | 1.10 | 660.00 |
| B430 | 06/24/15 | KW | Review pleadings and research regarding directors and officer liability | 5.10 | 1,963.50 |
| B430 | 06/24/15 | KW | Conduct research concerning adversary proceeding | 2.80 | 1,078.00 |
| B430 | 06/24/15 | NBV | Review multiple e-mails (4) re: amended complaint | 0.40 | 148.00 |
| B430 | 06/24/15 | PK | Exchange e-mails with A. Behlmann re: D&O complaint | 0.20 | 141.00 |
| B430 | 06/24/15 | SLL | Review memorandum re: amended complaint | 0.10 | 84.00 |
| B430 | 06/24/15 | WFJ | Discuss with K. Waldron re complaint matters | 0.40 | 240.00 |
| B430 | 06/25/15 | ADB | Continue drafting amended adversary complaint | 5.60 | 2,716.00 |
| B430 | 06/25/15 | KW | Conduct research regarding directors and officers liability | 6.90 | 2,656.50 |
| B430 | 06/25/15 | SLL | Review memorandum re: Amended Complaint Issues | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/25/15 | WFJ | Correspondence with P. Kizel re amended complaint | 0.20 | 120.00 |
| B430 | 06/26/15 | KW | Conduct research regarding directors and officers liability | 5.80 | 2,233.00 |
| B430 | 06/26/15 | SLL | Review correspondence from J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/28/15 | SLL | Review correspondence from J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/28/15 | SLL | Draft correspondence to J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/29/15 | ADB | Review historical board minutes re: WorkflowOne acquisition and prospective Chicago transaction | 9.20 | 4,462.00 |
| B430 | 06/29/15 | ADB | Telephone calls with K. Waldron re: history of WorkflowOne acquisition and allegations in complaint against officers and directors | 0.80 | 388.00 |
| B430 | 06/29/15 | KW | Telephone conference with P. Kizel regarding research on pertaining to amended complaint | 0.20 | 77.00 |
| B430 | 06/29/15 | KW | Draft summary of research status pertaining to amended complaint | 2.10 | 808.50 |
| B430 | 06/29/15 | KW | Conduct research pertaining to amended complaint | 8.20 | 3,157.00 |
| B430 | 06/29/15 | PK | E-mail to S. Levine re: debtors' complaint filed today seeking injunction against 2 former salespersons | 0.10 | 70.50 |
| B430 | 06/29/15 | SLL | Review Debtors' Adversary Complaint for Injunctive and Other Relief against former sales reps | 0.10 | 84.00 |
| B430 | 06/29/15 | SLL | Review memorandum re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/29/15 | SLL | Internal conference re: complaint causes of action | 0.30 | 252.00 |
| B430 | 06/29/15 | WFJ | Review complaint filed by debtors against two former sales reps | 0.30 | 180.00 |
| B430 | 06/30/15 | AD | Review and respond to emails re: adversary proceeding to enjoin misappropriation of trade secrets | 0.30 | 100.50 |
| B430 | 06/30/15 | AD | Coordinate with office services to prepare binder July 1, 2015 on temporary restraining order in trade secret misappropriation action | 0.40 | 134.00 |
| B430 | 06/30/15 | KW | Telephone conversation with A. Behlmann regarding adversary complaint | 0.30 | 115.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/30/15 | KW | Telephone conversation with A. Behlmann regarding adversary complaint | 0.20 | 77.00 |
| B430 | 06/30/15 | KW | Review documents and minutes underlying adversary complaint and forming basis of allegations contained therein | 4.50 | 1,732.50 |
| B430 | 06/30/15 | KW | Conduct research pertaining to amended complaint | 4.20 | 1,617.00 |
| B430 | 06/30/15 | NBV | Review multiple e-mails re: adversary complaints | 0.20 | 74.00 |
| B430 | 06/30/15 | PK | Review adversary complaint filed by debtor against 2 former sales reps and pleadings in support of application for TRO to enjoin solicitation of business and related relief in preparation for hearing on TRO tomorrow | 1.20 | 846.00 |
| B430 | 06/30/15 | SLL | Review correspondence from M. Rosenthal re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from R. Bello re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to M. Rosenthal re: hearing on injunction complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Telephone call with J. Peck re: adversary proceeding | 0.40 | 336.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to J. Graves re: adversary complaint for injunctive relief | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to Zolfo re: adversary complaint for injunctive relief | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from D. MacGreevey re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from M. Rosenthal re: hearing on injunction complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review revised amended adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 07/01/15 | ADB | Review board minutes and discovery documents re: amended D&O adversary complaint | 7.20 | 3,708.00 |
| B430 | 07/01/15 | ADB | Draft revisions to amended adversary complaint | 1.40 | 721.00 |
| B430 | 07/01/15 | KW | Conduct research regarding claims against directors and officers | 4.70 | 1,927.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/01/15 | PK | Attend hearing on Debtors' application for TRO to enjoin 2 former employees from soliciting customers and other relief (1.5), draft e-mail to LS team re outcome and summary of hearing (.3) | 1.80 | 1,350.00 |
| B430 | 07/02/15 | KW | Conduct research regarding claims against directors and officers | 5.20 | 2,132.00 |
| B430 | 07/03/15 | KW | Conduct research regarding claims against directors and officers | 1.20 | 492.00 |
| B430 | 07/04/15 | KW | Conduct research regarding claims against directors and officers | 4.40 | 1,804.00 |
| B430 | 07/05/15 | KW | Conduct research regarding claims against directors and officers | 6.10 | 2,501.00 |
| B430 | 07/06/15 | AD | Inter-office conference to discuss depositions in trade secrets adversary proceeding | 0.20 | 72.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers | 1.10 | 451.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 5.40 | 2,214.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 4.30 | 1,763.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 2.10 | 861.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers | 1.90 | 779.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers | 6.90 | 2,829.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers; and other potential related claims and draft memorandum summarizing findings | 6.80 | 2,788.00 |
| B430 | 07/07/15 | SLL | Review memorandum re: amended complaint | 0.30 | 264.00 |
| B430 | 07/08/15 | AD | Inter-office conferences re: depositions in misappropriation of trade secrets adversary proceeding | 0.50 | 180.00 |
| B430 | 07/08/15 | AD | Call with Debtors' counsel re: depositions in misappropriation of trademarks  adversary proceeding | 0.10 | 36.00 |
| B430 | 07/08/15 | AD | Review emails re: depositions in misappropriations of trade secrets action | 0.10 | 36.00 |
| B430 | 07/08/15 | ADB | Draft revisions to adversary complaint | 2.10 | 1,081.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/08/15 | ADB | Draft revisions to adversary complaint | 2.20 | 1,133.00 |
| B430 | 07/08/15 | KW | Review and revise memorandum regarding claims against directors and officers | 4.40 | 1,804.00 |
| B430 | 07/08/15 | KW | Review and revise memorandum regarding claims against directors and officers | 2.90 | 1,189.00 |
| B430 | 07/08/15 | KW | Review and revise proposed amended complaint | 1.50 | 615.00 |
| B430 | 07/08/15 | KW | Review and supplement memorandum regarding claims against directors and officers | 2.10 | 861.00 |
| B430 | 07/08/15 | SLL | Review and revise amended adversary complaint | 0.60 | 528.00 |
| B430 | 07/08/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 176.00 |
| B430 | 07/09/15 | AD | Multiple calls to debtors' counsel re: telephonic appearance at July 10, 2015 deposition of Standard Register | 0.20 | 72.00 |
| B430 | 07/09/15 | AD | Call with N. Vislocky re: July 10, 2015 deposition of Standard Register | 0.10 | 36.00 |
| B430 | 07/09/15 | AD | Inter-office conference re: defendants' motion to transfer venue in misappropriation of trade secrets adversary proceeding | 0.10 | 36.00 |
| B430 | 07/09/15 | ADB | Conference call with P. Kizel and K. Waldron re: amended adversary complaint | 0.80 | 412.00 |
| B430 | 07/09/15 | KW | Work on supplement memorandum regarding claims against directors and officers | 4.30 | 1,763.00 |
| B430 | 07/09/15 | KW | Further review and revise and supplement memorandum regarding claims against directors and officers | 0.80 | 328.00 |
| B430 | 07/09/15 | KW | Review and further revise amended complaint | 0.50 | 205.00 |
| B430 | 07/09/15 | KW | Participate in telephone conference with P. Kizel and A. Behlmann to discuss revisions to the amended complaint | 0.70 | 287.00 |
| B430 | 07/09/15 | PK | Work on revised draft amended complaint against D&Os | 4.00 | 3,000.00 |
| B430 | 07/09/15 | PK | Review order approving stip and protective order re SR v. Stockmal litigation for injunctive and other relief | 0.20 | 150.00 |
| B430 | 07/09/15 | PK | Review defendants' motion to transfer venue in SR v. Stockmal injunction litigation | 0.30 | 225.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/10/15 | AD | Review pleadings in misappropriation of trade secrets adversary proceeding to prepare for July 10, 2015 deposition of The Standard Register Company | 0.40 | 144.00 |
| B430 | 07/10/15 | AD | Attend deposition of Standard Register in misappropriation of trade secrets adversary proceeding | 6.80 | 2,448.00 |
| B430 | 07/10/15 | PK | Review e-mail from A. Deleo summarizing deposition of Standard Register 30b6 witness in SR v. Stockmal litigation | 0.20 | 150.00 |
| B430 | 07/12/15 | AD | Review amended complaint in trade secrets adversary proceeding | 0.20 | 72.00 |
| B430 | 07/12/15 | WFJ | E-mail from K. Kolb re amended complaint re trade secrets | 0.20 | 127.00 |
| B430 | 07/13/15 | AD | Attend deposition of A. Leddy in trade secrets adversary proceeding | 4.30 | 1,548.00 |
| B430 | 07/13/15 | AD | Draft joinder to Plaintiffs' opposition to motion to transfer venue in trade secrets adversary proceeding | 1.10 | 396.00 |
| B430 | 07/13/15 | AD | Coordinate with local counsel to file joinder to plaintiffs' opposition to motion to transfer venue in trade secrets adversary proceeding | 0.10 | 36.00 |
| B430 | 07/13/15 | PK | Review debtors' objection to motion to transfer venue filed by defendants in SR v. Stockmall et al litigation (.3), review committee draft joinder to objection (.2) | 0.50 | 375.00 |
| B430 | 07/14/15 | AD | Revise joinder to plaintiffs' opposition to defendants' motion to transfer venue of trade secrets adversary proceeding | 0.60 | 216.00 |
| B430 | 07/14/15 | AD | Circulate transcript of deposition of L. Bates to LS team | 0.10 | 36.00 |
| B430 | 07/14/15 | PK | Telephone conference with M. Rosenthal re: tomorrow's hearing on continuation of TRO against 2 former employees (.1), review e-mail from M. Rosenthal re: cancellation of hearing (.1) review stip and order re: continuation of TRO (.2), review communications between counsel for defendants and Debtor's re: status of hearing (.3) | 0.90 | 675.00 |
| B430 | 07/14/15 | PK | Review dep transcript of L. Bates, 30b6 witness of debtor, in connection with debtor's adversary proceeding to enjoin 2 former employees from competing | 1.50 | 1,125.00 |
| B430 | 07/15/15 | AD | Circulate transcript of A. Leddy to LS team | 0.10 | 36.00 |
| B430 | 07/16/15 | AD | Call with P. Kizel re: adversary proceeding against directors and officers | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 07/16/15 | AD | Review docket in Silver Point adversary proceeding | 0.10 | 36.00 |
| B430 | 07/16/15 | PK | Review deposition transcript of Liberty Mutual deponenet (Leddy) in connection with debtors' litigation against 2 former employees | 1.50 | 1,125.00 |
| B430 | 07/16/15 | PK | Review case law and materials re: D&O claims | 5.00 | 3,750.00 |
| B430 | 07/18/15 | WFJ | Review e-mails re complaint | 0.20 | 127.00 |
| B430 | 07/19/15 | WFJ | E-mail from team re complaint | 0.10 | 63.50 |
| B430 | 07/24/15 | ADB | Draft revisions to adversary complaint | 0.80 | 412.00 |
| B430 | 07/25/15 | WFJ | Correspondence with A. Behlmann re amended complaint | 0.30 | 190.50 |
| B430 | 07/28/15 | ADB | Draft revisions to adversary complaint | 1.20 | 618.00 |
| B430 | 07/28/15 | PK | Review law re: transfer to trust or other vehicle to assert claims against D&Os | 1.50 | 1,125.00 |
| B430 | 07/28/15 | PK | Review revised draft amended complaint against D&Os | 1.50 | 1,125.00 |
| B430 | 07/28/15 | PK | Review materials regarding D&O complaint and issues analysis | 1.20 | 900.00 |
| B430 | 07/28/15 | SLL | Review memorandum re: amended complaint | 0.20 | 176.00 |
| B430 | 07/28/15 | SLL | Draft memorandum re: adversary complaint | 0.10 | 88.00 |
| B430 | 07/28/15 | SLL | Review Amended D&O Complaint | 0.80 | 704.00 |
| B430 | 07/28/15 | WFJ | Work on amended complaint | 2.30 | 1,460.50 |
| B430 | 07/28/15 | WFJ | Correspondence with A. Behlmann re amended complaint | 0.50 | 317.50 |
| B430 | 07/29/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 88.00 |
| B430 | 07/29/15 | SLL | Review memorandum re: amended complaint | 0.20 | 176.00 |
| B430 | 07/30/15 | ADB | Review updated financial analysis from Zolfo Cooper | 1.10 | 566.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B430 | 07/30/15 | WFJ | Correspondence with A. Behlmann et al re amended complaint | 0.30 | 190.50 |
| B430 | 07/31/15 | ADB | Draft revisions to amended adversary complaint | 4.20 | 2,163.00 |
| B430 | 07/31/15 | PK | Review revised form of order substituting GUC trust as plaintiff in D&O action | 0.20 | 150.00 |
| B430 | 07/31/15 | PK | Review e-mails from W. Jung and A. Behlmann re: draft amended complaint against D&Os | 0.20 | 150.00 |
| B430 | 07/31/15 | SLL | Review and revise amended complaint | 0.30 | 264.00 |
| B430 | 07/31/15 | SLL | Review memorandum re: amended complaint | 0.10 | 88.00 |
| B430 | 07/31/15 | WFJ | Correspondence with P. Kizel re amended complaint (.2); review same (.7) | 0.90 | 571.50 |
| B430 | 07/31/15 | WFJ | Correspondence with A. Behlmann re amended complaint and redaction of same | 0.20 | 127.00 |
| B430 | 08/12/15 | WFJ | Correspondence with A. Behlmann re service of process | 0.10 | 63.50 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 211.10 | $102,706.50 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B440 | 06/08/15 | NBV | Review statements and schedules, prepare for 341 hearing | 2.00 | 740.00 |
| B440 | 07/22/15 | SLL | Review amended statements and schedules | 0.10 | 88.00 |
| | | | **Total B440 - Schedules and Statements** | 2.10 | $828.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B460 | 06/08/15 | WFJ | Correspondence to E. Jesse re: carrier notice | 0.20 | 120.00 |
| B460 | 06/09/15 | WFJ | Review insurance policies re: notice matters | 0.70 | 420.00 |
| B460 | 06/10/15 | WFJ | Draft four letters to insurance companies re: D&O action | 1.60 | 960.00 |
| B460 | 06/17/15 | LAB | Confer with E. Jesse re: proposed Release re:  settlement | 0.30 | 222.00 |
| B460 | 06/17/15 | WFJ | Call with L. Bennnet re insurance issues | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 06/18/15 | WFJ | Call (.2) and correspondence (.3) with L. Bennett et al re: insurance matter | 0.50 | 300.00 |
| B460 | 08/12/15 | WFJ | Correspondence with M. Bouslog re Global Insurance Stipulation (.1); review same (.2) | 0.30 | 190.50 |
| | | | **Total B460 - Other - Insurance Matters** | 3.90 | $2,392.50 |