**EXHIBIT B**
**Declaration of Landen C. Williams**

01:17869470.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |

**DECLARATION OF LANDEN C. WILLIAMS IN SUPPORT OF DEBTORS'**
**OBJECTION TO CLAIM OF PENNSYLVANIA DEPARTMENT OF REVENUE**
**(CLAIM NO. 2491) PURSUANT TO SECTIONS 502 AND 505 OF**
**THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3007**

I, Landen C. Williams, pursuant to 28 U.S.C. § 1746, declare:

1.      I am the Chief Restructuring Officer and Treasurer of SRC Liquidation Company, one of the above-captioned affiliated debtors and debtors in possession.  In this capacity, I am one of the persons responsible for overseeing the claims reconciliation and objection process in these Chapter 11 Cases.  I have read the *Debtors' Objection to Claim of Pennsylvania Department of Revenue (Claim No. 2491) Pursuant to Sections 502 and 505 of the Bankruptcy Code and Bankruptcy Rule 3007* (the "Objection"),[2] and am directly, or by and through other personnel or representatives of the Debtors, reasonably familiar with the information contained therein, the Proposed Order, and the exhibits attached hereto.  I am authorized to execute this Declaration on behalf of the Debtors.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:  SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Objection.

2.      The Claim was calculated through an audit (the "Audit") by a Pennsylvania auditor (the "Auditor") by (i) sampling sales and purchase activities of one month in each of 2012, 2013 and 2014; (ii) creating a list of certain sales for which Pennsylvania tax was not charged or purchases where Pennsylvania tax was not paid and for which the Auditor believed tax should have been charged or paid (each item, an "Exception"; and the list, the "Exceptions List," a copy of which is attached hereto as Exhibit 1); (iii) determining the Pennsylvania tax allegedly owing on each of the Exceptions; and (iv) extrapolating the liability for the three months' Exceptions to come up with an estimated amount due for all of 2012 through 2014 (the "Audit Period").  Using this extrapolated data (and not actual data), the Auditor calculated $275,492.90 in taxes plus $13,774.64 in penalties due in the Audit Period.

3.      In connection with the Audit, the Debtors provided detail of sales and purchases for each of the three sample months which included nearly 20,000 line items of activity for each month in an excel spreadsheet.  The Debtors were asked to support each line item for which tax was not charged or paid—*i.e.*, about 8,000 line items of activity in each sample month.  The Debtors provided voluminous amount of documentation regarding these nearly 24,000 line items of activity, but the Audit was closed in less than six months, with incomplete analysis and missing documentation.

4.      According to the Debtors' books and records, $1,920,134.25 in invoices should be removed from the Exceptions List and, accordingly, the Debtors' books and records show that the Debtors owe $82,800.12 in additional taxes plus $4,140.00 in penalties.

**A.      Sales**

5.      There are several categories of sales that, according to the Debtors' books and records, are not taxable and should be removed from the Exceptions List.

1.    **Software Support Agreements**

6.    The Exceptions List includes invoices related to Software Support Agreements

(the "SSAs"), which total $41,906.09.  A blank copy of an SSA is attached hereto as Exhibit 2.

Phone support was the only service provided through the SSAs.  No property was provided to the

customer nor was there any labor provided on customer sites as part of the SSAs.  All phone

support was provided from the Debtors' corporate offices in Dayton, Ohio.

2.    **Design Services**

7.    The Exceptions List includes invoices for design services (the "Design Services"),

which total $9,485.73.  As part of the Design Services, the Debtors' employees developed and/or

updated customer specific and customized form designs, which were provided to and could be

used by customers for their own printing or to procure printing from suppliers, including the

Debtors.  A sample invoice for Design Services is attached hereto as Exhibit 3.

3.    **Invoice Stored Sales**

8.    The Exceptions List includes one invoice for "invoice stored" sales, which totals

$2,132.50.   Some customers requested that the Debtors produce or procure a large quantity of

business forms, store the forms in one of the Debtors' warehouses, and at a later date ship a

specified quantity to specific locations identified by the customer.  The Debtors invoiced the

customer for its charges for the forms when the forms were shipped to the warehouse but did not

charge tax at that time as the ultimate destination of the forms was unknown.  This original

purchase of business forms by the customer, called "invoice stored," was not taxed.

9.    Sales tax on the purchased forms was charged to the customer at the destination

location when the forms were shipped from the warehouse to the final destination.  The Auditor

01:17869470.1

exempted most "invoiced stored" customer invoices; however, the Auditor included one invoice on the Exceptions List.

### 4.    Exempt Sales with Exemption Certificates

10.    The Exceptions List includes invoices totaling $53,827.94 related to customers that provided the Debtors with an exemption certificate.

11.    Many of the Debtors' customers resold the Debtors' products to their end customers.  These customer "retailers" provided the Debtors with a resellers' exemption certificate, and the Debtors relied on the certificates to not assess sales tax.  The Debtors' customers frequently requested that the Debtors drop ship goods directly to the retailers' end customer locations, which included locations in Pennsylvania.

12.    The Auditor assessed Pennsylvania sales tax on various transactions based on the "ship to" customer (retailer's customer) rather than the "sold to" customer (retailer) of the Debtors.  The Debtors received proper Pennsylvania sales tax exemption certificates for the "sold to" customers.

13.    SRC Liquidation customers also claimed exemption from taxation under a manufacturing exemption (when the product being sold becomes part of a manufactured product), or as a tax exempt organization.  Exemption certificates for the relevant customers are attached hereto as Exhibit 4.

### B.    Purchases

14.    There are also several categories of purchases that, according to the Debtors' books and records, are not taxable and should be removed from the Exceptions List.

1.      **Utility Charges**

15.    The Exceptions List includes invoices totaling $899,039.60 related to utility

invoices with charges that are either non-taxable, or the taxes were properly paid.  The Auditor

erroneously included the following invoices on the Exceptions List:

- Compass Energy.  Compass Energy sold natural gas to the Debtors' plant in York, Pennsylvania.  Compass Energy properly charged Pennsylvania sales tax on the supply of the natural gas as indicated on the invoices, and the Debtors paid it.

- Columbia Gas.  Columbia Gas delivered the natural gas purchased from Compass Energy to the York plant via its pipeline distribution network.  The delivery services provided by Columbia Gas as a distributor are not subject to tax when billed by a distributor, independent of the vendor that supplies the natural gas.

- Met-Ed.  Met-Ed was the electricity provider to the York plant.  Met-Ed charged Pennsylvania sales tax on the invoices, and the Debtors paid it.

- Public Service Electric & Gas, and First Energy Solutions Corp.  Both were utility providers to one of the Debtors' facilities located in New Jersey, not in Pennsylvania. The facility is located near Philadelphia and is referenced internally as the Philadelphia Stanfast Center; therefore, the Auditor must have assumed that the facility was located in Pennsylvania.

2.      **Purchases for New Jersey Plant**

16.    The Exceptions List includes purchases totaling $88,182.00 attributable to the

Philadelphia Stanfast Center.  When the information was compiled for the three-month sample,

purchases by the Philadelphia Stanfast Center, which were used in at that site, were incorrectly

included.  The Philadelphia Stanfast Center is located in New Jersey.

3.      **Production Purchases**

17.    The Exceptions List includes $243,135.00 in purchases that were for raw

materials or product that were either incorporated into finished products for resale by the Debtors

or were production supplies used by the Debtors directly in the production process.

### 4.      Capital Purchases

18.      The Exceptions List includes the following capital purchases totaling

$581,069.37:

- Eleven invoices totaling $422,480.62 were for real estate improvements.  The payments were to contractors who paid Pennsylvania sales tax on the material components of the improvements.

- Five invoices totaling $100,723.60 were for capital purchases of production equipment used directly in the production process.

- Twenty invoices totaling $13,958.47 were for the purchase of computers that the Debtors first used in Ohio.  The Debtors' employees installed software on the computers and set up systems prior to the computers being sent to locations in Pennsylvania.  Ohio sales tax was paid on those invoices.

- Four invoices are for equipment that was first used in Maryland.  Those invoices total $27,056.68 and sales tax was charged and paid to Maryland.

- Pennsylvania sales tax was paid on four invoices totaling $14,750.00.

- Pennsylvania use tax was accrued and paid on one invoice totaling $1,500.00.

- One invoice was for a non-taxable service in the amount of $600.00.

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.


Executed on October 20, 2015

/s/ Landen C. Williams
Landen C. Williams

01:17869470.1

**EXHIBIT 1**
**Exceptions List**

**EXHIBIT 1-A**
**Sales**

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3,311 | 02/14/13 | 02/28/13 | N02140004 | | Equipment Sales | 10,707.60 | 10,707.60 | 0.00 | 10,707.60 |
| 2 | 3,308 | 07/10/14 | 07/31/14 | O02140003 | | Equipment Sales | 2,232.11 | 2,232.11 | 0.00 | 2,232.11 |
| 3 | 3,307 | 07/10/14 | 07/31/14 | O07100003 | | Equipment Sales | 2,105.76 | 2,105.76 | 0.00 | 2,105.76 |
| 4 | 3,310 | 01/31/13 | 02/28/13 | N01310005 | | Equipment Sales | 7,841.28 | 7,841.28 | 0.00 | 7,841.28 |
| 5 | 3,313 | 01/31/13 | 02/28/13 | N01310005 | | Equipment Sales | 1,610.86 | 1,610.86 | 0.00 | 1,610.86 |
| 6 | 3,312 | 01/31/13 | 02/28/13 | N01310005 | | Equipment Sales | 1,675.22 | 1,675.22 | 0.00 | 1,675.22 |
| 7 | 3,309 | 01/31/13 | 02/28/13 | N01310005 | | Equipment Sales | 1,675.22 | 1,675.22 | 0.00 | 1,675.22 |
| 8 | 3,306 | 01/31/13 | 02/28/13 | N01310005 | | Equipment Sales | 1,675.22 | 1,675.22 | 0.00 | 1,675.22 |
| 9 | 3,305 | 01/31/13 | 02/28/13 | N01310005 | | Equipment Sales | 1,675.22 | 1,675.22 | 0.00 | 1,675.22 |
| 10 | 3,314 | 02/14/13 | 02/28/13 | N02140004 | | Equipment Sales | 10,707.60 | 10,707.60 | 0.00 | 10,707.60 |
| 11 | 20 | 07/31/14 | 07/31/14 | 042803784 | | LABELS DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 12 | 21 | 07/31/14 | 07/31/14 | 042803784 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 13 | 22 | 07/31/14 | 07/31/14 | 042803784 | | ROTARY DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 14 | 218 | 08/02/14 | 07/31/14 | 042809190 | | ROTARY DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 15 | 217 | 08/02/14 | 07/31/14 | 042809190 | | ROTARY DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 16 | 219 | 08/02/14 | 07/31/14 | 042809190 | | STANFAST DESIGN SERVICES | 70.00 | 70.00 | 0.00 | 70.00 |
| 17 | 366 | 04/03/12 | 04/30/12 | 039392866 | | DESIGN ON DEMAND | 256.36 | 256.36 | 0.00 | 256.36 |
| 18 | 610 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 90.00 | 90.00 | 0.00 | 90.00 |
| 19 | 632 | 04/24/12 | 04/30/12 | 039524577 | | MISC DESIGN SERVICES | 40.00 | 40.00 | 0.00 | 40.00 |
| 20 | 805 | 01/29/13 | 02/28/13 | 040930618 | | DESIGN ON DEMAND PROGRAMMING | 6.80 | 6.80 | 0.00 | 6.80 |
| 21 | 806 | 01/29/13 | 02/28/13 | 040930618 | | DESIGN ON DEMAND PROGRAMMING | 6.80 | 6.80 | 0.00 | 6.80 |
| 22 | 829 | 04/07/12 | 04/30/12 | 039425243 | | DESIGN ON DEMAND | 630.00 | 630.00 | 0.00 | 630.00 |
| 23 | 886 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 24 | 948 | 01/29/13 | 02/28/13 | 040928682 | | MISC DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 25 | 1,047 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 26 | 1,041 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 3.04 | 3.04 | 0.00 | 3.04 |
| 27 | 1,040 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 2.70 | 2.70 | 0.00 | 2.70 |
| 28 | 1,048 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 29 | 1,050 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 7.60 | 7.60 | 0.00 | 7.60 |
| 30 | 1,045 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 31 | 1,049 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 6.60 | 6.60 | 0.00 | 6.60 |
| 32 | 1,044 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 33 | 1,053 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 30.80 | 30.80 | 0.00 | 30.80 |
| 34 | 1,054 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 33.00 | 33.00 | 0.00 | 33.00 |
| 35 | 1,052 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 13.50 | 13.50 | 0.00 | 13.50 |
| 36 | 1,051 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 9.00 | 9.00 | 0.00 | 9.00 |
| 37 | 1,042 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 3.60 | 3.60 | 0.00 | 3.60 |
| 38 | 1,043 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 3.60 | 3.60 | 0.00 | 3.60 |
| 39 | 1,046 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 40 | 1,208 | 01/30/13 | 02/28/13 | 040932035 | | DESIGN ON DEMAND PROGRAMMING | 13.50 | 13.50 | 0.00 | 13.50 |
| 41 | 1,210 | 02/20/13 | 02/28/13 | 041008014 | | DESIGN ON DEMAND PROGRAMMING | 13.50 | 13.50 | 0.00 | 13.50 |
| 42 | 1,209 | 02/20/13 | 02/28/13 | 041008014 | | DESIGN ON DEMAND PROGRAMMING | 13.50 | 13.50 | 0.00 | 13.50 |
| 43 | 1,211 | 07/03/14 | 07/31/14 | 042723121 | | DESIGN ON DEMAND PROGRAMMING | 55.50 | 55.50 | 0.00 | 55.50 |
| 44 | 1,212 | 07/12/14 | 07/31/14 | 042746635 | | DESIGN ON DEMAND PROGRAMMING | 55.50 | 55.50 | 0.00 | 55.50 |
| 45 | 1,226 | 04/02/12 | 04/30/12 | 039378286 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 46 | 1,330 | 04/26/12 | 04/30/12 | 039550198 | | DESIGN ON DEMAND PROGRAMMING | 3.10 | 3.10 | 0.00 | 3.10 |
| 47 | 2,027 | 04/24/12 | 04/30/12 | 039525288 | | MISC DESIGN SERVICES | 70.00 | 70.00 | 0.00 | 70.00 |
| 48 | 2,105 | 01/31/13 | 02/28/13 | 040936306 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 49 | 2,106 | 01/31/13 | 02/28/13 | 040936307 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 50 | 2,374 | 07/01/14 | 07/31/14 | 042719909 | | MISC DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 51 | 2,411 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 4.32 | 4.32 | 0.00 | 4.32 |
| 52 | 2,426 | 04/24/12 | 04/30/12 | 039525535 | | MISC DESIGN SERVICES | 70.00 | 70.00 | 0.00 | 70.00 |
| 53 | 2,501 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 55.00 | 55.00 | 0.00 | 55.00 |
| 54 | 2,642 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 125.98 | 125.98 | 0.00 | 125.98 |
| 55 | 2,641 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 121.64 | 121.64 | 0.00 | 121.64 |
| 56 | 2,640 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 72.00 | 72.00 | 0.00 | 72.00 |
| 57 | 2,639 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 72.00 | 72.00 | 0.00 | 72.00 |
| 58 | 2,638 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 72.00 | 72.00 | 0.00 | 72.00 |
| 59 | 2,706 | 01/29/13 | 02/28/13 | 040930618 | | DESIGN ON DEMAND PROGRAMMING | 8.50 | 8.50 | 0.00 | 8.50 |
| 60 | 2,677 | 04/03/12 | 04/30/12 | 039394702 | | MISC DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 61 | 2,678 | 04/03/12 | 04/30/12 | 039394702 | | MISC DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 62 | 2,680 | 04/03/12 | 04/30/12 | 039394702 | | NON-CORE DESIGN SERVICES | 150.00 | 150.00 | 0.00 | 150.00 |
| 63 | 2,679 | 04/03/12 | 04/30/12 | 039394702 | | NON-CORE DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 64 | 2,686 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 100.00 | 100.00 | 0.00 | 100.00 |
| 65 | 2,687 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 100.00 | 100.00 | 0.00 | 100.00 |
| 66 | 2,684 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 67 | 2,681 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 68 | 2,685 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 69 | 2,682 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 70 | 2,683 | 04/03/12 | 04/30/12 | 039394702 | | ROTARY DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 71 | 2,704 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 100.00 | 100.00 | 0.00 | 100.00 |
| 72 | 2,693 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 73 | 2,701 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 74 | 2,703 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 100.00 | 100.00 | 0.00 | 100.00 |
| 75 | 2,690 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 76 | 2,698 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 77 | 2,696 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 78 | 2,695 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 2,699 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 80 | 2,700 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 81 | 2,689 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 82 | 2,705 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 100.00 | 100.00 | 0.00 | 100.00 |
| 83 | 2,702 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 100.00 | 100.00 | 0.00 | 100.00 |
| 84 | 2,694 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 85 | 2,691 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 86 | 2,697 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 50.00 | 50.00 | 0.00 | 50.00 |
| 87 | 2,688 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 88 | 2,692 | 04/03/12 | 04/30/12 | 039394702 | | STANFAST DESIGN SERVICES | 35.00 | 35.00 | 0.00 | 35.00 |
| 89 | 2,741 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 90 | 2,749 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 91 | 2,774 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 92 | 2,778 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 54.00 | 54.00 | 0.00 | 54.00 |
| 93 | 2,770 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 94 | 2,771 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 95 | 2,769 | 04/07/12 | 04/30/12 | 039425243 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 96 | 2,739 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 97 | 2,751 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 5.40 | 5.40 | 0.00 | 5.40 |
| 98 | 2,740 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 99 | 2,756 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 7.60 | 7.60 | 0.00 | 7.60 |
| 100 | 2,781 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 1,320.00 | 1,320.00 | 0.00 | 1,320.00 |
| 101 | 2,753 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 5.40 | 5.40 | 0.00 | 5.40 |
| 102 | 2,747 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 3.60 | 3.60 | 0.00 | 3.60 |
| 103 | 2,776 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 51.62 | 51.62 | 0.00 | 51.62 |
| 104 | 2,761 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 105 | 2,766 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 106 | 2,760 | 04/07/12 | 04/30/12 | 039425243 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 107 | 2,762 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 108 | 2,745 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 109 | 2,752 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 5.40 | 5.40 | 0.00 | 5.40 |
| 110 | 2,763 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 111 | 2,768 | 04/07/12 | 04/30/12 | 039425243 | | DESIGN ON DEMAND | 36.00 | 36.00 | 0.00 | 36.00 |
| 112 | 2,754 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 5.40 | 5.40 | 0.00 | 5.40 |
| 113 | 2,773 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 114 | 2,767 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 18.96 | 18.96 | 0.00 | 18.96 |
| 115 | 2,758 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 9.93 | 9.93 | 0.00 | 9.93 |
| 116 | 2,748 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 4.38 | 4.38 | 0.00 | 4.38 |
| 117 | 2,775 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 118 | 2,772 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 44.00 | 44.00 | 0.00 | 44.00 |
| 119 | 2,755 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 7.60 | 7.60 | 0.00 | 7.60 |
| 120 | 2,757 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 9.00 | 9.00 | 0.00 | 9.00 |
| 121 | 2,742 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 122 | 2,777 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 51.81 | 51.81 | 0.00 | 51.81 |
| 123 | 2,746 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.50 | 2.50 | 0.00 | 2.50 |
| 124 | 2,750 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 5.40 | 5.40 | 0.00 | 5.40 |
| 125 | 2,765 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 126 | 2,780 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 912.30 | 912.30 | 0.00 | 912.30 |
| 127 | 2,744 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 128 | 2,764 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 18.00 | 18.00 | 0.00 | 18.00 |
| 129 | 2,759 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 17.60 | 17.60 | 0.00 | 17.60 |
| 130 | 2,779 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 66.00 | 66.00 | 0.00 | 66.00 |
| 131 | 2,743 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 2.20 | 2.20 | 0.00 | 2.20 |
| 132 | 2,829 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 5.00 | 5.00 | 0.00 | 5.00 |
| 133 | 2,827 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 134 | 2,826 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 135 | 2,830 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 11.00 | 11.00 | 0.00 | 11.00 |
| 136 | 2,831 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 11.00 | 11.00 | 0.00 | 11.00 |
| 137 | 2,828 | 04/21/12 | 04/30/12 | 039512440 | | DESIGN ON DEMAND | 4.50 | 4.50 | 0.00 | 4.50 |
| 138 | 2,910 | 04/24/12 | 04/30/12 | 039524136 | | MISC DESIGN SERVICES | 95.00 | 95.00 | 0.00 | 95.00 |
| 139 | 3,014 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 197.00 | 197.00 | 0.00 | 197.00 |
| 140 | 3,015 | 04/28/12 | 04/30/12 | 039558670 | | DESIGN ON DEMAND | 1,851.92 | 1,851.92 | 0.00 | 1,851.92 |
| 141 | 3,164 | 04/14/12 | 04/30/12 | 039468115 | | ROTARY DESIGN SERVICES | 49.27 | 49.27 | 0.00 | 49.27 |
| 142 | 3,236 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 2.50 | 2.50 | 0.00 | 2.50 |
| 143 | 3,237 | 04/14/12 | 04/30/12 | 039466582 | | DESIGN ON DEMAND | 19.80 | 19.80 | 0.00 | 19.80 |
| 144 | 765 | 04/16/12 | 04/30/12 | 039468356 | | IMAGING & COMPUTER SUPPLIES | 159.00 | 159.00 | 0.00 | 159.00 |
| 145 | 766 | 02/04/13 | 02/28/13 | 040947769 | | IMAGING & COMPUTER SUPPLIES | 159.00 | 159.00 | 0.00 | 159.00 |
| 146 | 764 | 07/28/14 | 07/31/14 | 042783409 | | IMAGING & COMPUTER SUPPLIES | 156.00 | 156.00 | 0.00 | 156.00 |
| 147 | 943 | 02/04/13 | 02/28/13 | 040947777 | | IMAGING & COMPUTER SUPPLIES | 159.00 | 159.00 | 0.00 | 159.00 |
| 148 | 942 | 07/28/14 | 07/31/14 | 042783406 | | IMAGING & COMPUTER SUPPLIES | 156.00 | 156.00 | 0.00 | 156.00 |
| 149 | 2,093 | 01/28/13 | 02/28/13 | 040915421 | | IMAGING & COMPUTER SUPPLIES | 112.00 | 112.00 | 0.00 | 112.00 |
| 150 | 2,115 | 07/21/14 | 07/31/14 | 042767304 | | IMAGING & COMPUTER SUPPLIES | 129.00 | 129.00 | 0.00 | 129.00 |
| 151 | 2,250 | 04/02/12 | 04/30/12 | 039378550 | | IMAGING & COMPUTER SUPPLIES | 318.00 | 318.00 | 0.00 | 318.00 |
| 152 | 2,251 | 07/14/14 | 07/31/14 | 042747580 | | IMAGING & COMPUTER SUPPLIES | 468.00 | 468.00 | 0.00 | 468.00 |
| 153 | 2,443 | 04/23/12 | 04/30/12 | 039514283 | | IMAGING & COMPUTER SUPPLIES | 558.00 | 558.00 | 0.00 | 558.00 |
| 154 | 7 | 02/19/13 | 02/28/13 | 041005000 | | SHT SGLS CCS LOW QTY LF W/O MICR | 112.33 | 112.33 | 0.00 | 112.33 |
| 155 | 6 | 04/10/12 | 04/30/12 | 039437046 | | SHT SGLS CCS LOW QTY LF W/O MICR | 110.71 | 110.71 | 0.00 | 110.71 |
| 156 | 33 | 01/29/13 | 02/28/13 | 040929771 | | IMAGING & COMPUTER SUPPLIES | 81.47 | 81.47 | 0.00 | 81.47 |
| 157 | 34 | 02/12/13 | 02/28/13 | 040982035 | | CUT SHEETS - BLANK | 139.41 | 139.41 | 0.00 | 139.41 |
| 158 | 36 | 01/29/13 | 02/28/13 | 040929415 | | IMAGING & COMPUTER SUPPLIES | 146.80 | 146.80 | 0.00 | 146.80 |
| 159 | 35 | 04/17/12 | 04/30/12 | 039481485 | | CUT SHEETS - BLANK | 61.81 | 61.81 | 0.00 | 61.81 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 59 | 04/17/12 | 04/30/12 | 039481973 | | WILLAMETTE SINGLE PLY | 247.61 | 247.61 | 0.00 | 247.61 |
| 161 | 58 | 04/24/12 | 04/30/12 | 039524923 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 162 | 57 | 02/19/13 | 02/28/13 | 041004258 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 163 | 87 | 07/01/14 | 07/31/14 | 042716212 | | IMPRINTING - OTHER | 393.33 | 393.33 | 0.00 | 393.33 |
| 164 | 88 | 04/24/12 | 04/30/12 | 039526494 | | IMAGING & COMPUTER SUPPLIES | 347.56 | 347.56 | 0.00 | 347.56 |
| 165 | 119 | 04/24/12 | 04/30/12 | 039524863 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 166 | 118 | 02/19/13 | 02/28/13 | 041004589 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 167 | 121 | 04/24/12 | 04/30/12 | 039524533 | | DOCUMENT OUTSOURCING PROGRAMMING | 30.00 | 30.00 | 0.00 | 30.00 |
| 168 | 122 | 02/19/13 | 02/28/13 | 041005706 | | DOCUMENT OUTSOURCING PROGRAMMING | 30.00 | 30.00 | 0.00 | 30.00 |
| 169 | 123 | 04/17/12 | 04/30/12 | 039482335 | | SHEE SNGLS CCS W/MICR | 395.87 | 395.87 | 0.00 | 395.87 |
| 170 | 126 | 04/24/12 | 04/30/12 | 039524933 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 171 | 125 | 02/19/13 | 02/28/13 | 041004289 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 172 | 160 | 04/26/12 | 04/30/12 | 039548935 | | COPY SERVICE | 202.50 | 202.50 | 0.00 | 202.50 |
| 173 | 164 | 04/24/12 | 04/30/12 | 039524878 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 174 | 163 | 02/19/13 | 02/28/13 | 041003184 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 175 | 171 | 04/24/12 | 04/30/12 | 039524947 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 176 | 170 | 02/19/13 | 02/28/13 | 041004133 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 177 | 173 | 04/24/12 | 04/30/12 | 039524880 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 178 | 172 | 02/19/13 | 02/28/13 | 041003725 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 179 | 257 | 04/24/12 | 04/30/12 | 039525974 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 180 | 256 | 02/19/13 | 02/28/13 | 041004201 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 181 | 283 | 01/29/13 | 02/28/13 | 040927618 | | | 90.00 | 90.00 | 0.00 | 90.00 |
| 182 | 282 | 04/26/12 | 04/30/12 | 039548937 | | | 70.00 | 70.00 | 0.00 | 70.00 |
| 183 | 286 | 04/26/12 | 04/30/12 | 039548937 | | | 29.00 | 29.00 | 0.00 | 29.00 |
| 184 | 326 | 04/24/12 | 04/30/12 | 039526000 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 185 | 325 | 02/19/13 | 02/28/13 | 041004507 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 186 | 331 | 04/24/12 | 04/30/12 | 039524250 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 187 | 330 | 02/19/13 | 02/28/13 | 041005904 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 188 | 418 | 04/24/12 | 04/30/12 | 039526033 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 189 | 417 | 02/19/13 | 02/28/13 | 041004257 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 190 | 420 | 04/24/12 | 04/30/12 | 039524747 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 191 | 421 | 04/17/12 | 04/30/12 | 039481603 | | IMAGING & COMPUTER SUPPLIES | 52.98 | 52.98 | 0.00 | 52.98 |
| 192 | 419 | 02/19/13 | 02/28/13 | 041003258 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 193 | 517 | 02/12/13 | 02/28/13 | 040982428 | | OFFICE SUPPLIES | 46.23 | 46.23 | 0.00 | 46.23 |
| 194 | 516 | 02/12/13 | 02/28/13 | 040982448 | | OFFICE SUPPLIES | 23.59 | 23.59 | 0.00 | 23.59 |
| 195 | 519 | 04/20/12 | 04/30/12 | 005499425 | | IMAGING & COMPUTER SUPPLIES | 2,763.41 | 2,763.41 | 0.00 | 2,763.41 |
| 196 | 570 | 04/03/12 | 04/30/12 | 039392400 | | IMAGING & COMPUTER SUPPLIES | 137.39 | 137.39 | 0.00 | 137.39 |
| 197 | 596 | 04/17/12 | 04/30/12 | 039481372 | | SHT SGLS CCS LOW QTY LF W/O MICR | 161.37 | 161.37 | 0.00 | 161.37 |
| 198 | 597 | 04/24/12 | 04/30/12 | 039526629 | | IMAGING & COMPUTER SUPPLIES | 36.47 | 36.47 | 0.00 | 36.47 |
| 199 | 601 | 04/24/12 | 04/30/12 | 039524253 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 200 | 600 | 02/19/13 | 02/28/13 | 041005906 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 201 | 602 | 04/24/12 | 04/30/12 | 039524798 | | DOD MONTHLY RECURRING REVENUE | 70.00 | 70.00 | 0.00 | 70.00 |
| 202 | 603 | 02/19/13 | 02/28/13 | 041003020 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 203 | 625 | 07/01/14 | 07/31/14 | 042716567 | | IMAGING & COMPUTER SUPPLIES | 221.55 | 221.55 | 0.00 | 221.55 |
| 204 | 626 | 07/01/14 | 07/31/14 | 042716744 | | IMAGING & COMPUTER SUPPLIES | 109.00 | 109.00 | 0.00 | 109.00 |
| 205 | 624 | 02/19/13 | 02/28/13 | 041004770 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 206 | 628 | 04/24/12 | 04/30/12 | 039525213 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 207 | 627 | 02/19/13 | 02/28/13 | 041003763 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 208 | 629 | 04/24/12 | 04/30/12 | 039527041 | | CUT SHEETS - BLANK | 128.44 | 128.44 | 0.00 | 128.44 |
| 209 | 631 | 02/05/13 | 02/28/13 | 040956992 | | SHT SGLS CCS LOW QTY LF W/O MICR | 56.35 | 56.35 | 0.00 | 56.35 |
| 210 | 630 | 02/05/13 | 02/28/13 | 040956379 | | SHT SGLS CCS LOW QTY LF W/O MICR | 54.17 | 54.17 | 0.00 | 54.17 |
| 211 | 643 | 04/26/12 | 04/30/12 | 039548937 | | | 130.00 | 130.00 | 0.00 | 130.00 |
| 212 | 644 | 01/29/13 | 02/28/13 | 040927618 | | | 130.00 | 130.00 | 0.00 | 130.00 |
| 213 | 642 | 04/26/12 | 04/30/12 | 039548937 | | | 45.00 | 45.00 | 0.00 | 45.00 |
| 214 | 653 | 07/31/14 | 07/31/14 | 042800892 | | COMM PRINT PASS THROUGH | 83.70 | 83.70 | 0.00 | 83.70 |
| 215 | 651 | 07/01/14 | 07/31/14 | 042711380 | | COPY SERVICE | 29.02 | 29.02 | 0.00 | 29.02 |
| 216 | 650 | 07/01/14 | 07/31/14 | 042711380 | | PERFECT BOUND BOOKLETS | 26.16 | 26.16 | 0.00 | 26.16 |
| 217 | 652 | 07/01/14 | 07/31/14 | 042711380 | | STATIC BUSINESS COLOR | 14.36 | 14.36 | 0.00 | 14.36 |
| 218 | 655 | 02/19/13 | 02/28/13 | 041003892 | | | 1,285.79 | 1,285.79 | 0.00 | 1,285.79 |
| 219 | 654 | 07/01/14 | 07/31/14 | 042716684 | | | 337.92 | 337.92 | 0.00 | 337.92 |
| 220 | 658 | 07/08/14 | 07/31/14 | 042734957 | | IMAGING & COMPUTER SUPPLIES | 142.46 | 142.46 | 0.00 | 142.46 |
| 221 | 657 | 02/05/13 | 02/28/13 | 040956392 | | CUT SHEETS - BLANK | 135.41 | 135.41 | 0.00 | 135.41 |
| 222 | 656 | 04/10/12 | 04/30/12 | 039437200 | | CUT SHEETS - BLANK | 131.64 | 131.64 | 0.00 | 131.64 |
| 223 | 666 | 04/02/12 | 04/30/12 | 039379739 | | KITS, GENERIC | 23.50 | 23.50 | 0.00 | 23.50 |
| 224 | 665 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 20.45 | 20.45 | 0.00 | 20.45 |
| 225 | 681 | 04/10/12 | 04/30/12 | 039436751 | | CUT SHEETS - BLANK | 131.64 | 131.64 | 0.00 | 131.64 |
| 226 | 680 | 04/24/12 | 04/30/12 | 039525794 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 227 | 679 | 02/19/13 | 02/28/13 | 041004787 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 228 | 685 | 04/24/12 | 04/30/12 | 039524581 | | DOCUMENT OUTSOURCING PROGRAMMING | 50.00 | 50.00 | 0.00 | 50.00 |
| 229 | 686 | 02/19/13 | 02/28/13 | 041005866 | | DOCUMENT OUTSOURCING PROGRAMMING | 50.00 | 50.00 | 0.00 | 50.00 |
| 230 | 698 | 04/24/12 | 04/30/12 | 039527026 | | CUT SHEETS - BLANK | 62.22 | 62.22 | 0.00 | 62.22 |
| 231 | 713 | 04/26/12 | 04/30/12 | 039548937 | | SCRIPT PLUS | 20.00 | 20.00 | 0.00 | 20.00 |
| 232 | 712 | 04/26/12 | 04/30/12 | 039548937 | | SCRIPT PLUS | 10.00 | 10.00 | 0.00 | 10.00 |
| 233 | 749 | 02/19/13 | 02/28/13 | 041004018 | | | 241.22 | 241.22 | 0.00 | 241.22 |
| 234 | 754 | 07/21/14 | 07/31/14 | 042768112 | | SHT SGLS CCS LOW QTY LF W/O MICR | 623.84 | 623.84 | 0.00 | 623.84 |
| 235 | 770 | 04/26/12 | 04/30/12 | 039548937 | | | 78.00 | 78.00 | 0.00 | 78.00 |
| 236 | 771 | 01/29/13 | 02/28/13 | 040927618 | | | 78.00 | 78.00 | 0.00 | 78.00 |
| 237 | 769 | 01/29/13 | 02/28/13 | 040927618 | | | 65.00 | 65.00 | 0.00 | 65.00 |
| 238 | 768 | 04/26/12 | 04/30/12 | 039548937 | | | 45.00 | 45.00 | 0.00 | 45.00 |
| 239 | 778 | 04/03/12 | 04/30/12 | 039392163 | | IMAGING & COMPUTER SUPPLIES | 386.84 | 386.84 | 0.00 | 386.84 |
| 240 | 777 | 04/03/12 | 04/30/12 | 039392162 | | IMAGING & COMPUTER SUPPLIES | 67.42 | 67.42 | 0.00 | 67.42 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 799 | 04/17/12 | 04/30/12 | 039482146 | | IMAGING & COMPUTER SUPPLIES | 146.87 | 146.87 | 0.00 | 146.87 |
| 242 | 828 | 02/05/13 | 02/28/13 | 040956482 | | IMAGING & COMPUTER SUPPLIES | 34.39 | 34.39 | 0.00 | 34.39 |
| 243 | 831 | 02/12/13 | 02/28/13 | 040982232 | | IMAGING & COMPUTER SUPPLIES | 59.84 | 59.84 | 0.00 | 59.84 |
| 244 | 832 | 07/01/14 | 07/31/14 | 042716163 | | IMAGING & COMPUTER SUPPLIES | 134.32 | 134.32 | 0.00 | 134.32 |
| 245 | 833 | 01/29/13 | 02/28/13 | 040929573 | | IMAGING & COMPUTER SUPPLIES | 117.20 | 117.20 | 0.00 | 117.20 |
| 246 | 834 | 01/29/13 | 02/28/13 | 040929671 | | TAX FORMS | 151.98 | 151.98 | 0.00 | 151.98 |
| 247 | 835 | 02/05/13 | 02/28/13 | 040956419 | | IMAGING & COMPUTER SUPPLIES | 117.20 | 117.20 | 0.00 | 117.20 |
| 248 | 836 | 02/12/13 | 02/28/13 | 040981819 | | SHT SGLS CCS LOW QTY LF W/MICR | 398.26 | 398.26 | 0.00 | 398.26 |
| 249 | 837 | 02/05/13 | 02/28/13 | 040956310 | | CUT SHEETS - BLANK | 131.06 | 131.06 | 0.00 | 131.06 |
| 250 | 838 | 04/24/12 | 04/30/12 | 039524600 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 251 | 839 | 02/12/13 | 02/28/13 | 040982675 | | IMAGING & COMPUTER SUPPLIES | 56.92 | 56.92 | 0.00 | 56.92 |
| 252 | 841 | 04/24/12 | 04/30/12 | 039526640 | | IMAGING & COMPUTER SUPPLIES | 312.47 | 312.47 | 0.00 | 312.47 |
| 253 | 847 | 04/03/12 | 04/30/12 | 039392538 | | SHT SGLS CCS LOW QTY LF W/MICR | 389.77 | 389.77 | 0.00 | 389.77 |
| 254 | 877 | 07/01/14 | 07/31/14 | 042716724 | | IMAGING & COMPUTER SUPPLIES | 207.20 | 207.20 | 0.00 | 207.20 |
| 255 | 876 | 07/01/14 | 07/31/14 | 042716769 | | IMAGING & COMPUTER SUPPLIES | 185.02 | 185.02 | 0.00 | 185.02 |
| 256 | 875 | 04/24/12 | 04/30/12 | 039525015 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 257 | 874 | 02/19/13 | 02/28/13 | 041003535 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 258 | 897 | 01/29/13 | 02/28/13 | 040927618 | | | 234.00 | 234.00 | 0.00 | 234.00 |
| 259 | 896 | 04/26/12 | 04/30/12 | 039548937 | | | 90.00 | 90.00 | 0.00 | 90.00 |
| 260 | 895 | 04/26/12 | 04/30/12 | 039548937 | | | 78.00 | 78.00 | 0.00 | 78.00 |
| 261 | 894 | 07/28/14 | 07/31/14 | 042784117 | | | 29.00 | 29.00 | 0.00 | 29.00 |
| 262 | 893 | 07/28/14 | 07/31/14 | 042784117 | | | 29.00 | 29.00 | 0.00 | 29.00 |
| 263 | 898 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 22.25 | 22.25 | 0.00 | 22.25 |
| 264 | 902 | 04/26/12 | 04/30/12 | 039548937 | | SCRIPT PLUS | 240.00 | 240.00 | 0.00 | 240.00 |
| 265 | 899 | 01/29/13 | 02/28/13 | 040927618 | | SHT SGLS CCS LOW QTY LF W/O MICR | 101.00 | 101.00 | 0.00 | 101.00 |
| 266 | 901 | 04/26/12 | 04/30/12 | 039548937 | | SCRIPT PLUS | 100.00 | 100.00 | 0.00 | 100.00 |
| 267 | 900 | 01/29/13 | 02/28/13 | 040927618 | | | 90.00 | 90.00 | 0.00 | 90.00 |
| 268 | 903 | 04/26/12 | 04/30/12 | 039548937 | | SHT SGLS CCS LOW QTY LF W/O MICR | 51.30 | 51.30 | 0.00 | 51.30 |
| 269 | 929 | 04/10/12 | 04/30/12 | 039436954 | | IMPRINTING - OTHER | 304.59 | 304.59 | 0.00 | 304.59 |
| 270 | 930 | 01/29/13 | 02/28/13 | 040929576 | | IMAGING & COMPUTER SUPPLIES | 74.58 | 74.58 | 0.00 | 74.58 |
| 271 | 935 | 04/24/12 | 04/30/12 | 005499708 | | | 387.95 | 387.95 | 0.00 | 387.95 |
| 272 | 934 | 07/25/14 | 07/31/14 | 004149299 | | | 178.67 | 178.67 | 0.00 | 178.67 |
| 273 | 937 | 04/24/12 | 04/30/12 | 039524608 | | DOCUMENT OUTSOURCING PROGRAMMING | 40.00 | 40.00 | 0.00 | 40.00 |
| 274 | 938 | 02/19/13 | 02/28/13 | 041005793 | | DOCUMENT OUTSOURCING PROGRAMMING | 40.00 | 40.00 | 0.00 | 40.00 |
| 275 | 951 | 02/12/13 | 02/28/13 | 040982063 | | OFFICE SUPPLIES | 32.81 | 32.81 | 0.00 | 32.81 |
| 276 | 950 | 02/12/13 | 02/28/13 | 040982064 | | OFFICE SUPPLIES | 18.40 | 18.40 | 0.00 | 18.40 |
| 277 | 953 | 02/19/13 | 02/28/13 | 041005871 | | DOCUMENT OUTSOURCING PROGRAMMING | 50.00 | 50.00 | 0.00 | 50.00 |
| 278 | 952 | 04/24/12 | 04/30/12 | 039524611 | | DOD MONTHLY RECURRING REVENUE | 50.00 | 50.00 | 0.00 | 50.00 |
| 279 | 981 | 07/01/14 | 07/31/14 | 042716068 | | IMAGING & COMPUTER SUPPLIES | 156.33 | 156.33 | 0.00 | 156.33 |
| 280 | 980 | 04/24/12 | 04/30/12 | 039526898 | | IMAGING & COMPUTER SUPPLIES | 144.31 | 144.31 | 0.00 | 144.31 |
| 281 | 977 | 04/24/12 | 04/30/12 | 039526897 | | OFFICE SUPPLIES | 55.37 | 55.37 | 0.00 | 55.37 |
| 282 | 979 | 07/01/14 | 07/31/14 | 042716026 | | IMAGING & COMPUTER SUPPLIES | 23.99 | 23.99 | 0.00 | 23.99 |
| 283 | 978 | 04/24/12 | 04/30/12 | 039526849 | | IMAGING & COMPUTER SUPPLIES | 21.61 | 21.61 | 0.00 | 21.61 |
| 284 | 988 | 02/19/13 | 02/28/13 | 041005067 | | SHT SGLS CCS LOW QTY LF W/MICR | 396.26 | 396.26 | 0.00 | 396.26 |
| 285 | 995 | 04/24/12 | 04/30/12 | 039525112 | | DOD MONTHLY RECURRING REVENUE | 70.00 | 70.00 | 0.00 | 70.00 |
| 286 | 996 | 02/19/13 | 02/28/13 | 041003021 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 287 | 997 | 04/24/12 | 04/30/12 | 039523957 | | DOD MONTHLY RECURRING REVENUE | 95.00 | 95.00 | 0.00 | 95.00 |
| 288 | 999 | 02/19/13 | 02/28/13 | 041004831 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 289 | 998 | 02/19/13 | 02/28/13 | 041003074 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 290 | 1,004 | 07/01/14 | 07/31/14 | 042716897 | | CUT SHEETS - BLANK | 128.63 | 128.63 | 0.00 | 128.63 |
| 291 | 1,005 | 07/01/14 | 07/31/14 | 042716579 | | CUT SHEETS - BLANK | 267.97 | 267.97 | 0.00 | 267.97 |
| 292 | 1,012 | 04/24/12 | 04/30/12 | 039523968 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 293 | 1,011 | 02/19/13 | 02/28/13 | 041004463 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 294 | 1,013 | 04/24/12 | 04/30/12 | 039525117 | | DOD MONTHLY RECURRING REVENUE | 70.00 | 70.00 | 0.00 | 70.00 |
| 295 | 1,014 | 02/19/13 | 02/28/13 | 041003395 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 296 | 1,029 | 04/24/12 | 04/30/12 | 039523971 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 297 | 1,028 | 02/19/13 | 02/28/13 | 041004262 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 298 | 1,030 | 07/01/14 | 07/31/14 | 042716213 | | IMPRINTING - OTHER | 308.27 | 308.27 | 0.00 | 308.27 |
| 299 | 1,039 | 04/24/12 | 04/30/12 | 039526588 | | | 132.49 | 132.49 | 0.00 | 132.49 |
| 300 | 1,038 | 04/24/12 | 04/30/12 | 039526589 | | | 33.13 | 33.13 | 0.00 | 33.13 |
| 301 | 1,084 | 04/17/12 | 04/30/12 | 039482287 | | IMAGING & COMPUTER SUPPLIES | 175.76 | 175.76 | 0.00 | 175.76 |
| 302 | 1,086 | 01/29/13 | 02/28/13 | 040929725 | | COPY SERVICE | 81.56 | 81.56 | 0.00 | 81.56 |
| 303 | 1,087 | 04/24/12 | 04/30/12 | 039524621 | | DOCUMENT OUTSOURCING PROGRAMMING | 30.00 | 30.00 | 0.00 | 30.00 |
| 304 | 1,088 | 02/19/13 | 02/28/13 | 041005717 | | DOCUMENT OUTSOURCING PROGRAMMING | 30.00 | 30.00 | 0.00 | 30.00 |
| 305 | 1,090 | 04/24/12 | 04/30/12 | 039525132 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 306 | 1,089 | 02/19/13 | 02/28/13 | 041003636 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 307 | 1,162 | 02/19/13 | 02/28/13 | 041005715 | | DOCUMENT OUTSOURCING PROGRAMMING | 30.00 | 30.00 | 0.00 | 30.00 |
| 308 | 1,169 | 04/24/12 | 04/30/12 | 039525165 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 309 | 1,168 | 02/19/13 | 02/28/13 | 041003781 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 310 | 1,167 | 02/05/13 | 02/28/13 | 040956826 | | | 37.05 | 37.05 | 0.00 | 37.05 |
| 311 | 1,171 | 04/24/12 | 04/30/12 | 039525166 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 312 | 1,170 | 02/19/13 | 02/28/13 | 041003782 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 313 | 1,173 | 04/24/12 | 04/30/12 | 039525167 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 314 | 1,172 | 02/19/13 | 02/28/13 | 041003047 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 315 | 1,175 | 04/24/12 | 04/30/12 | 039524029 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 316 | 1,174 | 02/19/13 | 02/28/13 | 041004140 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 317 | 1,179 | 07/17/14 | 07/31/14 | 042763714 | | SHEETED SINGLES CCS W/O MICR | 836.13 | 836.13 | 0.00 | 836.13 |
| 318 | 1,180 | 02/19/13 | 02/28/13 | 041003895 | | SHEE SNGLS CCS W/MICR | 368.15 | 368.15 | 0.00 | 368.15 |
| 319 | 1,187 | 04/03/12 | 04/30/12 | 039392606 | | COPY SERVICE | 109.86 | 109.86 | 0.00 | 109.86 |
| 320 | 1,193 | 02/04/13 | 02/28/13 | 040947733 | | MLS SCREEN PRINT | 509.35 | 509.35 | 0.00 | 509.35 |
| 321 | 1,192 | 04/18/12 | 04/30/12 | 039484053 | | MLS SCREEN PRINT | 508.66 | 508.66 | 0.00 | 508.66 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 1,191 | 04/18/12 | 04/30/12 | 039484054 | | MLS SCREEN PRINT | 508.50 | 508.50 | 0.00 | 508.50 |
| 323 | 1,190 | 02/21/13 | 02/28/13 | 041010281 | | MLS SCREEN PRINT | 262.88 | 262.88 | 0.00 | 262.88 |
| 324 | 1,189 | 04/26/12 | 04/30/12 | 039546988 | | MLS SCREEN PRINT | 262.28 | 262.28 | 0.00 | 262.28 |
| 325 | 1,188 | 04/14/12 | 04/30/12 | 039464807 | | MLS SCREEN PRINT | 261.42 | 261.42 | 0.00 | 261.42 |
| 326 | 1,196 | 02/12/13 | 02/28/13 | 040982235 | | IMAGING & COMPUTER SUPPLIES | 392.16 | 392.16 | 0.00 | 392.16 |
| 327 | 1,195 | 04/03/12 | 02/28/13 | 039392936 | | IMAGING & COMPUTER SUPPLIES | 56.04 | 56.04 | 0.00 | 56.04 |
| 328 | 1,213 | 02/05/13 | 02/28/13 | 040958108 | | CUT SHEETS | 750.00 | 750.00 | 0.00 | 750.00 |
| 329 | 1,214 | 02/05/13 | 02/28/13 | 040958108 | | ENVELOPES | 497.86 | 497.86 | 0.00 | 497.86 |
| 330 | 2,031 | 04/24/12 | 04/30/12 | 039525289 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 331 | 2,030 | 02/19/13 | 02/28/13 | 041003629 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 332 | 2,033 | 04/24/12 | 04/30/12 | 039524005 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 333 | 2,032 | 02/19/13 | 02/28/13 | 041004139 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 334 | 2,057 | 02/12/13 | 02/28/13 | 040982045 | | IMAGING & COMPUTER SUPPLIES | 208.79 | 208.79 | 0.00 | 208.79 |
| 335 | 2,058 | 02/12/13 | 02/28/13 | 040982044 | | IMAGING & COMPUTER SUPPLIES | 52.80 | 52.80 | 0.00 | 52.80 |
| 336 | 2,064 | 04/03/12 | 04/30/12 | 039392757 | | SHT SGLS CCS LOW QTY LF W/O MICR | 249.56 | 249.56 | 0.00 | 249.56 |
| 337 | 2,076 | 02/19/13 | 04/30/13 | 041005371 | | SHEETED SINGLES CCS W/O MICR | 171.01 | 171.01 | 0.00 | 171.01 |
| 338 | 2,077 | 02/12/13 | 02/28/13 | 040981986 | | CUT SHEETS - BLANK | 136.48 | 136.48 | 0.00 | 136.48 |
| 339 | 2,080 | 04/26/12 | 04/30/12 | 039548937 | | CUT SHEETS | 340.37 | 340.37 | 0.00 | 340.37 |
| 340 | 2,088 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 37.44 | 37.44 | 0.00 | 37.44 |
| 341 | 2,089 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 37.44 | 37.44 | 0.00 | 37.44 |
| 342 | 2,087 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 32.00 | 32.00 | 0.00 | 32.00 |
| 343 | 2,086 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 14.13 | 14.13 | 0.00 | 14.13 |
| 344 | 2,085 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 14.00 | 14.00 | 0.00 | 14.00 |
| 345 | 2,083 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 10.58 | 10.58 | 0.00 | 10.58 |
| 346 | 2,084 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 10.58 | 10.58 | 0.00 | 10.58 |
| 347 | 2,082 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 10.08 | 10.08 | 0.00 | 10.08 |
| 348 | 2,081 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 5.29 | 5.29 | 0.00 | 5.29 |
| 349 | 2,101 | 01/29/13 | 02/28/13 | 040930159 | | FOLDERS | 64.83 | 64.83 | 0.00 | 64.83 |
| 350 | 2,103 | 04/03/12 | 04/30/12 | 039392592 | | SHT SGLS CCS LOW QTY LF W/O MICR | 278.99 | 278.99 | 0.00 | 278.99 |
| 351 | 2,104 | 02/19/13 | 02/28/13 | 041005165 | | IMAGING & COMPUTER SUPPLIES | 190.78 | 190.78 | 0.00 | 190.78 |
| 352 | 2,110 | 01/29/13 | 02/28/13 | 040927617 | | COMM PRINT MARKETPLACE FEES | 1,000.00 | 1,000.00 | 0.00 | 1,000.00 |
| 353 | 2,109 | 04/26/12 | 04/30/12 | 039548936 | | COMM PRINT MARKETPLACE FEES | 996.00 | 996.00 | 0.00 | 996.00 |
| 354 | 2,111 | 01/29/13 | 02/28/13 | 040927617 | | SUBCONTRACT BELOW MINIMUM | 303.50 | 303.50 | 0.00 | 303.50 |
| 355 | 2,108 | 04/26/12 | 04/30/12 | 039548936 | | COMM PRINT MARKETPLACE FEES | 210.00 | 210.00 | 0.00 | 210.00 |
| 356 | 2,107 | 01/29/13 | 02/28/13 | 040927617 | | COMM PRINT MARKETPLACE FEES | 150.00 | 150.00 | 0.00 | 150.00 |
| 357 | 2,114 | 07/28/14 | 07/31/14 | 042784117 | | SCRIPT PLUS | 60.00 | 60.00 | 0.00 | 60.00 |
| 358 | 2,113 | 07/28/14 | 07/31/14 | 042784117 | | | 45.00 | 45.00 | 0.00 | 45.00 |
| 359 | 2,112 | 07/28/14 | 07/31/14 | 042784117 | | | 29.00 | 29.00 | 0.00 | 29.00 |
| 360 | 2,133 | 04/24/12 | 04/30/12 | 039525304 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 361 | 2,132 | 02/19/13 | 02/28/13 | 041003171 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 362 | 2,135 | 04/24/12 | 04/30/12 | 039523988 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 363 | 2,134 | 02/19/13 | 04/30/12 | 041004307 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 364 | 2,252 | 04/17/12 | 04/30/12 | 039482317 | | SHT SGLS CCS LOW QTY LF W/MICR | 365.75 | 365.75 | 0.00 | 365.75 |
| 365 | 2,256 | 04/24/12 | 04/30/12 | 039525324 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 366 | 2,255 | 02/19/13 | 02/28/13 | 041003696 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 367 | 2,260 | 04/24/12 | 04/30/12 | 039524281 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 368 | 2,259 | 04/24/12 | 04/30/12 | 039525325 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 369 | 2,258 | 02/19/13 | 04/30/12 | 041004126 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 370 | 2,257 | 02/19/13 | 02/28/13 | 041004618 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 371 | 2,263 | 04/03/12 | 04/30/12 | 039392624 | | SHT SGLS CCS LOW QTY LF W/O MICR | 215.19 | 215.19 | 0.00 | 215.19 |
| 372 | 2,264 | 04/10/12 | 04/30/12 | 039436790 | | IMAGING & COMPUTER SUPPLIES | 145.78 | 145.78 | 0.00 | 145.78 |
| 373 | 2,276 | 04/24/12 | 04/30/12 | 039524659 | | DOCUMENT OUTSOURCING PROGRAMMING | 40.00 | 40.00 | 0.00 | 40.00 |
| 374 | 2,277 | 02/19/13 | 02/28/13 | 041005819 | | DOCUMENT OUTSOURCING PROGRAMMING | 40.00 | 40.00 | 0.00 | 40.00 |
| 375 | 2,278 | 04/24/12 | 04/30/12 | 039524292 | | DOD MONTHLY RECURRING REVENUE | 95.00 | 95.00 | 0.00 | 95.00 |
| 376 | 2,279 | 02/19/13 | 02/28/13 | 041004811 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 377 | 2,284 | 04/24/12 | 04/30/12 | 039525339 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 378 | 2,283 | 02/19/13 | 02/28/13 | 041003773 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 379 | 2,291 | 02/12/13 | 02/28/13 | 040982272 | | IMAGING & COMPUTER SUPPLIES | 264.76 | 264.76 | 0.00 | 264.76 |
| 380 | 2,296 | 02/19/13 | 02/28/13 | 041005369 | | IMAGING & COMPUTER SUPPLIES | 136.06 | 136.06 | 0.00 | 136.06 |
| 381 | 2,300 | 04/24/12 | 04/30/12 | 039524331 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 382 | 2,299 | 02/19/13 | 02/28/13 | 041004477 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 383 | 2,301 | 02/12/13 | 04/30/12 | 040982502 | | SHT SGLS CCS LOW QTY LF W/MICR | 396.26 | 396.26 | 0.00 | 396.26 |
| 384 | 2,303 | 04/24/12 | 04/30/12 | 039525353 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 385 | 2,302 | 02/19/13 | 02/28/13 | 041004646 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 386 | 2,304 | 07/01/14 | 07/31/14 | 042716298 | | SM QTY LTD LASER CUT SINGLES | 177.44 | 177.44 | 0.00 | 177.44 |
| 387 | 2,306 | 04/24/12 | 04/30/12 | 039524333 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 388 | 2,305 | 02/19/13 | 02/28/13 | 041004264 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 389 | 2,322 | 01/29/13 | 02/28/13 | 040927618 | | SCRIPT PLUS | 250.00 | 250.00 | 0.00 | 250.00 |
| 390 | 2,323 | 04/26/12 | 04/30/12 | 039548937 | | | 45.00 | 45.00 | 0.00 | 45.00 |
| 391 | 2,346 | 04/17/12 | 04/30/12 | 039481565 | | IMAGING & COMPUTER SUPPLIES | 79.56 | 79.56 | 0.00 | 79.56 |
| 392 | 2,345 | 02/19/13 | 02/28/13 | 041004364 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 393 | 2,353 | 04/16/12 | 04/30/12 | 039470257 | | COMM PRINT MARKETPLACE FEES | 4,307.70 | 4,307.70 | 0.00 | 4,307.70 |
| 394 | 2,354 | 04/24/12 | 04/30/12 | 039524308 | | DOD MONTHLY RECURRING REVENUE | 95.00 | 95.00 | 0.00 | 95.00 |
| 395 | 2,355 | 02/19/13 | 02/28/13 | 041004263 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 396 | 2,368 | 07/16/14 | 07/31/14 | 042758560 | | CUSTOM LABELS - FANFOLD | 126.88 | 126.88 | 0.00 | 126.88 |
| 397 | 2,373 | 07/28/14 | 07/31/14 | 042784115 | | COPY SERVICE | 51.80 | 51.80 | 0.00 | 51.80 |
| 398 | 2,372 | 01/29/13 | 02/28/13 | 040927616 | | COPY SERVICE | 26.65 | 26.65 | 0.00 | 26.65 |
| 399 | 2,377 | 04/24/12 | 04/30/12 | 039526525 | | CUT SHEETS - BLANK | 199.29 | 199.29 | 0.00 | 199.29 |
| 400 | 2,378 | 04/24/12 | 04/30/12 | 039526253 | | IMAGING & COMPUTER SUPPLIES | 201.51 | 201.51 | 0.00 | 201.51 |
| 401 | 2,427 | 02/19/13 | 02/28/13 | 041003172 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 402 | 2,428 | 01/29/13 | 02/28/13 | 040929419 | | IMAGING & COMPUTER SUPPLIES | 79.50 | 79.50 | 0.00 | 79.50 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 403 | 2,448 | 04/24/12 | 04/30/12 | 039526485 | | SHT SGLS CCS LOW QTY LF W/O MICR | 164.53 | 164.53 | 0.00 | 164.53 |
| 404 | 2,505 | 02/05/13 | 02/28/13 | 040956579 | | IMPRINTING - OTHER | 429.11 | 429.11 | 0.00 | 429.11 |
| 405 | 2,504 | 02/19/13 | 02/28/13 | 041003066 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 406 | 2,507 | 02/05/13 | 02/28/13 | 040956575 | | IMAGING & COMPUTER SUPPLIES | 138.65 | 138.65 | 0.00 | 138.65 |
| 407 | 2,506 | 02/05/13 | 02/28/13 | 040956934 | | IMAGING & COMPUTER SUPPLIES | 32.62 | 32.62 | 0.00 | 32.62 |
| 408 | 2,510 | 07/23/14 | 07/31/14 | 042776884 | | | 51.39 | 51.39 | 0.00 | 51.39 |
| 409 | 2,509 | 07/23/14 | 07/31/14 | 042776883 | | | 51.39 | 51.39 | 0.00 | 51.39 |
| 410 | 2,531 | 04/24/12 | 04/30/12 | 039524080 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 411 | 2,530 | 02/19/13 | 02/28/13 | 041004960 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 412 | 2,659 | 07/01/14 | 07/31/14 | 042716802 | | DOCUMENT OUTSOURCING PROGRAMMING | 127.56 | 127.56 | 0.00 | 127.56 |
| 413 | 2,662 | 04/24/12 | 04/30/12 | 039525406 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 414 | 2,661 | 02/19/13 | 02/28/13 | 041004599 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 415 | 2,666 | 02/12/13 | 02/28/13 | 040982355 | | IMAGING & COMPUTER SUPPLIES | 103.96 | 103.96 | 0.00 | 103.96 |
| 416 | 2,664 | 04/24/12 | 04/30/12 | 039524102 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 417 | 2,665 | 02/12/13 | 02/28/13 | 040981974 | | IMAGING & COMPUTER SUPPLIES | 56.92 | 56.92 | 0.00 | 56.92 |
| 418 | 2,663 | 02/19/13 | 02/28/13 | 041004131 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 419 | 2,856 | 02/12/13 | 02/28/13 | 040981967 | | SHEETED SINGLES CCS W/O MICR | 221.08 | 221.08 | 0.00 | 221.08 |
| 420 | 2,857 | 02/12/13 | 02/28/13 | 040981966 | | CUT SHEETS - BLANK | 61.02 | 61.02 | 0.00 | 61.02 |
| 421 | 2,866 | 01/29/13 | 04/30/12 | 040929074 | | IMAGING & COMPUTER SUPPLIES | 117.20 | 117.20 | 0.00 | 117.20 |
| 422 | 2,869 | 07/01/14 | 07/31/14 | 042716445 | | IMAGING & COMPUTER SUPPLIES | 77.65 | 77.65 | 0.00 | 77.65 |
| 423 | 2,870 | 04/17/12 | 04/30/12 | 039481483 | | IMAGING & COMPUTER SUPPLIES | 95.08 | 95.08 | 0.00 | 95.08 |
| 424 | 2,879 | 07/28/14 | 07/31/14 | 042784117 | | | 520.00 | 520.00 | 0.00 | 520.00 |
| 425 | 2,884 | 04/26/12 | 04/30/12 | 039548937 | | SCRIPT PLUS | 200.00 | 200.00 | 0.00 | 200.00 |
| 426 | 2,878 | 07/28/14 | 07/31/14 | 042784117 | | | 156.00 | 156.00 | 0.00 | 156.00 |
| 427 | 2,883 | 07/28/14 | 07/31/14 | 042784117 | | COPY SERVICE | 145.20 | 145.20 | 0.00 | 145.20 |
| 428 | 2,882 | 07/28/14 | 07/31/14 | 042784117 | | COPY SERVICE | 103.60 | 103.60 | 0.00 | 103.60 |
| 429 | 2,881 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 47.10 | 47.10 | 0.00 | 47.10 |
| 430 | 2,880 | 04/26/12 | 04/30/12 | 039548937 | | COPY SERVICE | 29.00 | 29.00 | 0.00 | 29.00 |
| 431 | 2,887 | 01/29/13 | 02/28/13 | 040929104 | | IMAGING & COMPUTER SUPPLIES | 52.37 | 52.37 | 0.00 | 52.37 |
| 432 | 2,889 | 04/24/12 | 04/30/12 | 039525465 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 433 | 2,888 | 02/19/13 | 02/28/13 | 041004549 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 434 | 2,890 | 04/24/12 | 04/30/12 | 039525466 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 435 | 2,898 | 04/24/12 | 04/30/12 | 039526278 | | IMAGING & COMPUTER SUPPLIES | 418.07 | 418.07 | 0.00 | 418.07 |
| 436 | 2,901 | 07/01/14 | 07/31/14 | 042716012 | | IMAGING & COMPUTER SUPPLIES | 235.62 | 235.62 | 0.00 | 235.62 |
| 437 | 2,900 | 04/24/12 | 04/30/12 | 039525470 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 438 | 2,899 | 02/19/13 | 02/28/13 | 041003917 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 439 | 2,903 | 04/24/12 | 04/30/12 | 039525471 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 440 | 2,902 | 02/19/13 | 02/28/13 | 041003918 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 441 | 2,904 | 02/05/13 | 02/28/13 | 040956356 | | IMAGING & COMPUTER SUPPLIES | 48.04 | 48.04 | 0.00 | 48.04 |
| 442 | 2,906 | 04/24/12 | 04/30/12 | 039524134 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 443 | 2,905 | 02/19/13 | 02/28/13 | 041004369 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 444 | 2,908 | 04/24/12 | 04/30/12 | 039525429 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 445 | 2,907 | 02/19/13 | 02/28/13 | 041003919 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 446 | 2,909 | 02/12/13 | 02/28/13 | 040982348 | | IMAGING & COMPUTER SUPPLIES | 195.00 | 195.00 | 0.00 | 195.00 |
| 447 | 2,911 | 02/19/13 | 02/28/13 | 041004188 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 448 | 3,031 | 02/05/13 | 02/28/13 | 040956868 | | IMAGING & COMPUTER SUPPLIES | 69.69 | 69.69 | 0.00 | 69.69 |
| 449 | 3,053 | 04/24/12 | 04/30/12 | 039524150 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 450 | 3,052 | 02/19/13 | 02/28/13 | 041004320 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 451 | 3,059 | 07/01/14 | 07/31/14 | 042716122 | | IMAGING & COMPUTER SUPPLIES | 43.15 | 43.15 | 0.00 | 43.15 |
| 452 | 3,058 | 07/01/14 | 07/31/14 | 042716123 | | IMAGING & COMPUTER SUPPLIES | 28.66 | 28.66 | 0.00 | 28.66 |
| 453 | 3,055 | 07/01/14 | 07/31/14 | 042716124 | | IMAGING & COMPUTER SUPPLIES | 19.11 | 19.11 | 0.00 | 19.11 |
| 454 | 3,057 | 07/01/14 | 07/31/14 | 042716127 | | IMAGING & COMPUTER SUPPLIES | 19.11 | 19.11 | 0.00 | 19.11 |
| 455 | 3,056 | 07/01/14 | 07/31/14 | 042716125 | | IMAGING & COMPUTER SUPPLIES | 19.11 | 19.11 | 0.00 | 19.11 |
| 456 | 3,054 | 07/01/14 | 07/31/14 | 042716126 | | IMAGING & COMPUTER SUPPLIES | 9.55 | 9.55 | 0.00 | 9.55 |
| 457 | 3,061 | 01/29/13 | 02/28/13 | 040929289 | | IMAGING & COMPUTER SUPPLIES | 137.96 | 137.96 | 0.00 | 137.96 |
| 458 | 3,063 | 04/24/12 | 04/30/12 | 039524156 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 459 | 3,062 | 02/19/13 | 04/30/12 | 041004193 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 460 | 3,064 | 01/29/13 | 02/28/13 | 040929559 | | SHEETED SINGLES CCS W/O MICR | 114.00 | 114.00 | 0.00 | 114.00 |
| 461 | 3,066 | 04/24/12 | 04/30/12 | 039525639 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 462 | 3,065 | 02/19/13 | 02/28/13 | 041003720 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 463 | 3,068 | 04/24/12 | 04/30/12 | 039525640 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 464 | 3,067 | 02/19/13 | 02/28/13 | 041004575 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 465 | 3,069 | 04/03/12 | 04/30/12 | 039392424 | | IMAGING & COMPUTER SUPPLIES | 74.40 | 74.40 | 0.00 | 74.40 |
| 466 | 3,077 | 04/03/12 | 04/30/12 | 039392226 | | SHT SGLS CCS LOW QTY LF W/O MICR | 56.03 | 56.03 | 0.00 | 56.03 |
| 467 | 3,078 | 04/03/12 | 04/30/12 | 039392409 | | SHT SGLS CCS LOW QTY LF W/O MICR | 56.03 | 56.03 | 0.00 | 56.03 |
| 468 | 3,084 | 04/17/12 | 04/30/12 | 039481979 | | IMAGING & COMPUTER SUPPLIES | 202.69 | 202.69 | 0.00 | 202.69 |
| 469 | 3,082 | 04/17/12 | 04/30/12 | 039481884 | | CUT SHEETS - BLANK | 191.42 | 191.42 | 0.00 | 191.42 |
| 470 | 3,083 | 04/17/12 | 04/30/12 | 039481978 | | IMAGING & COMPUTER SUPPLIES | 76.69 | 76.69 | 0.00 | 76.69 |
| 471 | 3,118 | 02/19/13 | 02/28/13 | 041004010 | | IMAGING & COMPUTER SUPPLIES | 158.80 | 158.80 | 0.00 | 158.80 |
| 472 | 3,122 | 04/17/12 | 04/30/12 | 039482126 | | IMAGING & COMPUTER SUPPLIES | 158.87 | 158.87 | 0.00 | 158.87 |
| 473 | 3,120 | 02/05/13 | 02/28/13 | 040956793 | | WILLAMETTE SINGLE PLY | 150.94 | 150.94 | 0.00 | 150.94 |
| 474 | 3,121 | 02/05/13 | 02/28/13 | 040956850 | | IMAGING & COMPUTER SUPPLIES | 109.61 | 109.61 | 0.00 | 109.61 |
| 475 | 3,119 | 04/17/12 | 04/30/12 | 039481974 | | WILLAMETTE SINGLE PLY | 75.47 | 75.47 | 0.00 | 75.47 |
| 476 | 3,129 | 04/03/12 | 04/30/12 | 039392308 | | CUT SHEETS - BLANK | 61.72 | 61.72 | 0.00 | 61.72 |
| 477 | 3,162 | 07/08/14 | 07/31/14 | 042734643 | | IMAGING & COMPUTER SUPPLIES | 58.86 | 58.86 | 0.00 | 58.86 |
| 478 | 3,184 | 04/10/12 | 04/30/12 | 039436994 | | CUT SHEETS - BLANK | 63.72 | 63.72 | 0.00 | 63.72 |
| 479 | 3,198 | 02/19/13 | 02/28/13 | 041003969 | | CUT SHEETS - BLANK | 67.70 | 67.70 | 0.00 | 67.70 |
| 480 | 3,204 | 04/24/12 | 04/30/12 | 039524214 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 481 | 3,203 | 02/19/13 | 02/28/13 | 041004135 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 482 | 3,206 | 04/10/12 | 04/30/12 | 039437004 | | OFFICE SUPPLIES | 21.27 | 21.27 | 0.00 | 21.27 |
| 483 | 3,205 | 04/10/12 | 04/30/12 | 039437002 | | OFFICE SUPPLIES | 13.91 | 13.91 | 0.00 | 13.91 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 484 | 3,207 | 04/10/12 | 04/30/12 | 039437128 | | | 194.21 | 194.21 | 0.00 | 194.21 |
| 485 | 3,226 | 04/24/12 | 04/30/12 | 039525719 | | DOD MONTHLY RECURRING REVENUE | 70.00 | 70.00 | 0.00 | 70.00 |
| 486 | 3,227 | 02/19/13 | 02/28/13 | 041003121 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 487 | 3,229 | 04/24/12 | 04/30/12 | 039525721 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 488 | 3,228 | 02/19/13 | 02/28/13 | 041003477 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 489 | 3,231 | 04/24/12 | 04/30/12 | 039525722 | | DOCUMENT OUTSOURCING PROGRAMMING | 70.00 | 70.00 | 0.00 | 70.00 |
| 490 | 3,230 | 02/19/13 | 02/28/13 | 041003199 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 491 | 3,234 | 01/29/13 | 02/28/13 | 040929605 | | IMAGING & COMPUTER SUPPLIES | 115.50 | 115.50 | 0.00 | 115.50 |
| 492 | 3,233 | 04/24/12 | 04/30/12 | 039524221 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 493 | 3,232 | 02/19/13 | 02/28/13 | 041004709 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 494 | 3,239 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 47.06 | 47.06 | 0.00 | 47.06 |
| 495 | 3,238 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 47.06 | 47.06 | 0.00 | 47.06 |
| 496 | 3,255 | 02/19/13 | 02/28/13 | 004122207 | | SHT SGLS CCS LOW QTY LF W/O MICR | 2,704.67 | 2,704.67 | 0.00 | 2,704.67 |
| 497 | 3,265 | 04/17/12 | 04/30/12 | 039481366 | | CUT SHEETS - BLANK | 131.87 | 131.87 | 0.00 | 131.87 |
| 498 | 3,273 | 04/17/12 | 04/30/12 | 039482330 | | SHEE SNGLS CCS W/MICR | 384.62 | 384.62 | 0.00 | 384.62 |
| 499 | 3,276 | 04/17/12 | 04/30/12 | 039481479 | | IMAGING & COMPUTER SUPPLIES | 325.42 | 325.42 | 0.00 | 325.42 |
| 500 | 3,275 | 04/24/12 | 04/30/12 | 039524236 | | DOCUMENT OUTSOURCING PROGRAMMING | 95.00 | 95.00 | 0.00 | 95.00 |
| 501 | 3,274 | 02/19/13 | 02/28/13 | 041004479 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 502 | 3,277 | 04/24/12 | 04/30/12 | 039524237 | | DOD MONTHLY RECURRING REVENUE | 95.00 | 95.00 | 0.00 | 95.00 |
| 503 | 3,278 | 02/19/13 | 02/28/13 | 041004782 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 504 | 3,280 | 04/10/12 | 04/30/12 | 039437529 | | | 20.92 | 20.92 | 0.00 | 20.92 |
| 505 | 3,281 | 04/10/12 | 04/30/12 | 039437530 | | | 20.92 | 20.92 | 0.00 | 20.92 |
| 506 | 3,279 | 04/10/12 | 04/30/12 | 039437528 | | | 20.92 | 20.92 | 0.00 | 20.92 |
| 507 | 3,282 | 04/10/12 | 04/30/12 | 039437531 | | | 20.92 | 20.92 | 0.00 | 20.92 |
| 508 | 3,287 | 04/24/12 | 04/30/12 | 039526914 | | SHEETED SINGLES CCS W/O MICR | 111.73 | 111.73 | 0.00 | 111.73 |
| 509 | 3,290 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 35.49 | 35.49 | 0.00 | 35.49 |
| 510 | 3,289 | 01/31/13 | 02/28/13 | 040937070 | | PERFECT BOUND BOOKLETS | 33.50 | 33.50 | 0.00 | 33.50 |
| 511 | 3,291 | 04/02/12 | 04/30/12 | 039379739 | | KITS, GENERIC | 32.41 | 32.41 | 0.00 | 32.41 |
| 512 | 3,288 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 7.64 | 7.64 | 0.00 | 7.64 |
| 513 | 23 | 01/31/13 | 02/28/13 | 040941496 | | NON P/S TAGS W/STRING & EYELET | 2,132.50 | 2,132.50 | 0.00 | 2,132.50 |
| 514 | 8 | 02/18/13 | 02/28/13 | 040994314 | | TABS-DIVIDERS | 218.04 | 218.04 | 0.00 | 218.04 |
| 515 | 9 | 07/02/14 | 07/31/14 | 042721538 | | TABS-DIVIDERS | 218.04 | 218.04 | 0.00 | 218.04 |
| 516 | 10 | 04/17/12 | 04/30/12 | 039481253 | | ENVELOPES | 75.45 | 75.45 | 0.00 | 75.45 |
| 517 | 11 | 07/22/14 | 07/31/14 | 042775249 | | MAKEABLE SUBCONTRACTED ENVELOPES | 150.00 | 150.00 | 0.00 | 150.00 |
| 518 | 12 | 07/22/14 | 07/31/14 | 042775250 | | MAKEABLE SUBCONTRACTED ENVELOPES | 150.00 | 150.00 | 0.00 | 150.00 |
| 519 | 16 | 07/29/14 | 07/31/14 | 042795063 | | COPY SERVICE | 64.80 | 64.80 | 0.00 | 64.80 |
| 520 | 17 | 07/29/14 | 07/31/14 | 042795069 | | COPY SERVICE | 64.80 | 64.80 | 0.00 | 64.80 |
| 521 | 14 | 07/29/14 | 07/31/14 | 042795061 | | COPY SERVICE | 64.80 | 64.80 | 0.00 | 64.80 |
| 522 | 15 | 07/29/14 | 07/31/14 | 042795062 | | COPY SERVICE | 64.80 | 64.80 | 0.00 | 64.80 |
| 523 | 13 | 07/29/14 | 07/31/14 | 042795060 | | COPY SERVICE | 64.80 | 64.80 | 0.00 | 64.80 |
| 524 | 18 | 01/31/13 | 02/28/13 | 040938784 | | STATIC BUSINESS COLOR | 36.84 | 36.84 | 0.00 | 36.84 |
| 525 | 19 | 04/02/12 | 04/30/12 | 039383032 | | CUT SHEETS - BLANK | 32.34 | 32.34 | 0.00 | 32.34 |
| 526 | 24 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 527 | 25 | 02/04/13 | 02/28/13 | 040947745 | | | 45.00 | 45.00 | 0.00 | 45.00 |
| 528 | 26 | 02/04/13 | 04/30/12 | 040950001 | | | 22.50 | 22.50 | 0.00 | 22.50 |
| 529 | 27 | 04/04/12 | 04/30/12 | 039395651 | | COPY SERVICE | 76.96 | 76.96 | 0.00 | 76.96 |
| 530 | 29 | 02/04/13 | 02/28/13 | 040949461 | | | 240.00 | 240.00 | 0.00 | 240.00 |
| 531 | 28 | 07/05/14 | 07/31/14 | 042726505 | | | 92.51 | 92.51 | 0.00 | 92.51 |
| 532 | 31 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 28.50 | 28.50 | 0.00 | 28.50 |
| 533 | 30 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 26.10 | 26.10 | 0.00 | 26.10 |
| 534 | 32 | 07/12/14 | 07/31/14 | 042745254 | | SUBCONTRACT BELOW MINIMUM | 369.36 | 369.36 | 0.00 | 369.36 |
| 535 | 39 | 04/03/12 | 04/30/12 | 039387727 | | | 270.00 | 270.00 | 0.00 | 270.00 |
| 536 | 38 | 04/03/12 | 04/30/12 | 039387727 | | COPY SERVICE | 15.90 | 15.90 | 0.00 | 15.90 |
| 537 | 37 | 04/03/12 | 04/30/12 | 039387727 | | COPY SERVICE | 14.50 | 14.50 | 0.00 | 14.50 |
| 538 | 41 | 02/07/13 | 02/28/13 | 040962414 | | COPY SERVICE | 19.96 | 19.96 | 0.00 | 19.96 |
| 539 | 42 | 02/19/13 | 02/28/13 | 041002567 | | HEALTHCARE CUT SHEET | 100.00 | 100.00 | 0.00 | 100.00 |
| 540 | 43 | 04/04/12 | 04/30/12 | 039395653 | | COPY SERVICE | 76.96 | 76.96 | 0.00 | 76.96 |
| 541 | 44 | 02/04/13 | 02/28/13 | 040949461 | | COPY SERVICE | 38.48 | 38.48 | 0.00 | 38.48 |
| 542 | 45 | 02/04/13 | 02/28/13 | 040949353 | | COPY SERVICE | 38.48 | 38.48 | 0.00 | 38.48 |
| 543 | 46 | 04/24/12 | 04/30/12 | 039527380 | | | 220.56 | 220.56 | 0.00 | 220.56 |
| 544 | 55 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 545 | 56 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 546 | 90 | 01/31/13 | 02/28/13 | 040936938 | | SR EQUIPMENT SUPPLIES | 798.00 | 798.00 | 0.00 | 798.00 |
| 547 | 89 | 02/12/13 | 02/28/13 | 040980037 | | SR EQUIPMENT SUPPLIES | 399.00 | 399.00 | 0.00 | 399.00 |
| 548 | 92 | 07/28/14 | 07/31/14 | 042784077 | | SR EQUIPMENT SUPPLIES | 798.00 | 798.00 | 0.00 | 798.00 |
| 549 | 91 | 04/25/12 | 04/30/12 | 039529349 | | SR EQUIPMENT SUPPLIES | 399.00 | 399.00 | 0.00 | 399.00 |
| 550 | 96 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 11.84 | 11.84 | 0.00 | 11.84 |
| 551 | 95 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 552 | 94 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.30 | 10.30 | 0.00 | 10.30 |
| 553 | 93 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 4.20 | 4.20 | 0.00 | 4.20 |
| 554 | 97 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 555 | 159 | 04/25/12 | 04/30/12 | 039530493 | | | 256.60 | 256.60 | 0.00 | 256.60 |
| 556 | 162 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 28.50 | 28.50 | 0.00 | 28.50 |
| 557 | 161 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 26.10 | 26.10 | 0.00 | 26.10 |
| 558 | 174 | 04/03/12 | 04/30/12 | 039387727 | | | 56.25 | 56.25 | 0.00 | 56.25 |
| 559 | 184 | 07/29/14 | 07/31/14 | 042795070 | | MAKEABLE SUBCONTRACTED ENVELOPES | 75.00 | 75.00 | 0.00 | 75.00 |
| 560 | 183 | 01/29/13 | 02/28/13 | 040928676 | | HEALTHCARE CUT SHEET | 50.00 | 50.00 | 0.00 | 50.00 |
| 561 | 193 | 07/22/14 | 07/31/14 | 042775244 | | HEALTHCARE CUT SHEET | 50.00 | 50.00 | 0.00 | 50.00 |
| 562 | 212 | 04/25/12 | 04/30/12 | 039530490 | | SHT SGLS CCS LOW QTY LF W/O MICR | 5,072.74 | 5,072.74 | 0.00 | 5,072.74 |
| 563 | 220 | 02/11/13 | 02/28/13 | 040971882 | | CUT SHEETS | 2,403.21 | 2,403.21 | 0.00 | 2,403.21 |
| 564 | 204 | 04/21/12 | 04/30/12 | 039511997 | | CUSTOM SINGLES ROLL | 2,028.60 | 2,028.60 | 0.00 | 2,028.60 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 203 | 02/11/13 | 02/28/13 | 040971882 | | CUSTOM SINGLE SW-ONE TOWER | 1,500.26 | 1,500.26 | 0.00 | 1,500.26 |
| 566 | 225 | 04/07/12 | 04/30/12 | 039424727 | | COMM PRINT MARKETPLACE FEES | 1,406.70 | 1,406.70 | 0.00 | 1,406.70 |
| 567 | 202 | 04/25/12 | 04/30/12 | 039530491 | | CUSTOM SINGLE SW-ONE TOWER | 872.05 | 872.05 | 0.00 | 872.05 |
| 568 | 211 | 04/25/12 | 04/30/12 | 039530489 | | SHT SGLS CCS LOW QTY LF W/O MICR | 833.73 | 833.73 | 0.00 | 833.73 |
| 569 | 214 | 04/14/12 | 04/30/12 | 039466090 | | SHT SGLS CCS LOW QTY LF W/O MICR | 597.73 | 597.73 | 0.00 | 597.73 |
| 570 | 210 | 04/07/12 | 04/30/12 | 039424724 | | SHT SGLS CCS LOW QTY LF W/O MICR | 594.67 | 594.67 | 0.00 | 594.67 |
| 571 | 201 | 04/21/12 | 04/30/12 | 039511976 | | CUSTOM SINGLE SW-ONE TOWER | 545.93 | 545.93 | 0.00 | 545.93 |
| 572 | 227 | 04/07/12 | 04/30/12 | 039424729 | | CUSTOM LABELS - FANFOLD | 541.41 | 541.41 | 0.00 | 541.41 |
| 573 | 221 | 04/14/12 | 04/30/12 | 039466074 | | ENVELOPES - NON-MAKEABLE | 236.78 | 236.78 | 0.00 | 236.78 |
| 574 | 207 | 04/07/12 | 04/30/12 | 039424709 | | SHT SGLS CCS LOW QTY LF W/MICR | 205.10 | 205.10 | 0.00 | 205.10 |
| 575 | 206 | 04/07/12 | 04/30/12 | 039424718 | | SHT SGLS CCS LOW QTY LF W/MICR | 181.94 | 181.94 | 0.00 | 181.94 |
| 576 | 209 | 04/14/12 | 04/30/12 | 039466073 | | SHT SGLS CCS LOW QTY LF W/O MICR | 150.31 | 150.31 | 0.00 | 150.31 |
| 577 | 213 | 04/14/12 | 04/30/12 | 039466087 | | | 144.91 | 144.91 | 0.00 | 144.91 |
| 578 | 241 | 04/14/12 | 04/30/12 | 039466089 | | SUPPLY MGMT APPRVD | 141.57 | 141.57 | 0.00 | 141.57 |
| 579 | 240 | 04/25/12 | 04/30/12 | 039530494 | | SUPPLY MGMT APPRVD | 140.35 | 140.35 | 0.00 | 140.35 |
| 580 | 226 | 04/07/12 | 04/30/12 | 039424728 | | CUSTOM LABELS - FANFOLD | 116.21 | 116.21 | 0.00 | 116.21 |
| 581 | 224 | 04/25/12 | 04/30/12 | 039530492 | | COMM PRINT MARKETPLACE FEES | 107.07 | 107.07 | 0.00 | 107.07 |
| 582 | 216 | 04/07/12 | 04/30/12 | 039424717 | | | 99.68 | 99.68 | 0.00 | 99.68 |
| 583 | 205 | 04/25/12 | 04/30/12 | 039530495 | | SHT SGLS CCS LOW QTY LF W/MICR | 76.92 | 76.92 | 0.00 | 76.92 |
| 584 | 222 | 04/21/12 | 04/30/12 | 039511977 | | DOCUMENT PUBLISHING-HI SPEED COPIER | 69.76 | 69.76 | 0.00 | 69.76 |
| 585 | 208 | 04/07/12 | 04/30/12 | 039424719 | | SHT SGLS CCS LOW QTY LF W/O MICR | 52.32 | 52.32 | 0.00 | 52.32 |
| 586 | 215 | 04/14/12 | 04/30/12 | 039466086 | | | 48.73 | 48.73 | 0.00 | 48.73 |
| 587 | 239 | 04/25/12 | 04/30/12 | 039530486 | | CUSTOMER OWNED | 42.31 | 42.31 | 0.00 | 42.31 |
| 588 | 223 | 04/25/12 | 04/30/12 | 039530486 | | COMM PRINT MARKETPLACE FEES | 14.94 | 14.94 | 0.00 | 14.94 |
| 589 | 233 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 14.42 | 14.42 | 0.00 | 14.42 |
| 590 | 235 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 14.42 | 14.42 | 0.00 | 14.42 |
| 591 | 234 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 14.42 | 14.42 | 0.00 | 14.42 |
| 592 | 238 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 14.42 | 14.42 | 0.00 | 14.42 |
| 593 | 236 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 14.42 | 14.42 | 0.00 | 14.42 |
| 594 | 237 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 14.42 | 14.42 | 0.00 | 14.42 |
| 595 | 232 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 11.17 | 11.17 | 0.00 | 11.17 |
| 596 | 231 | 04/25/12 | 04/30/12 | 039530486 | | CUSTOMER OWNED | 10.22 | 10.22 | 0.00 | 10.22 |
| 597 | 229 | 04/25/12 | 04/30/12 | 039530486 | | CUSTOMER OWNED | 10.22 | 10.22 | 0.00 | 10.22 |
| 598 | 230 | 04/25/12 | 04/30/12 | 039530486 | | CUSTOMER OWNED | 10.22 | 10.22 | 0.00 | 10.22 |
| 599 | 228 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 10.09 | 10.09 | 0.00 | 10.09 |
| 600 | 242 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 51.79 | 51.79 | 0.00 | 51.79 |
| 601 | 243 | 04/07/12 | 04/30/12 | 039424703 | | CUSTOMER OWNED | 141.71 | 141.71 | 0.00 | 141.71 |
| 602 | 244 | 04/25/12 | 04/30/12 | 039530486 | | SHEETED SINGLES CCS W/O MICR | 177.20 | 177.20 | 0.00 | 177.20 |
| 603 | 261 | 02/04/13 | 02/28/13 | 004121311 | | SUBCONTRACT BELOW MINIMUM | 701.00 | 701.00 | 0.00 | 701.00 |
| 604 | 260 | 04/18/12 | 04/30/12 | 005499200 | | SUBCONTRACT BELOW MINIMUM | 681.00 | 681.00 | 0.00 | 681.00 |
| 605 | 259 | 02/15/13 | 02/28/13 | 004121955 | | SUBCONTRACT BELOW MINIMUM | 511.00 | 511.00 | 0.00 | 511.00 |
| 606 | 258 | 02/15/13 | 02/28/13 | 004121956 | | SUBCONTRACT BELOW MINIMUM | 341.00 | 341.00 | 0.00 | 341.00 |
| 607 | 281 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 67.50 | 67.50 | 0.00 | 67.50 |
| 608 | 280 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 28.50 | 28.50 | 0.00 | 28.50 |
| 609 | 279 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 26.10 | 26.10 | 0.00 | 26.10 |
| 610 | 278 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 23.91 | 23.91 | 0.00 | 23.91 |
| 611 | 284 | 02/16/13 | 02/28/13 | 040988803 | | SUBCONTRACT BELOW MINIMUM | 369.36 | 369.36 | 0.00 | 369.36 |
| 612 | 327 | 04/13/12 | 04/30/12 | 005499019 | | SR EQUIPMENT SUPPLIES | 46.95 | 46.95 | 0.00 | 46.95 |
| 613 | 352 | 04/02/12 | 04/30/12 | 039383032 | | | 25.78 | 25.78 | 0.00 | 25.78 |
| 614 | 351 | 04/02/12 | 04/30/12 | 039383032 | | | 25.78 | 25.78 | 0.00 | 25.78 |
| 615 | 354 | 04/02/12 | 04/30/12 | 039383032 | | STATIC BUSINESS COLOR | 92.12 | 92.12 | 0.00 | 92.12 |
| 616 | 353 | 04/02/12 | 04/30/12 | 039383032 | | STATIC BUSINESS COLOR | 62.23 | 62.23 | 0.00 | 62.23 |
| 617 | 355 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 618 | 362 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 28.42 | 28.42 | 0.00 | 28.42 |
| 619 | 361 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 25.68 | 25.68 | 0.00 | 25.68 |
| 620 | 360 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 12.40 | 12.40 | 0.00 | 12.40 |
| 621 | 359 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 10.08 | 10.08 | 0.00 | 10.08 |
| 622 | 358 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 10.08 | 10.08 | 0.00 | 10.08 |
| 623 | 356 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 7.29 | 7.29 | 0.00 | 7.29 |
| 624 | 357 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 7.29 | 7.29 | 0.00 | 7.29 |
| 625 | 363 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 626 | 364 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 627 | 365 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 628 | 367 | 04/24/12 | 04/30/12 | 039526023 | | DOD MONTHLY RECURRING REVENUE | 95.00 | 95.00 | 0.00 | 95.00 |
| 629 | 368 | 02/19/13 | 02/28/13 | 041004846 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 630 | 387 | 04/03/12 | 04/30/12 | 039394259 | | | 33.80 | 33.80 | 0.00 | 33.80 |
| 631 | 388 | 04/03/12 | 04/30/12 | 039394259 | | | 8.75 | 8.75 | 0.00 | 8.75 |
| 632 | 389 | 04/03/12 | 04/30/12 | 039394259 | | | 5.25 | 5.25 | 0.00 | 5.25 |
| 633 | 393 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 281.25 | 281.25 | 0.00 | 281.25 |
| 634 | 392 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 79.70 | 79.70 | 0.00 | 79.70 |
| 635 | 391 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 66.50 | 66.50 | 0.00 | 66.50 |
| 636 | 390 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 52.20 | 52.20 | 0.00 | 52.20 |
| 637 | 402 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 42.17 | 42.17 | 0.00 | 42.17 |
| 638 | 399 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 31.45 | 31.45 | 0.00 | 31.45 |
| 639 | 401 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 31.45 | 31.45 | 0.00 | 31.45 |
| 640 | 400 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 31.45 | 31.45 | 0.00 | 31.45 |
| 641 | 396 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 30.20 | 30.20 | 0.00 | 30.20 |
| 642 | 397 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 30.20 | 30.20 | 0.00 | 30.20 |
| 643 | 398 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 30.20 | 30.20 | 0.00 | 30.20 |
| 644 | 395 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 21.68 | 21.68 | 0.00 | 21.68 |
| 645 | 394 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 21.68 | 21.68 | 0.00 | 21.68 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 646 | 412 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 28.14 | 28.14 | 0.00 | 28.14 |
| 647 | 410 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 20.99 | 20.99 | 0.00 | 20.99 |
| 648 | 411 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 20.99 | 20.99 | 0.00 | 20.99 |
| 649 | 409 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 20.99 | 20.99 | 0.00 | 20.99 |
| 650 | 407 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 20.16 | 20.16 | 0.00 | 20.16 |
| 651 | 408 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 20.16 | 20.16 | 0.00 | 20.16 |
| 652 | 405 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 14.47 | 14.47 | 0.00 | 14.47 |
| 653 | 406 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 14.47 | 14.47 | 0.00 | 14.47 |
| 654 | 403 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 14.47 | 14.47 | 0.00 | 14.47 |
| 655 | 404 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 14.47 | 14.47 | 0.00 | 14.47 |
| 656 | 414 | 01/31/13 | 02/28/13 | 040938784 | | | 123.96 | 123.96 | 0.00 | 123.96 |
| 657 | 413 | 07/31/14 | 07/31/14 | 042802793 | | | 123.89 | 123.89 | 0.00 | 123.89 |
| 658 | 415 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 66.20 | 66.20 | 0.00 | 66.20 |
| 659 | 416 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 33.16 | 33.16 | 0.00 | 33.16 |
| 660 | 462 | 01/29/13 | 02/28/13 | 040928675 | | HEALTHCARE CUT SHEET | 100.00 | 100.00 | 0.00 | 100.00 |
| 661 | 461 | 01/29/13 | 02/28/13 | 040928671 | | HEALTHCARE CUT SHEET | 100.00 | 100.00 | 0.00 | 100.00 |
| 662 | 463 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 663 | 464 | 07/03/14 | 07/31/14 | 042725282 | | | 57.00 | 57.00 | 0.00 | 57.00 |
| 664 | 513 | 04/03/12 | 04/30/12 | 039387727 | | | 15.50 | 15.50 | 0.00 | 15.50 |
| 665 | 514 | 04/03/12 | 04/30/12 | 039387727 | | | 15.50 | 15.50 | 0.00 | 15.50 |
| 666 | 515 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 667 | 518 | 07/30/14 | 07/31/14 | 008018253 | | CHECK PLUS PROGRAM | 434.10 | 434.10 | 0.00 | 434.10 |
| 668 | 520 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 33.16 | 33.16 | 0.00 | 33.16 |
| 669 | 522 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 14.44 | 14.44 | 0.00 | 14.44 |
| 670 | 521 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 14.44 | 14.44 | 0.00 | 14.44 |
| 671 | 524 | 01/31/13 | 02/28/13 | 040938784 | | HEALTHCARE CUT SHEET | 119.09 | 119.09 | 0.00 | 119.09 |
| 672 | 523 | 04/02/12 | 04/30/12 | 039383032 | | HEALTHCARE CUT SHEET | 118.81 | 118.81 | 0.00 | 118.81 |
| 673 | 537 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 20.11 | 20.11 | 0.00 | 20.11 |
| 674 | 536 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 16.09 | 16.09 | 0.00 | 16.09 |
| 675 | 535 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 14.42 | 14.42 | 0.00 | 14.42 |
| 676 | 534 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 13.23 | 13.23 | 0.00 | 13.23 |
| 677 | 533 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 12.07 | 12.07 | 0.00 | 12.07 |
| 678 | 532 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 10.08 | 10.08 | 0.00 | 10.08 |
| 679 | 531 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 10.08 | 10.08 | 0.00 | 10.08 |
| 680 | 530 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 8.66 | 8.66 | 0.00 | 8.66 |
| 681 | 529 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 8.03 | 8.03 | 0.00 | 8.03 |
| 682 | 528 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 7.24 | 7.24 | 0.00 | 7.24 |
| 683 | 527 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 4.33 | 4.33 | 0.00 | 4.33 |
| 684 | 526 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 4.12 | 4.12 | 0.00 | 4.12 |
| 685 | 525 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 2.89 | 2.89 | 0.00 | 2.89 |
| 686 | 538 | 01/31/13 | 02/28/13 | 040938784 | | HEALTHCARE CUT SHEET | 238.18 | 238.18 | 0.00 | 238.18 |
| 687 | 552 | 02/05/13 | 02/28/13 | 040958108 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 688 | 556 | 02/16/13 | 02/28/13 | 040989937 | | COPY SERVICE | 79.84 | 79.84 | 0.00 | 79.84 |
| 689 | 555 | 02/16/13 | 02/28/13 | 040989938 | | COPY SERVICE | 32.84 | 32.84 | 0.00 | 32.84 |
| 690 | 557 | 04/18/12 | 04/30/12 | 039484808 | | CUSTOMER BUYOUT | 31.57 | 31.57 | 0.00 | 31.57 |
| 691 | 558 | 04/18/12 | 04/30/12 | 039484809 | | CUSTOMER BUYOUT | 31.57 | 31.57 | 0.00 | 31.57 |
| 692 | 553 | 04/18/12 | 04/30/12 | 039484810 | | CUT SHEETS | 21.96 | 21.96 | 0.00 | 21.96 |
| 693 | 554 | 04/23/12 | 04/30/12 | 039515510 | | COPY SERVICE | 18.58 | 18.58 | 0.00 | 18.58 |
| 694 | 604 | 04/02/12 | 04/30/12 | 039383032 | | | 25.75 | 25.75 | 0.00 | 25.75 |
| 695 | 606 | 07/03/14 | 07/31/14 | 042725282 | | | 85.49 | 85.49 | 0.00 | 85.49 |
| 696 | 607 | 07/31/14 | 07/31/14 | 042802793 | | | 82.69 | 82.69 | 0.00 | 82.69 |
| 697 | 608 | 02/04/13 | 02/28/13 | 040949353 | | | 240.00 | 240.00 | 0.00 | 240.00 |
| 698 | 609 | 07/03/14 | 07/31/14 | 042725282 | | | 57.00 | 57.00 | 0.00 | 57.00 |
| 699 | 611 | 07/03/14 | 07/31/14 | 042725282 | | | 50.00 | 50.00 | 0.00 | 50.00 |
| 700 | 616 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 37.68 | 37.68 | 0.00 | 37.68 |
| 701 | 615 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 11.84 | 11.84 | 0.00 | 11.84 |
| 702 | 614 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 11.84 | 11.84 | 0.00 | 11.84 |
| 703 | 613 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 704 | 617 | 04/03/12 | 04/30/12 | 039394440 | | | 10.00 | 10.00 | 0.00 | 10.00 |
| 705 | 612 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 8.24 | 8.24 | 0.00 | 8.24 |
| 706 | 618 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 707 | 619 | 07/03/14 | 07/31/14 | 042725282 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 708 | 620 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 709 | 621 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 710 | 623 | 07/31/14 | 07/31/14 | 042800892 | | COPY SERVICE | 30.07 | 30.07 | 0.00 | 30.07 |
| 711 | 622 | 07/31/14 | 07/31/14 | 042800892 | | COPY SERVICE | 29.02 | 29.02 | 0.00 | 29.02 |
| 712 | 634 | 02/05/13 | 02/28/13 | 040956546 | | IMAGING & COMPUTER SUPPLIES | 329.01 | 329.01 | 0.00 | 329.01 |
| 713 | 633 | 02/19/13 | 02/28/13 | 041005770 | | DOCUMENT OUTSOURCING PROGRAMMING | 40.00 | 40.00 | 0.00 | 40.00 |
| 714 | 646 | 06/30/14 | 07/31/14 | 042703933 | | | 123.20 | 123.20 | 0.00 | 123.20 |
| 715 | 645 | 06/30/14 | 07/31/14 | 042703932 | | COPY SERVICE | 123.20 | 123.20 | 0.00 | 123.20 |
| 716 | 647 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 717 | 648 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 718 | 649 | 04/03/12 | 04/30/12 | 039387022 | | | 96.74 | 96.74 | 0.00 | 96.74 |
| 719 | 660 | 02/14/13 | 02/28/13 | 004121912 | | SUBCONTRACT BELOW MINIMUM | 691.00 | 691.00 | 0.00 | 691.00 |
| 720 | 659 | 02/14/13 | 02/28/13 | 004121910 | | SUBCONTRACT BELOW MINIMUM | 391.00 | 391.00 | 0.00 | 391.00 |
| 721 | 661 | 07/16/14 | 07/31/14 | 042759578 | | PSCS - CONCIERGE FEES (LABOR CONTRACT) | 16,203.60 | 16,203.60 | 0.00 | 16,203.60 |
| 722 | 662 | 04/28/12 | 04/30/12 | 039559439 | | MANAGEMENT SERVICES | 66.00 | 66.00 | 0.00 | 66.00 |
| 723 | 663 | 01/28/13 | 02/28/13 | 040921161 | | MANAGEMENT SERVICES | 66.00 | 66.00 | 0.00 | 66.00 |
| 724 | 664 | 01/28/13 | 02/28/13 | 040921276 | | MANAGEMENT SERVICES | 66.00 | 66.00 | 0.00 | 66.00 |
| 725 | 682 | 04/21/12 | 04/30/12 | 039513223 | | | 41.28 | 41.28 | 0.00 | 41.28 |
| 726 | 683 | 02/05/13 | 02/28/13 | 040958108 | | | 28.50 | 28.50 | 0.00 | 28.50 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 684 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 728 | 691 | 07/31/14 | 07/31/14 | 042802793 | | | 25.84 | 25.84 | 0.00 | 25.84 |
| 729 | 692 | 07/31/14 | 07/31/14 | 042802793 | | | 25.84 | 25.84 | 0.00 | 25.84 |
| 730 | 696 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 43.37 | 43.37 | 0.00 | 43.37 |
| 731 | 695 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 37.91 | 37.91 | 0.00 | 37.91 |
| 732 | 697 | 04/02/12 | 04/30/12 | 039383032 | | SCRIPT PLUS | 24.75 | 24.75 | 0.00 | 24.75 |
| 733 | 694 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 16.53 | 16.53 | 0.00 | 16.53 |
| 734 | 693 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 16.11 | 16.11 | 0.00 | 16.11 |
| 735 | 699 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 736 | 700 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 737 | 701 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 738 | 704 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 21.00 | 21.00 | 0.00 | 21.00 |
| 739 | 703 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.92 | 5.92 | 0.00 | 5.92 |
| 740 | 706 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 7.25 | 7.25 | 0.00 | 7.25 |
| 741 | 705 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 742 | 710 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 21.20 | 21.20 | 0.00 | 21.20 |
| 743 | 709 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 14.50 | 14.50 | 0.00 | 14.50 |
| 744 | 708 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 745 | 711 | 04/03/12 | 04/30/12 | 039394440 | | | 10.40 | 10.40 | 0.00 | 10.40 |
| 746 | 707 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 2.52 | 2.52 | 0.00 | 2.52 |
| 747 | 716 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 748 | 717 | 04/03/12 | 04/30/12 | 039394440 | | | 5.00 | 5.00 | 0.00 | 5.00 |
| 749 | 715 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 2.96 | 2.96 | 0.00 | 2.96 |
| 750 | 720 | 04/03/12 | 04/30/12 | 039387727 | | | 135.00 | 135.00 | 0.00 | 135.00 |
| 751 | 719 | 04/03/12 | 04/30/12 | 039387727 | | | 56.25 | 56.25 | 0.00 | 56.25 |
| 752 | 718 | 04/03/12 | 04/30/12 | 039387727 | | COPY SERVICE | 10.66 | 10.66 | 0.00 | 10.66 |
| 753 | 721 | 04/07/12 | 04/30/12 | 039424382 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 754 | 722 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 755 | 723 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 756 | 724 | 04/17/12 | 04/30/12 | 039480823 | | | 35.36 | 35.36 | 0.00 | 35.36 |
| 757 | 725 | 04/21/12 | 04/30/12 | 039511654 | | COPY SERVICE | 2.65 | 2.65 | 0.00 | 2.65 |
| 758 | 732 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 90.00 | 90.00 | 0.00 | 90.00 |
| 759 | 731 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 38.00 | 38.00 | 0.00 | 38.00 |
| 760 | 730 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 34.80 | 34.80 | 0.00 | 34.80 |
| 761 | 729 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 31.88 | 31.88 | 0.00 | 31.88 |
| 762 | 728 | 07/03/14 | 07/31/14 | 042725282 | | COPY SERVICE | 7.50 | 7.50 | 0.00 | 7.50 |
| 763 | 738 | 04/03/12 | 04/30/12 | 039394440 | | | 10.00 | 10.00 | 0.00 | 10.00 |
| 764 | 735 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 6.20 | 6.20 | 0.00 | 6.20 |
| 765 | 737 | 04/03/12 | 04/30/12 | 039394440 | | | 6.20 | 6.20 | 0.00 | 6.20 |
| 766 | 734 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 767 | 736 | 04/03/12 | 04/30/12 | 039394440 | | | 5.20 | 5.20 | 0.00 | 5.20 |
| 768 | 733 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 2.96 | 2.96 | 0.00 | 2.96 |
| 769 | 742 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 52.50 | 52.50 | 0.00 | 52.50 |
| 770 | 743 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 52.50 | 52.50 | 0.00 | 52.50 |
| 771 | 741 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 12.56 | 12.56 | 0.00 | 12.56 |
| 772 | 740 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 11.84 | 11.84 | 0.00 | 11.84 |
| 773 | 739 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 774 | 745 | 04/03/12 | 04/30/12 | 039394440 | | | 10.00 | 10.00 | 0.00 | 10.00 |
| 775 | 744 | 04/03/12 | 04/30/12 | 039394440 | | | 8.70 | 8.70 | 0.00 | 8.70 |
| 776 | 746 | 04/03/12 | 04/30/12 | 039394440 | | | 12.40 | 12.40 | 0.00 | 12.40 |
| 777 | 747 | 07/03/14 | 07/31/14 | 042725282 | | COPY SERVICE | 5.88 | 5.88 | 0.00 | 5.88 |
| 778 | 748 | 01/29/13 | 02/28/13 | 040929507 | | IMAGING & COMPUTER SUPPLIES | 88.08 | 88.08 | 0.00 | 88.08 |
| 779 | 751 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 780 | 750 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 781 | 752 | 02/04/13 | 02/28/13 | 040950007 | | | 141.00 | 141.00 | 0.00 | 141.00 |
| 782 | 753 | 02/04/13 | 02/28/13 | 040950007 | | | 8.75 | 8.75 | 0.00 | 8.75 |
| 783 | 755 | 02/05/13 | 02/28/13 | 040958108 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 784 | 767 | 07/31/14 | 07/31/14 | 042801034 | | | 123.89 | 123.89 | 0.00 | 123.89 |
| 785 | 772 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 786 | 776 | 02/19/13 | 02/28/13 | 041004368 | | DOCUMENT OUTSOURCING PROGRAMMING | 53.20 | 53.20 | 0.00 | 53.20 |
| 787 | 798 | 01/30/13 | 02/28/13 | 040934346 | | | 147.50 | 147.50 | 0.00 | 147.50 |
| 788 | 797 | 01/30/13 | 02/28/13 | 040934346 | | | 93.59 | 93.59 | 0.00 | 93.59 |
| 789 | 804 | 07/05/14 | 07/31/14 | 042727280 | | | 82.24 | 82.24 | 0.00 | 82.24 |
| 790 | 803 | 07/05/14 | 07/31/14 | 042727280 | | | 80.00 | 80.00 | 0.00 | 80.00 |
| 791 | 800 | 04/04/12 | 04/30/12 | 039395748 | | | 30.00 | 30.00 | 0.00 | 30.00 |
| 792 | 801 | 02/04/13 | 02/28/13 | 040950012 | | | 30.00 | 30.00 | 0.00 | 30.00 |
| 793 | 802 | 02/04/13 | 02/28/13 | 040950012 | | | 30.00 | 30.00 | 0.00 | 30.00 |
| 794 | 807 | 04/26/12 | 04/30/12 | 008016629 | | SR EQUIPMENT SUPPLIES | 380.00 | 380.00 | 0.00 | 380.00 |
| 795 | 810 | 01/31/13 | 02/28/13 | 040938784 | | STATIC BUSINESS COLOR | 119.83 | 119.83 | 0.00 | 119.83 |
| 796 | 809 | 01/31/13 | 02/28/13 | 040938784 | | COPY SERVICE | 5.83 | 5.83 | 0.00 | 5.83 |
| 797 | 826 | 04/02/12 | 04/30/12 | 039379739 | | COMM PRINT PASS THROUGH | 109.56 | 109.56 | 0.00 | 109.56 |
| 798 | 824 | 04/02/12 | 04/30/12 | 039379739 | | STATIC DIGITAL COLOR | 57.58 | 57.58 | 0.00 | 57.58 |
| 799 | 822 | 07/01/14 | 07/31/14 | 042711380 | | PERFECT BOUND BOOKLETS | 26.16 | 26.16 | 0.00 | 26.16 |
| 800 | 821 | 01/31/13 | 02/28/13 | 040937070 | | PERFECT BOUND BOOKLETS | 20.99 | 20.99 | 0.00 | 20.99 |
| 801 | 820 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 19.52 | 19.52 | 0.00 | 19.52 |
| 802 | 819 | 07/31/14 | 07/31/14 | 042800892 | | PERFECT BOUND BOOKLETS | 18.58 | 18.58 | 0.00 | 18.58 |
| 803 | 818 | 01/31/13 | 02/28/13 | 040937070 | | PERFECT BOUND BOOKLETS | 17.96 | 17.96 | 0.00 | 17.96 |
| 804 | 817 | 07/01/14 | 07/31/14 | 042711380 | | PERFECT BOUND BOOKLETS | 17.48 | 17.48 | 0.00 | 17.48 |
| 805 | 825 | 04/02/12 | 04/30/12 | 039379739 | | COMM PRINT PASS THROUGH | 17.12 | 17.12 | 0.00 | 17.12 |
| 806 | 816 | 07/01/14 | 07/31/14 | 042711380 | | PERFECT BOUND BOOKLETS | 16.84 | 16.84 | 0.00 | 16.84 |
| 807 | 815 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 16.83 | 16.83 | 0.00 | 16.83 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 808 | 814 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 16.72 | 16.72 | 0.00 | 16.72 |
| 809 | 813 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 16.40 | 16.40 | 0.00 | 16.40 |
| 810 | 823 | 04/02/12 | 04/30/12 | 039379739 | | STATIC DIGITAL COLOR | 15.60 | 15.60 | 0.00 | 15.60 |
| 811 | 812 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 14.66 | 14.66 | 0.00 | 14.66 |
| 812 | 811 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 4.01 | 4.01 | 0.00 | 4.01 |
| 813 | 827 | 01/31/13 | 02/28/13 | 040937070 | | COMM PRINT PASS THROUGH | 63.67 | 63.67 | 0.00 | 63.67 |
| 814 | 830 | 04/03/12 | 04/30/12 | 039387727 | | | 15.60 | 15.60 | 0.00 | 15.60 |
| 815 | 840 | 01/29/13 | 02/28/13 | 004120724 | | TAX FORMS | 37.23 | 37.23 | 0.00 | 37.23 |
| 816 | 843 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 15.35 | 15.35 | 0.00 | 15.35 |
| 817 | 842 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 7.25 | 7.25 | 0.00 | 7.25 |
| 818 | 844 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 819 | 845 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 820 | 846 | 04/25/12 | 04/30/12 | 039529800 | | CUT SHEETS | 109.80 | 109.80 | 0.00 | 109.80 |
| 821 | 849 | 02/18/13 | 02/28/13 | 040994325 | | COPY SERVICE | 39.92 | 39.92 | 0.00 | 39.92 |
| 822 | 854 | 04/02/12 | 04/30/12 | 039383032 | | | 298.78 | 298.78 | 0.00 | 298.78 |
| 823 | 855 | 04/02/12 | 04/30/12 | 039383032 | | CUT SHEETS | 87.84 | 87.84 | 0.00 | 87.84 |
| 824 | 856 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 40.22 | 40.22 | 0.00 | 40.22 |
| 825 | 858 | 02/19/13 | 02/28/13 | 041005422 | | OFFICE SUPPLIES | 53.24 | 53.24 | 0.00 | 53.24 |
| 826 | 857 | 02/19/13 | 02/28/13 | 041005423 | | OFFICE SUPPLIES | 32.02 | 32.02 | 0.00 | 32.02 |
| 827 | 859 | 07/15/14 | 07/31/14 | 042755758 | | MAKEABLE SUBCONTRACTED ENVELOPES | 75.00 | 75.00 | 0.00 | 75.00 |
| 828 | 870 | 07/01/14 | 07/31/14 | 042720080 | | VARIABLE IMAGING | 48.30 | 48.30 | 0.00 | 48.30 |
| 829 | 869 | 07/01/14 | 07/31/14 | 042720080 | | VARIABLE IMAGING | 2.30 | 2.30 | 0.00 | 2.30 |
| 830 | 873 | 04/03/12 | 04/30/12 | 039387727 | | | 450.00 | 450.00 | 0.00 | 450.00 |
| 831 | 872 | 04/03/12 | 04/30/12 | 039387727 | | COPY SERVICE | 14.50 | 14.50 | 0.00 | 14.50 |
| 832 | 871 | 04/03/12 | 04/30/12 | 039387727 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 833 | 887 | 04/04/12 | 04/30/12 | 039394800 | | | 34.35 | 34.35 | 0.00 | 34.35 |
| 834 | 888 | 04/03/12 | 04/30/12 | 039392063 | | ICU FLOW SHEETS | 39.09 | 39.09 | 0.00 | 39.09 |
| 835 | 928 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 836 | 931 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 837 | 932 | 02/23/13 | 02/28/13 | 041013943 | | SUBCONTRACT BELOW MINIMUM | 369.36 | 369.36 | 0.00 | 369.36 |
| 838 | 933 | 07/24/14 | 07/31/14 | 042778696 | | HEALTHCARE STOCK FORMS | 105.71 | 105.71 | 0.00 | 105.71 |
| 839 | 946 | 02/23/13 | 02/28/13 | 041014845 | | TABS-DIVIDERS | 201.60 | 201.60 | 0.00 | 201.60 |
| 840 | 945 | 02/23/13 | 02/28/13 | 041014844 | | TABS-DIVIDERS | 110.00 | 110.00 | 0.00 | 110.00 |
| 841 | 944 | 02/23/13 | 02/28/13 | 041014849 | | COMM PRINT MARKETPLACE FEES | 87.50 | 87.50 | 0.00 | 87.50 |
| 842 | 947 | 04/25/12 | 04/30/12 | 039529791 | | COPY SERVICE | 26.45 | 26.45 | 0.00 | 26.45 |
| 843 | 949 | 07/01/14 | 07/31/14 | 042711380 | | PERFECT BOUND BOOKLETS | 25.89 | 25.89 | 0.00 | 25.89 |
| 844 | 954 | 04/14/12 | 04/30/12 | 039466582 | | VARIABLE DIGITAL COLOR | 48.38 | 48.38 | 0.00 | 48.38 |
| 845 | 955 | 04/28/12 | 04/30/12 | 039558670 | | VARIABLE DIGITAL COLOR | 48.38 | 48.38 | 0.00 | 48.38 |
| 846 | 956 | 07/15/14 | 07/31/14 | 042755766 | | HEALTHCARE CUT SHEET | 100.00 | 100.00 | 0.00 | 100.00 |
| 847 | 976 | 04/21/12 | 04/30/12 | 039510731 | | STATIC BUSINESS COLOR | 390.00 | 390.00 | 0.00 | 390.00 |
| 848 | 982 | 04/03/12 | 04/30/12 | 039387727 | | | 15.60 | 15.60 | 0.00 | 15.60 |
| 849 | 983 | 07/07/14 | 07/31/14 | 042728568 | | | 39.05 | 39.05 | 0.00 | 39.05 |
| 850 | 984 | 04/04/12 | 04/30/12 | 039394800 | | | 26.81 | 26.81 | 0.00 | 26.81 |
| 851 | 985 | 04/04/12 | 04/30/12 | 039394800 | | | 34.35 | 34.35 | 0.00 | 34.35 |
| 852 | 989 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 853 | 990 | 07/03/14 | 07/31/14 | 042725282 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 854 | 991 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 855 | 992 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 856 | 993 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 857 | 994 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 858 | 1,000 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 859 | 1,001 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 860 | 1,003 | 07/01/14 | 07/31/14 | 042712690 | | MAKEABLE SUBCONTRACTED ENVELOPES | 225.00 | 225.00 | 0.00 | 225.00 |
| 861 | 1,002 | 07/15/14 | 07/31/14 | 042755760 | | MAKEABLE SUBCONTRACTED ENVELOPES | 150.00 | 150.00 | 0.00 | 150.00 |
| 862 | 1,016 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 38.00 | 38.00 | 0.00 | 38.00 |
| 863 | 1,015 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 34.80 | 34.80 | 0.00 | 34.80 |
| 864 | 1,031 | 04/04/12 | 04/30/12 | 039395700 | | | 57.00 | 57.00 | 0.00 | 57.00 |
| 865 | 1,032 | 04/04/12 | 04/30/12 | 039395443 | | COPY SERVICE | 18.58 | 18.58 | 0.00 | 18.58 |
| 866 | 1,033 | 07/31/14 | 07/31/14 | 042802793 | | SPECIAL BC PROGRAMS | 267.65 | 267.65 | 0.00 | 267.65 |
| 867 | 1,034 | 02/04/13 | 02/28/13 | 040950009 | | | 33.80 | 33.80 | 0.00 | 33.80 |
| 868 | 1,035 | 07/03/14 | 07/31/14 | 042725282 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 869 | 1,037 | 02/02/13 | 02/28/13 | 040942605 | | SUBCONTRACT BELOW MINIMUM | 184.68 | 184.68 | 0.00 | 184.68 |
| 870 | 1,036 | 04/14/12 | 04/30/12 | 039465245 | | SUBCONTRACT BELOW MINIMUM | 177.84 | 177.84 | 0.00 | 177.84 |
| 871 | 1,083 | 01/30/13 | 02/28/13 | 040931782 | | | 43.94 | 43.94 | 0.00 | 43.94 |
| 872 | 1,111 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 8.04 | 8.04 | 0.00 | 8.04 |
| 873 | 1,112 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 8.04 | 8.04 | 0.00 | 8.04 |
| 874 | 1,108 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 5.77 | 5.77 | 0.00 | 5.77 |
| 875 | 1,109 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 5.77 | 5.77 | 0.00 | 5.77 |
| 876 | 1,110 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 5.77 | 5.77 | 0.00 | 5.77 |
| 877 | 1,119 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 27.13 | 27.13 | 0.00 | 27.13 |
| 878 | 1,118 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 20.09 | 20.09 | 0.00 | 20.09 |
| 879 | 1,116 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 20.09 | 20.09 | 0.00 | 20.09 |
| 880 | 1,117 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 20.09 | 20.09 | 0.00 | 20.09 |
| 881 | 1,114 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 14.42 | 14.42 | 0.00 | 14.42 |
| 882 | 1,115 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 14.42 | 14.42 | 0.00 | 14.42 |
| 883 | 1,113 | 04/02/12 | 04/30/12 | 039383032 | | COPY SERVICE | 5.77 | 5.77 | 0.00 | 5.77 |
| 884 | 1,120 | 07/31/14 | 07/31/14 | 042802793 | | SCRIPT PLUS | 82.69 | 82.69 | 0.00 | 82.69 |
| 885 | 1,142 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 886 | 1,143 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 887 | 1,144 | 07/03/14 | 07/31/14 | 042725282 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 888 | 1,145 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 1,157 | 07/03/14 | 07/31/14 | 042725282 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 890 | 1,163 | 02/13/13 | 02/28/13 | 040982562 | | IMAGING & COMPUTER SUPPLIES | 53.60 | 53.60 | 0.00 | 53.60 |
| 891 | 1,164 | 07/03/14 | 07/31/14 | 042725282 | | SCRIPT PLUS | 54.00 | 54.00 | 0.00 | 54.00 |
| 892 | 1,165 | 02/18/13 | 02/28/13 | 040993218 | | | 29.50 | 29.50 | 0.00 | 29.50 |
| 893 | 1,166 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 894 | 1,181 | 02/19/13 | 02/28/13 | 041002240 | | MAKEABLE SUBCONTRACTED ENVELOPES | 198.05 | 198.05 | 0.00 | 198.05 |
| 895 | 1,183 | 07/26/14 | 07/31/14 | 042781195 | | COPY SERVICE | 49.90 | 49.90 | 0.00 | 49.90 |
| 896 | 1,182 | 07/15/14 | 07/31/14 | 042755707 | | COPY SERVICE | 7.63 | 7.63 | 0.00 | 7.63 |
| 897 | 1,194 | 04/26/12 | 04/30/12 | 039552158 | | CUSTOMER OWNED | 5.20 | 5.20 | 0.00 | 5.20 |
| 898 | 1,197 | 02/04/13 | 02/28/13 | 040950007 | | | 125.22 | 125.22 | 0.00 | 125.22 |
| 899 | 1,198 | 02/04/13 | 02/28/13 | 040950007 | | | 8.75 | 8.75 | 0.00 | 8.75 |
| 900 | 1,199 | 02/04/13 | 02/28/13 | 040950007 | | | 5.25 | 5.25 | 0.00 | 5.25 |
| 901 | 1,200 | 04/03/12 | 04/30/12 | 039393990 | | | 125.22 | 125.22 | 0.00 | 125.22 |
| 902 | 1,201 | 04/03/12 | 04/30/12 | 039393990 | | | 8.75 | 8.75 | 0.00 | 8.75 |
| 903 | 1,202 | 04/14/12 | 04/30/12 | 039466384 | | | 5.25 | 5.25 | 0.00 | 5.25 |
| 904 | 1,203 | 04/14/12 | 04/30/12 | 039466383 | | | 62.61 | 62.61 | 0.00 | 62.61 |
| 905 | 1,204 | 04/03/12 | 04/30/12 | 039394254 | | | 47.70 | 47.70 | 0.00 | 47.70 |
| 906 | 1,205 | 04/03/12 | 04/30/12 | 039394254 | | | 5.00 | 5.00 | 0.00 | 5.00 |
| 907 | 1,206 | 04/03/12 | 04/30/12 | 039394254 | | | 4.50 | 4.50 | 0.00 | 4.50 |
| 908 | 1,207 | 04/03/12 | 04/30/12 | 039394254 | | | 4.50 | 4.50 | 0.00 | 4.50 |
| 909 | 1,215 | 02/19/13 | 02/28/13 | 041007158 | | | 23.50 | 23.50 | 0.00 | 23.50 |
| 910 | 1,221 | 07/03/14 | 07/31/14 | 042725282 | | | 142.50 | 142.50 | 0.00 | 142.50 |
| 911 | 1,222 | 02/05/13 | 02/28/13 | 040958108 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 912 | 1,223 | 04/04/12 | 04/30/12 | 039394800 | | | 23.22 | 23.22 | 0.00 | 23.22 |
| 913 | 1,224 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 914 | 1,225 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 915 | 1,227 | 01/31/13 | 02/28/13 | 040937070 | | COMM PRINT PASS THROUGH | 138.01 | 138.01 | 0.00 | 138.01 |
| 916 | 1,231 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 29.70 | 29.70 | 0.00 | 29.70 |
| 917 | 1,230 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 20.45 | 20.45 | 0.00 | 20.45 |
| 918 | 1,229 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 13.88 | 13.88 | 0.00 | 13.88 |
| 919 | 1,228 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 13.64 | 13.64 | 0.00 | 13.64 |
| 920 | 1,238 | 01/31/13 | 02/28/13 | 040937070 | | PERFECT BOUND BOOKLETS | 89.61 | 89.61 | 0.00 | 89.61 |
| 921 | 1,239 | 07/31/14 | 07/31/14 | 042800892 | | COPY SERVICE | 32.19 | 32.19 | 0.00 | 32.19 |
| 922 | 1,237 | 07/31/14 | 07/31/14 | 042800892 | | PERFECT BOUND BOOKLETS | 26.14 | 26.14 | 0.00 | 26.14 |
| 923 | 1,236 | 07/01/14 | 07/31/14 | 042711380 | | PERFECT BOUND BOOKLETS | 23.03 | 23.03 | 0.00 | 23.03 |
| 924 | 1,235 | 07/31/14 | 07/31/14 | 042800892 | | PERFECT BOUND BOOKLETS | 10.74 | 10.74 | 0.00 | 10.74 |
| 925 | 1,234 | 07/31/14 | 07/31/14 | 042800892 | | PERFECT BOUND BOOKLETS | 6.43 | 6.43 | 0.00 | 6.43 |
| 926 | 1,233 | 07/31/14 | 07/31/14 | 042800892 | | PERFECT BOUND BOOKLETS | 5.42 | 5.42 | 0.00 | 5.42 |
| 927 | 1,232 | 07/31/14 | 07/31/14 | 042800892 | | PERFECT BOUND BOOKLETS | 5.34 | 5.34 | 0.00 | 5.34 |
| 928 | 1,305 | 07/22/14 | 07/31/14 | 042775176 | | CUSTOM LABEL - ROLLS | 231.84 | 231.84 | 0.00 | 231.84 |
| 929 | 1,304 | 07/26/14 | 07/31/14 | 042781204 | | COPY SERVICE | 35.00 | 35.00 | 0.00 | 35.00 |
| 930 | 1,302 | 07/23/14 | 07/31/14 | 042777040 | | COPY SERVICE | 34.86 | 34.86 | 0.00 | 34.86 |
| 931 | 1,303 | 07/26/14 | 07/31/14 | 042781202 | | COPY SERVICE | 34.86 | 34.86 | 0.00 | 34.86 |
| 932 | 1,301 | 07/26/14 | 07/31/14 | 042781203 | | COPY SERVICE | 26.44 | 26.44 | 0.00 | 26.44 |
| 933 | 1,300 | 07/23/14 | 07/31/14 | 042777041 | | COPY SERVICE | 19.83 | 19.83 | 0.00 | 19.83 |
| 934 | 1,293 | 07/26/14 | 07/31/14 | 042781181 | | | 17.68 | 17.68 | 0.00 | 17.68 |
| 935 | 1,299 | 07/26/14 | 07/31/14 | 042781205 | | COPY SERVICE | 13.72 | 13.72 | 0.00 | 13.72 |
| 936 | 1,298 | 07/23/14 | 07/31/14 | 042777043 | | COPY SERVICE | 13.72 | 13.72 | 0.00 | 13.72 |
| 937 | 1,296 | 07/23/14 | 07/31/14 | 042777038 | | COPY SERVICE | 13.48 | 13.48 | 0.00 | 13.48 |
| 938 | 1,297 | 07/23/14 | 07/31/14 | 042777039 | | COPY SERVICE | 13.48 | 13.48 | 0.00 | 13.48 |
| 939 | 1,295 | 07/26/14 | 07/31/14 | 042781201 | | COPY SERVICE | 9.22 | 9.22 | 0.00 | 9.22 |
| 940 | 1,292 | 08/02/14 | 07/31/14 | 042806166 | | | 8.42 | 8.42 | 0.00 | 8.42 |
| 941 | 1,294 | 07/23/14 | 07/31/14 | 042777042 | | COPY SERVICE | 3.50 | 3.50 | 0.00 | 3.50 |
| 942 | 1,306 | 02/12/13 | 02/28/13 | 040981264 | | | 41.40 | 41.40 | 0.00 | 41.40 |
| 943 | 1,313 | 07/09/14 | 07/31/14 | 042739170 | | COPY SERVICE | 12.13 | 12.13 | 0.00 | 12.13 |
| 944 | 1,312 | 07/09/14 | 07/31/14 | 042739171 | | COPY SERVICE | 11.07 | 11.07 | 0.00 | 11.07 |
| 945 | 1,307 | 07/08/14 | 07/31/14 | 042733678 | | | 8.42 | 8.42 | 0.00 | 8.42 |
| 946 | 1,311 | 07/15/14 | 07/31/14 | 042755703 | | COPY SERVICE | 6.96 | 6.96 | 0.00 | 6.96 |
| 947 | 1,310 | 07/15/14 | 07/31/14 | 042755702 | | COPY SERVICE | 6.96 | 6.96 | 0.00 | 6.96 |
| 948 | 1,309 | 07/15/14 | 07/31/14 | 042755700 | | COPY SERVICE | 6.55 | 6.55 | 0.00 | 6.55 |
| 949 | 1,308 | 07/15/14 | 07/31/14 | 042755701 | | COPY SERVICE | 6.34 | 6.34 | 0.00 | 6.34 |
| 950 | 1,318 | 07/01/14 | 07/31/14 | 042712353 | | COPY SERVICE | 52.29 | 52.29 | 0.00 | 52.29 |
| 951 | 1,317 | 07/01/14 | 07/31/14 | 042712357 | | COPY SERVICE | 21.00 | 21.00 | 0.00 | 21.00 |
| 952 | 1,316 | 07/01/14 | 07/31/14 | 042712354 | | COPY SERVICE | 18.44 | 18.44 | 0.00 | 18.44 |
| 953 | 1,315 | 07/01/14 | 07/31/14 | 042712355 | | COPY SERVICE | 16.57 | 16.57 | 0.00 | 16.57 |
| 954 | 1,314 | 07/01/14 | 07/31/14 | 042712356 | | COPY SERVICE | 5.98 | 5.98 | 0.00 | 5.98 |
| 955 | 1,319 | 06/30/14 | 07/31/14 | 042703368 | | MAKEABLE SUBCONTRACTED ENVELOPES | 187.22 | 187.22 | 0.00 | 187.22 |
| 956 | 1,323 | 07/22/14 | 07/31/14 | 042775159 | | COPY SERVICE | 21.96 | 21.96 | 0.00 | 21.96 |
| 957 | 1,322 | 07/22/14 | 07/31/14 | 042775157 | | COPY SERVICE | 19.96 | 19.96 | 0.00 | 19.96 |
| 958 | 1,321 | 07/22/14 | 07/31/14 | 042775158 | | COPY SERVICE | 14.11 | 14.11 | 0.00 | 14.11 |
| 959 | 1,320 | 07/22/14 | 07/31/14 | 042775156 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 960 | 1,324 | 07/05/14 | 07/31/14 | 042725857 | | CUSTOM SINGLE SW-MULTI TOWER | 242.66 | 242.66 | 0.00 | 242.66 |
| 961 | 1,325 | 07/02/14 | 07/31/14 | 042722562 | | | 32.92 | 32.92 | 0.00 | 32.92 |
| 962 | 1,328 | 04/03/12 | 04/30/12 | 039394440 | | | 14.50 | 14.50 | 0.00 | 14.50 |
| 963 | 1,329 | 04/03/12 | 04/30/12 | 039394440 | | | 12.40 | 12.40 | 0.00 | 12.40 |
| 964 | 1,327 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 11.84 | 11.84 | 0.00 | 11.84 |
| 965 | 1,326 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 966 | 2,029 | 04/10/12 | 04/30/12 | 039437368 | | IMAGING & COMPUTER SUPPLIES | 391.36 | 391.36 | 0.00 | 391.36 |
| 967 | 2,028 | 02/19/13 | 02/28/13 | 041003162 | | DOCUMENT OUTSOURCING PROGRAMMING | 39.20 | 39.20 | 0.00 | 39.20 |
| 968 | 2,035 | 06/30/14 | 07/31/14 | 042701879 | | DOCUMENT PUBLISHING-HI SPEED COPIER | 51.91 | 51.91 | 0.00 | 51.91 |
| 969 | 2,034 | 07/07/14 | 07/31/14 | 042727723 | | DOCUMENT PUBLISHING-HI SPEED COPIER | 47.63 | 47.63 | 0.00 | 47.63 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 2,063 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 112.50 | 112.50 | 0.00 | 112.50 |
| 971 | 2,062 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 79.70 | 79.70 | 0.00 | 79.70 |
| 972 | 2,061 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 66.50 | 66.50 | 0.00 | 66.50 |
| 973 | 2,060 | 05/02/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 52.20 | 52.20 | 0.00 | 52.20 |
| 974 | 2,059 | 07/03/14 | 07/31/14 | 042725282 | | COPY SERVICE | 7.50 | 7.50 | 0.00 | 7.50 |
| 975 | 2,065 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 976 | 2,066 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 977 | 2,067 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 978 | 2,069 | 07/10/14 | 07/31/14 | 042745089 | | USPS Services | 3.90 | 3.90 | 0.00 | 3.90 |
| 979 | 2,068 | 04/10/12 | 04/30/12 | 039438909 | | USPS Services | 3.10 | 3.10 | 0.00 | 3.10 |
| 980 | 2,070 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 981 | 2,071 | 05/02/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 982 | 2,072 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 983 | 2,073 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 984 | 2,074 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 985 | 2,075 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 986 | 2,078 | 07/03/14 | 07/31/14 | 042724339 | | CUSTOM SINGLE SW-MULTI TOWER | 121.33 | 121.33 | 0.00 | 121.33 |
| 987 | 2,079 | 07/08/14 | 07/31/14 | 042733667 | | | 41.40 | 41.40 | 0.00 | 41.40 |
| 988 | 2,090 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 989 | 2,091 | 07/15/14 | 07/31/14 | 042755763 | | MAKEABLE SUBCONTRACTED ENVELOPES | 375.00 | 375.00 | 0.00 | 375.00 |
| 990 | 2,102 | 04/07/12 | 04/30/12 | 039425243 | | VARIABLE DIGITAL COLOR | 13.45 | 13.45 | 0.00 | 13.45 |
| 991 | 2,116 | 05/07/13 | 02/28/13 | 040952094 | | CUT SHEETS | 69.93 | 69.93 | 0.00 | 69.93 |
| 992 | 2,120 | 04/07/12 | 04/30/12 | 039424723 | | CUSTOM SINGLES-SMALL QTY | 1,427.15 | 1,427.15 | 0.00 | 1,427.15 |
| 993 | 2,123 | 04/07/12 | 04/30/12 | 039424722 | | CUSTOM SINGLE SW-MULTI TOWER | 956.11 | 956.11 | 0.00 | 956.11 |
| 994 | 2,119 | 04/07/12 | 04/30/12 | 039424721 | | CUSTOM SINGLES-SMALL QTY | 905.61 | 905.61 | 0.00 | 905.61 |
| 995 | 2,122 | 04/21/12 | 04/30/12 | 039511988 | | CUSTOM SINGLE SW-MULTI TOWER | 744.36 | 744.36 | 0.00 | 744.36 |
| 996 | 2,118 | 04/21/12 | 04/30/12 | 039511990 | | CUSTOM SINGLES-SMALL QTY | 629.60 | 629.60 | 0.00 | 629.60 |
| 997 | 2,121 | 04/21/12 | 04/30/12 | 039511989 | | CUSTOM SINGLE SW-MULTI TOWER | 624.28 | 624.28 | 0.00 | 624.28 |
| 998 | 2,125 | 04/21/12 | 04/30/12 | 039511995 | | CUT SHEETS | 591.40 | 591.40 | 0.00 | 591.40 |
| 999 | 2,117 | 04/21/12 | 04/30/12 | 039511983 | | CUSTOM SINGLES-SMALL QTY | 291.84 | 291.84 | 0.00 | 291.84 |
| 1000 | 2,124 | 04/14/12 | 04/30/12 | 039466075 | | | 271.22 | 271.22 | 0.00 | 271.22 |
| 1001 | 2,127 | 04/14/12 | 04/30/12 | 039466082 | | SHT SGLS CCS LOW QTY LF W/O MICR | 782.43 | 782.43 | 0.00 | 782.43 |
| 1002 | 2,129 | 04/14/12 | 04/30/12 | 039466088 | | SUPPLY MGMT APPRVD | 479.84 | 479.84 | 0.00 | 479.84 |
| 1003 | 2,128 | 04/14/12 | 04/30/12 | 039466076 | | | 408.49 | 408.49 | 0.00 | 408.49 |
| 1004 | 2,126 | 04/07/12 | 04/30/12 | 039424716 | | SHT SGLS CCS LOW QTY LF W/O MICR | 139.13 | 139.13 | 0.00 | 139.13 |
| 1005 | 2,130 | 07/19/14 | 07/31/14 | 042766181 | | CUSTOM SINGLE SW-MULTI TOWER | 2,004.40 | 2,004.40 | 0.00 | 2,004.40 |
| 1006 | 2,131 | 04/14/12 | 04/30/12 | 039466077 | | SHT SGLS CCS LOW QTY LF W/O MICR | 95.12 | 95.12 | 0.00 | 95.12 |
| 1007 | 2,140 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 112.50 | 112.50 | 0.00 | 112.50 |
| 1008 | 2,139 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 52.20 | 52.20 | 0.00 | 52.20 |
| 1009 | 2,138 | 07/03/14 | 07/31/14 | 042725282 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 47.82 | 47.82 | 0.00 | 47.82 |
| 1010 | 2,137 | 05/02/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 47.50 | 47.50 | 0.00 | 47.50 |
| 1011 | 2,136 | 07/03/14 | 07/31/14 | 042725282 | | COPY SERVICE | 7.50 | 7.50 | 0.00 | 7.50 |
| 1012 | 2,142 | 04/03/12 | 04/30/12 | 039394251 | | | 227.19 | 227.19 | 0.00 | 227.19 |
| 1013 | 2,143 | 04/03/12 | 04/30/12 | 039394251 | | | 5.00 | 5.00 | 0.00 | 5.00 |
| 1014 | 2,225 | 07/02/14 | 07/31/14 | 042722555 | | | 32.92 | 32.92 | 0.00 | 32.92 |
| 1015 | 2,226 | 07/02/14 | 07/31/14 | 042720758 | | | 47.18 | 47.18 | 0.00 | 47.18 |
| 1016 | 2,227 | 04/03/12 | 04/30/12 | 039386972 | | | 33.80 | 33.80 | 0.00 | 33.80 |
| 1017 | 2,229 | 04/03/12 | 04/30/12 | 039386972 | | COPY SERVICE | 28.65 | 28.65 | 0.00 | 28.65 |
| 1018 | 2,228 | 04/03/12 | 04/30/12 | 039386972 | | COPY SERVICE | 19.68 | 19.68 | 0.00 | 19.68 |
| 1019 | 2,231 | 04/03/12 | 04/30/12 | 039394252 | | | 211.49 | 211.49 | 0.00 | 211.49 |
| 1020 | 2,230 | 04/03/12 | 04/30/12 | 039394252 | | | 187.82 | 187.82 | 0.00 | 187.82 |
| 1021 | 2,233 | 07/02/14 | 07/31/14 | 042720756 | | | 47.18 | 47.18 | 0.00 | 47.18 |
| 1022 | 2,232 | 07/02/14 | 07/31/14 | 042720756 | | | 32.92 | 32.92 | 0.00 | 32.92 |
| 1023 | 2,245 | 04/04/12 | 04/30/12 | 039395700 | | | 57.00 | 57.00 | 0.00 | 57.00 |
| 1024 | 2,246 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1025 | 2,253 | 07/29/14 | 07/31/14 | 042795068 | | SCRIPT PLUS | 66.54 | 66.54 | 0.00 | 66.54 |
| 1026 | 2,254 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1027 | 2,261 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.66 | 10.66 | 0.00 | 10.66 |
| 1028 | 2,262 | 04/03/12 | 04/30/12 | 039394440 | | | 5.20 | 5.20 | 0.00 | 5.20 |
| 1029 | 2,266 | 04/03/12 | 04/30/12 | 039387727 | | | 112.50 | 112.50 | 0.00 | 112.50 |
| 1030 | 2,265 | 04/03/12 | 04/30/12 | 039387727 | | COPY SERVICE | 84.30 | 84.30 | 0.00 | 84.30 |
| 1031 | 2,267 | 07/03/14 | 07/31/14 | 042725282 | | SCRIPT PLUS | 30.00 | 30.00 | 0.00 | 30.00 |
| 1032 | 2,275 | 07/23/14 | 07/31/14 | 042777025 | | STATIC BUSINESS COLOR | 35.70 | 35.70 | 0.00 | 35.70 |
| 1033 | 2,274 | 07/23/14 | 07/31/14 | 042777026 | | STATIC BUSINESS COLOR | 11.80 | 11.80 | 0.00 | 11.80 |
| 1034 | 2,270 | 07/23/14 | 07/31/14 | 042777027 | | STATIC BUSINESS COLOR | 10.52 | 10.52 | 0.00 | 10.52 |
| 1035 | 2,273 | 07/23/14 | 07/31/14 | 042777030 | | STATIC BUSINESS COLOR | 10.52 | 10.52 | 0.00 | 10.52 |
| 1036 | 2,271 | 07/23/14 | 07/31/14 | 042777028 | | STATIC BUSINESS COLOR | 10.52 | 10.52 | 0.00 | 10.52 |
| 1037 | 2,272 | 07/23/14 | 07/31/14 | 042777029 | | STATIC BUSINESS COLOR | 10.52 | 10.52 | 0.00 | 10.52 |
| 1038 | 2,280 | 04/11/12 | 04/30/12 | 039441200 | | | 77.38 | 77.38 | 0.00 | 77.38 |
| 1039 | 2,281 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1040 | 2,282 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1041 | 2,287 | 04/24/12 | 04/30/12 | 039527380 | | | 145.20 | 145.20 | 0.00 | 145.20 |
| 1042 | 2,288 | 04/24/12 | 04/30/12 | 039527380 | | | 145.20 | 145.20 | 0.00 | 145.20 |
| 1043 | 2,290 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 1044 | 2,292 | 02/16/13 | 02/28/13 | 040988796 | | SUBCONTRACT BELOW MINIMUM | 369.36 | 369.36 | 0.00 | 369.36 |
| 1045 | 2,293 | 02/23/13 | 02/28/13 | 041013928 | | SUBCONTRACT BELOW MINIMUM | 184.68 | 184.68 | 0.00 | 184.68 |
| 1046 | 2,294 | 04/02/12 | 04/30/12 | 039379739 | | PERFECT BOUND BOOKLETS | 16.15 | 16.15 | 0.00 | 16.15 |
| 1047 | 2,297 | 02/05/13 | 02/28/13 | 040956014 | | MAKEABLE SUBCONTRACTED ENVELOPES | 102.50 | 102.50 | 0.00 | 102.50 |
| 1048 | 2,298 | 07/08/14 | 07/31/14 | 042733833 | | HEALTHCARE CUT SHEET | 50.00 | 50.00 | 0.00 | 50.00 |
| 1049 | 2,307 | 02/04/13 | 02/28/13 | 040950254 | | COPY SERVICE | 46.50 | 46.50 | 0.00 | 46.50 |
| 1050 | 2,308 | 02/04/13 | 02/28/13 | 040950256 | | COPY SERVICE | 46.50 | 46.50 | 0.00 | 46.50 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 2,309 | 02/04/13 | 02/28/13 | 040950255 | | COPY SERVICE | 46.50 | 46.50 | 0.00 | 46.50 |
| 1052 | 2,312 | 02/04/13 | 02/28/13 | 040950009 | | COPY SERVICE | 114.60 | 114.60 | 0.00 | 114.60 |
| 1053 | 2,313 | 02/04/13 | 02/28/13 | 040950009 | | COPY SERVICE | 114.60 | 114.60 | 0.00 | 114.60 |
| 1054 | 2,311 | 02/04/13 | 02/28/13 | 040950009 | | COPY SERVICE | 57.00 | 57.00 | 0.00 | 57.00 |
| 1055 | 2,310 | 02/04/13 | 02/28/13 | 040950009 | | COPY SERVICE | 51.40 | 51.40 | 0.00 | 51.40 |
| 1056 | 2,316 | 01/31/13 | 02/28/13 | 040938784 | | SUBCONTRACT BELOW MINIMUM | 232.56 | 232.56 | 0.00 | 232.56 |
| 1057 | 2,315 | 01/31/13 | 02/28/13 | 040938784 | | SUBCONTRACT BELOW MINIMUM | 124.51 | 124.51 | 0.00 | 124.51 |
| 1058 | 2,314 | 01/31/13 | 02/28/13 | 040938784 | | SUBCONTRACT BELOW MINIMUM | 97.82 | 97.82 | 0.00 | 97.82 |
| 1059 | 2,317 | 04/07/12 | 04/30/12 | 039424369 | | COPY SERVICE | 6.96 | 6.96 | 0.00 | 6.96 |
| 1060 | 2,319 | 02/05/13 | 02/28/13 | 040955813 | | COPY SERVICE | 39.92 | 39.92 | 0.00 | 39.92 |
| 1061 | 2,318 | 02/07/13 | 02/28/13 | 040962412 | | COPY SERVICE | 21.20 | 21.20 | 0.00 | 21.20 |
| 1062 | 2,320 | 04/05/12 | 04/30/12 | 039421057 | | COPY SERVICE | 27.84 | 27.84 | 0.00 | 27.84 |
| 1063 | 2,321 | 04/05/12 | 04/30/12 | 039421058 | | COPY SERVICE | 27.84 | 27.84 | 0.00 | 27.84 |
| 1064 | 2,324 | 02/09/13 | 02/28/13 | 040967858 | | COMM PRINT MARKETPLACE FEES | 3.83 | 3.83 | 0.00 | 3.83 |
| 1065 | 2,326 | 01/29/13 | 02/28/13 | 040928123 | | COPY SERVICE | 21.96 | 21.96 | 0.00 | 21.96 |
| 1066 | 2,325 | 01/29/13 | 02/28/13 | 040928122 | | COPY SERVICE | 14.11 | 14.11 | 0.00 | 14.11 |
| 1067 | 2,348 | 04/04/12 | 04/30/12 | 039395654 | | | 80.00 | 80.00 | 0.00 | 80.00 |
| 1068 | 2,347 | 04/04/12 | 04/30/12 | 039395654 | | | 52.50 | 52.50 | 0.00 | 52.50 |
| 1069 | 2,349 | 04/04/12 | 04/30/12 | 039395654 | | | 80.00 | 80.00 | 0.00 | 80.00 |
| 1070 | 2,350 | 04/04/12 | 04/30/12 | 039395654 | | | 95.00 | 95.00 | 0.00 | 95.00 |
| 1071 | 2,352 | 04/03/12 | 04/30/12 | 039394603 | | COMM PRINT MARKETPLACE FEES | 92.10 | 92.10 | 0.00 | 92.10 |
| 1072 | 2,356 | 01/30/13 | 02/28/13 | 040931782 | | | 43.94 | 43.94 | 0.00 | 43.94 |
| 1073 | 2,357 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1074 | 2,359 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 12.56 | 12.56 | 0.00 | 12.56 |
| 1075 | 2,358 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 1076 | 2,360 | 07/03/14 | 07/31/14 | 042725282 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1077 | 2,361 | 04/04/12 | 04/30/12 | 039395700 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1078 | 2,362 | 04/24/12 | 04/30/12 | 039527380 | | | 145.20 | 145.20 | 0.00 | 145.20 |
| 1079 | 2,365 | 04/02/12 | 04/30/12 | 039378617 | | | 36.75 | 36.75 | 0.00 | 36.75 |
| 1080 | 2,364 | 04/02/12 | 04/30/12 | 039378617 | | | 36.75 | 36.75 | 0.00 | 36.75 |
| 1081 | 2,363 | 04/02/12 | 04/30/12 | 039378617 | | | 29.00 | 29.00 | 0.00 | 29.00 |
| 1082 | 2,367 | 04/11/12 | 04/30/12 | 039440470 | | SR EQUIPMENT SUPPLIES | 877.80 | 877.80 | 0.00 | 877.80 |
| 1083 | 2,366 | 02/05/13 | 02/28/13 | 040954627 | | SR EQUIPMENT SUPPLIES | 399.00 | 399.00 | 0.00 | 399.00 |
| 1084 | 2,370 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 242.28 | 242.28 | 0.00 | 242.28 |
| 1085 | 2,369 | 07/31/14 | 07/31/14 | 042802793 | | COPY SERVICE | 83.62 | 83.62 | 0.00 | 83.62 |
| 1086 | 2,371 | 04/02/12 | 04/30/12 | 039383032 | | | 25.78 | 25.78 | 0.00 | 25.78 |
| 1087 | 2,375 | 07/30/14 | 07/31/14 | 042798995 | | DYNAMIC COMM PROGRAMMING SVC | 1,440.00 | 1,440.00 | 0.00 | 1,440.00 |
| 1088 | 2,376 | 04/16/12 | 04/30/12 | 039472078 | | DOCUMENT OUTSOURCING | 1,650.00 | 1,650.00 | 0.00 | 1,650.00 |
| 1089 | 2,379 | 04/03/12 | 04/30/12 | 039387727 | | | 112.50 | 112.50 | 0.00 | 112.50 |
| 1090 | 2,424 | 07/24/14 | 07/31/14 | 004149230 | | STATEMENTS | 42.58 | 42.58 | 0.00 | 42.58 |
| 1091 | 2,433 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1092 | 2,434 | 04/02/12 | 04/30/12 | 039379739 | | SUBCONTRACT BELOW MINIMUM | 32.47 | 32.47 | 0.00 | 32.47 |
| 1093 | 2,435 | 02/05/13 | 02/28/13 | 040958108 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1094 | 2,436 | 02/04/13 | 02/28/13 | 040950253 | | | 96.74 | 96.74 | 0.00 | 96.74 |
| 1095 | 2,437 | 02/04/13 | 02/28/13 | 040950253 | | | 8.75 | 8.75 | 0.00 | 8.75 |
| 1096 | 2,438 | 02/04/13 | 02/28/13 | 040950253 | | | 5.25 | 5.25 | 0.00 | 5.25 |
| 1097 | 2,444 | 04/21/12 | 04/30/12 | 039512967 | | MANAGEMENT SERVICES | 7.92 | 7.92 | 0.00 | 7.92 |
| 1098 | 2,445 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1099 | 2,446 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1100 | 2,449 | 04/25/12 | 04/30/12 | 039530486 | | CUSTOMER OWNED | 20.10 | 20.10 | 0.00 | 20.10 |
| 1101 | 2,451 | 07/31/14 | 07/31/14 | 042802793 | | NON P/S TAGS W/STRING & EYELET | 84.53 | 84.53 | 0.00 | 84.53 |
| 1102 | 2,450 | 01/31/13 | 02/28/13 | 040938784 | | | 25.84 | 25.84 | 0.00 | 25.84 |
| 1103 | 2,500 | 08/02/14 | 07/31/14 | 042804526 | | SUBCONTRACT BELOW MINIMUM | 184.68 | 184.68 | 0.00 | 184.68 |
| 1104 | 2,508 | 07/01/14 | 07/31/14 | 042719461 | | CUSTOMER OWNED | 5.72 | 5.72 | 0.00 | 5.72 |
| 1105 | 2,518 | 04/04/12 | 04/30/12 | 039394800 | | | 26.81 | 26.81 | 0.00 | 26.81 |
| 1106 | 2,519 | 04/05/12 | 04/30/12 | 039422127 | | MAKEABLE SUBCONTRACTED ENVELOPES | 340.18 | 340.18 | 0.00 | 340.18 |
| 1107 | 2,520 | 04/05/12 | 04/30/12 | 039422126 | | MEAD/WESTVACO ENVELOPES | 146.21 | 146.21 | 0.00 | 146.21 |
| 1108 | 2,521 | 04/04/12 | 04/30/12 | 039394254 | | | 26.37 | 26.37 | 0.00 | 26.37 |
| 1109 | 2,522 | 04/03/12 | 04/30/12 | 039394254 | | | 5.00 | 5.00 | 0.00 | 5.00 |
| 1110 | 2,523 | 04/03/12 | 04/30/12 | 039394254 | | | 4.50 | 4.50 | 0.00 | 4.50 |
| 1111 | 2,524 | 04/03/12 | 04/30/12 | 039394254 | | | 4.50 | 4.50 | 0.00 | 4.50 |
| 1112 | 2,525 | 04/03/12 | 04/30/12 | 039394254 | | | 75.74 | 75.74 | 0.00 | 75.74 |
| 1113 | 2,526 | 04/03/12 | 04/30/12 | 039394254 | | | 5.00 | 5.00 | 0.00 | 5.00 |
| 1114 | 2,527 | 04/03/12 | 04/30/12 | 039394254 | | | 4.50 | 4.50 | 0.00 | 4.50 |
| 1115 | 2,528 | 04/03/12 | 04/30/12 | 039394254 | | | 4.50 | 4.50 | 0.00 | 4.50 |
| 1116 | 2,529 | 04/24/12 | 04/30/12 | 039527380 | | | 154.48 | 154.48 | 0.00 | 154.48 |
| 1117 | 2,534 | 04/25/12 | 04/30/12 | 008016613 | | STATEMENTS | 9.46 | 9.46 | 0.00 | 9.46 |
| 1118 | 2,533 | 02/14/13 | 02/28/13 | 008017232 | | STATEMENTS | 9.24 | 9.24 | 0.00 | 9.24 |
| 1119 | 2,532 | 07/23/14 | 07/31/14 | 008018231 | | STATEMENTS | 8.26 | 8.26 | 0.00 | 8.26 |
| 1120 | 2,535 | 04/03/12 | 04/30/12 | 039387727 | | | 10.40 | 10.40 | 0.00 | 10.40 |
| 1121 | 2,634 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 117.00 | 117.00 | 0.00 | 117.00 |
| 1122 | 2,632 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 78.00 | 78.00 | 0.00 | 78.00 |
| 1123 | 2,633 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 78.00 | 78.00 | 0.00 | 78.00 |
| 1124 | 2,631 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 68.66 | 68.66 | 0.00 | 68.66 |
| 1125 | 2,649 | 04/03/12 | 04/30/12 | 039387727 | | | 24.80 | 24.80 | 0.00 | 24.80 |
| 1126 | 2,650 | 04/26/12 | 04/30/12 | 039551744 | | COPY SERVICE | 26.50 | 26.50 | 0.00 | 26.50 |
| 1127 | 2,655 | 02/05/13 | 02/28/13 | 040958108 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1128 | 2,657 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1129 | 2,656 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1130 | 2,660 | 01/31/13 | 02/28/13 | 040938784 | | ICU FLOW SHEETS | 115.75 | 115.75 | 0.00 | 115.75 |
| 1131 | 2,676 | 04/26/12 | 04/30/12 | 004100023 | | LASER CUT SHEET SHELF | 265.00 | 265.00 | 0.00 | 265.00 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | 2,733 | 02/07/13 | 02/28/13 | 040962411 | | COPY SERVICE | 19.96 | 19.96 | 0.00 | 19.96 |
| 1133 | 2,732 | 02/09/13 | 02/28/13 | 040967845 | | COPY SERVICE | 13.92 | 13.92 | 0.00 | 13.92 |
| 1134 | 2,731 | 02/09/13 | 02/28/13 | 040967844 | | COPY SERVICE | 13.92 | 13.92 | 0.00 | 13.92 |
| 1135 | 2,730 | 02/07/13 | 02/28/13 | 040962413 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 1136 | 2,738 | 07/01/14 | 07/31/14 | 042712692 | | MAKEABLE SUBCONTRACTED ENVELOPES | 225.00 | 225.00 | 0.00 | 225.00 |
| 1137 | 2,737 | 07/01/14 | 07/31/14 | 042712693 | | MAKEABLE SUBCONTRACTED ENVELOPES | 112.50 | 112.50 | 0.00 | 112.50 |
| 1138 | 2,825 | 04/21/12 | 04/30/12 | 039512440 | | VARIABLE DIGITAL COLOR | 26.90 | 26.90 | 0.00 | 26.90 |
| 1139 | 2,824 | 04/21/12 | 04/30/12 | 039512440 | | VARIABLE DIGITAL COLOR | 24.19 | 24.19 | 0.00 | 24.19 |
| 1140 | 2,823 | 04/21/12 | 04/30/12 | 039512440 | | VARIABLE DIGITAL COLOR | 24.19 | 24.19 | 0.00 | 24.19 |
| 1141 | 2,820 | 04/28/12 | 04/30/12 | 039558675 | | | 23.51 | 23.51 | 0.00 | 23.51 |
| 1142 | 2,822 | 04/21/12 | 04/30/12 | 039512440 | | VARIABLE DIGITAL COLOR | 15.40 | 15.40 | 0.00 | 15.40 |
| 1143 | 2,818 | 04/14/12 | 04/30/12 | 039466585 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1144 | 2,817 | 04/14/12 | 04/30/12 | 039466585 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1145 | 2,816 | 04/14/12 | 04/30/12 | 039466585 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1146 | 2,814 | 04/07/12 | 04/30/12 | 039425251 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1147 | 2,813 | 04/07/12 | 04/30/12 | 039425251 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1148 | 2,819 | 04/28/12 | 04/30/12 | 039558675 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1149 | 2,815 | 04/14/12 | 04/30/12 | 039466585 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1150 | 2,807 | 04/21/12 | 04/30/12 | 039512445 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1151 | 2,811 | 04/28/12 | 04/30/12 | 039558675 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1152 | 2,804 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1153 | 2,799 | 04/07/12 | 04/30/12 | 039425251 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1154 | 2,806 | 04/21/12 | 04/30/12 | 039512445 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1155 | 2,803 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1156 | 2,797 | 04/07/12 | 04/30/12 | 039425251 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1157 | 2,802 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1158 | 2,808 | 04/21/12 | 04/30/12 | 039512445 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1159 | 2,798 | 04/07/12 | 04/30/12 | 039425251 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1160 | 2,812 | 04/28/12 | 04/30/12 | 039558675 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1161 | 2,800 | 04/07/12 | 04/30/12 | 039425251 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1162 | 2,805 | 04/21/12 | 04/30/12 | 039512445 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1163 | 2,801 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1164 | 2,809 | 04/28/12 | 04/30/12 | 039558675 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1165 | 2,810 | 04/28/12 | 04/30/12 | 039558675 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1166 | 2,796 | 04/07/12 | 04/30/12 | 039425251 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1167 | 2,794 | 04/14/12 | 04/30/12 | 039466585 | | | 8.53 | 8.53 | 0.00 | 8.53 |
| 1168 | 2,793 | 04/14/12 | 04/30/12 | 039466585 | | | 8.53 | 8.53 | 0.00 | 8.53 |
| 1169 | 2,795 | 04/21/12 | 04/30/12 | 039512445 | | | 8.53 | 8.53 | 0.00 | 8.53 |
| 1170 | 2,784 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1171 | 2,785 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1172 | 2,787 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1173 | 2,788 | 04/14/12 | 04/30/12 | 039466585 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1174 | 2,791 | 04/28/12 | 04/30/12 | 039558675 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1175 | 2,792 | 04/28/12 | 04/30/12 | 039558675 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1176 | 2,786 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1177 | 2,783 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1178 | 2,782 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1179 | 2,790 | 04/21/12 | 04/30/12 | 039512445 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1180 | 2,789 | 04/14/12 | 04/30/12 | 039466585 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1181 | 2,821 | 04/21/12 | 04/30/12 | 039512444 | | COPY SERVICE | 6.20 | 6.20 | 0.00 | 6.20 |
| 1182 | 2,836 | 04/07/12 | 04/30/12 | 039425249 | | COMM PRINT MARKETPLACE FEES | 30.04 | 30.04 | 0.00 | 30.04 |
| 1183 | 2,835 | 04/07/12 | 04/30/12 | 039425251 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1184 | 2,834 | 04/14/12 | 04/30/12 | 039466585 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1185 | 2,832 | 04/14/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1186 | 2,833 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1187 | 2,839 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1188 | 2,837 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1189 | 2,838 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1190 | 2,840 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1191 | 2,842 | 04/14/12 | 04/30/12 | 039466585 | | | 44.15 | 44.15 | 0.00 | 44.15 |
| 1192 | 2,841 | 04/14/12 | 04/30/12 | 039466585 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1193 | 2,843 | 04/14/12 | 04/30/12 | 039466585 | | | 11.94 | 11.94 | 0.00 | 11.94 |
| 1194 | 2,844 | 04/14/12 | 04/30/12 | 039466585 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1195 | 2,845 | 04/21/12 | 04/30/12 | 039512445 | | | 8.98 | 8.98 | 0.00 | 8.98 |
| 1196 | 2,846 | 04/28/12 | 04/30/12 | 039558675 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1197 | 2,847 | 04/07/12 | 04/30/12 | 039425251 | | | 7.35 | 7.35 | 0.00 | 7.35 |
| 1198 | 2,850 | 04/27/12 | 04/30/12 | 004100166 | | | 33.03 | 33.03 | 0.00 | 33.03 |
| 1199 | 2,849 | 04/25/12 | 04/30/12 | 005499830 | | | 20.46 | 20.46 | 0.00 | 20.46 |
| 1200 | 2,848 | 04/25/12 | 04/30/12 | 005499824 | | | 16.82 | 16.82 | 0.00 | 16.82 |
| 1201 | 2,859 | 01/31/13 | 02/28/13 | 040937070 | | COMM PRINT PASS THROUGH | 63.19 | 63.19 | 0.00 | 63.19 |
| 1202 | 2,858 | 01/31/13 | 02/28/13 | 040937070 | | COMM PRINT PASS THROUGH | 28.79 | 28.79 | 0.00 | 28.79 |
| 1203 | 2,867 | 04/07/12 | 04/30/12 | 039425796 | | | 249.60 | 249.60 | 0.00 | 249.60 |
| 1204 | 2,868 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1205 | 2,872 | 04/02/12 | 04/30/12 | 039378893 | | COMM PRINT MARKETPLACE FEES | 137.25 | 137.25 | 0.00 | 137.25 |
| 1206 | 2,871 | 04/23/12 | 04/30/12 | 039514479 | | COMM PRINT MARKETPLACE FEES | 44.75 | 44.75 | 0.00 | 44.75 |
| 1207 | 2,873 | 04/03/12 | 04/30/12 | 039387727 | | | 450.00 | 450.00 | 0.00 | 450.00 |
| 1208 | 2,874 | 07/28/14 | 07/31/14 | 042787980 | | IMAGING & COMPUTER SUPPLIES | 198.48 | 198.48 | 0.00 | 198.48 |
| 1209 | 2,886 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 28.50 | 28.50 | 0.00 | 28.50 |
| 1210 | 2,885 | 02/05/13 | 02/28/13 | 040958108 | | STATIC BUSINESS COLOR W/ BK/WH COMBINAT | 26.10 | 26.10 | 0.00 | 26.10 |
| 1211 | 2,891 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1212 | 2,897 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 3,013 | 04/24/12 | 04/30/12 | 039527380 | | | 166.64 | 166.64 | 0.00 | 166.64 |
| 1214 | 3,019 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1215 | 3,020 | 04/25/12 | 04/30/12 | 039530496 | | SHT SGLS CCS LOW QTY LF W/O MICR | 321.39 | 321.39 | 0.00 | 321.39 |
| 1216 | 3,024 | 07/03/14 | 07/31/14 | 042724319 | | COPY SERVICE | 31.74 | 31.74 | 0.00 | 31.74 |
| 1217 | 3,025 | 07/30/14 | 07/31/14 | 008018253 | | ENVELOPES - NON-MAKEABLE | 286.91 | 286.91 | 0.00 | 286.91 |
| 1218 | 3,028 | 07/23/14 | 07/31/14 | 042776755 | | IMAGING & COMPUTER SUPPLIES | 258.00 | 258.00 | 0.00 | 258.00 |
| 1219 | 3,029 | 04/24/12 | 04/30/12 | 039527380 | | | 145.20 | 145.20 | 0.00 | 145.20 |
| 1220 | 3,030 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1221 | 3,051 | 04/04/12 | 04/30/12 | 039395700 | | | 33.00 | 33.00 | 0.00 | 33.00 |
| 1222 | 3,060 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1223 | 3,076 | 07/14/14 | 07/31/14 | 042748562 | | COMM PRINT MARKETPLACE FEES | 187.78 | 187.78 | 0.00 | 187.78 |
| 1224 | 3,081 | 01/31/13 | 02/28/13 | 040937070 | | COMM PRINT PASS THROUGH | 119.94 | 119.94 | 0.00 | 119.94 |
| 1225 | 3,080 | 04/02/12 | 04/30/12 | 039379739 | | COMM PRINT PASS THROUGH | 102.05 | 102.05 | 0.00 | 102.05 |
| 1226 | 3,079 | 01/31/13 | 02/28/13 | 040937070 | | COMM PRINT PASS THROUGH | 94.23 | 94.23 | 0.00 | 94.23 |
| 1227 | 3,085 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 15.90 | 15.90 | 0.00 | 15.90 |
| 1228 | 3,090 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 25.28 | 25.28 | 0.00 | 25.28 |
| 1229 | 3,091 | 04/03/12 | 04/30/12 | 039394440 | | | 24.80 | 24.80 | 0.00 | 24.80 |
| 1230 | 3,089 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.80 | 10.80 | 0.00 | 10.80 |
| 1231 | 3,088 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.80 | 10.80 | 0.00 | 10.80 |
| 1232 | 3,087 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 6.80 | 6.80 | 0.00 | 6.80 |
| 1233 | 3,086 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.33 | 5.33 | 0.00 | 5.33 |
| 1234 | 3,092 | 04/03/12 | 04/30/12 | 039394440 | | | 31.00 | 31.00 | 0.00 | 31.00 |
| 1235 | 3,093 | 04/03/12 | 04/30/12 | 039394440 | | | 31.00 | 31.00 | 0.00 | 31.00 |
| 1236 | 3,096 | 04/03/12 | 04/30/12 | 039394440 | | | 62.00 | 62.00 | 0.00 | 62.00 |
| 1237 | 3,094 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 53.30 | 53.30 | 0.00 | 53.30 |
| 1238 | 3,095 | 04/03/12 | 04/30/12 | 039394440 | | | 52.00 | 52.00 | 0.00 | 52.00 |
| 1239 | 3,108 | 04/03/12 | 04/30/12 | 039394440 | | | 78.75 | 78.75 | 0.00 | 78.75 |
| 1240 | 3,102 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 31.98 | 31.98 | 0.00 | 31.98 |
| 1241 | 3,103 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 31.98 | 31.98 | 0.00 | 31.98 |
| 1242 | 3,105 | 04/03/12 | 04/30/12 | 039394440 | | | 12.40 | 12.40 | 0.00 | 12.40 |
| 1243 | 3,107 | 04/03/12 | 04/30/12 | 039394440 | | | 12.40 | 12.40 | 0.00 | 12.40 |
| 1244 | 3,106 | 04/03/12 | 04/30/12 | 039394440 | | | 12.40 | 12.40 | 0.00 | 12.40 |
| 1245 | 3,101 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.80 | 10.80 | 0.00 | 10.80 |
| 1246 | 3,100 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 1247 | 3,104 | 04/03/12 | 04/30/12 | 039394440 | | | 10.40 | 10.40 | 0.00 | 10.40 |
| 1248 | 3,109 | 04/03/12 | 04/30/12 | 039394440 | | | 10.00 | 10.00 | 0.00 | 10.00 |
| 1249 | 3,099 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 8.56 | 8.56 | 0.00 | 8.56 |
| 1250 | 3,098 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 6.32 | 6.32 | 0.00 | 6.32 |
| 1251 | 3,097 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 1252 | 3,114 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 24.06 | 24.06 | 0.00 | 24.06 |
| 1253 | 3,113 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 14.50 | 14.50 | 0.00 | 14.50 |
| 1254 | 3,112 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 11.84 | 11.84 | 0.00 | 11.84 |
| 1255 | 3,111 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.60 | 10.60 | 0.00 | 10.60 |
| 1256 | 3,116 | 04/03/12 | 04/30/12 | 039394440 | | | 10.40 | 10.40 | 0.00 | 10.40 |
| 1257 | 3,117 | 04/03/12 | 04/30/12 | 039394440 | | | 10.00 | 10.00 | 0.00 | 10.00 |
| 1258 | 3,115 | 04/03/12 | 04/30/12 | 039394440 | | | 6.40 | 6.40 | 0.00 | 6.40 |
| 1259 | 3,110 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 1260 | 3,128 | 08/02/14 | 07/31/14 | 042804463 | | SUBCONTRACT BELOW MINIMUM | 184.68 | 184.68 | 0.00 | 184.68 |
| 1261 | 3,155 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.50 | 10.50 | 0.00 | 10.50 |
| 1262 | 3,156 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 10.50 | 10.50 | 0.00 | 10.50 |
| 1263 | 3,154 | 04/03/12 | 04/30/12 | 039394440 | | COPY SERVICE | 5.30 | 5.30 | 0.00 | 5.30 |
| 1264 | 3,157 | 04/03/12 | 04/30/12 | 039394440 | | | 5.00 | 5.00 | 0.00 | 5.00 |
| 1265 | 3,159 | 07/19/14 | 07/31/14 | 042765334 | | COPY SERVICE | 39.92 | 39.92 | 0.00 | 39.92 |
| 1266 | 3,158 | 07/19/14 | 07/31/14 | 042765315 | | | 35.36 | 35.36 | 0.00 | 35.36 |
| 1267 | 3,160 | 02/02/13 | 02/28/13 | 040944905 | | COPY SERVICE | 39.92 | 39.92 | 0.00 | 39.92 |
| 1268 | 3,161 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1269 | 3,165 | 04/04/12 | 04/30/12 | 039395700 | | | 28.50 | 28.50 | 0.00 | 28.50 |
| 1270 | 3,169 | 04/23/12 | 04/30/12 | 039515504 | | MLS OTHER | 306.00 | 306.00 | 0.00 | 306.00 |
| 1271 | 3,170 | 02/18/13 | 02/28/13 | 040993219 | | | 29.50 | 29.50 | 0.00 | 29.50 |
| 1272 | 3,171 | 07/16/14 | 07/31/14 | 042758011 | | | 29.50 | 29.50 | 0.00 | 29.50 |
| 1273 | 3,172 | 07/16/14 | 07/31/14 | 042758012 | | | 29.50 | 29.50 | 0.00 | 29.50 |
| 1274 | 3,173 | 02/16/13 | 02/28/13 | 040989943 | | COPY SERVICE | 59.88 | 59.88 | 0.00 | 59.88 |
| 1275 | 3,180 | 07/24/14 | 07/31/14 | 042779007 | | COPY SERVICE | 99.80 | 99.80 | 0.00 | 99.80 |
| 1276 | 3,175 | 07/23/14 | 07/31/14 | 042777015 | | | 88.40 | 88.40 | 0.00 | 88.40 |
| 1277 | 3,179 | 07/24/14 | 07/31/14 | 042779006 | | COPY SERVICE | 63.40 | 63.40 | 0.00 | 63.40 |
| 1278 | 3,178 | 07/24/14 | 07/31/14 | 042779005 | | COPY SERVICE | 63.36 | 63.36 | 0.00 | 63.36 |
| 1279 | 3,177 | 04/10/12 | 04/30/12 | 039436426 | | COPY SERVICE | 38.04 | 38.04 | 0.00 | 38.04 |
| 1280 | 3,176 | 04/10/12 | 04/30/12 | 039436427 | | COPY SERVICE | 38.02 | 38.02 | 0.00 | 38.02 |
| 1281 | 3,174 | 04/04/12 | 04/30/12 | 039395458 | | COPY SERVICE | 35.36 | 35.36 | 0.00 | 35.36 |
| 1282 | 3,202 | 04/21/12 | 04/30/12 | 039512440 | | VARIABLE DIGITAL COLOR | 96.76 | 96.76 | 0.00 | 96.76 |
| 1283 | 3,221 | 07/15/14 | 07/31/14 | 042755673 | | MLS OTHER | 47.00 | 47.00 | 0.00 | 47.00 |
| 1284 | 3,222 | 07/15/14 | 07/31/14 | 042755674 | | MLS OTHER | 47.00 | 47.00 | 0.00 | 47.00 |
| 1285 | 3,223 | 02/05/13 | 02/28/13 | 040958108 | | COPY SERVICE | 52.10 | 52.10 | 0.00 | 52.10 |
| 1286 | 3,225 | 04/03/12 | 04/30/12 | 039386976 | | COPY SERVICE | 8.74 | 8.74 | 0.00 | 8.74 |
| 1287 | 3,224 | 04/03/12 | 04/30/12 | 039386976 | | SHT SGLS CCS LOW QTY LF W/O MICR | 8.22 | 8.22 | 0.00 | 8.22 |
| 1288 | 3,235 | 02/05/13 | 02/28/13 | 040958108 | | | 89.00 | 89.00 | 0.00 | 89.00 |
| 1289 | 3,241 | 04/04/12 | 04/30/12 | 039395654 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1290 | 3,243 | 04/04/12 | 04/30/12 | 039395654 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1291 | 3,244 | 04/04/12 | 04/30/12 | 039395654 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1292 | 3,242 | 04/04/12 | 04/30/12 | 039395654 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1293 | 3,245 | 04/04/12 | 04/30/12 | 039395700 | | COPY SERVICE | 62.52 | 62.52 | 0.00 | 62.52 |

| Item Number | Seq# | Invoice Date | Filer Date | Invoice # | Dept | Description | Invoice Amount | Invoice Taxable Amount | Tax Charged | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | 3,246 | 07/03/14 | 07/31/14 | 042725282 | | COPY SERVICE | 62.52 | 62.52 | 0.00 | 62.52 |
| 1295 | 3,251 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 78.00 | 78.00 | 0.00 | 78.00 |
| 1296 | 3,249 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1297 | 3,250 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1298 | 3,248 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 39.00 | 39.00 | 0.00 | 39.00 |
| 1299 | 3,247 | 02/04/13 | 02/28/13 | 040949462 | | COPY SERVICE | 34.33 | 34.33 | 0.00 | 34.33 |
| 1300 | 3,252 | 04/04/12 | 04/30/12 | 039395700 | | | 90.00 | 90.00 | 0.00 | 90.00 |
| 1301 | 3,253 | 02/05/13 | 02/28/13 | 040958108 | | | 90.00 | 90.00 | 0.00 | 90.00 |
| 1302 | 3,254 | 02/05/13 | 02/28/13 | 040958108 | | MEAD/WESTVACO ENVELOPES | 26.17 | 26.17 | 0.00 | 26.17 |
| | | | | | | | 202,954.55 | 202,954.55 | 0.00 | 202,954.55 |

**EXHIBIT 1-B**
**Utilities Purchases**

| Item Number | Seq# | Invoice Date | Invoice # | GL Acct # | Vendor Name | Description | Invoice Amount | Taxable Percentage | Invoice Taxable Amount | Tax Paid | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 37 | 02/21/12 | 16088697 022112 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 13,410.11 | 100.00% | 13,410.11 | 0.00 | 13,410.11 |
| 2 | 38 | 03/22/12 | 16088697 032212 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 12,668.30 | 100.00% | 12,668.30 | 0.00 | 12,668.30 |
| 3 | 39 | 04/20/12 | 83000810 042012 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 10,001.84 | 100.00% | 10,001.84 | 0.00 | 10,001.84 |
| 4 | 40 | 05/21/12 | 83000810 052112 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 4,657.42 | 100.00% | 4,657.42 | 0.00 | 4,657.42 |
| 5 | 41 | 06/22/12 | 83000810 062212 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 3,744.64 | 100.00% | 3,744.64 | 0.00 | 3,744.64 |
| 6 | 42 | 07/25/12 | 83000810 072512 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 2,422.84 | 100.00% | 2,422.84 | 0.00 | 2,422.84 |
| 7 | 43 | 08/17/12 | 83000810 081712 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 1,032.04 | 100.00% | 1,032.04 | 0.00 | 1,032.04 |
| 8 | 44 | 09/24/12 | 83000810 092412 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 393.24 | 100.00% | 393.24 | 0.00 | 393.24 |
| 9 | 45 | 10/19/12 | 83000810 101912 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 838.11 | 100.00% | 838.11 | 0.00 | 838.11 |
| 10 | 46 | 11/21/12 | 83000810 112112 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 1,823.45 | 100.00% | 1,823.45 | 0.00 | 1,823.45 |
| 11 | 47 | 12/28/12 | 83000810 122812 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 3,043.38 | 100.00% | 3,043.38 | 0.00 | 3,043.38 |
| 12 | 48 | 01/24/13 | 83000810 012413 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 11,615.37 | 100.00% | 11,615.37 | 0.00 | 11,615.37 |
| 13 | 49 | 02/26/13 | 83000810 022613 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 12,151.73 | 100.00% | 12,151.73 | 0.00 | 12,151.73 |
| 14 | 50 | 03/19/13 | 83000810 031913 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 12,663.46 | 100.00% | 12,663.46 | 0.00 | 12,663.46 |
| 15 | 51 | 04/25/13 | 83000810 042513 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 10,244.17 | 100.00% | 10,244.17 | 0.00 | 10,244.17 |
| 16 | 52 | 05/28/13 | 83000810 052813 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 7,509.04 | 100.00% | 7,509.04 | 0.00 | 7,509.04 |
| 17 | 54 | 06/28/13 | 83000810 062813 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 2,402.89 | 100.00% | 2,402.89 | 0.00 | 2,402.89 |
| 18 | 53 | 07/23/13 | 83000810 072313 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 1,515.26 | 100.00% | 1,515.26 | 0.00 | 1,515.26 |
| 19 | 55 | 08/22/13 | 83000810 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 793.63 | 100.00% | 793.63 | 0.00 | 793.63 |
| 20 | 56 | 09/24/13 | 83000810 092413 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 572.78 | 100.00% | 572.78 | 0.00 | 572.78 |
| 21 | 58 | 09/30/13 | 83000810 093013 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 643.12 | 100.00% | 643.12 | 0.00 | 643.12 |
| 22 | 57 | 11/19/13 | 83000810 111913 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 733.54 | 100.00% | 733.54 | 0.00 | 733.54 |
| 23 | 59 | 12/13/13 | 83000810 121313 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 2,220.40 | 100.00% | 2,220.40 | 0.00 | 2,220.40 |
| 24 | 60 | 01/16/14 | 83000810 011614 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 9,679.89 | 100.00% | 9,679.89 | 0.00 | 9,679.89 |
| 25 | 61 | 02/26/14 | 83000810 022614 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 11,381.86 | 100.00% | 11,381.86 | 0.00 | 11,381.86 |
| 26 | 62 | 03/17/14 | 83000810 031714 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 10,483.57 | 100.00% | 10,483.57 | 0.00 | 10,483.57 |
| 27 | 63 | 04/15/14 | 83000810 041514 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 9,125.98 | 100.00% | 9,125.98 | 0.00 | 9,125.98 |
| 28 | 64 | 05/14/14 | 83000810 051414 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 6,361.27 | 100.00% | 6,361.27 | 0.00 | 6,361.27 |
| 29 | 65 | 06/16/14 | 83000810 061614 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 1,939.56 | 100.00% | 1,939.56 | 0.00 | 1,939.56 |
| 30 | 66 | 07/17/14 | 83000810 071714 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 739.44 | 100.00% | 739.44 | 0.00 | 739.44 |
| 31 | 67 | 08/18/14 | 83000810 081814 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 368.12 | 100.00% | 368.12 | 0.00 | 368.12 |
| 32 | 68 | 09/15/14 | 83000810 091514 | 76025 | COMPASS ENERGY GAS SERVICES LLC | No Invoice | 393.32 | 100.00% | 393.32 | 0.00 | 393.32 |
| 33 | 15 | 02/10/12 | 000084400 021012 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,950.49 | 100.00% | 2,950.49 | 0.00 | 2,950.49 |
| 34 | 15 | 03/12/12 | 000084400 031212 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,216.66 | 100.00% | 2,216.66 | 0.00 | 2,216.66 |
| 35 | 15 | 03/13/12 | 000084400 031312 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,318.40 | 100.00% | 2,318.40 | 0.00 | 2,318.40 |
| 36 | 15 | 05/10/12 | 000084400 051012 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 1,002.85 | 100.00% | 1,002.85 | 0.00 | 1,002.85 |
| 37 | 15 | 05/11/12 | 000084400 051112 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 975.47 | 100.00% | 975.47 | 0.00 | 975.47 |
| 38 | 15 | 06/11/12 | 000084400 061112 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 553.12 | 100.00% | 553.12 | 0.00 | 553.12 |
| 39 | 15 | 08/10/12 | 000084400 081012 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 339.71 | 100.00% | 339.71 | 0.00 | 339.71 |
| 40 | 15 | 09/14/12 | 000084400 091412 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 269.48 | 100.00% | 269.48 | 0.00 | 269.48 |
| 41 | 15 | 10/09/12 | 000084400 100912 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 418.06 | 100.00% | 418.06 | 0.00 | 418.06 |
| 42 | 15 | 11/07/12 | 000084400 110712 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 924.52 | 100.00% | 924.52 | 0.00 | 924.52 |
| 43 | 15 | 11/09/12 | 000084400 110912 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 582.82 | 100.00% | 582.82 | 0.00 | 582.82 |
| 44 | 16 | 01/14/13 | 000084400 011413 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,480.38 | 100.00% | 2,480.38 | 0.00 | 2,480.38 |
| 45 | 17 | 02/13/13 | 000084400 021313 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 3,161.33 | 100.00% | 3,161.33 | 0.00 | 3,161.33 |
| 46 | 19 | 03/12/13 | 000084400 031213 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 3,282.04 | 100.00% | 3,282.04 | 0.00 | 3,282.04 |
| 47 | 18 | 04/11/13 | 000084400 041113 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,733.46 | 100.00% | 2,733.46 | 0.00 | 2,733.46 |
| 48 | 20 | 05/10/13 | 000084400 051013 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,093.22 | 100.00% | 2,093.22 | 0.00 | 2,093.22 |
| 49 | 21 | 06/11/13 | 000084400 061113 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 733.64 | 100.00% | 733.64 | 0.00 | 733.64 |
| 50 | 22 | 07/10/13 | 000084400 071013 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 436.99 | 100.00% | 436.99 | 0.00 | 436.99 |
| 51 | 23 | 07/11/13 | 000084400 071113 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 351.97 | 100.00% | 351.97 | 0.00 | 351.97 |
| 52 | 24 | 08/09/13 | 000084400 080913 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 407.53 | 100.00% | 407.53 | 0.00 | 407.53 |
| 53 | 25 | 10/09/13 | 000084400 100913 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 388.39 | 100.00% | 388.39 | 0.00 | 388.39 |
| 54 | 27 | 10/07/13 | 000084400 100713 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 976.55 | 100.00% | 976.55 | 0.00 | 976.55 |
| 55 | 26 | 11/09/13 | 000084400 110913 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 379.69 | 100.00% | 379.69 | 0.00 | 379.69 |
| 56 | 28 | 12/10/13 | 000084400 121013 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 3,240.42 | 100.00% | 3,240.42 | 0.00 | 3,240.42 |
| 57 | 30 | 02/11/14 | 000084400 021114 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 4,163.02 | 100.00% | 4,163.02 | 0.00 | 4,163.02 |
| 58 | 29 | 02/12/14 | 000084400 021214 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 4,448.77 | 100.00% | 4,448.77 | 0.00 | 4,448.77 |
| 59 | 31 | 03/12/14 | 000084400 031214 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 3,677.26 | 100.00% | 3,677.26 | 0.00 | 3,677.26 |
| 60 | 32 | 04/10/14 | 000084400 041014 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 2,703.26 | 100.00% | 2,703.26 | 0.00 | 2,703.26 |
| 61 | 33 | 06/10/14 | 000084400 061014 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 1,190.41 | 100.00% | 1,190.41 | 0.00 | 1,190.41 |
| 62 | 34 | 07/10/14 | 000084400 071014 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 741.51 | 100.00% | 741.51 | 0.00 | 741.51 |
| 63 | 35 | 08/11/14 | 000084400 081114 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 582.77 | 100.00% | 582.77 | 0.00 | 582.77 |
| 64 | 36 | 09/10/14 | 000084400 091014 | 76025 | Columbia Gas of Pennsylvania | Natural Gas | 567.41 | 100.00% | 567.41 | 0.00 | 567.41 |
| 65 | 1 | 02/23/12 | | 76050 | Met-Ed | Electric Distribution | 5,573.43 | 100.00% | 5,573.43 | 29.76 | 5,077.43 |
| 66 | 2 | 03/25/12 | | 76050 | Met-Ed | Electric Distribution | 7,554.30 | 100.00% | 7,554.30 | 40.34 | 6,881.97 |
| 67 | 3 | 04/24/12 | | 76050 | Met-Ed | Electric Distribution | 7,832.25 | 100.00% | 7,832.25 | 41.82 | 7,135.25 |
| 68 | 4 | 05/27/12 | | 76050 | Met-Ed | Electric Distribution | 8,549.70 | 100.00% | 8,549.70 | 45.66 | 7,788.70 |
| 69 | 5 | 06/26/12 | | 76050 | Met-Ed | Electric Distribution | 7,835.63 | 100.00% | 7,835.63 | 41.85 | 7,138.13 |
| 70 | 6 | 07/26/12 | | 76050 | Met-Ed | Electric Distribution | 7,684.04 | 100.00% | 7,684.04 | 41.04 | 7,000.04 |
| 71 | 8 | 08/26/12 | | 76050 | Met-Ed | Electric Distribution | 8,807.68 | 100.00% | 8,807.68 | 47.04 | 8,023.68 |
| 72 | 7 | 09/26/12 | | 76050 | Met-Ed | Electric Distribution | 5,923.41 | 100.00% | 5,923.41 | 31.64 | 5,396.08 |
| 73 | 8 | 10/26/12 | | 76050 | Met-Ed | Electric Distribution | 5,265.23 | 100.00% | 5,265.23 | 28.12 | 4,796.56 |
| 74 | 9 | 11/27/12 | | 76050 | Met-Ed | Electric Distribution | 5,131.46 | 100.00% | 5,131.46 | 27.41 | 4,674.63 |
| 75 | 10 | 12/28/12 | | 76050 | Met-Ed | Electric Distribution | 4,355.58 | 100.00% | 4,355.58 | 23.26 | 3,967.91 |
| 76 | 11 | 01/27/13 | | 76050 | Met-Ed | Electric Distribution | 3,601.66 | 100.00% | 3,601.66 | 19.24 | 3,280.99 |
| 77 | 12 | 03/03/13 | | 76050 | Met-Ed | Electric Distribution | 3,886.56 | 100.00% | 3,886.56 | 20.76 | 3,540.56 |
| 78 | 13 | 03/31/13 | | 76050 | Met-Ed | Electric Distribution | 3,416.07 | 100.00% | 3,416.07 | 18.24 | 3,112.07 |
| 79 | 14 | 04/29/13 | | 76050 | Met-Ed | Electric Distribution | 3,435.08 | 100.00% | 3,435.08 | 18.35 | 3,129.25 |
| 80 | 71 | 01/12/12 | 39900835 011212 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 11,197.87 | 100.00% | 11,197.87 | 0.00 | 11,197.87 |
| 81 | 69 | 02/10/12 | 39900835 021012 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 10,966.03 | 100.00% | 10,966.03 | 0.00 | 10,966.03 |
| 82 | 72 | 03/15/12 | 39900835 031512 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 12,693.24 | 100.00% | 12,693.24 | 0.00 | 12,693.24 |
| 83 | 70 | 04/12/12 | 39900835 041212 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 10,467.58 | 100.00% | 10,467.58 | 0.00 | 10,467.58 |
| 84 | 73 | 05/16/12 | 39900835 051612 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 11,406.53 | 100.00% | 11,406.53 | 0.00 | 11,406.53 |
| 85 | 74 | 06/11/12 | 39900835 061112 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 12,426.62 | 100.00% | 12,426.62 | 0.00 | 12,426.62 |
| 86 | 75 | 07/14/12 | 39900835 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 15,081.19 | 100.00% | 15,081.19 | 0.00 | 15,081.19 |
| 87 | 76 | 08/10/12 | 39900835 081012 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 12,183.19 | 100.00% | 12,183.19 | 0.00 | 12,183.19 |
| 88 | 77 | 09/13/12 | 39900835 091312 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 13,782.89 | 100.00% | 13,782.89 | 0.00 | 13,782.89 |
| 89 | 78 | 10/11/12 | 39900835 101112 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 11,557.22 | 100.00% | 11,557.22 | 0.00 | 11,557.22 |
| 90 | 79 | 11/10/12 | 39900835 111012 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 11,777.47 | 100.00% | 11,777.47 | 0.00 | 11,777.47 |
| 91 | 80 | 12/11/12 | 39900835 121112 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 9,772.06 | 100.00% | 9,772.06 | 0.00 | 9,772.06 |
| 92 | 81 | 01/15/13 | 39900835 011513 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 10,131.41 | 100.00% | 10,131.41 | 0.00 | 10,131.41 |
| 93 | 82 | 02/13/13 | 39900835 021213 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 9,853.20 | 100.00% | 9,853.20 | 0.00 | 9,853.20 |
| 94 | 83 | 03/19/13 | 39900835 031913 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 11,163.10 | 100.00% | 11,163.10 | 0.00 | 11,163.10 |
| 95 | 84 | 04/13/13 | 39900835 041313 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 10,909.37 | 100.00% | 10,909.37 | 0.00 | 10,909.37 |

| Item Number | Seq# | Invoice Date | Invoice # | GL Acct # | Vendor Name | Description | Invoice Amount | Taxable Percentage | Invoice Taxable Amount | Tax Paid | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 85 | 05/14/13 | 39900835 051413 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 10,935.62 | 100.00% | 10,935.62 | 0.00 | 10,935.62 |
| 97 | 86 | 06/11/13 | 39900835 061113 | 76050 | FIRST ENERGY SOLUTIONS CORP | No Invoice | 12,510.98 | 100.00% | 12,510.98 | 0.00 | 12,510.98 |
| 98 | 93 | 01/09/12 | 682108907 010912 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 12,213.83 | 100.00% | 12,213.83 | 0.00 | 12,213.83 |
| 99 | 92 | 01/09/12 | 200267306 010912 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,583.35 | 100.00% | 4,583.35 | 0.00 | 4,583.35 |
| 100 | 87 | 02/07/12 | 682108907 020712 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 10,980.99 | 100.00% | 10,980.99 | 0.00 | 10,980.99 |
| 101 | 89 | 02/07/12 | 200267306 020712 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,542.48 | 100.00% | 4,542.48 | 0.00 | 4,542.48 |
| 102 | 88 | 02/07/12 | 200267306 020712 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,542.48 | 100.00% | 4,542.48 | 0.00 | 4,542.48 |
| 103 | 94 | 03/08/12 | 682108907 030812 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 8,822.21 | 100.00% | 8,822.21 | 0.00 | 8,822.21 |
| 104 | 95 | 03/12/12 | 200267306 031212 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 6,019.34 | 100.00% | 6,019.34 | 0.00 | 6,019.34 |
| 105 | 90 | 04/09/12 | 682108907 040912 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 2,737.08 | 100.00% | 2,737.08 | 0.00 | 2,737.08 |
| 106 | 91 | 04/09/12 | 200267306 040912 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,460.36 | 100.00% | 4,460.36 | 0.00 | 4,460.36 |
| 107 | 96 | 05/08/12 | 682108907 050812 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 1,984.95 | 100.00% | 1,984.95 | 0.00 | 1,984.95 |
| 108 | 97 | 05/08/12 | 200267306 050812 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,842.05 | 100.00% | 4,842.05 | 0.00 | 4,842.05 |
| 109 | 98 | 06/07/12 | 200267306 060712 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 7,905.14 | 100.00% | 7,905.14 | 0.00 | 7,905.14 |
| 110 | 99 | 06/07/12 | 682108907 060712 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 221.19 | 100.00% | 221.19 | 0.00 | 221.19 |
| 111 | 100 | 07/11/12 | 200267306 071112 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 9,150.30 | 100.00% | 9,150.30 | 0.00 | 9,150.30 |
| 112 | 101 | 07/11/12 | 682108907 071112 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 100.30 | 100.00% | 100.30 | 0.00 | 100.30 |
| 113 | 103 | 08/07/12 | 200267306 080712 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 8,108.42 | 100.00% | 8,108.42 | 0.00 | 8,108.42 |
| 114 | 102 | 08/07/12 | 682108907 080712 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 100.33 | 100.00% | 100.33 | 0.00 | 100.33 |
| 115 | 104 | 09/07/12 | 200267306 090712 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 8,534.93 | 100.00% | 8,534.93 | 0.00 | 8,534.93 |
| 116 | 105 | 09/07/12 | 682108907 090712 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 100.28 | 100.00% | 100.28 | 0.00 | 100.28 |
| 117 | 107 | 10/05/12 | 200267306 100512 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 5,090.14 | 100.00% | 5,090.14 | 0.00 | 5,090.14 |
| 118 | 106 | 10/05/12 | 682108907 100512 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 113.00 | 100.00% | 113.00 | 0.00 | 113.00 |
| 119 | 108 | 11/07/12 | 200267306 110712 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 5,020.08 | 100.00% | 5,020.08 | 0.00 | 5,020.08 |
| 120 | 109 | 11/07/12 | 682108907 110712 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 5,628.87 | 100.00% | 5,628.87 | 0.00 | 5,628.87 |
| 121 | 110 | 12/05/12 | 200267306 120512 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,342.86 | 100.00% | 4,342.86 | 0.00 | 4,342.86 |
| 122 | 111 | 12/06/12 | 682108907 120612 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 11,032.33 | 100.00% | 11,032.33 | 0.00 | 11,032.33 |
| 123 | 113 | 01/08/13 | 682108907 010813 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 16,391.89 | 100.00% | 16,391.89 | 0.00 | 16,391.89 |
| 124 | 112 | 01/08/13 | 200267306 010813 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,475.02 | 100.00% | 4,475.02 | 0.00 | 4,475.02 |
| 125 | 115 | 02/06/13 | 200267306 020613 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,418.44 | 100.00% | 4,418.44 | 0.00 | 4,418.44 |
| 126 | 114 | 02/06/13 | 682108907 020613 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 15,286.69 | 100.00% | 15,286.69 | 0.00 | 15,286.69 |
| 127 | 116 | 03/11/13 | 682108907 031113 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 18,610.27 | 100.00% | 18,610.27 | 0.00 | 18,610.27 |
| 128 | 117 | 03/11/13 | 200267306 031113 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,641.05 | 100.00% | 4,641.05 | 0.00 | 4,641.05 |
| 129 | 118 | 04/09/13 | 682108907 040913 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 8,501.65 | 100.00% | 8,501.65 | 0.00 | 8,501.65 |
| 130 | 120 | 05/08/13 | 682108907 050813 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 3,121.10 | 100.00% | 3,121.10 | 0.00 | 3,121.10 |
| 131 | 119 | 05/08/13 | 200267306 050813 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 4,201.75 | 100.00% | 4,201.75 | 0.00 | 4,201.75 |
| 132 | 121 | 06/07/13 | 200267306 060713 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 7,227.66 | 100.00% | 7,227.66 | 0.00 | 7,227.66 |
| 133 | 122 | 06/07/13 | 682108907 060713 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 943.14 | 100.00% | 943.14 | 0.00 | 943.14 |
| 134 | 124 | 07/09/13 | 200267306 070913 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 19,051.87 | 100.00% | 19,051.87 | 0.00 | 19,051.87 |
| 135 | 123 | 07/09/13 | 682108907 070913 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 213.14 | 100.00% | 213.14 | 0.00 | 213.14 |
| 136 | 133 | 07/09/13 | 200267306 70913A | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 9,182.21 | 100.00% | 9,182.21 | 0.00 | 9,182.21 |
| 137 | 134 | 08/07/13 | 200267306 80713A | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 8,919.62 | 100.00% | 8,919.62 | 0.00 | 8,919.62 |
| 138 | 126 | 08/07/13 | 682108907 080713 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 131.31 | 100.00% | 131.31 | 0.00 | 131.31 |
| 139 | 125 | 08/07/13 | 200267306 080713 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 18,663.19 | 100.00% | 18,663.19 | 0.00 | 18,663.19 |
| 140 | 128 | 09/06/13 | 200267306 090613 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 18,001.39 | 100.00% | 18,001.39 | 0.00 | 18,001.39 |
| 141 | 135 | 09/06/13 | 200267306 90613A | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 8,639.51 | 100.00% | 8,639.51 | 0.00 | 8,639.51 |
| 142 | 127 | 09/06/13 | 682108907 090613 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 115.21 | 100.00% | 115.21 | 0.00 | 115.21 |
| 143 | 129 | 10/07/13 | 682108907 100713 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 288.73 | 100.00% | 288.73 | 0.00 | 288.73 |
| 144 | 136 | 10/07/13 | 200267306 10713A | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 7,772.93 | 100.00% | 7,772.93 | 0.00 | 7,772.93 |
| 145 | 130 | 10/07/13 | 200267306 100713 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 14,115.41 | 100.00% | 14,115.41 | 0.00 | 14,115.41 |
| 146 | 132 | 11/05/13 | 200267306 110513 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 12,784.56 | 100.00% | 12,784.56 | 0.00 | 12,784.56 |
| 147 | 131 | 11/05/13 | 682108907 110513 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 5,057.09 | 100.00% | 5,057.09 | 0.00 | 5,057.09 |
| 148 | 137 | 11/05/13 | 200267306 11513A | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 7,028.89 | 100.00% | 7,028.89 | 0.00 | 7,028.89 |
| 149 | 139 | 01/08/14 | 200267306 010814 | 76050 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 14,017.12 | 100.00% | 14,017.12 | 0.00 | 14,017.12 |
| 150 | 138 | 01/08/14 | 682108907 010814 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 12,518.54 | 100.00% | 12,518.54 | 0.00 | 12,518.54 |
| 151 | 140 | 02/02/14 | 682108907 020214 | 76025 | PUBLIC SERVICE ELECTRIC & GAS | No Invoice | 14,918.11 | 100.00% | 14,918.11 | 0.00 | 14,918.11 |
| 152 | 143 | 01/30/14 | 2374-053425 | 76025 | Suburban Propane | 1,000 Gallons Special Mix | 4,540.80 | 100.00% | 4,540.80 | 0.00 | 4,540.80 |
| 153 | 150 | 03/19/14 | 2374-060192 | 76025 | Suburban Propane | Special Mix | 4,203.46 | 100.00% | 4,203.46 | 0.00 | 4,203.46 |
| | | | | | | | 915,692.06 | | 915,692.06 | 474.53 | 907,783.23 |

**EXHIBIT 1-C**
**General Purchases**

| Item Number | Invoice Date | Invoice # | AP Unit | Voucher Number | GL Acct # | Vendor Name | Description | Invoice Amount | Inv Taxable Amount | Tax Paid | Tax Rate | Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/02/12 | 33104210 | PRI19 | 00335764 | 87300 | FLINT INK CORP | No Invoice | 132.35 | 132.35 | 0.00 | 6% | 132.35 |
| 2 | 04/02/14 | 33114464 | PRI19 | 00330291 | 67350 | FLINT INK CORP | No Invoice | 7.06 | 7.06 | 0.00 | 6% | 7.06 |
| 3 | 05/15/15 | 33119251 | PRI19 | 00336122 | 67350 | FLINT INK CORP | No Invoice | 853.50 | 853.50 | 0.00 | 6% | 853.50 |
| 4 | 01/12/12 | 69222 | PRI19 | 00327347 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 507.10 | 507.10 | 0.00 | 6% | 507.10 |
| 5 | 02/03/12 | 69636 | PRI19 | 00336975 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 44.13 | 44.13 | 0.00 | 6% | 44.13 |
| 6 | 02/06/12 | 69656 | PRI19 | 00335770 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 189.19 | 189.19 | 0.00 | 6% | 189.19 |
| 7 | 02/24/12 | 69987 | PRI19 | 00325568 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 585.80 | 585.80 | 0.00 | 6% | 585.80 |
| 8 | 09/21/12 | 72882 | PRI19 | 00326336 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 493.65 | 493.65 | 0.00 | 6% | 493.65 |
| 9 | 11/09/12 | 73542 | PRI19 | 00326337 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 84.50 | 84.50 | 0.00 | 6% | 84.50 |
| 10 | 11/28/12 | 73768 | PRI19 | 00337419 | 70000 | HALM INDUSTRIES CO INC | No Invoice | 732.15 | 732.15 | 0.00 | 6% | 732.15 |
| 11 | 01/24/12 | 1857448115 | PRI19 | 00335751 | 70000 | HEIDELBERG USA | No Invoice | 373.89 | 373.89 | 0.00 | 6% | 373.89 |
| 12 | 02/17/12 | 1857454115 | PRI19 | 00327247 | 70000 | HEIDELBERG USA | No Invoice | 118.49 | 118.49 | 0.00 | 6% | 118.49 |
| 13 | 05/01/12 | 1857465017 | PRI19 | 00330080 | 70000 | HEIDELBERG USA | No Invoice | 248.23 | 248.23 | 0.00 | 6% | 248.23 |
| 14 | 05/23/12 | 1857468677 | PRI19 | 00338269 | 70000 | HEIDELBERG USA | No Invoice | 636.98 | 636.98 | 0.00 | 6% | 636.98 |
| 15 | 06/11/12 | 1857471227 | PRI19 | 00325559 | 70000 | HEIDELBERG USA | No Invoice | 876.13 | 876.13 | 0.00 | 6% | 876.13 |
| 16 | 10/09/12 | 1856810750 | PRI19 | 00330465 | 70000 | HEIDELBERG USA | No Invoice | 295.81 | 295.81 | 0.00 | 6% | 295.81 |
| 17 | 10/16/12 | 1853758758 | PRI19 | 00331310 | 70000 | HEIDELBERG USA | No Invoice | 647.35 | 647.35 | 0.00 | 6% | 647.35 |
| 18 | 12/27/12 | 1857502225 | PRI19 | 00335750 | 70000 | HEIDELBERG USA | No Invoice | 419.46 | 419.46 | 0.00 | 6% | 419.46 |
| 19 | 01/04/12 | 013021872 | PRI19 | 00337405 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 665.91 | 665.91 | 0.00 | 6% | 665.91 |
| 20 | 01/04/12 | 013021873 | PRI19 | 00332184 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 551.48 | 551.48 | 0.00 | 6% | 551.48 |
| 21 | 01/10/12 | 013022270 | PRI19 | 00328366 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 240.75 | 240.75 | 0.00 | 6% | 240.75 |
| 22 | 01/13/12 | 013022570 | PRI19 | 00327233 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 687.69 | 687.69 | 0.00 | 6% | 687.69 |
| 23 | 01/18/12 | 013022835 | PRI19 | 00327232 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 325.90 | 325.90 | 0.00 | 6% | 325.90 |
| 24 | 01/19/12 | 013022943 | PRI19 | 00327229 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 409.10 | 409.10 | 0.00 | 6% | 409.10 |
| 25 | 01/20/12 | 013023096 | PRI19 | 00325835 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 811.81 | 811.81 | 0.00 | 6% | 811.81 |
| 26 | 01/20/12 | 013023097 | PRI19 | 00325834 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 144.45 | 144.45 | 0.00 | 6% | 144.45 |
| 27 | 01/23/12 | 013023221 | PRI19 | 00326315 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 216.68 | 216.68 | 0.00 | 6% | 216.68 |
| 28 | 01/26/12 | 013023564 | PRI19 | 00325836 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 398.00 | 398.00 | 0.00 | 6% | 398.00 |
| 29 | 02/06/12 | 013024382 | PRI19 | 00327234 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 381.83 | 381.83 | 0.00 | 6% | 381.83 |
| 30 | 02/10/12 | 013024905 | PRI19 | 00330064 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 245.03 | 245.03 | 0.00 | 6% | 245.03 |
| 31 | 02/15/12 | 013025195 | PRI19 | 00329286 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 520.01 | 520.01 | 0.00 | 6% | 520.01 |
| 32 | 02/17/12 | 013025436 | PRI19 | 00330065 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 326.89 | 326.89 | 0.00 | 6% | 326.89 |
| 33 | 02/17/12 | 013025437 | PRI19 | 00330066 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 125.73 | 125.73 | 0.00 | 6% | 125.73 |
| 34 | 02/24/12 | 013025992 | PRI19 | 00329285 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 510.48 | 510.48 | 0.00 | 6% | 510.48 |
| 35 | 03/01/12 | 013026424 | PRI19 | 00328365 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 531.85 | 531.85 | 0.00 | 6% | 531.85 |
| 36 | 03/01/12 | 013026491 | PRI19 | 00329284 | 80625 | MATERIAL HANDLING SUPPLY INC | No Invoice | 272.65 | 272.65 | 0.00 | 6% | 272.65 |
| 37 | 03/23/12 | 013028173 | PRI19 | 00328367 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 137.50 | 137.50 | 0.00 | 6% | 137.50 |
| 38 | 03/26/12 | 013028339 | PRI19 | 00325550 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 212.93 | 212.93 | 0.00 | 6% | 212.93 |
| 39 | 04/02/12 | 013028896 | PRI19 | 00325833 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 571.13 | 571.13 | 0.00 | 6% | 571.13 |
| 40 | 04/10/12 | 013029500 | PRI19 | 00339104 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 336.56 | 336.56 | 0.00 | 6% | 336.56 |
| 41 | 04/12/12 | 013029722 | PRI19 | 00338264 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 264.83 | 264.83 | 0.00 | 6% | 264.83 |
| 42 | 04/17/12 | 013030013 | PRI19 | 00330069 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 485.34 | 485.34 | 0.00 | 6% | 485.34 |
| 43 | 04/19/12 | 013030259 | PRI19 | 00330071 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 360.03 | 360.03 | 0.00 | 6% | 360.03 |
| 44 | 04/20/12 | 013030383 | PRI19 | 00336103 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 594.05 | 594.05 | 0.00 | 6% | 594.05 |
| 45 | 04/24/12 | 013030627 | PRI19 | 00335744 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 360.03 | 360.03 | 0.00 | 6% | 360.03 |
| 46 | 04/25/12 | 013030753 | PRI19 | 00336749 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 535.63 | 535.63 | 0.00 | 6% | 535.63 |
| 47 | 05/03/12 | 013031402 | PRI19 | 00335717 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 125.25 | 125.25 | 0.00 | 6% | 125.25 |
| 48 | 05/03/12 | 013031403 | PRI19 | 00336748 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 137.50 | 137.50 | 0.00 | 6% | 137.50 |
| 49 | 05/08/12 | 013031676 | PRI19 | 00335718 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 247.34 | 247.34 | 0.00 | 6% | 247.34 |
| 50 | 05/08/12 | 013031677 | PRI19 | 00336888 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 212.93 | 212.93 | 0.00 | 6% | 212.93 |
| 51 | 05/23/12 | 013032717 | PRI19 | 00327231 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 162.64 | 162.64 | 0.00 | 6% | 162.64 |
| 52 | 05/24/12 | 013032853 | PRI19 | 00327230 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 182.68 | 182.68 | 0.00 | 6% | 182.68 |
| 53 | 06/06/12 | 013033616 | PRI19 | 00325549 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 460.09 | 460.09 | 0.00 | 6% | 460.09 |
| 54 | 06/15/12 | 013034468 | PRI19 | 00334473 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 263.22 | 263.22 | 0.00 | 6% | 263.22 |
| 55 | 07/16/12 | 013036347 | PRI19 | 00335719 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 62.06 | 62.06 | 0.00 | 6% | 62.06 |
| 56 | 07/30/12 | 013037330B | PRI19 | 00335720 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 475.91 | 475.91 | 0.00 | 6% | 475.91 |
| 57 | 07/30/12 | 013037343 | PRI19 | 00334472 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 872.09 | 872.09 | 0.00 | 6% | 872.09 |
| 58 | 08/17/12 | 013038815 | PRI19 | 00336102 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 57.03 | 57.03 | 0.00 | 6% | 57.03 |
| 59 | 09/11/12 | 013040085 | PRI19 | 00330070 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 609.90 | 609.90 | 0.00 | 6% | 609.90 |
| 60 | 09/11/12 | 013040853 | PRI19 | 00330267 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 102.29 | 102.29 | 0.00 | 6% | 102.29 |
| 61 | 09/11/12 | 013040854 | PRI19 | 00332182 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 609.90 | 609.90 | 0.00 | 6% | 609.90 |
| 62 | 09/11/12 | 013041084 | PRI19 | 00330068 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 112.35 | 112.35 | 0.00 | 6% | 112.35 |
| 63 | 09/20/12 | 013041616 | PRI19 | 00332183 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 316.02 | 316.02 | 0.00 | 6% | 316.02 |
| 64 | 09/21/12 | 013041680 | PRI19 | 00335716 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 243.96 | 243.96 | 0.00 | 6% | 243.96 |
| 65 | 10/04/12 | 01304735 | PRI19 | 00336747 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 124.92 | 124.92 | 0.00 | 6% | 124.92 |
| 66 | 10/04/12 | 013042735 | PRI19 | 00334470 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 124.92 | 124.92 | 0.00 | 6% | 124.92 |
| 67 | 10/19/12 | 013043871 | PRI19 | 00332185 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 57.03 | 57.03 | 0.00 | 6% | 57.03 |
| 68 | 10/22/12 | 013043990 | PRI19 | 00332531 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 402.96 | 402.96 | 0.00 | 6% | 402.96 |
| 69 | 10/26/12 | 013044563 | PRI19 | 00337593 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 296.90 | 296.90 | 0.00 | 6% | 296.90 |
| 70 | 10/26/12 | 013044564 | PRI19 | 00337939 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 460.43 | 460.43 | 0.00 | 6% | 460.43 |
| 71 | 11/26/12 | 013046349 | PRI19 | 00338914 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 606.69 | 606.69 | 0.00 | 6% | 606.69 |
| 72 | 11/27/12 | 013046466 | PRI19 | 00337592 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 843.30 | 843.30 | 0.00 | 6% | 843.30 |
| 73 | 12/07/12 | 013047229 | PRI19 | 00324545 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 102.29 | 102.29 | 0.00 | 6% | 102.29 |
| 74 | 12/18/12 | 013047845 | PRI19 | 00328364 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 432.69 | 432.69 | 0.00 | 6% | 432.69 |
| 75 | 12/21/12 | 013048127 | PRI19 | 00324544 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 102.29 | 102.29 | 0.00 | 6% | 102.29 |
| 76 | 01/03/13 | 014009475 | PRI19 | 00325091 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 17.44 | 17.44 | 0.00 | 6% | 17.44 |
| 77 | 01/22/13 | 176697 | PRI19 | 00324546 | 70000 | MATERIAL HANDLING SUPPLY INC | No Invoice | 57.03 | 57.03 | 0.00 | 6% | 57.03 |
| 78 | 03/23/12 | SR 032312-1 | PRI19 | 00338266 | 70600 | STEVENSON ELECTRIC INC | | 150.00 | 150.00 | 0.00 | 6% | 150.00 |
| 79 | 06/11/12 | 10912 | PRI19 | 00333076 | 70600 | STEVENSON ELECTRIC INC | | 461.70 | 461.70 | 0.00 | 6% | 461.70 |
| 80 | 07/30/12 | 073012 | PRI19 | 00346884 | 70600 | STEVENSON ELECTRIC INC | | 2,210.00 | 2,210.00 | 0.00 | 6% | 2,210.00 |
| 81 | 08/13/12 | 10912B | PRI19 | 00333640 | 70600 | STEVENSON ELECTRIC INC | | 475.00 | 475.00 | 0.00 | 6% | 475.00 |
| 82 | 12/27/12 | 122712 | PRI19 | 00339838 | 70600 | STEVENSON ELECTRIC INC | | 2,262.40 | 2,262.40 | 0.00 | 6% | 2,262.40 |
| 83 | 02/19/13 | 021913-2 | PRI19 | 00331305 | 70600 | STEVENSON ELECTRIC INC | | 1,350.00 | 1,350.00 | 0.00 | 6% | 1,350.00 |
| 84 | 10/18/13 | SR101813-1 | PRI19 | 00327815 | 70600 | STEVENSON ELECTRIC INC | | 762.43 | 762.43 | 0.00 | 6% | 762.43 |
| 85 | 01/24/12 | 63520203 | PRI19 | 00339790 | 80625 | TYCO INTEGRATED SECURITY | | 368.35 | 368.35 | 0.00 | 6% | 368.35 |
| 86 | 05/21/12 | 71533184 | SRC19 | 00068159 | 80625 | TYCO INTEGRATED SECURITY | | 314.60 | 314.60 | 0.00 | 6% | 314.60 |
| 87 | 11/27/12 | 85202714S | PRI19 | 00339520 | 70600 | TYCO INTEGRATED SECURITY | | 70.18 | 70.18 | 0.00 | 6% | 70.18 |
| 88 | 11/27/12 | 85202714 | SRC19 | 00070080 | 70600 | TYCO INTEGRATED SECURITY | | 2,339.02 | 2,339.02 | 0.00 | 6% | 2,339.02 |
| 89 | 01/06/12 | 5001565558 | PRI19 | 00327812 | 67350 | XPEDX | No Invoice | 5,740.94 | 5,740.94 | 0.00 | 6% | 5,740.94 |
| 90 | 02/06/12 | 5001576557 | PRI19 | 00337640 | 67350 | XPEDX | No Invoice | 3,096.14 | 3,096.14 | 0.00 | 6% | 3,096.14 |
| 91 | 03/15/12 | 5001590859 | PRI19 | 00341901 | 67350 | XPEDX | No Invoice | 536.00 | 536.00 | 0.00 | 6% | 536.00 |
| 92 | 03/16/12 | 5001591415 | PRI19 | 00328829 | 67350 | XPEDX | No Invoice | 4,016.46 | 4,016.46 | 0.00 | 6% | 4,016.46 |

| Item Number | Invoice Date | Invoice # | AP Unit | Voucher Number | GL Acct # | Vendor Name | Description | Invoice Amount | Inv Taxable Amount | Tax Paid | Tax Rate | Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 04/02/12 | 5001597716 | PRI19 | 00333817 | 87300 | XPEDX | No Invoice | 102.90 | 102.90 | 0.00 | 6% | 102.90 |
| 94 | 04/12/12 | 5001601563 | PRI19 | 00332587 | 67350 | XPEDX | No Invoice | 431.10 | 431.10 | 0.00 | 6% | 431.10 |
| 95 | 04/16/12 | 5001602551 | PRI19 | 00329384 | 67350 | XPEDX | No Invoice | 413.14 | 413.14 | 0.00 | 6% | 413.14 |
| 96 | 07/09/12 | 9014560405 | PRI19 | 00328849 | 67350 | XPEDX | No Invoice | 235.78 | 235.78 | 0.00 | 6% | 235.78 |
| 97 | 08/02/12 | 5001648824 | PRI19 | 00329382 | 70000 | XPEDX | No Invoice | 1,980.13 | 1,980.13 | 0.00 | 6% | 1,980.13 |
| 98 | 08/03/12 | 5001649751 | PRI19 | 00325840 | 70000 | XPEDX | No Invoice | 382.00 | 382.00 | 0.00 | 6% | 382.00 |
| 99 | 08/10/12 | 5001652839 | PRI19 | 00326348 | 70000 | XPEDX | No Invoice | 544.00 | 544.00 | 0.00 | 6% | 544.00 |
| 100 | 09/06/12 | 5001665725 | PRI19 | 00341174 | 67350 | XPEDX | No Invoice | 5,034.48 | 5,034.48 | 0.00 | 6% | 5,034.48 |
| 101 | 09/27/12 | 5001677362 | PRI19 | 00342424 | 67350 | XPEDX | No Invoice | 79.62 | 79.62 | 0.00 | 6% | 79.62 |
| 102 | 11/29/12 | 5001707943 | PRI19 | 00341911 | 67350 | XPEDX | No Invoice | 3,562.48 | 3,562.48 | 0.00 | 6% | 3,562.48 |
| 103 | 12/19/12 | 5001718374 | PRI19 | 00344853 | 67350 | XPEDX | No Invoice | 2,053.15 | 2,053.15 | 0.00 | 6% | 2,053.15 |
| 104 | 01/15/13 | 5001729454 | PRI19 | 00342788 | 67350 | XPEDX | No Invoice | 6,071.77 | 6,071.77 | 0.00 | 6% | 6,071.77 |
| 105 | 02/07/13 | 5001740434 | PRI19 | 00342451 | 67350 | XPEDX | No Invoice | 3,842.81 | 3,842.81 | 0.00 | 6% | 3,842.81 |
| 106 | 02/15/13 | 5001744236 | PRI19 | 00339784 | 67350 | XPEDX | No Invoice | 3,268.82 | 3,268.82 | 0.00 | 6% | 3,268.82 |
| 107 | 03/21/13 | 5001760130 | PRI19 | 00335170 | 70000 | XPEDX | No Invoice | 320.00 | 320.00 | 0.00 | 6% | 320.00 |
| 108 | 03/28/13 | 5001763712 | PRI19 | 00336136 | 70000 | XPEDX | No Invoice | 312.42 | 312.42 | 0.00 | 6% | 312.42 |
| 109 | 04/11/13 | 5001770340 | PRI19 | 00333270 | 67350 | XPEDX | No Invoice | 1,074.38 | 1,074.38 | 0.00 | 6% | 1,074.38 |
| 110 | 04/18/13 | 5001773742 | PRI19 | 00333837 | 70000 | XPEDX | No Invoice | 1,023.30 | 1,023.30 | 0.00 | 6% | 1,023.30 |
| 111 | 05/01/13 | 5001779735 | PRI19 | 00338960 | 70675 | XPEDX | No Invoice | 464.00 | 464.00 | 0.00 | 6% | 464.00 |
| 112 | 05/20/13 | 5001788337 | PRI19 | 00339772 | 67350 | XPEDX | No Invoice | 1,329.16 | 1,329.16 | 0.00 | 6% | 1,329.16 |
| 113 | 07/29/13 | 5001818441 | PRI19 | 00338287 | 67350 | XPEDX | No Invoice | 3,605.21 | 3,605.21 | 0.00 | 6% | 3,605.21 |
| 114 | 04/12/12 | 0136714728 | PRI18 | 00330838 | 70650 | ZEE MEDICAL | No Invoice | 179.09 | 179.09 | 0.00 | 6% | 179.09 |
| 115 | 05/03/12 | 0136714804 | PRI18 | 00330816 | 70650 | ZEE MEDICAL | No Invoice | 113.94 | 113.94 | 0.00 | 6% | 113.94 |
| 116 | 06/25/12 | 0136714967 | PRI18 | 00331786 | 70650 | ZEE MEDICAL | No Invoice | 143.93 | 143.93 | 0.00 | 6% | 143.93 |
| 117 | 07/18/12 | 0136928107 | PRI18 | 00330817 | 70650 | ZEE MEDICAL | No Invoice | 109.39 | 109.39 | 0.00 | 6% | 109.39 |
| 118 | 04/06/12 | 9000347586 | PRI18 | 00352227 | 70000 | ALLIED ELECTRONICS INC | No Invoice | 74.88 | 74.88 | 0.00 | 6% | 74.88 |
| 119 | 09/17/12 | 9000902118 | PRI85 | 00001525 | 67125 | ALLIED ELECTRONICS INC | No Invoice | 313.22 | 313.22 | 0.00 | 6% | 313.22 |
| 120 | 12/10/14 | 9003883748 | PRI18 | 00340063 | 70000 | ALLIED ELECTRONICS INC | No Invoice | 325.46 | 325.46 | 0.00 | 6% | 325.46 |
| 121 | 02/28/12 | 45153 | PRI18 | 00388821 | 67550 | AMERIKAL PRODUCTS CORP | No Invoice | 75.83 | 75.83 | 0.00 | 6% | 75.83 |
| 122 | 04/05/13 | 292747 | PRI85 | 00002390 | 67550 | ATLANTIC ZEISER INC | No Invoice | 209.16 | 209.16 | 0.00 | 6% | 209.16 |
| 123 | 08/06/14 | 296106 | PRI18 | 00350289 | 67550 | ATLANTIC ZEISER INC | No Invoice | 71.74 | 71.74 | 0.00 | 6% | 71.74 |
| 124 | 08/18/15 | 297149 | PRI18 | 00365506 | 67550 | ATLANTIC ZEISER INC | No Invoice | 592.96 | 592.96 | 0.00 | 6% | 592.96 |
| 125 | 04/28/14 | 65774 | PRI18 | 00361971 | 70000 | B BUNCH CO INC | No Invoice | 100.00 | 100.00 | 0.00 | 6% | 100.00 |
| 126 | 05/17/12 | 365591 | PRI18 | 00341019 | 67350 | BADGER PLUG CO | No Invoice | 521.87 | 521.87 | 0.00 | 6% | 521.87 |
| 127 | 07/27/12 | 370000 | PRI85 | 00002332 | 67350 | BADGER PLUG CO | No Invoice | 132.54 | 132.54 | 0.00 | 6% | 132.54 |
| 128 | 01/13/15 | 426051 | PRI18 | 00343029 | 67350 | BADGER PLUG CO | No Invoice | 286.15 | 286.15 | 0.00 | 6% | 286.15 |
| 129 | 03/30/12 | 0000159286 | PRI18 | 00368673 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 689.17 | 689.17 | 0.00 | 6% | 689.17 |
| 130 | 05/11/12 | 0000161325 | PRI18 | 00358832 | 70000 | Baldwin Technology Corp | Pump Shaft, Impeller, O-Ring, S | 166.79 | 166.79 | 0.00 | 6% | 166.79 |
| 131 | 05/24/12 | 0000162039 | PRI18 | 00356560 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 977.90 | 977.90 | 0.00 | 6% | 977.90 |
| 132 | 07/11/12 | 0000164072 | PRI18 | 00366126 | 67350 | Baldwin Technology Corp | Filter Element, Filter Bag, Shippi | 1,026.41 | 1,026.41 | 0.00 | 6% | 1,026.41 |
| 133 | 08/16/12 | 0000165620 | PRI18 | 00341391 | 67350 | Baldwin Technology Corp | Felt Liner Dayco, Shipping | 896.55 | 896.55 | 0.00 | 6% | 896.55 |
| 134 | 09/14/12 | 0000166799 | PRI18 | 00347069 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 733.40 | 733.40 | 0.00 | 6% | 733.40 |
| 135 | 11/07/12 | 0000169274 | PRI18 | 00349879 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 723.72 | 723.72 | 0.00 | 6% | 723.72 |
| 136 | 12/05/12 | 0000170487 | PRI18 | 00345837 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 402.00 | 402.00 | 0.00 | 6% | 402.00 |
| 137 | 12/27/12 | 0000171155 | PRI18 | 00342565 | 67350 | Baldwin Technology Corp | Filter Element, Filter Bag, Shippi | 1,024.34 | 1,024.34 | 0.00 | 6% | 1,024.34 |
| 138 | 03/27/13 | 0000174803 | PRI18 | 00350748 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 342.06 | 342.06 | 0.00 | 6% | 342.06 |
| 139 | 04/23/13 | 0000175871 | PRI18 | 00352858 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 783.71 | 783.71 | 0.00 | 6% | 783.71 |
| 140 | 07/03/13 | 0000178585 | PRI18 | 00344377 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 775.91 | 775.91 | 0.00 | 6% | 775.91 |
| 141 | 07/17/13 | 0000179081 | PRI18 | 00367495 | 67350 | Baldwin Technology Corp | Felt Liner, Shipping | 1,000.94 | 1,000.94 | 0.00 | 6% | 1,000.94 |
| 142 | 08/16/13 | 180327 | PRI18 | 00368379 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 366.76 | 366.76 | 0.00 | 6% | 366.76 |
| 143 | 08/29/13 | 180862 | PRI85 | 00002530 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 742.12 | 742.12 | 0.00 | 6% | 742.12 |
| 144 | 10/18/13 | 000182737 | PRI18 | 00359995 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 742.12 | 742.12 | 0.00 | 6% | 742.12 |
| 145 | 11/08/13 | 183596 | PRI18 | 00367490 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 366.76 | 366.76 | 0.00 | 6% | 366.76 |
| 146 | 01/08/14 | 0000185594 | PRI18 | 00364950 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 742.12 | 742.12 | 0.00 | 6% | 742.12 |
| 147 | 01/24/14 | 186396 | PRI18 | 00365507 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 520.60 | 520.60 | 0.00 | 6% | 520.60 |
| 148 | 02/07/14 | 187144 | PRI18 | 00364039 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 773.48 | 773.48 | 0.00 | 6% | 773.48 |
| 149 | 03/10/14 | 188405 | PRI18 | 00360873 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 388.47 | 388.47 | 0.00 | 6% | 388.47 |
| 150 | 03/10/14 | 188404 | PRI18 | 00362448 | 67050 | BALDWIN TECHNOLOGY CORP | No Invoice | 493.60 | 493.60 | 0.00 | 6% | 493.60 |
| 151 | 03/28/14 | 189566 | PRI18 | 00368672 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 780.32 | 780.32 | 0.00 | 6% | 780.32 |
| 152 | 05/15/14 | 191893 | PRI85 | 00001526 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 1,607.53 | 1,607.53 | 0.00 | 6% | 1,607.53 |
| 153 | 07/09/14 | 194043 | PRI18 | 00359996 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 1,185.57 | 1,185.57 | 0.00 | 6% | 1,185.57 |
| 154 | 08/05/14 | 195283 | PRI18 | 00367508 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 1,100.32 | 1,100.32 | 0.00 | 6% | 1,100.32 |
| 155 | 08/13/14 | 195695 | PRI18 | 00352995 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 528.60 | 528.60 | 0.00 | 6% | 528.60 |
| 156 | 09/02/14 | 196479 | PRI18 | 00354295 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 810.74 | 810.74 | 0.00 | 6% | 810.74 |
| 157 | 09/10/14 | 196846 | PRI18 | 00347220 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 410.34 | 410.34 | 0.00 | 6% | 410.34 |
| 158 | 10/07/14 | 197854 | PRI18 | 00356019 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 813.51 | 813.51 | 0.00 | 6% | 813.51 |
| 159 | 10/09/14 | 198028 | PRI18 | 00359350 | 67350 | Baldwin Technology Corp | Filter Element, Shipping | 410.34 | 410.34 | 0.00 | 6% | 410.34 |
| 160 | 10/09/14 | 198029 | PRI18 | 00340920 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 977.88 | 977.88 | 0.00 | 6% | 977.88 |
| 161 | 10/24/14 | 198700 | PRI18 | 00354454 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 532.50 | 532.50 | 0.00 | 6% | 532.50 |
| 162 | 11/07/14 | 199244 | PRI18 | 00340065 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 778.71 | 778.71 | 0.00 | 6% | 778.71 |
| 163 | 11/11/14 | 199495 | PRI18 | 00343708 | 67350 | Baldwin Technology Corp | Filter Element, Shipping | 1,564.27 | 1,564.27 | 0.00 | 6% | 1,564.27 |
| 164 | 12/10/14 | 200619 | PRI18 | 00367551 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 795.20 | 795.20 | 0.00 | 6% | 795.20 |
| 165 | 01/15/15 | 201757 | PRI18 | 00361127 | 67350 | BALDWIN TECHNOLOGY CORP | No Invoice | 3,250.86 | 3,250.86 | 0.00 | 6% | 3,250.86 |
| 166 | 05/24/12 | 81420 | PRI18 | 00341392 | 67350 | CHAPEL HILL MFG CO | No Invoice | 867.40 | 867.40 | 0.00 | 6% | 867.40 |
| 167 | 01/16/15 | 46157 | PRI85 | 00002386 | 70000 | Delphos Machine & Tool | Delrin Gear, Shipping | 448.31 | 448.31 | 0.00 | 6% | 448.31 |
| 168 | 10/19/12 | 42543 | PRI18 | 00345202 | 70000 | DELPHOS MACHINE AND TOOL | No Invoice | 175.74 | 175.74 | 0.00 | 6% | 175.74 |
| 169 | 03/29/13 | 43292 | PRI18 | 00349901 | 70000 | DELPHOS MACHINE AND TOOL | No Invoice | 1,848.51 | 1,848.51 | 0.00 | 6% | 1,848.51 |
| 170 | 01/12/12 | 351611 | PRI18 | 00354337 | 67600 | DYC SUPPLY CO | No Invoice | 707.66 | 707.66 | 0.00 | 6% | 707.66 |
| 171 | 03/23/12 | 354123 | PRI18 | 00342273 | 67600 | DYC SUPPLY CO | No Invoice | 1,095.86 | 1,095.86 | 0.00 | 6% | 1,095.86 |
| 172 | 07/05/12 | 357744 | PRI18 | 00344386 | 67600 | DYC SUPPLY CO | No Invoice | 733.37 | 733.37 | 0.00 | 6% | 733.37 |
| 173 | 07/06/12 | 357793 | PRI18 | 00344401 | 67600 | DYC SUPPLY CO | No Invoice | 221.39 | 221.39 | 0.00 | 6% | 221.39 |
| 174 | 07/19/12 | 358220 | PRI18 | 00347860 | 67600 | DYC SUPPLY CO | No Invoice | 327.45 | 327.45 | 0.00 | 6% | 327.45 |
| 175 | 09/18/12 | 360491 | PRI18 | 00346109 | 67600 | DYC SUPPLY CO | No Invoice | 720.20 | 720.20 | 0.00 | 6% | 720.20 |
| 176 | 09/20/12 | 360586 | PRI18 | 00342647 | 67600 | DYC SUPPLY CO | No Invoice | 223.86 | 223.86 | 0.00 | 6% | 223.86 |
| 177 | 11/15/12 | 362831 | PRI18 | 00339582 | 67600 | DYC SUPPLY CO | No Invoice | 720.20 | 720.20 | 0.00 | 6% | 720.20 |
| 178 | 01/16/13 | 364895 | PRI18 | 00342338 | 67600 | DYC SUPPLY CO | No Invoice | 475.17 | 475.17 | 0.00 | 6% | 475.17 |
| 179 | 05/31/13 | 3697447 | PRI18 | 00363896 | 67600 | DYC SUPPLY CO | No Invoice | 720.20 | 720.20 | 0.00 | 6% | 720.20 |
| 180 | 08/16/13 | 372440 | PRI18 | 00360877 | 67600 | DYC SUPPLY CO | No Invoice | 256.50 | 256.50 | 0.00 | 6% | 256.50 |
| 181 | 01/08/14 | 377653 | PRI18 | 00359353 | 67600 | DYC SUPPLY CO | No Invoice | 242.10 | 242.10 | 0.00 | 6% | 242.10 |
| 182 | 02/14/14 | 379050 | PRI18 | 00351856 | 67600 | DYC SUPPLY CO | No Invoice | 720.20 | 720.20 | 0.00 | 6% | 720.20 |
| 183 | 03/25/14 | 380629 | PRI18 | 00359355 | 67600 | DYC SUPPLY CO | No Invoice | 227.31 | 227.31 | 0.00 | 6% | 227.31 |
| 184 | 03/26/14 | 380685 | PRI18 | 00357834 | 67600 | DYC SUPPLY CO | No Invoice | 153.16 | 153.16 | 0.00 | 6% | 153.16 |

| Item Number | Invoice Date | Invoice # | AP Unit | Voucher Number | GL Acct # | Vendor Name | Description | Invoice Amount | Inv Taxable Amount | Tax Paid | Tax Rate | Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 07/01/14 | 384369 | PRI85 | 00360875 | 67600 | DYC SUPPLY CO | No Invoice | 703.80 | 703.80 | 0.00 | 6% | 703.80 |
| 186 | 07/18/14 | 385018 | PRI85 | 00001946 | 67600 | DYC SUPPLY CO | No Invoice | 232.08 | 232.08 | 0.00 | 6% | 232.08 |
| 187 | 12/26/14 | 391210 | PRI18 | 00337498 | 67600 | DYC SUPPLY CO | No Invoice | 232.08 | 232.08 | 0.00 | 6% | 232.08 |
| 188 | 08/14/13 | 372338 | PRI18 | 00353788 | 67600 | DYC Supply Co. | 3 Ply UV Compressible | 1,440.40 | 1,440.40 | 0.00 | 6% | 1,440.40 |
| 189 | 03/21/14 | 380531 | PRI18 | 00364962 | 67600 | DYC Supply Co. | 3 Ply UV Compressible | 720.20 | 720.20 | 0.00 | 6% | 720.20 |
| 190 | 08/05/14 | 385620 | PRI18 | 00368376 | 67600 | DYC Supply Co. | 3 Ply UV Compressible | 1,173.00 | 1,173.00 | 0.00 | 6% | 1,173.00 |
| 191 | 07/01/14 | 67146 | PRI18 | 00364014 | 67460 | E W KAUFMAN CO | No Invoice | 3,465.00 | 3,465.00 | 0.00 | 6% | 3,465.00 |
| 192 | 12/14/12 | 1212141 | PRI18 | 00347070 | 70000 | Eckloff Srtoboscope Co. | Missing Invoice | 157.19 | 157.19 | 0.00 | 6% | 157.19 |
| 193 | 09/18/14 | 229100 | PRI18 | 00366966 | 70000 | EMT International | ASY MECH QSET 870 SANDEN, S | 6,652.12 | 6,652.12 | 0.00 | 6% | 6,652.12 |
| 194 | 04/13/12 | 220798 | PRI18 | 00340126 | 70000 | ETUBE & WIRE | No Invoice | 820.63 | 820.63 | 0.00 | 6% | 820.63 |
| 195 | 05/09/13 | 230987 | PRI18 | 00366967 | 70000 | ETUBE & WIRE | No Invoice | 276.60 | 276.60 | 0.00 | 6% | 276.60 |
| 196 | 10/01/14 | 242445 | PRI18 | 00351080 | 70000 | ETUBE & WIRE | No Invoice | 792.00 | 792.00 | 0.00 | 6% | 792.00 |
| 197 | 05/10/12 | 33101404 | PRI85 | 00002130 | 87300 | FLINT INK CORP | No Invoice | 344.60 | 344.60 | 0.00 | 6% | 344.60 |
| 198 | 10/16/12 | 33104518 | PRI18 | 00361016 | 87300 | FLINT INK CORP | No Invoice | 68.50 | 68.50 | 0.00 | 6% | 68.50 |
| 199 | 02/01/12 | 902896477 | PRI18 | 00338111 | 70000 | Fujifilm N.A. Corp | Radial Fan Assy, Freight | 549.03 | 549.03 | 0.00 | 6% | 549.03 |
| 200 | 02/16/12 | 902967059 | PRI18 | 00338359 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 326.28 | 326.28 | 0.00 | 6% | 326.28 |
| 201 | 10/03/12 | 904088453 | PRI85 | 00002145 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 210.42 | 210.42 | 0.00 | 6% | 210.42 |
| 202 | 12/10/12 | 904533511 | PRI18 | 00361783 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 907.14 | 907.14 | 0.00 | 6% | 907.14 |
| 203 | 02/04/13 | 904932150 | PRI18 | 00358290 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 326.28 | 326.28 | 0.00 | 6% | 326.28 |
| 204 | 02/26/13 | 905253092 | PRI18 | 00349770 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 3,830.98 | 3,830.98 | 0.00 | 6% | 3,830.98 |
| 205 | 08/20/13 | 906286605 | PRI18 | 00367205 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 326.28 | 326.28 | 0.00 | 6% | 326.28 |
| 206 | 10/09/13 | 906655448 | PRI18 | 00354314 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 232.71 | 232.71 | 0.00 | 6% | 232.71 |
| 207 | 01/07/14 | 907426907 | PRI18 | 00348381 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 211.44 | 211.44 | 0.00 | 6% | 211.44 |
| 208 | 04/30/14 | 908259114 | PRI18 | 00355829 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 4,255.68 | 4,255.68 | 0.00 | 6% | 4,255.68 |
| 209 | 07/29/14 | 908973415 | PRI18 | 00368178 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 7,096.89 | 7,096.89 | 0.00 | 6% | 7,096.89 |
| 210 | 07/31/14 | 909003248 | PRI18 | 00364956 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 771.75 | 771.75 | 0.00 | 6% | 771.75 |
| 211 | 10/27/14 | 909798132 | PRI18 | 00344856 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 12,936.67 | 12,936.67 | 0.00 | 6% | 12,936.67 |
| 212 | 12/30/14 | 910501688 | PRI18 | 00346722 | 67350 | FUJIFILM NORTH AMERICA CORP | No Invoice | 226.88 | 226.88 | 0.00 | 6% | 226.88 |
| 213 | 03/31/14 | 14658 | PRI18 | 00361025 | 70000 | Gannicott LTD | Eject Cylinder 20" Stroke, Shippi | 631.00 | 631.00 | 0.00 | 6% | 631.00 |
| 214 | 05/31/13 | 46522 | PRI18 | 00352236 | 70000 | Indco, Inc. | Tote Lid Mixer DD Air Direct Driv | 5,394.25 | 5,394.25 | 0.00 | 6% | 5,394.25 |
| 215 | 05/31/12 | 41549142-00 | PRI18 | 00341483 | 67350 | INDUSTRIAL DISTRIBUTION GROUP NE | No Invoice | 175.42 | 175.42 | 0.00 | 6% | 175.42 |
| 216 | 03/29/12 | 900038270 | PRI18 | 00344390 | 67350 | INX INTERNATIONAL INK CO | No Invoice | 94.80 | 94.80 | 0.00 | 6% | 94.80 |
| 217 | 09/14/12 | 9001061349 | PRI18 | 00339733 | 67350 | INX International Ink Co | Economist- Aerosol Cans | 104.28 | 104.28 | 0.00 | 6% | 104.28 |
| 218 | 08/30/13 | 901106561 | PRI18 | 00363897 | 67350 | INX International Ink Co | No Invoice | 104.28 | 104.28 | 0.00 | 6% | 104.28 |
| 219 | 07/01/14 | 901145316 | PRI18 | 00354522 | 67350 | INX International Ink Co | Economist- Aerosol Cans | 104.28 | 104.28 | 0.00 | 6% | 104.28 |
| 220 | 01/03/12 | 14259547 | PRI18 | 00339360 | 67350 | MCMASTER CARR SUPPLY CO | No Invoice | 130.07 | 130.07 | 0.00 | 6% | 130.07 |
| 221 | 03/19/12 | 21094804 | PRI18 | 00337033 | 67350 | MCMASTER CARR SUPPLY CO | No Invoice | 130.29 | 130.29 | 0.00 | 6% | 130.29 |
| 222 | 04/25/13 | 15202163 | PRI18 | 00351895 | 67510 | MSC | 3M Performance Masking Tape, | 258.39 | 258.39 | 0.00 | 6% | 258.39 |
| 223 | 05/28/13 | 23971283 | PRI18 | 00350758 | 70000 | MSC | Grooving Insert, Shipping | 100.93 | 100.93 | 0.00 | 6% | 100.93 |
| 224 | 09/17/13 | 54072404 | PRI18 | 00355537 | 70000 | MSC INDUSTRIAL SUPPLY CO | No Invoice | 53.16 | 53.16 | 0.00 | 6% | 53.16 |
| 225 | 12/16/14 | 98334634 | PRI85 | 00002149 | 70000 | MSC INDUSTRIAL SUPPLY CO | No Invoice | 92.10 | 92.10 | 0.00 | 6% | 92.10 |
| 226 | 10/29/13 | 19920 | PRI18 | 00363234 | 67550 | Paul Leibinger, Inc. | 6 Rotary Custom Numbering ma | 4,544.47 | 4,544.47 | 0.00 | 6% | 4,544.47 |
| 227 | 05/29/14 | 22607 | PRI18 | 00362216 | 67550 | Paul Leibinger, Inc. | Rotary Acuating Pawl, Custom B | 638.87 | 638.87 | 0.00 | 6% | 638.87 |
| 228 | 11/11/13 | A06417-001 | PRI18 | 00356587 | 70000 | PENN AIR AND HYDRAULICS CORP | No Invoice | 171.72 | 171.72 | 0.00 | 6% | 171.72 |
| 229 | 04/11/13 | 981960-001 | PRI18 | 00350320 | 70000 | Pennsylvani Steel Co, Inc. | Transducer, Shipping | 1,586.87 | 1,586.87 | 0.00 | 6% | 1,586.87 |
| 230 | 01/27/14 | 703555 | PRI18 | 00358868 | 70000 | PENNSYLVANIA STEEL CO INC | No Invoice | 127.60 | 127.60 | 0.00 | 6% | 127.60 |
| 231 | 06/11/14 | 233126 | PRI18 | 00363186 | 67600 | Premier Blanket Service | Compressable UV 3ply bar | 2,189.72 | 2,189.72 | 0.00 | 6% | 2,189.72 |
| 232 | 11/18/14 | 237350 | PRI18 | 00368874 | 67600 | Premier Blanket Service | Compressable UV 3ply bar | 2,920.80 | 2,920.80 | 0.00 | 6% | 2,920.80 |
| 233 | 09/26/14 | 235775 | PRI85 | 00002307 | 67600 | PREMIER BLANKET SERVICE INC | No Invoice | 1,461.40 | 1,461.40 | 0.00 | 6% | 1,461.40 |
| 234 | 12/12/14 | 237938 | PRI18 | 00360949 | 67600 | PREMIER BLANKET SERVICE INC | No Invoice | 1,461.34 | 1,461.34 | 0.00 | 6% | 1,461.34 |
| 235 | 01/23/13 | 13829 | PRI18 | 00347863 | 67350 | Printco Industries, LTD | Felt End Seal w/ Petroleum, Ship | 292.57 | 292.57 | 0.00 | 6% | 292.57 |
| 236 | 06/11/14 | 15660 | PRI18 | 00363384 | 67350 | Printco Industries, LTD | Felt End Seal w/ Petroleum, Ship | 140.66 | 140.66 | 0.00 | 6% | 140.66 |
| 237 | 02/07/12 | 02-848023 | PRI18 | 00348003 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 238 | 02/29/12 | 02-849389 | PRI18 | 00352695 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 239 | 03/16/12 | 02-850369 | PRI18 | 00358870 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 240 | 04/04/12 | 02-851351 | PRI18 | 00343390 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 241 | 04/19/12 | 02-852179 | PRI18 | 00340252 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 242 | 05/10/12 | 02-853348 | PRI18 | 00338095 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 243 | 05/23/12 | 02-854009 | PRI18 | 00351099 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 244 | 08/15/12 | 02-858496 | PRI18 | 00338845 | 67455 | PRINTERS SERVICE INC | No Invoice | 595.10 | 595.10 | 0.00 | 6% | 595.10 |
| 245 | 08/15/12 | 02-858495 | PRI18 | 00348384 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 246 | 09/13/12 | 02-860167 | PRI18 | 00364971 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 247 | 10/11/12 | 02-861795 | PRI18 | 00361274 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 248 | 11/07/12 | 02-863227 | PRI18 | 00340883 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 249 | 11/30/12 | 02-864586 | PRI18 | 00364962 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 250 | 01/08/13 | 02-866331 | PRI18 | 00351897 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 251 | 02/07/13 | 02-868038 | PRI18 | 00363893 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 252 | 02/22/13 | 02-868882 | PRI18 | 00356588 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 253 | 04/02/13 | 02-870979 | PRI18 | 00353814 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 254 | 04/30/13 | 02-872636 | PRI18 | 00360009 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 255 | 05/29/13 | 02-873964 | PRI18 | 00339364 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 256 | 06/26/13 | 02-875485 | PRI18 | 00339889 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 257 | 08/08/13 | 02-877685 | PRI18 | 00349033 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 258 | 09/04/13 | 02-878969 | PRI18 | 00346290 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 259 | 10/03/13 | 02-880552 | PRI18 | 00343389 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 260 | 11/07/13 | 02-882607 | PRI18 | 00354847 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 261 | 01/08/14 | 02-885439 | PRI18 | 00347434 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 262 | 01/30/14 | 02-886702 | PRI18 | 00344257 | 67455 | PRINTERS SERVICE INC | No Invoice | 595.10 | 595.10 | 0.00 | 6% | 595.10 |
| 263 | 03/11/14 | 02-888708 | PRI18 | 00354468 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 264 | 04/16/14 | 02-890589 | PRI18 | 00357844 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 265 | 06/03/14 | 02-892843 | PRI18 | 00366718 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 266 | 06/30/14 | 02-894056 | PRI18 | 00350144 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 267 | 08/07/14 | 02-895680 | PRI18 | 00363187 | 67455 | PRINTERS SERVICE INC | No Invoice | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 268 | 09/19/14 | 02-897670 | PRI18 | 00355240 | 70000 | PRINTERS SERVICE INC | No Invoice | 227.59 | 227.59 | 0.00 | 6% | 227.59 |
| 269 | 01/20/12 | 02-847050 | PRI18 | 00342247 | 67455 | Printers Service, Inc | 55 Gallon Plastic Drum | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 270 | 06/26/12 | 02-855734 | PRI18 | 00337909 | 67455 | Printers Service, Inc | 55 Gallon Plastic Drum | 692.10 | 692.10 | 0.00 | 6% | 692.10 |
| 271 | 09/10/14 | 6768 | PRI18 | 00366169 | 70000 | QUARTZ LAMPS INC | No Invoice | 833.07 | 833.07 | 0.00 | 6% | 833.07 |
| 272 | 10/09/14 | 6938 | PRI18 | 00367530 | 70000 | Quartz Lamps, Inc. | 16-1-30-25-6-0, Aetek UV Lamp | 1,575.00 | 1,575.00 | 0.00 | 6% | 1,575.00 |
| 273 | 10/13/14 | 6953 | PRI85 | 00001555 | 70000 | Quartz Lamps, Inc. | 33 & 43" Promm Reflectors | 392.00 | 392.00 | 0.00 | 6% | 392.00 |
| 274 | 11/26/14 | 7139 | PRI18 | 00367547 | 70000 | Quartz Lamps, Inc. | 16-1-40-28-6-0, 16-1-30-25-6-0 | 802.18 | 802.18 | 0.00 | 6% | 802.18 |
| 275 | 01/10/12 | S3099060.001 | PRI18 | 00342216 | 70000 | SCHAEDLER YESCO DIST INC | No Invoice | 405.37 | 405.37 | 0.00 | 6% | 405.37 |
| 276 | 05/09/12 | S3197481.001 | PRI18 | 00341028 | 70000 | SCHAEDLER YESCO DIST INC | No Invoice | 67.07 | 67.07 | 0.00 | 6% | 67.07 |

| Item Number | Invoice Date | Invoice # | AP Unit | Voucher Number | GL Acct # | Vendor Name | Description | Invoice Amount | Inv Taxable Amount | Tax Paid | Tax Rate | Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 06/20/12 | S3197481.002 | PRI18 | 00363388 | 70000 | SCHAEDLER YESCO DIST INC | No Invoice | 382.14 | 382.14 | 0.00 | 6% | 382.14 |
| 278 | 06/12/14 | S3787958.001 | PRI18 | 00377911 | 70000 | SCHAEDLER YESCO DIST INC | No Invoice | 314.48 | 314.48 | 0.00 | 6% | 314.48 |
| 279 | 04/05/12 | 066316 | PRI18 | 00368877 | 70000 | Stevens Technology | Belt .5x26 & .5x27 | 378.73 | 378.73 | 0.00 | 6% | 378.73 |
| 280 | 11/19/14 | 067838 | PRI18 | 00340044 | 70000 | Stevens Technology | BLD WPR, Shipping | 939.94 | 939.94 | 0.00 | 6% | 939.94 |
| 281 | 03/22/12 | 066286 | PRI18 | 00339876 | 70000 | STEVENS TECHNOLOGY LLC | No Invoice | 378.70 | 378.70 | 0.00 | 6% | 378.70 |
| 282 | 07/12/12 | 066507 | PRI18 | 00368876 | 70000 | STEVENS TECHNOLOGY LLC | No Invoice | 377.93 | 377.93 | 0.00 | 6% | 377.93 |
| 283 | 11/18/14 | 067832 | PRI18 | 00342443 | 70000 | STEVENS TECHNOLOGY LLC | No Invoice | 103.51 | 103.51 | 0.00 | 6% | 103.51 |
| 284 | 01/05/15 | 272982 | PRI85 | 00002116 | 67350 | Tamarack Products | Doctor Blade | 317.24 | 317.24 | 0.00 | 6% | 317.24 |
| 285 | 12/03/14 | 272888 | PRI18 | 00001562 | 67500 | TAMARACK PRODUCTS INC | No Invoice | 230.65 | 230.65 | 0.00 | 6% | 230.65 |
| 286 | 03/18/13 | 90430 | PRI18 | 00349523 | 70000 | TENNCO INC | No Invoice | 234.08 | 234.08 | 0.00 | 6% | 234.08 |
| 287 | 04/12/12 | 85559 | PRI18 | 00340061 | 70000 | Tennco, Inc. | Nylo-Seal Male Connector, Nylo- | 233.73 | 233.73 | 0.00 | 6% | 233.73 |
| 288 | 05/16/12 | 86113 | PRI18 | 00341030 | 70000 | Tennco, Inc. | Nylo-Seal Male Connector, Nylo- | 267.36 | 267.36 | 0.00 | 6% | 267.36 |
| 289 | 01/17/12 | 83149 | PRI85 | 00001563 | 67600 | Trelleborg Coated Systems | 100M 17-1/2x 25-3/4 | 1,482.52 | 1,482.52 | 0.00 | 6% | 1,482.52 |
| 290 | 01/19/12 | 83268 | PRI18 | 00363190 | 67600 | Trelleborg Coated Systems | 100S 25-1/2x35 | 749.70 | 749.70 | 0.00 | 6% | 749.70 |
| 291 | 06/15/12 | 89366 | PRI18 | 00341906 | 67600 | Trelleborg Coated Systems | 100S 25-1/2x35 | 737.96 | 737.96 | 0.00 | 6% | 737.96 |
| 292 | 05/22/13 | 101653 | PRI18 | 00337519 | 67600 | Trelleborg Coated Systems | 100M 20x22, Shipping | 379.01 | 379.01 | 0.00 | 6% | 379.01 |
| 293 | 06/12/14 | 116863 | PRI18 | 00337539 | 67600 | Trelleborg Coated Systems | 100M 20x22, Shipping | 1,107.80 | 1,107.80 | 0.00 | 6% | 1,107.80 |
| 294 | 09/09/14 | 120589 | PRI18 | 00351505 | 67600 | Trelleborg Coated Systems | 100M 20x22, RC370/3A 24-1/2 x | 1,531.62 | 1,531.62 | 0.00 | 6% | 1,531.62 |
| 295 | 12/09/14 | 124712 | PRI18 | 00366180 | 67600 | Trelleborg Coated Systems | 100 SRE 22-1/8x18-1/4, 100SRE | 2,288.77 | 2,288.77 | 0.00 | 6% | 2,288.77 |
| 296 | 02/27/12 | 84923 | PRI18 | 00357827 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 786.99 | 786.99 | 0.00 | 6% | 786.99 |
| 297 | 03/22/12 | 85992 | PRI18 | 00360676 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 764.71 | 764.71 | 0.00 | 6% | 764.71 |
| 298 | 04/16/12 | 86964 | PRI18 | 00361990 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 2,721.99 | 2,721.99 | 0.00 | 6% | 2,721.99 |
| 299 | 06/04/12 | 88887 | PRI18 | 00362221 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 2,008.51 | 2,008.51 | 0.00 | 6% | 2,008.51 |
| 300 | 06/14/12 | 89310 | PRI18 | 00361278 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 776.42 | 776.42 | 0.00 | 6% | 776.42 |
| 301 | 06/29/12 | 89947 | PRI18 | 00360013 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 496.10 | 496.10 | 0.00 | 6% | 496.10 |
| 302 | 07/27/12 | 90848 | PRI18 | 00363838 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,784.32 | 1,784.32 | 0.00 | 6% | 1,784.32 |
| 303 | 08/23/12 | 91883 | PRI18 | 00364954 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,249.62 | 1,249.62 | 0.00 | 6% | 1,249.62 |
| 304 | 10/05/12 | 93474 | PRI18 | 00365516 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,007.90 | 1,007.90 | 0.00 | 6% | 1,007.90 |
| 305 | 11/02/12 | 94546 | PRI18 | 00364156 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 397.47 | 397.47 | 0.00 | 6% | 397.47 |
| 306 | 11/08/12 | 94700 | PRI18 | 00364015 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 787.87 | 787.87 | 0.00 | 6% | 787.87 |
| 307 | 12/06/12 | 95709 | PRI18 | 00364157 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 397.68 | 397.68 | 0.00 | 6% | 397.68 |
| 308 | 01/18/13 | 97155 | PRI18 | 00355821 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 749.39 | 749.39 | 0.00 | 6% | 749.39 |
| 309 | 02/20/13 | 98381 | PRI18 | 00365592 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 435.82 | 435.82 | 0.00 | 6% | 435.82 |
| 310 | 03/28/13 | 99775 | PRI18 | 00354790 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,360.05 | 1,360.05 | 0.00 | 6% | 1,360.05 |
| 311 | 04/19/13 | 100532 | PRI18 | 00353820 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 388.26 | 388.26 | 0.00 | 6% | 388.26 |
| 312 | 05/09/13 | 101193 | PRI18 | 00354121 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 647.54 | 647.54 | 0.00 | 6% | 647.54 |
| 313 | 06/13/13 | 102409 | PRI18 | 00356780 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,360.05 | 1,360.05 | 0.00 | 6% | 1,360.05 |
| 314 | 06/27/13 | 102904 | PRI18 | 00360014 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 268.22 | 268.22 | 0.00 | 6% | 268.22 |
| 315 | 07/18/13 | 103527 | PRI18 | 00360015 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 749.01 | 749.01 | 0.00 | 6% | 749.01 |
| 316 | 08/13/13 | 104391 | PRI18 | 00359634 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 388.08 | 388.08 | 0.00 | 6% | 388.08 |
| 317 | 08/21/13 | 104691 | PRI18 | 00358616 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 435.76 | 435.76 | 0.00 | 6% | 435.76 |
| 318 | 09/19/13 | 105735 | PRI18 | 00366950 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,375.55 | 1,375.55 | 0.00 | 6% | 1,375.55 |
| 319 | 10/17/13 | 106888 | PRI18 | 00368878 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 881.09 | 881.09 | 0.00 | 6% | 881.09 |
| 320 | 11/13/13 | 108012 | PRI18 | 00368186 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 398.05 | 398.05 | 0.00 | 6% | 398.05 |
| 321 | 11/18/13 | 108200 | PRI85 | 00002117 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 379.01 | 379.01 | 0.00 | 6% | 379.01 |
| 322 | 01/28/14 | 110126 | PRI18 | 00367825 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,238.42 | 1,238.42 | 0.00 | 6% | 1,238.42 |
| 323 | 01/29/14 | 110919 | PRI18 | 00367311 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 994.21 | 994.21 | 0.00 | 6% | 994.21 |
| 324 | 02/27/14 | 112288 | PRI18 | 00366951 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 268.18 | 268.18 | 0.00 | 6% | 268.18 |
| 325 | 03/11/14 | 112791 | PRI18 | 00367310 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 435.76 | 435.76 | 0.00 | 6% | 435.76 |
| 326 | 03/11/14 | 112792 | PRI18 | 00367314 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 749.01 | 749.01 | 0.00 | 6% | 749.01 |
| 327 | 03/11/14 | 112793 | PRI85 | 00001564 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 230.61 | 230.61 | 0.00 | 6% | 230.61 |
| 328 | 03/27/14 | 113515 | PRI85 | 00001359 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 388.21 | 388.21 | 0.00 | 6% | 388.21 |
| 329 | 04/17/14 | 114462 | PRI18 | 00367498 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 388.85 | 388.85 | 0.00 | 6% | 388.85 |
| 330 | 05/13/14 | 115461 | PRI18 | 00341563 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,511.04 | 1,511.04 | 0.00 | 6% | 1,511.04 |
| 331 | 05/13/14 | 115570 | PRI18 | 00344824 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 738.53 | 738.53 | 0.00 | 6% | 738.53 |
| 332 | 05/23/14 | 116029 | PRI18 | 00338851 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 388.94 | 388.94 | 0.00 | 6% | 388.94 |
| 333 | 07/07/14 | 117726 | PRI18 | 00348763 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,274.13 | 1,274.13 | 0.00 | 6% | 1,274.13 |
| 334 | 07/15/14 | 118055 | PRI18 | 00349776 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,107.83 | 1,107.83 | 0.00 | 6% | 1,107.83 |
| 335 | 07/16/14 | 118112 | PRI18 | 00347543 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,142.76 | 1,142.76 | 0.00 | 6% | 1,142.76 |
| 336 | 08/04/14 | 118924 | PRI18 | 00345924 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 2,580.70 | 2,580.70 | 0.00 | 6% | 2,580.70 |
| 337 | 08/22/14 | 119734 | PRI18 | 00346439 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 786.27 | 786.27 | 0.00 | 6% | 786.27 |
| 338 | 09/30/14 | 121553 | PRI18 | 00353003 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 768.10 | 768.10 | 0.00 | 6% | 768.10 |
| 339 | 10/03/14 | 121728 | PRI18 | 00352000 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 750.24 | 750.24 | 0.00 | 6% | 750.24 |
| 340 | 10/13/14 | 122145 | PRI18 | 00350479 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 474.33 | 474.33 | 0.00 | 6% | 474.33 |
| 341 | 10/13/14 | 122144 | PRI18 | 00351104 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 720.18 | 720.18 | 0.00 | 6% | 720.18 |
| 342 | 10/13/14 | 122160 | PRI18 | 00345633 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,107.80 | 1,107.80 | 0.00 | 6% | 1,107.80 |
| 343 | 10/24/14 | 122211 | PRI18 | 00339367 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,254.01 | 1,254.01 | 0.00 | 6% | 1,254.01 |
| 344 | 10/24/14 | 122653 | PRI18 | 00340230 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 2,242.99 | 2,242.99 | 0.00 | 6% | 2,242.99 |
| 345 | 10/28/14 | 122841 | PRI18 | 00343761 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 2,423.19 | 2,423.19 | 0.00 | 6% | 2,423.19 |
| 346 | 11/17/14 | 123776 | PRI18 | 00341749 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,107.80 | 1,107.80 | 0.00 | 6% | 1,107.80 |
| 347 | 11/21/14 | 124051 | PRI18 | 00342283 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 774.56 | 774.56 | 0.00 | 6% | 774.56 |
| 348 | 12/11/14 | 124854 | PRI18 | 00342897 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,107.79 | 1,107.79 | 0.00 | 6% | 1,107.79 |
| 349 | 01/06/15 | 125692 | PRI18 | 00352593 | 67600 | TRELLEBORG COATED SYSTEMS US INC | No Invoice | 1,107.80 | 1,107.80 | 0.00 | 6% | 1,107.80 |
| 350 | 02/28/12 | 0130791 | PRI18 | 00349541 | 67350 | TRESU ROYSE INC | No Invoice | 302.84 | 302.84 | 0.00 | 6% | 302.84 |
| 351 | 08/13/12 | 0132471 | PRI18 | 00338835 | 67350 | TRESU ROYSE INC | No Invoice | 302.79 | 302.79 | 0.00 | 6% | 302.79 |
| 352 | 03/11/13 | 0134428 | PRI18 | 00343542 | 67350 | TRESU ROYSE INC | No Invoice | 312.94 | 312.94 | 0.00 | 6% | 312.94 |
| 353 | 04/23/13 | 0135138 | PRI18 | 00351506 | 67350 | TRESU ROYSE INC | No Invoice | 261.45 | 261.45 | 0.00 | 6% | 261.45 |
| 354 | 06/16/14 | 63234 | PRI18 | 00363882 | 67850 | Unilux, Inc. | LOL-5-60 w/ Battery kit= Power | 3,592.00 | 3,592.00 | 0.00 | 6% | 3,592.00 |
| 355 | 04/11/14 | 856-40268199 | PRI85 | 00002088 | 67350 | Unisource Worldwide | Weld Tool Polychem Battery Pov | 2,575.41 | 2,575.41 | 0.00 | 6% | 2,575.41 |
| 356 | 04/22/14 | 943565 | PRI85 | 00002090 | 67350 | Unisource Worldwide | No Invoice | 553.35 | 553.35 | 0.00 | 6% | 553.35 |
| 357 | 04/22/14 | 856-40276959 | PRI18 | 00362939 | 67350 | Unisource Worldwide | No Invoice | 2,757.72 | 2,757.72 | 0.00 | 6% | 2,757.72 |
| 358 | 05/19/14 | 856-40319534 | PRI85 | 00001523 | 67350 | Unisource Worldwide | No Invoice | 208.93 | 208.93 | 0.00 | 6% | 208.93 |
| 359 | 05/28/14 | 856-40327349 | PRI18 | 00362488 | 67430 | Unisource Worldwide | No Invoice | 824.75 | 824.75 | 0.00 | 6% | 824.75 |
| 360 | 08/20/14 | 856-40429074 | PRI18 | 00368187 | 67350 | Unisource Worldwide | No Invoice | 2,757.72 | 2,757.72 | 0.00 | 6% | 2,757.72 |
| 361 | 09/01/14 | 856-40467028 | PRI85 | 00001958 | 67730 | Unisource Worldwide | No Invoice | 1,610.28 | 1,610.28 | 0.00 | 6% | 1,610.28 |
| 362 | 09/03/14 | 856-40457839 | PRI18 | 00368156 | 67350 | Unisource Worldwide | No Invoice | 195.72 | 195.72 | 0.00 | 6% | 195.72 |
| 363 | 10/06/14 | 856-40499939 | PRI18 | 00361181 | 67350 | Unisource Worldwide | Strapping | 2,757.72 | 2,757.72 | 0.00 | 6% | 2,757.72 |
| 364 | 10/27/14 | 856-40535274 | PRI18 | 00367211 | 67350 | Unisource Worldwide | 3rd Party Freight for Invoice #8 | 205.09 | 205.09 | 0.00 | 6% | 205.09 |
| 365 | 11/13/14 | 856-40556923 | PRI18 | 00361182 | 67350 | UNISOURCE WORLDWIDE | No Invoice | 2,056.56 | 2,056.56 | 0.00 | 6% | 2,056.56 |
| 366 | 11/17/14 | 856-40546644 | PRI18 | 00361786 | 67430 | UNISOURCE WORLDWIDE | No Invoice | 1,765.72 | 1,765.72 | 0.00 | 6% | 1,765.72 |
| 367 | 12/16/14 | 856-40622668 | PRI18 | 00367323 | 67730 | UNISOURCE WORLDWIDE | No Invoice | 4,308.00 | 4,308.00 | 0.00 | 6% | 4,308.00 |
| 368 | 01/06/15 | 856-40669013 | PRI18 | 00362223 | 67730 | UNISOURCE WORLDWIDE | No Invoice | 788.04 | 788.04 | 0.00 | 6% | 788.04 |

| Item Number | Invoice Date | Invoice # | AP Unit | Voucher Number | GL Acct # | Vendor Name | Description | Invoice Amount | Inv Taxable Amount | Tax Paid | Tax Rate | Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 01/12/15 | 856-40678399 | PRI18 | 00362222 | 67350 | UNISOURCE WORLDWIDE | No Invoice | 2,757.72 | 2,757.72 | 0.00 | 6% | 2,757.72 |
| 370 | 02/09/12 | 9014006543 | PRI18 | 00338113 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 342.83 | 342.83 | 0.00 | 6% | 342.83 |
| 371 | 02/29/12 | 9014074097 | PRI18 | 00338853 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 304.65 | 304.65 | 0.00 | 6% | 304.65 |
| 372 | 04/16/12 | 9014243571 | PRI18 | 00340047 | 70000 | XPEDX PAPER & GRAPHICS | No Invoice | 280.98 | 280.98 | 0.00 | 6% | 280.98 |
| 373 | 06/20/12 | 9014490934 | PRI18 | 00364944 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 726.47 | 726.47 | 0.00 | 6% | 726.47 |
| 374 | 10/01/12 | 9014910966 | PRI18 | 00368730 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 13.53 | 13.53 | 0.00 | 6% | 13.53 |
| 375 | 01/14/13 | 9015307167 | PRI18 | 00347440 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 678.45 | 678.45 | 0.00 | 6% | 678.45 |
| 376 | 08/21/13 | 9016130712 | PRI18 | 00341988 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 9.78 | 9.78 | 0.00 | 6% | 9.78 |
| 377 | 09/24/13 | 9016256497 | PRI18 | 00344785 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 54.55 | 54.55 | 0.00 | 6% | 54.55 |
| 378 | 11/18/13 | 9016460022 | PRI18 | 00357239 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 22.46 | 22.46 | 0.00 | 6% | 22.46 |
| 379 | 11/20/13 | 9016470148 | PRI18 | 00358881 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 90.90 | 90.90 | 0.00 | 6% | 90.90 |
| 380 | 02/04/14 | 9016716805 | PRI18 | 00354885 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 9.51 | 9.51 | 0.00 | 6% | 9.51 |
| 381 | 05/14/14 | 9017072575 | PRI18 | 00356599 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 1,790.10 | 1,790.10 | 0.00 | 6% | 1,790.10 |
| 382 | 08/06/14 | 9017352290 | PRI18 | 00354298 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 152.58 | 152.58 | 0.00 | 6% | 152.58 |
| 383 | 10/22/14 | 9017619955 | PRI18 | 00362225 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 475.54 | 475.54 | 0.00 | 6% | 475.54 |
| 384 | 11/11/14 | 9017689397 | PRI18 | 00369295 | 67350 | XPEDX PAPER & GRAPHICS | No Invoice | 390.15 | 390.15 | 0.00 | 6% | 390.15 |
| 385 | 12/01/14 | 9017751262 | PRI18 | 00367824 | 67435 | XPEDX PAPER & GRAPHICS | No Invoice | 446.90 | 446.90 | 0.00 | 6% | 446.90 |
| 386 | 09/30/14 | 1774010 | PRI18 | 00367491 | 70675 | BFPE Fire Safety & Security | 36A Hose, O-Ring, Gauge, Rech: | 1,479.80 | 1,479.80 | 0.00 | 6% | 1,479.80 |
| 387 | 06/29/12 | U8523 120629 | SRC12 | 00091429 | 67350 | BUSINESS CARD SERVICE INC | No Invoice | 184.05 | 184.05 | 0.00 | 6% | 184.05 |
| 388 | 08/31/12 | U8523 120831 | SRC12 | 00090754 | 67350 | BUSINESS CARD SERVICE INC | No Invoice | 427.30 | 427.30 | 0.00 | 6% | 427.30 |
| 389 | 11/23/12 | U8523 121123 | SRC01 | 00401871 | 67350 | BUSINESS CARD SERVICE INC | No Invoice | 264.20 | 264.20 | 0.00 | 6% | 264.20 |
| 390 | 12/14/12 | U8523 121214 | SRC18 | 00028450 | 67350 | BUSINESS CARD SERVICE INC | No Invoice | 71.75 | 71.75 | 0.00 | 6% | 71.75 |
| 391 | 04/05/13 | U8523 130405 | SRC12 | 00091626 | 67350 | BUSINESS CARD SERVICE INC | No Invoice | 43.05 | 43.05 | 0.00 | 6% | 43.05 |
| 392 | 04/26/13 | U8523130426 | SRC12 | 00091520 | 67350 | BUSINESS CARD SERVICE INC | No Invoice | 71.75 | 71.75 | 0.00 | 6% | 71.75 |
| 393 | 03/17/12 | 987679514 | PRI18 | 00340054 | 70675 | Canon Financial Services | Missing Invoice | 1,615.11 | 1,615.11 | 0.00 | 6% | 1,615.11 |
| 394 | 01/19/12 | 987637002 | PRI18 | 00337511 | 70675 | CANON FINANCIAL SERVICES INC | No Invoice | 1,617.71 | 1,617.71 | 0.00 | 6% | 1,617.71 |
| 395 | 02/14/12 | 987658156 | PRI18 | 00340053 | 70675 | CANON FINANCIAL SERVICES INC | No Invoice | 1,617.71 | 1,617.71 | 0.00 | 6% | 1,617.71 |
| 396 | 04/14/12 | 987719634 | PRI18 | 00340250 | 70675 | CANON FINANCIAL SERVICES INC | No Invoice | 250.67 | 250.67 | 0.00 | 6% | 250.67 |
| 397 | 05/28/13 | 00653850 | PRI18 | 00351857 | 70000 | Electric Power Savers | Fixture for 2 T8 Lamps, Electron | 1,509.50 | 1,509.50 | 0.00 | 6% | 1,509.50 |
| 398 | 08/06/14 | 08014-00617162 | PRI18 | 00364953 | 67350 | ELECTRIC POWER SAVERS | No Invoice | 208.08 | 208.08 | 0.00 | 6% | 208.08 |
| 399 | 08/26/14 | 34886 | PRI18 | 00366492 | 70000 | F W BEHLER INC | No Invoice | 2,370.00 | 2,370.00 | 0.00 | 6% | 2,370.00 |
| 400 | 11/20/14 | 107463744 | PRI18 | 00369307 | 67350 | Global Industrial Equip. | Indoor Enclosed Bulliten Board ( | 736.32 | 736.32 | 0.00 | 6% | 736.32 |
| 401 | 02/03/12 | 63625 | PRI18 | 00365922 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 823.00 | 823.00 | 0.00 | 6% | 823.00 |
| 402 | 08/20/12 | 66635 | PRI18 | 00368010 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 484.20 | 484.20 | 0.00 | 6% | 484.20 |
| 403 | 08/09/13 | 73126 | PRI18 | 00368720 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 384.35 | 384.35 | 0.00 | 6% | 384.35 |
| 404 | 08/30/13 | 73529 | PRI18 | 00343543 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 484.20 | 484.20 | 0.00 | 6% | 484.20 |
| 405 | 03/14/14 | 77293 | PRI18 | 00353815 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 484.20 | 484.20 | 0.00 | 6% | 484.20 |
| 406 | 08/11/14 | 79809 | PRI18 | 00354320 | 67350 | Recycling Equipment Corp | 13GA-14' Galv Bale Ties, 13ga-1 | 844.00 | 844.00 | 0.00 | 6% | 844.00 |
| 407 | 10/24/14 | 81079 | PRI85 | 00002138 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 1,123.70 | 1,123.70 | 0.00 | 6% | 1,123.70 |
| 408 | 01/02/15 | 83057 | PRI18 | 00337929 | 67350 | RECYCLING EQUIPMENT CORP | No Invoice | 1,123.70 | 1,123.70 | 0.00 | 6% | 1,123.70 |
| 409 | 01/23/12 | 2374-050231 | PRI85 | 00002310 | 70000 | Suburban Propane | 1,000 Gallons Special Mix | 4,454.35 | 4,454.35 | 0.00 | 6% | 4,454.35 |
| 410 | 11/27/12 | 2374-051293 | PRI18 | 00357830 | 70600 | Suburban Propane | 1,000 Gallons Special Mix | 4,449.95 | 4,449.95 | 0.00 | 6% | 4,449.95 |
| 411 | 01/03/13 | 2374-0151584 | PRI18 | 00337518 | 70600 | Suburban Propane | 1,000 Gallons Special Mix | 4,450.79 | 4,450.79 | 0.00 | 6% | 4,450.79 |
| 412 | 01/28/13 | 2374-051758 | PRI18 | 00357829 | 70600 | Suburban Propane | | 4,454.80 | 4,454.80 | 0.00 | 6% | 4,454.80 |
| 413 | 02/20/13 | 2374-052015 | PRI18 | 00359370 | 70600 | Suburban Propane | 1,000 Gallons Special Mix | 4,449.46 | 4,449.46 | 0.00 | 6% | 4,449.46 |
| 414 | 03/22/13 | 2374-052243 | PRI18 | 00349779 | 70600 | Suburban Propane | 1,000 Gallons Special Mix | 4,453.46 | 4,453.46 | 0.00 | 6% | 4,453.46 |
| 415 | 12/19/13 | 2374-040373 | PRI18 | 00347406 | 70600 | Suburban Propane | 859 Gallons Special Mix | 3,825.71 | 3,825.71 | 0.00 | 6% | 3,825.71 |
| 416 | 01/14/14 | 2374-053272 | PRI18 | 00347865 | 70600 | Suburban Propane | 972.5 Gallons Special Mix | 4,328.00 | 4,328.00 | 0.00 | 6% | 4,328.00 |
| 417 | 02/20/14 | 2374-026889 | PRI18 | 00348762 | 70625 | Suburban Propane | No Description on Invoice | 4,730.87 | 4,730.87 | 0.00 | 6% | 4,730.87 |
| 418 | 12/01/14 | 2374-042305 | PRI85 | 00002097 | 70625 | Suburban Propane | 786 Gallons Special Mix | 3,796.14 | 3,796.14 | 0.00 | 6% | 3,796.14 |
| 419 | 01/02/15 | 2374-014302 | PRI18 | 00369283 | 70625 | Suburban Propane | 850 Gallons Special Mix | 4,103.20 | 4,103.20 | 0.00 | 6% | 4,103.20 |
| 420 | 01/13/15 | 2374-062337 | PRI18 | 00346152 | 70625 | Suburban Propane | Fuel Oil | 2,743.35 | 2,743.35 | 0.00 | 6% | 2,743.35 |
| | | | | | | | | 399,775.94 | 399,775.94 | 0.00 | | 399,775.94 |

**EXHIBIT 1-D**
**Capital Purchases**

| Item Number | Seq# | Date | Invoice # | Vendor Name | Description | Invoice Amount | Invoice Taxable Amount | Tax Paid | Additional Taxable Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 86 | 01/11/12 | 12-01-020 | PUHL | Dust Collection System Upgrade | 34,662.40 | 34,662.40 | 0.00 | 34,662.40 |
| 2 | 87 | 07/10/12 | 12-07-012 | PUHL | Dust Collection System Upgrade | 34,662.40 | 34,662.40 | 0.00 | 34,662.40 |
| 3 | 109 | 01/01/13 | 502086 | No Invoice | Cabling for Office Expansion- WFO | 7,750.00 | 7,750.00 | 0.00 | 7,750.00 |
| 4 | 85 | 01/18/13 | 13-01-023 | PUHL | Dust Collection System Upgrade | 24,215.26 | 24,215.26 | 0.00 | 24,215.26 |
| 5 | 85 | 05/15/13 | 5777 | Pittsburgh Paint & Power Maint. | Water Storage Tank Renovation | 26,850.00 | 26,850.00 | 0.00 | 26,850.00 |
| 6 | 84 | 07/18/13 | 6043 | Pittsburgh Paint & Power Maint. | Water Storage Tank Renovation | 65,350.00 | 65,350.00 | 0.00 | 65,350.00 |
| 7 | 88 | 09/30/14 | 137624 | No Invoice | Install outside concrete pad | 19,726.00 | 19,726.00 | 0.00 | 19,726.00 |
| 8 | 76 | 09/30/14 | 137631 | No Invoice | Install Power to P287 | 68,250.00 | 68,250.00 | 0.00 | 68,250.00 |
| 9 | 74 | 09/30/14 | 137622 | No Invoice | Install power for computer to plate | 8,383.56 | 8,383.56 | 0.00 | 8,383.56 |
| 10 | 83 | 01/01/15 | 137924 | No Invoice | P285 1200 amp Panels & Chilled Water Pipes | 41,704.00 | 41,704.00 | 0.00 | 41,704.00 |
| 11 | 84 | 01/01/15 | 137962 | No Invoice | Electric & Duct work for presses #82, 201, 203 | 90,927.00 | 90,927.00 | 0.00 | 90,927.00 |
| 12 | 92 | 01/01/12 | 501864 | No Invoice | Collator Conveyor for Domtar Product- WFO | 7,750.00 | 7,750.00 | 0.00 | 7,750.00 |
| 13 | 98 | 05/01/12 | 501989 | No Invoice | P-89 RDP Chiller for Asset 2758CONVR1- WFO | 24,000.00 | 24,000.00 | 0.00 | 24,000.00 |
| 14 | 111 | 02/01/13 | 502131 | No Invoice | P531 Bindery Unit Gears- WFO | 9,750.00 | 9,750.00 | 0.00 | 9,750.00 |
| 15 | 116 | 04/01/13 | 502089 | No Invoice | Press 531 Poly-Wrapper- WFO | 30,000.00 | 30,000.00 | 0.00 | 30,000.00 |
| 16 | 122 | 07/01/13 | 502112 | No Invoice | Press 83 Perf Head rebuild- WFO | 29,223.60 | 29,223.60 | 0.00 | 29,223.60 |
| 17 | 90 | 01/01/12 | 501927 | No Invoice | Dell Latitude E5420- WFO | 500.00 | 500.00 | 0.00 | 500.00 |
| 18 | 95 | 04/01/12 | 501969 | No Invoice | Dell  E5420 Latitude Laptop- WFO | 450.00 | 450.00 | 0.00 | 450.00 |
| 19 | 96 | 04/01/12 | 501969 | No Invoice | Dell Optiplex 390 Desktop- WFO | 350.00 | 350.00 | 0.00 | 350.00 |
| 20 | 97 | 05/01/12 | 501990 | No Invoice | Dell Latitude E5430 Laptop- WFO | 450.00 | 450.00 | 0.00 | 450.00 |
| 21 | 100 | 09/01/12 | 502033 | No Invoice | Dell Latitude E5420 Laptop- WFO | 500.00 | 500.00 | 0.00 | 500.00 |
| 22 | 101 | 10/01/12 | 502033 | No Invoice | Dell Latitude E5430- WFO | 550.00 | 550.00 | 0.00 | 550.00 |
| 23 | 104 | 12/01/12 | 502076 | No Invoice | Dell Latitude E5430 Laptop- WFO | 550.00 | 550.00 | 0.00 | 550.00 |
| 24 | 105 | 12/01/12 | 502076 | No Invoice | Dell Latitude E5430 Laptop- WFO | 550.00 | 550.00 | 0.00 | 550.00 |
| 25 | 106 | 01/01/13 | 502076 | No Invoice | Dell Latitude E5430 Laptop- WFO | 600.00 | 600.00 | 0.00 | 600.00 |
| 26 | 113 | 02/04/13 | 502114 | No Invoice | Dell Latitude E5430- WFO | 600.00 | 600.00 | 0.00 | 600.00 |
| 27 | 115 | 04/01/13 | 502114 | No Invoice | Dell Latitude E5430- WFO | 650.00 | 650.00 | 0.00 | 650.00 |
| 28 | 118 | 05/01/13 | 502145 | No Invoice | Dell Optiplex 3010 Desktop- WFO | 500.00 | 500.00 | 0.00 | 500.00 |
| 29 | 121 | 07/01/13 | 502179 | No Invoice | Dell E5430 Latitude Laptop- WFO | 727.92 | 727.92 | 0.00 | 727.92 |
| 30 | 123 | 09/01/13 | 502179 | No Invoice | Dell E5430 Latitude Laptop- WFO | 705.68 | 705.68 | 0.00 | 705.68 |
| 31 | 67 | 04/30/14 | 136832 | No Invoice | HP ProDesk 600 | 735.62 | 735.62 | 0.00 | 735.62 |
| 32 | 70 | 07/01/14 | 136729 | No Invoice | Laptop HP SB 640 | 1,348.26 | 1,348.26 | 0.00 | 1,348.26 |
| 33 | 69 | 07/01/14 | 136734 | No Invoice | Desktop HP SB 600 | 747.23 | 747.23 | 0.00 | 747.23 |
| 34 | 68 | 07/01/14 | 136735 | No Invoice | Desktop HP SB 600 | 747.23 | 747.23 | 0.00 | 747.23 |
| 35 | 71 | 07/01/14 | 136728 | No Invoice | Laptop HP SB 640 | 1,348.26 | 1,348.26 | 0.00 | 1,348.26 |
| 36 | 72 | 07/01/14 | 136730 | No Invoice | Laptop HP SB 640 | 1,348.27 | 1,348.27 | 0.00 | 1,348.27 |
| 37 | 1 | 07/15/12 | SRC1800062573 | XPEDX | Scissors Lift C557 | 4,019.54 | 4,019.54 | 0.00 | 4,019.54 |
| 38 | 3 | 07/15/12 | SRC1800062572 | XPEDX | Scissors Lift C556 | 4,019.55 | 4,019.55 | 0.00 | 4,019.55 |
| 39 | 2 | 07/15/12 | SRC1800062571 | XPEDX | Scissors Lift P194 | 4,019.54 | 4,019.54 | 0.00 | 4,019.54 |
| 40 | 4 | 07/15/12 | SRC1800062570 | XPEDX | Portable Vacu Hoist | 14,998.05 | 14,998.05 | 0.00 | 14,998.05 |
| 41 | 93 | 01/01/12 | 501999 | No Invoice | Toyota Forklift Truck Model 7FGCU30- WFO | 9,750.00 | 9,750.00 | 0.00 | 9,750.00 |
| 42 | 94 | 02/01/12 | 501986 | No Invoice | Lexmark Printer C950DE w/drawer & tray- WFO | 2,300.00 | 2,300.00 | 0.00 | 2,300.00 |
| 43 | 103 | 10/01/12 | 501847 | No Invoice | PA50 Zebra ZM400 Label Printer- WFO | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 |
| 44 | 108 | 01/01/13 | 502086 | No Invoice | (7) T7208 Charcoal Phones for Office Expansion- WFO | 1,600.00 | 1,600.00 | 0.00 | 1,600.00 |
| 45 | 107 | 01/01/13 | 502086 | No Invoice | (1) Desk, (7) Chairs- WFO | 1,500.00 | 1,500.00 | 0.00 | 1,500.00 |
| 46 | 102 | 10/01/12 | 501967 | No Invoice | PA50 Mettler Toledo IND560 Display- WFO | 600.00 | 600.00 | 0.00 | 600.00 |
| 47 | 91 | 01/01/12 | 501847 | No Invoice | Datalogic Scan Gun - 3Com Replacement- WFO | 150.00 | 150.00 | 0.00 | 150.00 |
| 48 | 89 | 01/01/12 | 501935 | No Invoice | Apple iPad 2, HD 32gb, 512mb memory- WFO | 450.00 | 450.00 | 0.00 | 450.00 |
| | | | | | | 581,669.37 | 581,669.37 | 0.00 | 581,669.37 |

**EXHIBIT 2**
**Form Software Support Agreement**

 **Standard Register**

# Software Support Agreement

**Agreement Number:**

This SOFTWARE SUPPORT AGREEMENT ("Agreement") is made and entered into as of          ("Effective Date"), by and between THE STANDARD REGISTER COMPANY, an Ohio corporation ("Standard"), having its principal place of business at 600 Albany Street, Dayton, Ohio, USA 45408-1442 and the undersigned Client ("Client").

**Standard hereby agrees to provide Client with the Software Support, Additional Software Support and Professional Services as selected by Client for the Licensed Software Product in accordance with the terms and conditions contained in this Agreement.**

| **Business Contact:** The person named below shall be the business contact concerning this Agreement and all correspondence specific to this Agreement shall be sent to his/her attention. | | **Named Contact:** The persons listed below are designated as the only individuals with permission to contact or make Software Support requests of Standard's Software Support Center. | |
|---|---|---|---|
| Client | Client Number | Named Contact #1 Name | Telephone Number (     ) |
| Business Contact Name | Telephone Number (     ) | Email Address of Named Contact #1 | |
| Title | | Named Contact #2 Name | Telephone Number (     ) |
| Address | Suite # | Email Address of Named Contact #2 | |
| City / State | Zip Code | Address | Suite # |
| Email Address | Client P.O. Number | City / State | Zip Code |

| ☐ **Normal Software Support Coverage** Software Support provided during Normal Software Support Hours as defined in Section 1G of this Agreement. | ☐ **Extended Software Support Coverage** Extended Software Support Coverage as defined and described in Section 1D of this Agreement. | ☐ **Prepaid Professional Services Optional Coverage** Prepaid Professional Services as defined and described in Section 1K of this Agreement.* |
|---|---|---|

| Additional Software Support (Client Special Requirements) |
|---|

| Qty | Licensed Software Products (LSP) Description | LSP Serial Number | LSP Version Number | Renewal Date | Order Reference Number | Initial Support Fee |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| * | Prepaid Professional Services Coverage: | ☐ Option 1 | ☐ Option 2 | ☐ Option 3 | ☐ Option 4 | ☐ Option 5 |
| | Quoted Fee: | $ | $ | $ | $ | $ |

**Accepted by The Standard Register Company**

**Client agrees to the Terms and Conditions contained in this Software Support Agreement**

_____
**Authorized Signature**

_____
**Authorized Signature**

_____    _____
**Title**                                    **Date**

_____    _____
**Title**                                    **Date**

**TERMS AND CONDITIONS**

1. **DEFINED TERMS**.  As used in this Agreement, the following terms shall have the meanings herein specified unless the context otherwise requires.  Defined terms herein shall include in the singular number the plural, and in the plural the singular:

A. **"Avoidance Procedure"** shall mean a written procedure that will allow a user to operationally avoid an identified Software problem in the Licensed Software Product.

B. **"Deliverable"** shall mean a tangible personal property that Standard furnishes to Client in connection with its performance of the Professional Services

C. **"Documentation Correction"** shall mean written documentation which rectifies errors or ambiguities in the Software instruction manuals.

D. **"Extended Software Support Coverage"** shall mean Software Support for Patient LinkUp Enterprise and/or LinkUp Enterprise 24 hours each day, every day of the year, without exception.

E. **"Licensed Software Product"** ("LSP") shall mean Software licensed to Client under Standard's license agreement in use at the time of the sale.

F. **"Named Contact"** shall mean a technically skilled person, named by Client, that is trained in the operation of the Software by Standard, during the installation and configuration of the Software, or has been otherwise trained by Standard, at the then-current rates, and capable of ensuring that the Client conforms to Sections 2B, 2C, 2F, 2G, and 2I set forth under Client Responsibilities.

G. **"Normal Software Support Hours"** shall mean 8:00 A.M. to 8:00 P.M., Eastern Time, Monday through Friday, exclusive of Standard's holidays of approximately the first business day on or after January 1st, Memorial Day, business day closest to or on July 4th, Labor Day, Thanksgiving Day, day after Thanksgiving Day, last business day on or before December 24th, first business day on or after December 25th, and last business day on or before December 31st.

H. **"Party"** shall mean either Standard or Client.

I. **"Parties"** shall mean both Standard and Client.

J. **"Point Release"** shall mean changes to the LSP indicated by a change of the tenth's digit within the LSP Version Number.

K. **"Prepaid Professional Services Optional Coverage"** shall mean the Professional Services hours pre-purchased by Client from Standard in which Standard shall supply Professional Services for Patient LinkUp Enterprise and/or LinkUp Enterprise via remote access during Normal Support Hours as set forth in this Agreement under Section 4C, Section 4D and Section 4E.

L. **"Professional Services"** shall mean configuration of the LSP, required for the LSP to perform in a manner consistent with the documented requirements of Client, including any necessary installation of the LSP, and Software Configuration Training.

M. **"Remote Access"** shall mean that Standard personnel will electronically access the Software on the System via Standard's then-current published recommended electronic methods.

N. **"Response Goal"** shall mean the time between the Client's request to the SSC for Software Support and the SSC's initial problem troubleshooting of the Client's reported problem.

O. **"Resolution Goal"** shall mean the time between the Client's request to the SSC for Software Support and the SSC's implementation of the Software problem correction.

P. **"Service Pack"** shall mean an electronic file with supporting documentation which corrects an identified Software problem or problems reported by Client.

Q. **"Software"** shall mean Client's LSP set forth in this Agreement.

R. **"Software Configuration Training"** shall mean training provided by Standard, at the then-current rates, required to configure the Software.

S. **"Software Support"** shall mean the support set forth in this Agreement under the heading entitled "Included Support and Excluded Support".

T. **"SSC"** shall mean Standard's Software Support Center.

U. **"System"** shall mean the computer and its operating system on which the Software is used and the network used by that computer and operating system.

V.   **"System Location"** shall mean the Client facility where the System is located.

W.   **"Version Number"** shall mean the numeric designation (such as 1.10) SRC assigns to a version of the Software which indicates to Standard the features contained in the Software.

X.   **"Version Release"** shall mean changes to the LSP indicated by a change of the unit's digit within the LSP Version Number.

2.   **CLIENT RESPONSIBILITIES.**

A.   **PAYMENT.**   Client shall pay Standard for the Software Support within thirty (30) days from date of invoice reflecting the Software Support Charges as set forth in this Agreement together with all federal, state or local sales or use taxes.

B.   **ACCESS.**   Client shall permit Standard's personnel to have access to review the Software in order to perform the Software Support during a mutually agreed upon time within the Normal Support Hours or Extended Support Hours as selected by the Client within this Agreement. Client agrees that Standard may provide Software Support through the use of off-site wide area network or Internet access and agrees to use its best efforts to facilitate the provision of the Software Support services by Standard by such method.

C.   **SECURITY.**   Client shall establish and control security on any System that will be remotely accessed by Standard.

D.   **NAMED CONTACTS.**   Client is to designate up to two (2) individuals for Normal Support Coverage, or up to six (6) individuals for Extended Support Coverage to act as liaisons with Standard's Software Support Center.  Client must notify Standard of any Named Caller information changes.  Standard reserves the right to request replacement of any Named Caller if Standard reasonably deems the Named Caller to lack the necessary technical or product knowledge to assist Standard with the timely resolution of a Software problem.  Client will use its best efforts to designate a replacement Named Caller with appropriate technical and product knowledge as soon as is reasonably practicable.  Client recognized that unavailability of suitably qualified Named Callers may affect Standard's ability to provide Software Support.

E.   **NON-AUTHORIZED CHANGES.**   Client shall not perform or permit to be performed changes to the Software or it's configuration by any person that has not successfully completed Standard's Software Configuration Training unless those changes have been authorized by SRC.

F.   **SYSTEM MAINTENANCE AND BACKUPS.**   Client shall maintain at all times a Standard approved operating system and the current Primary Level for the Software. Client shall also maintain at all times backups of the operating system, Software, data, configurations and setups.

G.   **SOFTWARE PROBLEM REPORTING.**   If Client suspects that a defect exists in the Software, Client shall notify Standard of its suspicions.  This notification shall comprehensively describe the nature of the suspected defect and provide details of the circumstances of its occurrence.

H.   **STANDARD REGISTER PERSONNEL.**   Client shall not solicit for hire any individual who, as a Standard employee, performs Software Support for Client during the term of this Agreement and for a period of one (1) year after the expiration or termination of this Agreement.

I.   **SOFTWARE VIRUS PROTECTION.**   While Standard uses reasonable methods to ensure that software viruses are not present on its systems used to support the Client, the Client is responsible to install virus protection on the System and manage that virus protection software to its best advantage.

3.   **INCLUDED SUPPORT AND EXCLUDED SUPPORT.**

A.   **INCLUDED SUPPORT**

(1)   **SOFTWARE SUPPORT.**   Standard shall provide Client with the Software Support and Additional Software Support selected by Client for the Software covered by this Agreement.  Standard's SSC shall use reasonable effort to respond to Software Support requests with the following goals.

| Priority | Response Goal | Resolution Goal |
|----------|---------------|-----------------|
| 1 | 1 business hour | 4 business hours or SSC will provide a diagnosis & resolution plan |
| 2 | 2 business hours | 1 business day or SSC will provide a diagnosis & resolution plan |
| 3 | 4 business hours | 4 business days or SSC will provide a diagnosis & resolution plan |
| 4 | 1 business day | Timely Manner |
| 5 | 2 business days | Timely Manner |

One of the following priorities will be assigned to the Software Support request by the SSC based upon the Client's reported software problem.

| Priority | Priority Definition |
|----------|---------------------|
| 1 | Software is not functioning and Client has an immediate need for a resolution |
| 2 | Software is not functioning and the Client needs a resolution within 1 business day |
| 3 | Software is functioning but its function or performance has become less than previously experienced |
| 4 | Client has a question that does not prevent processing |
| 5 | Professional Service Request (not a Software Support request) |

(2) **TELEPHONE ASSISTANCE.**  Standard shall provide Client telephone access to Standard's SSC to receive assistance (i) in operating the Software, and (ii) in diagnosing suspected Software problems.

(3) **SOFTWARE PROBLEM CORRECTIONS.**  Upon receipt of Client's notice, Standard shall use its best efforts to confirm the existence of a Software problem.  If Standard confirms the existence of a Software problem, Standard shall correct it as part of its Software Support obligations under this Agreement.  The Software problem may be corrected, at Standard's option, by an Avoidance Procedure, Documentation Correction, or Service Pack.

(4) **SOFTWARE UPDATES.**  Standard provides access to Software Point Releases, at no cost for the software license, for LSPs covered by this Agreement.  Standard also provides access to Version Releases, at a 30% discount for the software license, for LSPs covered by this Agreement.  Professional Services required to implement Point Releases and also Version Releases will be offered at Standard's then-current rates.

B. **EXCLUDED SUPPORT.**  The Software Support shall not include the following:

(1) Client requests for support or Software problem corrections arising from (i) abuse, misuse, modification, operator error or mishandling of the Software, (ii) damage due to forces external to the Software including, but not limited to, acts of God, flooding, power surges or failures, defective electrical work, foreign equipment attachments, communication lines or any other cause beyond the control of Standard, or (iii) Client implemented changes in the System or Software unless Client has successfully completed Standard's Software Configuration Training.

(2) Re-installation of the System, Software, configuration or setup files.

(3) Support for the System.

(4) If Standard's personnel are required to travel to the System Location to perform the Software Support, Client shall reimburse Standard, upon its demand, for all personnel time and expenses, including travel costs incurred by Standard.

4. **INCLUDED PROFESSIONAL SERVICES, EXCLUDED PROFESSIONAL SERVICES, INCLUDED PREPAID PROFESSIONAL SERVICES OPTIONAL COVERAGE, EXCLUDED PREPAID PROFESSIONAL SERVICES OPTIONAL COVERAGE, AND DELIVERABLES WARRANTY**

A. **INCLUDED PROFESSIONAL SERVICES.**

(1) The following Professional Services will be performed by Standard each year during the term of this Agreement (the "Included Professional Services") if requested by Client:

(a) **SMARTworks LinkUp Enterprise** – One (1) Professional Service per year during the term of this Agreement having a price of less than $376 as quoted by Standard at the time of the Professional Service Request.

(b) **i3100** – One (1) Professional Service per year during the term of this Agreement having a price of less than $126 as quoted by Standard at the time of the Professional Service Request.

(c) **SMARTworks Patient LinkUp Enterprise** – Two (2) Professional Services per year during the term of this Agreement having price of less than $126 each, as quoted by Standard at the time of the Professional Service Request.

(d) **Secure Admissions Suite -** and its modules (i.e. Forms on Demand, Picture Capture, and Signature Capture) – Two (2) Professional Services per year during the term of this Agreement having a value of less than $126 each as quoted by Standard at the time of the Professional Service Request.

(e) **Request for Service** - Requests by Client for any Included Professional Services shall be placed by Client to the SSC during the Normal Support Hours.

B. **EXCLUDED PROFESSIONAL SERVICES**

(1) The following Professional Services are excluded under this Agreement:

(a) This Agreement does not include any Professional Services requested by Client that are not included in the Included Professional Services ("Excluded Professional Services").

(b) Any Excluded Professional Services requested by Client shall be performed upon such terms and conditions as mutually agreed upon between the Parties.

**C.   INCLUDED PREPAID PROFESSIONAL SERVICES OPTIONAL COVERAGE**

(1) Prepaid Professional Services Optional Coverage is also available when specifically ordered by Client under this Agreement:

(a) Prepaid Professional Services Optional Coverage will be performed by Standard during the term of this Agreement pursuant to the Option selected by Client:

| Option 1 | Option 2 | Option 3 | Option 4 | Option 5 |
|---|---|---|---|---|
| 100 hours & > | 75 hours – 99 hours | 50 hours – 74 hours | 25 hours – 49 hours | < 25 hours |

(b) Guaranteed availability through SSC during Normal Hours with twenty-four hour response time by assigned Software Support Analyst.

(c) Remote Access support only.

(d) Each service request will be logged in as one-hour minimum service and traced in increments of fifteen (15) minutes.

(e) Standard reserves the right to invoice Client for the number of hours in which Professional Services were performed that exceeded the Option selected and paid for by Client in an amount of $190.00 per hour.

(f) Standard shall provide an itemized detail of hours to Client on a quarterly basis.

**D.   EXCLUDED PREPAID PROFESSIONAL SERVICES OPTIONAL COVERAGE**

(1) Unused hours will not roll over to next service year nor be refunded.

(2) A single dedicated Support Analyst will not be provided for any individual Client.

**E.   DELIVERABLES WARRANTY**

(1) Standard represents and warrants to Client that during the first thirty (30) days from its performance of any Professional Services, any Deliverable received by Client from Standard will substantially conform to any specifications documented by Client for the Deliverable (the "Deliverables Warranty").  Standard shall replace or repair any Deliverable that does not conform to the Deliverables Warranty.  This shall be Standard's entire liability to Client and Client's exclusive remedy if any Deliverables do not conform to the Deliverables Warranty.

(2) Standard does not represent or warrant to Client that the Deliverables or LSP will be uninterrupted or error-free.

**5.   TERM AND TERMINATION.**

**A.   TERM.**  Software Support and Included Professional Services shall be provided for an initial term of twelve (12) months (the "Initial Term") beginning on the Effective Date and ending on the Renewal Date as shown on the front page of this Agreement. Thereafter, this Agreement shall automatically be renewed for successive periods of one (1) year (the "Renewal Term(s)") unless either Party gives written notice to the other Party at least sixty (60) days prior to the expiration of the Initial Term or any Renewal Term that the Agreement shall not be renewed. Client shall pay Standard a renewal support fee (the "Renewal Support Fee") as determined by Standard pursuant to Section 6(A) of this Agreement for each Renewal Term. The Initial Support Fee and Renewal Support Fee shall be referred to collectively, as the "Support Fees".

**B.   TERMINATION.**  This Agreement will terminate prior to its expiration date upon the occurrence of any of the following events:

(1) Either Party may terminate this Agreement with ninety (90) days written notice to the other Party.

(2) At Standard's option, if the System, by design, is incapable of executing the most current Service Pack, Point Release or Version Release of the Software.

(3) If any proceeding under any bankruptcy, reorganization, readjustment of debt, dissolution or liquidation law or statute of any jurisdiction is filed by or against either Party.

(4) If either Party defaults in the performance of any of its obligations under this Agreement, provided (i) the non-defaulting Party gives the defaulting Party a written default notice which shall specify the default, the action necessary to cure the default and the cure period within which the defaulting Party must cure the default, which cure period shall not be less than ten (10) days for a payment default, and twenty (20) days for a non-payment default, and (ii) the defaulting Party does not cure the default to the reasonable satisfaction of the non-defaulting Party within the applicable cure period.

**6.** **FEES.**

    **A.** **SUPPORT FEES.** Client shall pay Standard (i) the Initial Support Fee as shown on the front page of this Agreement for the Initial Term upon receipt of Standard's invoice, and (ii) the Renewal Support Fee for each Renewal Term of this Agreement as invoiced by Standard on or before each renewal date of this Agreement. Standard may increase the Renewal Support Fee for each Renewal Term by an amount which will not exceed more than four percent (4%) of the Support Fee paid by Client for the immediately prior Initial Term or Renewal Term.

    **B.** **SUPPORT FEES REFUND.** In the event that this Agreement is terminated by Client, the unused prorata portion of the Initial Support Fee or any Renewal Support Fee less two hundred dollars ($200.00) will be refunded to the Client by Standard. In the event that this Agreement is terminated by Standard, the entire unused prorata portion of the Initial Support Fee or any Renewal Support Fee will be refunded to Client by Standard.

    **C.** **PROJECT MANAGEMENT FEE.** Standard's then-current Professional Services Project Management Fee will be waived for each Professional Service request performed by Standard during the term of this Agreement.

    **D.** **REINSTATEMENT FEE.** In the event this Agreement shall terminate and not be renewed for any reason, Client agrees to pay Standard a reinstatement fee (the "Reinstatement Fee") in order to thereafter enter into a new Software Support Agreement (the "New Agreement"). The Reinstatement Fee shall be in an amount equal to the amount that Client would have paid Standard for the Support Services and Included Professional Services from the termination date of this Agreement until the effective date of the New Agreement.

**7.** **DISCLAIMER OF WARRANTIES.** EXCEPT FOR THE DELIVERABLES WARRANTY, STANDARD EXPRESSLY DISCLAIMS ALL REPRESENTATIONS AND WARRANTIES OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO THE SUPPORT SERVICES AND PROFESSIONAL SERVICES PROVIDED TO CLIENT UNDER THIS AGREEMENT, INCLUDING THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.

**8.** **EXCLUDED DAMAGES.** Standard shall not be liable to Client for any, special, incidental, consequential or punitive damages including, but not limited to, claims for loss of business or profits (the "Excluded Damages"), whether based upon contract, tort or any other legal theory resulting from or in any way connected with Standard's performance under this Agreement or any warranty or indemnification made by Standard to Client. Standard shall not be liable to Client for the Excluded Damages, whether foreseeable or not, and even if Standard has been advised of the possibility of the Excluded Damages.

**9.** **MISCELLANEOUS PROVISIONS.**

    **A.** **FORCE MAJEURE**. Except for payment obligations, neither Party shall be liable for delays in or failure to perform their respective obligations due to acts of the other Party, acts of God, acts of civil or military authority, acts of public enemy, war, riots, civil disturbances, insurrections, accidents, explosions, fluctuations or unavailability of telecommunications equipment or any other causes beyond their reasonable control.

    **B.** **INTEGRATION, ASSIGNMENT AND WAIVER**. All proposals, negotiations and representations between the Parties regarding support of the Software are merged into this Agreement. This Agreement may not be amended except by a written agreement signed by both Parties. Neither Party may assign this Agreement or any of their respective rights and obligations under this Agreement. Standard may delegate to third parties the performance of the Support without Client's prior written approval. This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns. Waiver of any term or condition of this Agreement must be in writing and shall not be construed to be a waiver of any other term or condition. Any waiver of any term or condition of this Agreement shall not be deemed a waiver of a subsequent breach of the same term or condition in this Agreement. The failure or delay of either Party to enforce any of its rights under this Agreement shall not constitute a waiver of such rights, any other rights or any future rights under this Agreement.

    **C.** **JURY TRIAL WAIVER.** The Parties hereby waive trial by jury in any action, proceeding, claim or counterclaim, whether in contract or tort, at law or in equity, arising out of or in any way related to this Agreement.

    **D.** **GOVERNING LAW, LIMITATIONS OF ACTION AND SEVERABILITY**. This Agreement shall be governed by the laws of the State of Ohio without giving effect to the conflicts of law principles of the State of Ohio. The paragraph titles are solely for convenience of reference and shall not affect the meaning or construction of any provision contained in this Agreement. Neither Client nor Standard may bring an action, regardless of form, arising out of this Agreement more than two (2) years after the action has arisen. If any term or condition in this Agreement shall be held to be illegal, inoperative or unenforceable, the remaining terms and conditions in this Agreement will continue to be enforced as if the invalid term or condition was omitted.

65721_1

**EXHIBIT 3**
**Sample Design Services Invoice**

# Standard Register
ADVANCING YOUR REPUTATION

# INVOICE

| #24 A 01 | | | |
|---|---|---|---|
| MAILCODE | REPRESENTATIVE | ACCOUNT NO. | INVOICE DATE | INVOICE NO. |
| BH1 | GILPIN, RANDY LEE | 7022616 | 04/21/12 | 3951244O |

SOLD TO

SPRINT
PROGRAM MANAGER KSOPHR03-3C6O4
6550 SPRINT PARKWAY
OVERLAND PARK          KS 66251-6113

BILLING FOR THE ATTACHED INVOICE DISTRIBUTION DATED 04/21/12

| | CHARGES | CREDITS | NON-PAYABLE CHARGES | NON-PAYABLE CREDITS | TOTAL PAYABLE |
|---|---|---|---|---|---|
| SRC FORMS | 11477.50 | | | | 11477.50 |
| DELIVERY | 4525.57 | | | | 4525.57 |
| PLEASE PAY THIS AMOUNT ===============> | | | | | 16003.07 |

P A Y A B L E   O N   R E C E I P T

PLEASE RETURN BLUE COPY OF INVOICE
WITH PAYMENT TO

THE STANDARD REGISTER COMPANY

P.O. BOX 840655

DALLAS, TX 75284-0655

ORIGINAL INVOICE


Standard Register
ADVANCING YOUR REPUTATION

#24 A 01

| COST CENTER NO<br>REQUISITION NO<br>SHIP TO CITY | SHIP DATE<br>SRC ORDER<br>DELIVERY | FORM NAME<br>FORM DESCRIPTION<br>SHIP TO STATE | UNIT PRICE<br>U/M SHIP UNIT | FORM U/I<br>SHIP QTY | SRC FORMS<br>NON SRC FORMS<br>SMARTWORKS | LINE/REQ CHG<br>PAY TAX CHG<br>MEMO TAX CHG | P.O. NUMBER<br>OVERAGE STG<br>TOTAL COST |
|---|---|---|---|---|---|---|---|
| 00630<br>SW C463WV564891<br>INDIANAPOLIS | 04/13/12<br>3317703<br>.00 IN | 115969<br>ILLUSTRATIVE MAP OF | .1800<br>400 E | 1<br>400 | 72.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>72.00 |
| 00630<br>SW C463WV566904<br>MAITLAND | 04/16/12<br>3364551<br>.00 FL | 115903<br>SPRINT COMPLETE COLL | .4400<br>50 E | 1<br>50 | 22.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>22.00 |
| SUBTOTAL FOR COST CENTER NO : 00630 | .00 | | | | 94.00<br>.00<br>.00 | .00<br>.00 | .00<br>94.00 |
| 01333<br>SW C463WV566705<br>VALLEJO | 04/12/11<br>3316900<br>.00 CA | N095027<br>INDIVIDUAL-FAMILY PL | .4400<br>50 E | 1<br>50 | 22.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>22.00 |
| 01333<br>SW C463WV566606<br>HOUSTON | 04/12/12<br>3254017<br>.00 TX | N095027<br>INDIVIDUAL-FAMILY PL | .4400<br>50 E | 1<br>50 | 22.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>22.00 |
| 01333<br>SW C463WV566615<br>HOUSTON | 04/12/12<br>3254018<br>.00 TX | N125227<br>INCLUSIVE ANDROID DE | .1800<br>50 E | 1<br>50 | 9.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>9.00 |
| 01333<br>SW C463WV566578<br>ST LOUIS | 04/12/12<br>3254005<br>.00 MO | N085774<br>WICTA STUDENT DISCOU | .1800<br>4400 E | 1<br>4400 | 792.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>792.00 |
| 01333<br>SW C463WV566595<br>VALLEJO | 04/12/12<br>3254010<br>.00 CA | N116667<br>TECH DAY RESPONSE C | .2561<br>200 E | 1<br>200 | 51.62<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>51.62 |
| 01333<br>SW C463WV567617<br>WASHINGTON | 04/18/12<br>3478052<br>.00 DC | N125227<br>INCLUSIVE ANDROID DE | .1800<br>25 E | 1<br>25 | 4.50<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>4.50 |
| 01333<br>SW C463WV567617<br>WASHINGTON | 04/18/12<br>3478053<br>.00 DC | N125254<br>ZTE OPTIK FOR 99.99 | .1800<br>25 E | 1<br>25 | 4.50<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>4.50 |
| 01333<br>SW C463WV567613<br>WASHINGTON | 04/18/12<br>3478049<br>.00 DC | N125227<br>INCLUSIVE ANDROID DE | .1800<br>50 E | 1<br>50 | 9.00<br>.00<br>.00 | .00<br>.00 | DDD<br>.00<br>9.00 |

#24 A 01


Standard Register®
ADVANCING YOUR REPUTATION

INVOICE: 395I2440
INVOICE DATE: 04/21/12
PAGE: 2

| COST CENTER NO REQUISITION NO SHIP TO CITY | SHIP DATE SRC ORDER DELIVERY | FORM NAME FORM DESCRIPTION SHIP TO STATE | UNIT PRICE U/M FORM U/I SHIP UNIT SHIP QTY | SRC FORMS NON SRC FORMS SMARTWORKS | LINE/REQ CHG PAY TAX CHG MEMO TAX | P.O. NUMBER OVERAGE STG TOTAL COST |
|---|---|---|---|---|---|---|
| 01333 SW C463MV567613 WASHINGTON | 04/18/12 3478050 | NO95027 INDIVIDUAL-FAMILY PL .00 DC | .4400 E 50 1 50 | 22.00 .00 .00 | .00 .00 .00 | DOD .00 22.00 |
| 01333 SW C463MV567617 WASHINGTON | 04/18/12 3478051 | NO95027 INDIVIDUAL-FAMILY PL .00 DC | .4400 E 50 1 50 | 22.00 .00 .00 | .00 .00 .00 | DOD .00 22.00 |
| 01333 SW C463MV567444 CHARLTON | 04/18/12 3478019 | N1156656 GENERIC IL - SAVINGS .00 MA | .1800 E 100 1 100 | 18.00 .00 .00 | .00 .00 .00 | DOD .00 18.00 |
| 01333 SW C463MV567506 MIAMI | 04/18/12 3478032 | NO95027 INDIVIDUAL-FAMILY PL .00 FL | .4400 E 100 1 100 | 44.00 .00 .00 | .00 .00 .00 | DOD .00 44.00 |
| 01333 SW C463MV567231 NASHUA | 04/17/12 3475728 | IKIT-KO9201 PUBLIC SECTOR KIT SA .00 NH | 24.1896 E 1 1 | 24.19 .00 .00 | .00 .00 .00 | DOD .00 24.19 |
| 01333 SW C463MV567234 NASHUA | 04/17/12 3475729 | IKIT-KO9201 PUBLIC SECTOR KIT SA .00 NH | 24.1896 E 1 1 | 24.19 .00 .00 | .00 .00 .00 | DOD .00 24.19 |
| SUBTOTAL FOR COST CENTER NO : 01333 | | .00 | | 1069.00 .00 .00 | .00 .00 .00 | 1069.00 .00 |
| 01685 SW C463MV567233 NORCROSS | 04/17/12 3475688 | NO75548 WORK PERKS FLYER - N .00 GA | .1800 E 300 1 300 | 54.00 .00 .00 | .00 .00 .00 | DOD .00 54.00 |
| 01685 SW C463MV567233 NORCROSS | 04/17/12 3475689 | 115716 SPRINT DISCOUNT PROG .00 GA | .1729 E 300 1 300 | 51.87 .00 .00 | .00 .00 .00 | DOD .00 51.87 |
| 01685 SW C463MV567239 NORCROSS | 04/17/12 3389081 | IKIT-K12001 UNLIMITED - IL PROMO .00 GA | 13.4485 E 1 1 | 13.45 .00 .00 | .00 .00 .00 | DOD .00 13.45 |
| 01685 SW C463MV567316 TALLAHASSEE | 04/17/12 3389084 | P125236 ONLY UNLIMITED CARRI .00 FL | .1800 E 50 1 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |

FORM V/1 (A3M) REV B-11

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 3

#24 A 01



Standard Register
ADVANCING YOUR REPUTATION

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 01685 / SW C463MV567325 / TALLAHASSEE | 04/17/12 / 3389085 | 119105 / TABLET CONNECTION PL / .00 FL | .1800 / E 50 / 1 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| 01685 / SW C463MV567220 / NORCROSS | 04/17/12 / 3389065 | N115656 / GENERIC IL - SAVINGS / .00 GA | .1800 / E 200 / 1 200 | 36.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 36.00 |
| 01685 / SW C463MV566285 / PLANO | 04/12/12 / 3388249 | DISTRIBUTION LIST / DISTRIBUTION LIST / 1452.50 TX | 1.3919 / E 581 / 1 581 | 808.69 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 2261.19 |
| 01685 / SW C463MV566285 / PLANO | 04/12/12 / 3388250 | N125053 / GENERAL IL - VALUE M / .00 TX | .5000 / E 1186 / 1 1186 | 593.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 593.00 |
| 01685 / SW C463MV567553 / NORCROSS | 04/18/12 / 3478036 | N095027 / INDIVIDUAL-FAMILY PL / .00 GA | .4400 / E 1000 / 1 1000 | 440.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 440.00 |
| 01685 / SW C463MV567260 / FORT WORTH | 04/18/12 / 4175839 | 115721 / MOBILITY MANAGEMENT / .00 TX | .1800 / E 50 / 1 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| 01685 / SW C463MV567260 / FORT WORTH | 04/18/12 / 4175840 | 115925 / MOBILITY MANAGEMENT / .00 TX | 4.7845 / E 30 / 1 30 | 143.54 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 143.54 |
| 01685 / SW C463MV566525 / MURFREESBORO | 04/12/12 / 3138293 | N125235 / ONLY UNLIMITED CARRI / .00 TN | .1500 / E 100 / 1 100 | 15.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 15.00 |
| 01685 / SW C463MV566540 / MEMPHIS | 04/12/12 / 3138294 | N125055 / GENERAL IL - VALUE O / .00 TN | .1000 / E 75 / 1 75 | 7.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 7.50 |
| 01685 / SW C463MV566540 / MEMPHIS | 04/12/12 / 3138295 | P065137 / PUBLIC SECTOR EMPLOY / .00 TN | .1000 / E 75 / 1 75 | 7.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 7.50 |
| 01685 / SW C463MV566627 / MURFREESBORO | 04/12/12 / 3138312 | N095150 / WORK PERKS WALLET CA / .00 TN | .1000 / E 200 / 1 200 | 20.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 20.00 |
| 01685 / SW C463MV566540 / MEMPHIS | 04/12/12 / 3138296 | N095357 / SPRINT BUYBACK WIREL / .00 TN | .3041 / E 15 / 1 15 | 4.56 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 4.56 |

FORM NO. 2436 REV 8.11

#24 A 01



**Standard Register**
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 4

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M / SHIP UNIT | FORM U/I / SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|
| 01685 SW C463MV566540 MEMPHIS | 04/12/12 3138297 | N125224 SAMSUNG REPLENISH FO .00 TN | .1800 E 25 | 1 | 4.50 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 4.50 |
| 01685 SW C463MV566601 SARASOTA | 04/12/12 3138570 | P115880 PUBLIC SECTOR DISCOU .00 FL | .1800 E 50 | 1 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 9.00 |
| 01685 SW C463MV566601 SARASOTA | 04/12/12 3138573 | P125049 IL INTRODUCTION - PU .00 FL | .1800 E 50 | 1 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 9.00 |
| 01685 SW C463MV566627 MURFREESBORO | 04/12/12 3138313 | N095357 SPRINT BUYBACK WIREL .00 TN | .3041 E 25 | 1 | 7.60 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 7.60 |
| 01685 SW C463MV566627 MURFREESBORO | 04/12/12 3138314 | N125224 SAMSUNG REPLENISH FO .00 TN | .1800 E 50 | 1 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 9.00 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317928 | 105101 WIRELESS DIGITAL SIG .00 SC | 1.9852 E 40 | 1 | 79.41 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 79.41 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317929 | 105940 SPRINT MACHINE-TO-MA .00 SC | .1800 E 50 | 1 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 9.00 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317930 | 115900 CHECKVIDEO | SPRINT .00 SC | .4400 E 50 | 1 | 22.00 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 22.00 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317932 | 105180 STATE AND LOCAL GOVE .00 SC | .1429 E 40 | 1 | 5.72 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 5.72 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317933 | 115914 ERT EQUIPMENT RENTAL .00 SC | .1800 E 40 | 1 | 7.20 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 7.20 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317934 | P095476 LOCATION-BASED SERVI .00 SC | .1800 E 30 | 1 | 5.40 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 5.40 |
| 01685 SW C463MV566821 CHARLESTON | 04/13/12 3317935 | 095690 XORA, PEARLSTINE DIS .00 SC | .1800 E 30 | 1 | 5.40 / .00 / .00 | .00 / .00 / .00 | DOD .00 / 5.40 |

FORM NO 569C  REV 8/11

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 5



#24 A 01

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / SHIP UNIT | U/M | FORM U/I / SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|---|
| 01685 / SW C463MV566821 / CHARLESTON | 04/13/12 / 3317936 / .00 | 115534 / SPRINT ERT IN ACTION / SC | .4400 / 50 | E | 1 / 50 | 22.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 22.00 |
| 01685 / SW C463MV566821 / CHARLESTON | 04/13/12 / 3317937 / .00 | 115976 / M2M FOR HEALTHCARE / SC | .4400 / 20 | E | 1 / 20 | 8.80 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 8.80 |
| 01685 / SW C463MV566821 / CHARLESTON | 04/13/12 / 3317938 / .00 | PO95477 / LOCATION-BASED SERVI / SC | .1800 / 30 | E | 1 / 30 | 5.40 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 5.40 |
| 01685 / SW C463MV566821 / CHARLESTON | 04/13/12 / 3317939 / .00 | 115538 / M2M SOLUTIONS FOR ED / SC | .4400 / 30 | E | 1 / 30 | 13.20 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 13.20 |
| 01685 / SW C463MV566821 / CHARLESTON | 04/13/12 / 3317940 / .00 | 095683 / SPRINT MACHINE-TO-MA / SC | .4400 / 50 | E | 1 / 50 | 22.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 22.00 |
| 01685 / SW C463MV566929 / GREENVILLE | 04/16/12 / 3364554 / .00 | N095027 / INDIVIDUAL-FAMILY PL / SC | .4400 / 100 | E | 1 / 100 | 44.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 44.00 |
| 01685 / SW C463MV566929 / GREENVILLE | 04/16/12 / 3364557 / .00 | N095070 / WHY SPRINT FOR IL - / SC | .1800 / 75 | E | 1 / 75 | 13.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 13.50 |
| 01685 / SW C463MV566933 / VALDOSTA | 04/16/12 / 3364558 / .00 | N075951 / TECH DAY FLYER FOR R / GA | .1800 / 25 | E | 1 / 25 | 4.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 4.50 |
| 01685 / SW C463MV566933 / VALDOSTA | 04/16/12 / 3364559 / .00 | N075951 / TECH DAY FLYER FOR R / GA | .1800 / 25 | E | 1 / 25 | 4.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 4.50 |
| 01685 / SW C463MV566933 / VALDOSTA | 04/16/12 / 3364560 / .00 | N075951 / TECH DAY FLYER FOR R / GA | .1800 / 15 | E | 1 / 15 | 2.70 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 2.70 |
| 01685 / SW C463MV566933 / VALDOSTA | 04/16/12 / 3364561 / .00 | N075951 / TECH DAY FLYER FOR R / GA | .1800 / 40 | E | 1 / 40 | 7.20 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 7.20 |
| 01685 / SW C463MV566932 / GREENSBORO | 04/16/12 / 3364562 / .00 | N125230 / SPRINT PHONE CONNECT / NC | .1800 / 50 | E | 1 / 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |

Standard Register
ADVANCING YOUR REPUTATION

#24 A 01

**Standard Register®**
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 6

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 01685 SW C483MV560832 GREENSBORO | 04/18/12 3384583 NC | N125272 MOTHER'S DAY - UNLIM | .1800 E 50 1 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| 01685 SW C483MV560832 GREENSBORO | 04/18/12 3384584 NC | N095027 INDIVIDUAL-FAMILY PL | .4400 E 75 1 75 | 33.00 .00 .00 | .00 .00 .00 | DOD .00 33.00 |
| 01685 SW C483MV560858 GREENSBORO | 04/13/12 3317848 NC | 120028 SPRINT PHONE CONNECT | .1800 E 75 1 75 | 13.50 .00 .00 | .00 .00 .00 | DOD .00 13.50 |
| 01685 SW C483MV560858 GREENSBORO | 04/13/12 3317850 NC | N125230 SPRINT PHONE CONNECT | .1800 E 75 1 75 | 13.50 .00 .00 | .00 .00 .00 | DOD .00 13.50 |
| 01685 SW C483MV560858 GREENSBORO | 04/13/12 3317851 NC | N095027 INDIVIDUAL-FAMILY PL | .4400 E 75 1 75 | 33.00 .00 .00 | .00 .00 .00 | DOD .00 33.00 |
| 01685 SW C483MV560858 GREENSBORO | 04/13/12 3317848 NC | N095364 COMPETITIVE FAMILY D | .1800 E 50 1 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| 01685 SW C483MV567041 MIXSON | 04/18/12 3384806 TN | 125203 CREDIT UNION CL DISC | .2127 E 25 1 25 | 5.32 .00 .00 | .00 .00 .00 | DOD .00 5.32 |
| 01685 SW C483MV567041 MIXSON | 04/18/12 3384806 TN | 085280 CU BLDMN NXTEL DIR | .1800 E 25 1 25 | 4.50 .00 .00 | .00 .00 .00 | DOD .00 4.50 |
| SUBTOTAL FOR COST CENTER NO : 01685 | 1452.50 | | | 2872.96 .00 .00 | .00 .00 .00 | 4125.46 |
| 01767 SW C483MV567003 TREVOSE | 04/18/12 3384802 PA | CUSTOM -POSTER W-CRO BLANK TEMPLATE FOR 1 | .5000 E 5 1 5 | 2.50 .00 .00 | .00 .00 .00 | DOD .00 2.50 |
| 01767 SW C483MV567005 ETTERS | 04/18/12 3384803 PA | CUSTOM -POSTER W-CRO BLANK TEMPLATE FOR 1 | .5000 E 110 1 110 | 55.00 .00 .00 | .00 .00 .00 | DOD .00 55.00 |

FORM NO 9496  REV 811

INVOICE: 3951244 0
INVOICE DATE: 04/21/12
PAGE: 7

#24 A 01

**Standard Register**
ADVANCING YOUR REPUTATION



| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE | FORM U/I | U/M SHIP UNIT | SHIP QTY | SRC FORMS | NON SRC FORMS | SMARTWORKS | LINE/REQ CHG PAY TAX | MEMO TAX | CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01767 / SW C463MV566582 / MERIDIAN | 04/13/12 / 3344014 | N125098 / 2012 CALENDAR - IL - / .00 ID | .5000 | 1 | E / 200 | 200 | 100.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 100.00 |
| 01767 / SW C463MV566582 / MERIDIAN | 04/13/12 / 3344015 | N125242 / UNLIMITED DATA PLAN / .00 ID | .1800 | 1 | E / 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 9.00 |
| 01767 / SW C463MV566582 / MERIDIAN | 04/13/12 / 3344018 | N095027 / INDIVIDUAL-FAMILY PL / .00 ID | .4400 | 1 | E / 300 | 300 | 132.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 132.00 |
| 01767 / SW C463MV566460 / GREENVILLE | 04/13/12 / 3317927 | IKIT-K09104 / SAME DISCOUNT - NEW / .00 SC | 24.1896 | 2 | E / 2 | 2 | 48.38 | .00 | .00 | .00 | .00 | .00 | DDD / / 48.38 |
| 01767 / SW C463MV566731 / TUSTIN | 04/13/12 / 3346416 | N125227 / INCLUSIVE ANDROID DE / .00 CA | .1800 | 1 | E / 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 9.00 |
| 01767 / SW C463MV566731 / TUSTIN | 04/13/12 / 3346422 | N115800 / MOBILE BROADBAND - 4 / .00 CA | .1800 | 1 | E / 25 | 25 | 4.50 | .00 | .00 | .00 | .00 | .00 | DDD / / 4.50 |
| 01767 / SW C463MV566731 / TUSTIN | 04/13/12 / 3346436 | N125233 / ONLY UNLIMITED CARRI / .00 CA | .1800 | 1 | E / 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 9.00 |
| 01767 / SW C463MV566731 / TUSTIN | 04/13/12 / 3346445 | N125230 / SPRINT PHONE CONNECT / .00 CA | .1800 | 1 | E / 25 | 25 | 4.50 | .00 | .00 | .00 | .00 | .00 | DDD / / 4.50 |
| 01767 / SW C463MV566731 / TUSTIN | 04/13/12 / 3346469 | N095027 / INDIVIDUAL-FAMILY PL / .00 CA | .4400 | 1 | E / 50 | 50 | 22.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 22.00 |
| 01767 / SW C463MV566677 / WARRINGTON | 04/12/12 / 3138335 | N095027 / INDIVIDUAL-FAMILY PL / .00 PA | .4400 | 1 | E / 25 | 25 | 11.00 | .00 | .00 | .00 | .00 | .00 | DDD / / 11.00 |
| 01767 / SW C463MV566677 / WARRINGTON | 04/12/12 / 3138336 | N095371 / COMPETITIVE INDIVIDU / .00 PA | .1800 | 1 | E / 25 | 25 | 4.50 | .00 | .00 | .00 | .00 | .00 | DDD / / 4.50 |
| 01767 / SW C463MV566677 / WARRINGTON | 04/12/12 / 3138337 | N125272 / MOTHER'S DAY - UNLIM / .00 PA | .1800 | 1 | E / 25 | 25 | 4.50 | .00 | .00 | .00 | .00 | .00 | DDD / / 4.50 |

**Standard Register**
ADVANCING YOUR REPUTATION

#24 A 01

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 8

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT | FORM U/I / SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX / MEMO TAX / CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|
| 01767 SW C463MV566666 WARRINGTON | 04/12/12 3138338 | 125103 ZTE OPTIK FACT SHEE .00 PA | .4400 E 25 | 1 25 | 11.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 11.00 |
| 01767 SW C463MV566666 WARRINGTON | 04/12/12 3138339 | N125227 INCLUSIVE ANDROID DE .00 PA | .1800 E 25 | 1 25 | 4.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 4.50 |
| 01767 SW C463MV566666 WARRINGTON | 04/12/12 3138340 | N105380 SUPER-SIMPLE - NVP .00 PA | .1000 E 50 | 1 50 | 5.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 5.00 |
| 01767 SW C463MV566462 CHARLOTTE | 04/12/12 3138301 | IKIT-KO9104 SAME DISCOUNT - NEW .00 NC | 24.1896 E 2 | 1 2 | 48.38 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 48.38 |
| 01767 SW C463MV566596 ROSHARON | 04/12/12 3254011 | N095027 INDIVIDUAL-FAMILY PL .00 TX | .4400 E 300 | 1 300 | 132.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 132.00 |
| 01767 SW C463MV566596 ROSHARON | 04/12/12 3254012 | N125227 INCLUSIVE ANDROID DE .00 TX | .1800 E 300 | 1 300 | 54.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 54.00 |
| 01767 SW C463MV566596 ROSHARON | 04/12/12 3254013 | N125242 UNLIMITED DATA PLAN .00 TX | .1800 E 50 | 1 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| 01767 SW C463MV567378 FAYETTEVILLE | 04/18/12 3477994 | N105980 MOBILE OFFICE - IL .00 GA | .1800 E 50 | 1 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| 01767 SW C463MV567378 FAYETTEVILLE | 04/18/12 3477995 | N125227 INCLUSIVE ANDROID DE .00 GA | .1800 E 50 | 1 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| 01767 SW C463MV567378 FAYETTEVILLE | 04/18/12 3477998 | N125258 ZTE OPTIK FOR 99.99 .00 GA | .1800 E 50 | 1 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| 01767 SW C463MV567378 FAYETTEVILLE | 04/18/12 3477997 | N095027 INDIVIDUAL-FAMILY PL .00 GA | .4400 E 50 | 1 50 | 22.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 22.00 |
| 01767 SW C463MV567347 X | 04/17/12 3477041 | N095357 SPRINT BUYBACK WIREL .00 PA | .3041 E 400 | 1 400 | 121.64 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 121.84 |





**Standard Register®**
ADVANCING YOUR REPUTATION

#24 A 01

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 9

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 01767 / SW C463MV567347 / X | 04/17/12 / 3477042 / .00 | N125227 INCLUSIVE ANDROID DE / PA | .1800 E / 400 / 1 / 400 | 72.00 / .00 / .00 | .00 / .00 / .00 | DDD / / 72.00 |
| 01767 / SW C463MV567347 / X | 04/17/12 / 3477043 / 117.61 | DISTRIBUTION LIST DISTRIBUTION LIST / PA | 1.0467 E / 8 / 1 / 8 | 8.37 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 125.98 |
| 01767 / SW C463MV567347 / X | 04/17/12 / 3477044 / .00 | N085538 SPRINT PRIVATE STORE / PA | .1800 E / 400 / 1 / 400 | 72.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 72.00 |
| 01767 / SW C463MV567347 / X | 04/17/12 / 3477045 / .00 | N125233 ONLY UNLIMITED CARRI / PA | .1800 E / 400 / 1 / 400 | 72.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 72.00 |
| 01767 / SW C463MV567348 / DES MOINES | 04/17/12 / 3389086 / .00 | N095435 COMPETITIVE FAMILY D / IA | .5000 E / 300 / 1 / 300 | 150.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 150.00 |
| 01767 / SW C463MV567249 / HOUSTON | 04/17/12 / 3475893 / .00 | N095357 SPRINT BUYBACK WIREL / TX | .3041 E / 25 / 1 / 25 | 7.60 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 7.60 |
| 01767 / SW C463MV567249 / HOUSTON | 04/17/12 / 3475894 / .00 | N095027 INDIVIDUAL-FAMILY PL / TX | .4400 E / 25 / 1 / 25 | 11.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 11.00 |
| 01767 / SW C463MV567249 / HOUSTON | 04/17/12 / 3475895 / .00 | N125227 INCLUSIVE ANDROID DE / TX | .1800 E / 25 / 1 / 25 | 4.50 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 4.50 |
| 01767 / SW C463MV567249 / HOUSTON | 04/17/12 / 3475896 / .00 | N125239 UNLIMITED DATA PLAN / TX | .1800 E / 25 / 1 / 25 | 4.50 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 4.50 |

SUBTOTAL FOR COST CENTER NO : 01767

117.61

| | | | | 1252.37 / .00 / .00 | .00 / .00 / .00 | 1369.98 |
|---|---|---|---|---|---|---|

| 01771 / SW C463MV567345 / OVERLAND PARK | 04/17/12 / 3475747 / .00 | N095357 SPRINT BUYBACK WIREL / KS | .3041 E / 200 / 1 / 200 | 60.82 / .00 / .00 | .00 / .00 / .00 | DDD / / 60.82 |

FFORM XF1-9496, REV 8-11



#24 A 01

**Standard Register** — ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 10

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE | U/M | FORM U/I | SHIP UNIT | SHIP QTY | SRC FORMS | NON SRC FORMS | SMARTWORKS | LINE/REQ CHG | PAY TAX | MEMO TAX CHG | P.O. NUMBER | OVERAGE STG | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01771 SW C463MV567070 IRVINE | 04/17/12 3475647 .00 | N125055 GENERAL IL - VALUE O CA | .1000 | E | 250 | 1 | 250 | 25.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 25.00 |
| 01771 SW C463MV567070 IRVINE | 04/17/12 3475648 .00 | N095371 COMPETITIVE INDIVIDU CA | .1800 | E | 200 | 1 | 200 | 36.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 36.00 |
| 01771 SW C463MV567211 SCHAUMBURG | 04/17/12 3475664 .00 | N108380 SUPER-SIMPLE - NVP IL | .1000 | E | 500 | 1 | 500 | 50.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 50.00 |
| 01771 SW C463MV566964 ST. LOUIS | 04/17/12 3389059 .00 | IKIT-K11201 ENVIRONMENTAL LEADER MO | 15.4049 | E | 1 | 1 | 1 | 15.40 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 15.40 |
| 01771 SW C463MV566498 REDMOND | 04/12/12 3388018 .00 | N125227 INCLUSIVE ANDROID DE WA | .1800 | E | 8 | 1 | 8 | 1.44 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 1.44 |
| 01771 SW C463MV566498 REDMOND | 04/12/12 3368023 29.52 | N125059 GENERAL IL - TECHIE WA | 2.8073 | E | 8 | 1 | 8 | 22.48 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 22.48 |
| 01771 SW C463MV566498 REDMOND | 04/12/12 3388024 .00 | DISTRIBUTION LIST DISTRIBUTION LIST WA | 2.8119 | E | 4 | 1 | 4 | 11.25 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 40.77 |
| 01771 SW C463MV566490 REDMOND | 04/13/12 3388007 131.04 | DISTRIBUTION LIST DISTRIBUTION LIST WA | 2.9020 | E | 28 | 1 | 26 | 75.45 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 206.49 |
| 01771 SW C463MV566490 REDMOND | 04/13/12 3388012 .00 | N125227 INCLUSIVE ANDROID DE WA | .1800 | E | 48 | 1 | 48 | 8.64 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 8.64 |
| 01771 SW C463MV566490 REDMOND | 04/13/12 3388015 .00 | N125059 GENERAL IL - TECHIE WA | 2.8073 | E | 48 | 1 | 48 | 134.75 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 134.75 |
| 01771 SW C463MV567324 EDINA | 04/18/12 3478030 .00 | IKIT-K12001 UNLIMITED - IL PROMO MN | 13.4485 | E | 1 | 1 | 1 | 13.45 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 13.45 |
| 01771 SW C463MV567570 IRVINE | 04/18/12 4175873 .00 | N095357 SPRINT BUYBACK WIREL CA | .3041 | E | 200 | 1 | 200 | 60.82 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 60.82 |

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 11

#24 A 01



Standard Register®
ADVANCING YOUR REPUTATION

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 01771 SW C463MV566890 PASADENA | 04/13/12 3347022 | NO65180 TECH DAY POSTER - NV .00 CA | E .5000 5 / 1 | 2.50 .00 .00 | .00 .00 .00 | DDD .00 2.50 |
| 01771 SW C463MV566890 PASADENA | 04/13/12 3347023 | NO65179 TECH DAY FLYER - NVP .00 CA | E .1800 40 / 1 40 | 7.20 .00 .00 | .00 .00 .00 | DDD .00 7.20 |
| 01771 SW C463MV566918 SAN DIEGO | 04/16/12 3372882 | N115667 TECH DAY RESPONSE C .00 CA | E .2581 1000 / 1 1000 | 258.10 .00 .00 | .00 .00 .00 | DDD 258.10 |
| SUBTOTAL FOR COST CENTER NO : 01771 | 160.56 | | | 783.28 .00 .00 | .00 .00 .00 | 943.84 |
| 01793 SW C463MV566564 PLANT CITY | 04/12/12 3138544 | 115702 SPRINT PHONE CONNECT .00 FL | E .1800 500 / 1 500 | 90.00 .00 .00 | .00 .00 .00 | DDD 90.00 .00 |
| SUBTOTAL FOR COST CENTER NO : 01793 | .00 | | | 90.00 .00 .00 | .00 .00 .00 | 90.00 |
| 01815 SW C463MV566549 COLONIE | 04/12/12 3138532 | N115BQO MOBILE BROADBAND - 4 .00 NY | E .1800 100 / 1 100 | 18.00 .00 .00 | .00 .00 .00 | DDD 18.00 |
| 01815 SW C463MV566547 COLONIE | 04/12/12 3138530 | N115BQO MOBILE BROADBAND - 4 .00 NY | E .1800 100 / 1 100 | 18.00 .00 .00 | .00 .00 .00 | DDD 18.00 |
| 01815 SW C463MV566548 COLONIE | 04/12/12 3138531 | P125236 ONLY UNLIMITED CARRI .00 NY | E .1800 100 / 1 100 | 18.00 .00 .00 | .00 .00 .00 | DDD 18.00 |
| 01815 SW C463MV566546 COLONIE | 04/12/12 3138529 | P125236 ONLY UNLIMITED CARRI .00 NY | E .1800 100 / 1 100 | 18.00 .00 .00 | .00 .00 .00 | DDD 18.00 |

FORM NO 5096 REV 8-11

#24 A 01



Standard Register®
ADVANCING YOUR REPUTATION

INVOICE NO: 39512440
INVOICE DATE: 04/21/12
PAGE: 12

| COST CENTER NO REQUISITION NO SHIP TO CITY | SHIP DATE SRC ORDER DELIVERY | FORM NAME FORM DESCRIPTION SHIP TO STATE | UNIT PRICE U/M SHIP UNIT | FORM U/I SHIP QTY | SRC FORMS NON SRC FORMS SMARTWORKS | LINE/REQ CHG PAY TAX MEMO TAX CHG | P.O. NUMBER OVERAGE STG TOTAL COST |
|---|---|---|---|---|---|---|---|
| 01815 SW C463MV566641 FAIRLAWN | 04/12/12 3138320 .00 OH | P065140 PUBLIC SECTOR DISCOU | .1500 E 30 | 1 30 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01815 SW C463MV566641 FAIRLAWN | 04/12/12 3138321 .00 OH | N125052 GENERAL IL - VALUE M | .1800 E 30 | 1 30 | 5.40 .00 .00 | .00 .00 .00 | DDD .00 5.40 |
| 01815 SW C463MV566641 FAIRLAWN | 04/12/12 3138322 .00 OH | P065140 PUBLIC SECTOR DISCOU | .1500 E 40 | 1 40 | 6.00 .00 .00 | .00 .00 .00 | DDD .00 6.00 |
| 01815 SW C463MV566641 FAIRLAWN | 04/12/12 3138323 .00 OH | P065140 PUBLIC SECTOR DISCOU | .1500 E 30 | 1 30 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01815 SW C463MV566641 FAIRLAWN | 04/12/12 3138324 .00 OH | P065140 PUBLIC SECTOR DISCOU | .1500 E 30 | 1 30 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01815 SW C463MV566653 ORANGE | 04/12/12 3138325 .00 CT | N125230 SPRINT PHONE CONNECT | .1800 E 25 | 1 25 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01815 SW C463MV566653 ORANGE | 04/12/12 3138326 .00 CT | N095027 INDIVIDUAL-FAMILY PL | .4400 E 50 | 1 50 | 22.00 .00 .00 | .00 .00 .00 | DDD 22.00 |
| 01815 SW C463MV566653 ORANGE | 04/12/12 3138327 .00 CT | P125236 ONLY UNLIMITED CARRI | .1800 E 40 | 1 40 | 7.20 .00 .00 | .00 .00 .00 | DDD 7.20 |
| 01815 SW C463MV566653 ORANGE | 04/12/12 3138328 .00 CT | P115672 YEARLY SAVINGS - PUB | .1800 E 30 | 1 30 | 5.40 .00 .00 | .00 .00 .00 | DDD 5.40 |
| 01815 SW C463MV566653 ORANGE | 04/12/12 3138329 .00 CT | N125269 TAX SEASON - YEARLY | .1800 E 30 | 1 30 | 5.40 .00 .00 | .00 .00 .00 | DDD 5.40 |
| 01815 SW C463MV566593 FARMINGTON HILLS | 04/12/12 3138863 .00 MI | 095683 SPRINT MACHINE-TO-MA | .4400 E 100 | 1 100 | 44.00 .00 .00 | .00 .00 .00 | DDD 44.00 |
| 01815 SW C463MV567021 GRAND RAPIDS | 04/18/12 3364604 .00 MI | N075546 WORK PERKS FLYER - N | .1800 E 100 | 1 100 | 18.00 .00 .00 | .00 .00 .00 | DDD 18.00 |

FORM NO 0496 REV 8-11

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 13


Standard Register®
ADVANCING YOUR REPUTATION

#24 A 01

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE | U/M SHIP UNIT | FORM U/I SHIP QTY | SRC FORMS NON SRC FORMS SMARTWORKS | LINE/REQ CHG PAY TAX CHG MEMO TAX CHG | P.O. NUMBER OVERAGE STG TOTAL COST |
|---|---|---|---|---|---|---|---|---|
| 01815 / SW C463MV56700G1 / BRADENTON | 04/16/12 / 3364607 / .00 FL | N105380 / SUPER-SIMPLE - NVP | .1000 | E 1000 | 1 1000 | 100.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 100.00 |
| 01815 / SW C463MV566939 / UTICA | 04/16/12 / 3364574 / .00 NY | N115B0O / MOBILE BROADBAND - 4 | .1800 | E 650 | 1 650 | 117.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 117.00 |
| 01815 / SW C463MV566957 / WALLINGFORD | 04/16/12 / 3364575 / .00 CT | N09S027 / INDIVIDUAL-FAMILY PL | .4400 | E 200 | 1 200 | 88.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 88.00 |
| 01815 / SW C463MV566692 / CHICAGO | 04/13/12 / 3317910 / .00 IL | IKIT-K12001 / UNLIMITED - IL PROMO | 13.4485 | E 1 | 1 1 | 13.45 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 13.45 |
| 01815 / SW C463MV566758 / BUFFALO | 04/13/12 / 3317901 / .00 NV | N065180 / TECH DAY POSTER - NV | .5000 | E 25 | 1 25 | 12.50 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 12.50 |
| 01815 / SW C463MV566783 / WILLIAMSVILLE | 04/13/12 / 3317904 / .00 | P12523B / ONLY UNLIMITED CARRI | .1800 | E 100 | 1 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 18.00 |
| 01815 / SW C463MV566786 / WILLIAMSVILLE | 04/13/12 / 3317906 / .00 NY | N115B0O / MOBILE BROADBAND - 4 | .1800 | E 100 | 1 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 18.00 |
| 01815 / SW C463MV566842 / CLIFTON SPRINGS | 04/13/12 / 3317943 / .00 NY | N065180 / TECH DAY POSTER - NV | .5000 | E 25 | 1 25 | 12.50 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 12.50 |
| 01815 / SW C463MV566844 / OVID | 04/13/12 / 3317945 / .00 NY | P12523B / ONLY UNLIMITED CARRI | .1800 | E 100 | 1 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 18.00 |
| 01815 / SW C463MV566864 / PLAINFIELD | 04/13/12 / 3317952 / .00 NJ | N09S027 / INDIVIDUAL-FAMILY PL | .4400 | E 40 | 1 40 | 17.60 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 17.60 |
| 01815 / SW C463MV566626 / NEW YORK | 04/12/12 / 3317958 / 718.83 NY | N128917PC / ANY MOBILE, ANYTIME | .2936 | E 1922 | 1 1922 | 564.30 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 1283.13 |
| 01815 / SW C463MV566628 / NEW YORK | 04/12/12 / 3317959 / 166.06 NY | N128917PC / ANY MOBILE, ANYTIME | .2936 | E 444 | 1 444 | 130.36 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 296.42 |

FORM NO 14496   REV 8/11

#24 A 01

**Standard Register**
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 14

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT | FORM U/I | SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|---|
| 01815 SW C463MV566629 NEW YORK | 04/12/12 3317960 191.49 | N128917PC ANY MOBILE, ANYTIME NY | .2936 E 512 | 1 | 512 | 150.32 / .00 / .00 | .00 / .00 / .00 | DOD 341.81 |
| 01815 SW C463MV566631 NEW YORK | 04/12/12 3317961 194.11 | N128917PC ANY MOBILE, ANYTIME NY | .2936 E 519 | 1 | 519 | 152.38 / .00 / .00 | .00 / .00 / .00 | DOD 346.49 |
| 01815 SW C463MV566633 NEW YORK | 04/12/12 3317963 403.55 | N128917PC ANY MOBILE, ANYTIME NY | .2936 E 1079 | 1 | 1079 | 316.79 / .00 / .00 | .00 / .00 / .00 | DOD 720.34 |
| 01815 SW C463MV566653 ORANGE | 04/12/12 3317964 .00 | P065137 PUBLIC SECTOR EMPLOY CT | .1000 E 100 | 1 | 100 | 10.00 / .00 / .00 | .00 / .00 / .00 | DOD 10.00 |
| 01815 SW C463MV567575 WEST CHESTER | 04/18/12 4175874 .00 | 095659 FINANCIAL SERVICES V PA | 10.3617 E 5 | 1 | 5 | 51.81 / .00 / .00 | .00 / .00 / .00 | DOD 51.81 |
| 01815 SW C463MV567555 WEST CHESTER | 04/18/12 3478037 .00 | 115897 CRADLEPOINT FOR FINA PA | .4400 E 5 | 1 | 5 | 2.20 / .00 / .00 | .00 / .00 / .00 | DOD 2.20 |
| 01815 SW C463MV567564 WEST CHESTER | 04/18/12 3478038 .00 | 115964 WIRELESS DIGITAL SIG PA | .8768 E 5 | 1 | 5 | 4.38 / .00 / .00 | .00 / .00 / .00 | DOD 4.38 |
| 01815 SW C463MV567568 WEST CHESTER | 04/18/12 3478039 .00 | 115525 DIGITAL SIGNAGE FOR PA | .4400 E 5 | 1 | 5 | 2.20 / .00 / .00 | .00 / .00 / .00 | DOD 2.20 |
| 01815 SW C463MV567569 WEST CHESTER | 04/18/12 3478040 .00 | 115524 WIRELESS TABLETS FOR PA | .4400 E 5 | 1 | 5 | 2.20 / .00 / .00 | .00 / .00 / .00 | DOD 2.20 |
| 01815 SW C463MV567572 WEST CHESTER | 04/18/12 3478041 .00 | 065576 SPRINT WIRELESS WKPL PA | .4400 E 5 | 1 | 5 | 2.20 / .00 / .00 | .00 / .00 / .00 | DOD 2.20 |
| 01815 SW C463MV567576 WEST CHESTER | 04/18/12 3478042 .00 | 095877 MOBILE TECHNOLOGY WH PA | 1.9852 E 5 | 1 | 5 | 9.93 / .00 / .00 | .00 / .00 / .00 | DOD 9.93 |
| 01815 SW C463MV567577 WEST CHESTER | 04/18/12 3478043 .00 | 115976 M2M FOR HEALTHCARE PA | .4400 E 5 | 1 | 5 | 2.20 / .00 / .00 | .00 / .00 / .00 | DOD 2.20 |

FORM NO. 9496 REV. 9-11



**Standard Register** — ADVANCING YOUR REPUTATION

#24 A 01

FORM NO 0496 REV 9-11

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 15

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT | FORM U/I / SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|
| 01815 SW C463MV567579 WEST CHESTER | 04/18/12 3478044 | 115915 ALZHEIMER'S ASSOCIAT .00 PA | .4400 E | 1 5 | 2.20 .00 .00 | .00 .00 .00 | DOD .00 2.20 |
| 01815 SW C463MV567583 WEST CHESTER | 04/18/12 3478045 | 115554 MOBILE DEVICES AND H .00 PA | 3.7911 5 | 1 5 | 18.96 .00 .00 | .00 .00 .00 | DOD .00 18.96 |
| 01815 SW C463MV567414 MADISON HEIGHTS | 04/18/12 3478008 | N095027 INDIVIDUAL-FAMILY PL .00 MI | .4400 E | 1 80 | 35.20 .00 .00 | .00 .00 .00 | DOD .00 35.20 |
| 01815 SW C463MV567414 MADISON HEIGHTS | 04/18/12 3478007 | 119105 TABLET CONNECTION PL .00 MI | .1800 E | 1 80 | 14.40 .00 .00 | .00 .00 .00 | DOD .00 14.40 |
| 01815 SW C463MV567414 MADISON HEIGHTS | 04/18/12 3478008 | 119107 SPRINT MOBILE HOTSPO .00 MI | .1800 E | 1 80 | 14.40 .00 .00 | .00 .00 .00 | DOD .00 14.40 |
| 01815 SW C463MV567605 WEST CHESTER | 04/18/12 3478048 | 115967 TABLETS FOR HEALTHCA .00 PA | .4400 E | 1 5 | 2.20 .00 .00 | .00 .00 .00 | DOD .00 2.20 |
| 01815 SW C463MV567058 BRADENTON | 04/17/12 3475659 | IKIT-K09104 SAME DISCOUNT - NEW .00 FL | 24.1896 1 | 1 1 | 24.19 .00 .00 | .00 .00 .00 | DOD .00 24.19 |
| 01815 SW C463MV567218 GLEN ALLEN | 04/17/12 3475665 | N085778 MICTA STUDENT DISCOU .00 VA | .1000 E | 1 50 | 5.00 .00 .00 | .00 .00 .00 | DOD .00 5.00 |
| 01815 SW C463MV567218 GLEN ALLEN | 04/17/12 3475666 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 50 | 1 50 | 15.21 .00 .00 | .00 .00 .00 | DOD .00 15.21 |
| 01815 SW C463MV567218 GLEN ALLEN | 04/17/12 3475667 | P12523G ONLY UNLIMITED CARRI .00 VA | .1800 E | 1 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| 01815 SW C463MV567218 GLEN ALLEN | 04/17/12 3475668 | P12523G ONLY UNLIMITED CARRI .00 VA | .1800 E | 1 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| 01815 SW C463MV567218 GLEN ALLEN | 04/17/12 3475669 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 50 | 1 50 | 15.21 .00 .00 | .00 .00 .00 | DOD .00 15.21 |

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 16

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / SHIP UNIT | U/M | FORM U/I | SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475870 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 50 | E | 1 | 50 | 15.21 .00 .00 | .00 .00 .00 | DOD 15.21 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475871 | P125236 ONLY UNLIMITED CARRI .00 VA | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD 9.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475872 | P125236 ONLY UNLIMITED CARRI .00 VA | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD 9.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475873 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 50 | E | 1 | 50 | 15.21 .00 .00 | .00 .00 .00 | DOD 15.21 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475874 | N085776 MICTA STUDENT DISCOU .00 VA | .1000 50 | E | 1 | 50 | 5.00 .00 .00 | .00 .00 .00 | DOD 5.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475875 | P125236 ONLY UNLIMITED CARRI .00 VA | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD 9.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475876 | N085776 MICTA STUDENT DISCOU .00 VA | .1000 50 | E | 1 | 50 | 5.00 .00 .00 | .00 .00 .00 | DOD 5.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475877 | N085776 MICTA STUDENT DISCOU .00 VA | .1000 50 | E | 1 | 50 | 5.00 .00 .00 | .00 .00 .00 | DOD 5.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475878 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 50 | E | 1 | 50 | 15.21 .00 .00 | .00 .00 .00 | DOD 15.21 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475879 | P125236 ONLY UNLIMITED CARRI .00 VA | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD 9.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475680 | P125236 ONLY UNLIMITED CARRI .00 VA | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD 9.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475681 | N085776 MICTA STUDENT DISCOU .00 VA | .1000 50 | E | 1 | 50 | 5.00 .00 .00 | .00 .00 .00 | DOD 5.00 |



Standard Register
ADVANCING YOUR REPUTATION

#24  A 01

FORM No. 0696  REV 3.11



INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 17

#24 A 01

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE | U/M | FORM U/I | SHIP UNIT | SHIP QTY | SRC FORMS | NON SRC FORMS | SMARTWORKS | LINE/REQ CHG | PAY TAX CHG | MEMO TAX CHG | P.O. NUMBER | OVERAGE STG | TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475682 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 | E | 1 | 50 | 50 | 15.21 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 15.21 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475683 | P115298 ENVIRONMENTAL LEADER .00 VA | .3041 | E | 1 | 50 | 50 | 15.21 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 15.21 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475684 | N085776 MICTA STUDENT DISCOU .00 VA | .1000 | E | 1 | 50 | 50 | 5.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 5.00 |
| 01815 SW C4G3MV567218 GLEN ALLEN | 04/17/12 3475685 | N085776 MICTA STUDENT DISCOU .00 VA | .1000 | E | 1 | 50 | 50 | 5.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 5.00 |
| 01815 SW C4G3MV567226 ANN ARBOR | 04/17/12 3389066 | 119107 SPRINT MOBILE HOTSPO .00 MI | .1800 | E | 1 | 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 9.00 |
| 01815 SW C4G3MV567226 ANN ARBOR | 04/17/12 3389067 | 119105 TABLET CONNECTION PL .00 MI | .1800 | E | 1 | 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 9.00 |
| 01815 SW C4G3MV567237 ANN ARBOR | 04/17/12 3389074 | 119105 TABLET CONNECTION PL .00 MI | .1800 | E | 1 | 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 9.00 |
| 01815 SW C4G3MV567237 ANN ARBOR | 04/17/12 3389075 | 119107 SPRINT MOBILE HOTSPO .00 MI | .1800 | E | 1 | 50 | 50 | 9.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 9.00 |
| 01815 SW C4G3MV567232 ANN ARBOR | 04/17/12 3389079 | IKIT-K12001 UNLIMITED - IL PROMO .00 MI | 13.4485 | E | 1 | 2 | 2 | 26.90 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 26.90 |
| 01815 SW C4G3MV567387 NEW YORK | 04/17/12 3475748 | N095027 INDIVIDUAL-FAMILY PL .00 NY | .4400 | E | 1 | 100 | 100 | 44.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 44.00 |
| 01815 SW C4G3MV567387 NEW YORK | 04/17/12 3475749 | N125239 UNLIMITED DATA PLAN .00 NY | .1800 | E | 1 | 100 | 100 | 18.00 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 18.00 |
| 01815 SW C4G3MV567187 ANN ARBOR | 04/17/12 3475727 | IKIT-K09104 SAME DISCOUNT - NEW .00 MI | 24.1896 | E | 1 | 2 | 2 | 48.38 | .00 | .00 | .00 | .00 | .00 | DOD | .00 | 48.38 |

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 18

#24 A 01

**Standard Register** — ADVANCING YOUR REPUTATION



| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT | FORM U/I / SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|
| SUBTOTAL FOR COST CENTER NO : O1815 | 1674.04 | | | | 2509.02 / .00 / .00 | .00 / .00 / .00 | 4183.06 / .00 |
| O1817 SW C463MV567235 SACRAMENTO | 04/17/12 34756590 | N085538 SPRINT PRIVATE STORE .00 CA | E .1800 3000 | 1 / 3000 | 540.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 540.00 |
| O1817 SW C463MV566744 SAN JUAN CAPISTRANO | 04/13/12 3346484 | 125287 BUSINESS DEVICE SELE .00 CA | E .1800 50 | 1 / 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| O1817 SW C463MV566802 WEST SACRAMENTO | 04/13/12 3346777 | N085538 SPRINT PRIVATE STORE .00 CA | E .1800 10 | 1 / 10 | 1.80 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 1.80 |
| O1817 SW C463MV566804 WEST SACRAMENTO | 04/13/12 3346784 | N085538 SPRINT PRIVATE STORE .00 CA | E .1800 250 | 1 / 250 | 45.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 45.00 |
| O1817 SW C463MV566805 SACRAMENTO | 04/13/12 3346835 | N085538 SPRINT PRIVATE STORE .00 CA | E .1800 25 | 1 / 25 | 4.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 4.50 |
| O1817 SW C463MV566815 LOS ANGELES | 04/13/12 3347005 | MAM-120001 MAM-120001 .00 CA | E 15.0400 4 | 1 / 4 | 60.16 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 60.16 |
| O1817 SW C463MV566730 REDMOND | 04/13/12 3346379 | 125297 INCLUSIVE SPRINT DIR .00 WA | E .1800 50 | 1 / 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| O1817 SW C463MV566730 REDMOND | 04/13/12 3346374 | 112088 EXPRESS MOBILE HOT S .00 WA | E .1800 40 | 1 / 40 | 7.20 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 7.20 |
| O1817 SW C463MV566730 REDMOND | 04/13/12 3346378 | 125105 CL REFERRAL (EXP. 12 .00 WA | E .1800 100 | 1 / 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 18.00 |
| O1817 SW C463MV567038 BEAVERTON | 04/16/12 3372866 | 115954 SPRINT 3G/4G PLUG-IN .00 OR | E .4400 25 | 1 / 25 | 11.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 11.00 |

FORM NO 7456  REV 8/1



**Standard Register®**
ADVANCING YOUR REPUTATION

#24 A 01

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 19

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT | FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|
| 01817 SW C463MV566597 EL CENTRO | 04/12/12 3254014 | P125214 SAMSUNG EPIC 4G TOUC .00 CA | .1800 E 25 | 1 25 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01817 SW C463MV566598 PLACENTIA | 04/12/12 3254015 | P125214 SAMSUNG EPIC 4G TOUC .00 CA | .1800 E 25 | 1 25 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01817 SW C463MV566604 SANTA ANA | 04/12/12 3254016 | P115880 PUBLIC SECTOR DISCOU .00 CA | .1800 E 50 | 1 50 | 9.00 .00 .00 | .00 .00 .00 | DDD .00 9.00 |
| 01817 SW C463MV566591 RIVERSIDE | 04/12/12 3254007 | P125214 SAMSUNG EPIC 4G TOUC .00 CA | .1800 E 50 | 1 50 | 9.00 .00 .00 | .00 .00 .00 | DDD .00 9.00 |
| 01817 SW C463MV566592 SAN BERNARDINO | 04/12/12 3254009 | P125214 SAMSUNG EPIC 4G TOUC .00 CA | .1800 E 25 | 1 25 | 4.50 .00 .00 | .00 .00 .00 | DDD .00 4.50 |
| 01817 SW C463MV566590 SAN BERNARDINO | 04/12/12 3254006 | P125214 SAMSUNG EPIC 4G TOUC .00 CA | .1800 E 10 | 1 10 | 1.80 .00 .00 | .00 .00 .00 | DDD .00 1.80 |
| SUBTOTAL FOR COST CENTER NO : 01817 | | .00 | | | 738.96 .00 .00 | .00 .00 .00 | 738.96 |
| 06899 SW C463MV566580 FARMINGTON HILLS | 04/12/12 3138552 | 115903 SPRINT COMPLETE COLL .00 MI | .4400 E 50 | 1 50 | 22.00 .00 .00 | .00 .00 .00 | DDD .00 22.00 |
| SUBTOTAL FOR COST CENTER NO : 06899 | | .00 | | | 22.00 .00 .00 | .00 .00 .00 | 22.00 |
| 07472 SW C463MV566959 INDIANAPOLIS | 04/16/12 3364576 | N095364 COMPETITIVE FAMILY D .00 IN | .1800 E 200 | 1 200 | 36.00 .00 .00 | .00 .00 .00 | DDD .00 36.00 |

FORM NO. 9496  REV 8.11

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 20

#24 A 01



**Standard Register** — ADVANCING YOUR REPUTATION

| COST CENTER NO / REGISTION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE U/M / SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317684 / .00 MI | N0950027 / INDIVIDUAL-FAMILY PL | .4400 E / 125 / 1  125 | 55.00 / .00 / .00 | .00 / .00 | DOD / .00 / 55.00 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317685 / .00 MI | N135237 / INCLUSIVE ANDROID DE | .1800 E / 25 / 1  25 | 4.50 / .00 / .00 | .00 / .00 | DOD / .00 / 4.50 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317688 / .00 MI | N095054 / CL TO IL MESSAGING | .1800 E / 50 / 1  50 | 9.00 / .00 / .00 | .00 / .00 | DOD / .00 / 9.00 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317687 / .00 MI | N128369 / TAX SEASON - YEARLY | .1800 E / 25 / 1  25 | 4.50 / .00 / .00 | .00 / .00 | DOD / .00 / 4.50 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317686 / .00 MI | 118754 / SPRINT DIRECT CONNE | .1800 E / 100 / 1  100 | 18.00 / .00 / .00 | .00 / .00 | DOD / .00 / 18.00 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317689 / .00 MI | N128369 / TAX SEASON - YEARLY | .1800 E / 25 / 1  25 | 4.50 / .00 / .00 | .00 / .00 | DOD / .00 / 4.50 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317690 / .00 MI | N0950027 / INDIVIDUAL-FAMILY PL | .4400 E / 125 / 1  125 | 55.00 / .00 / .00 | .00 / .00 | DOD / .00 / 55.00 |
| 07472 / SW C463MV506740 / FARMINGTON HILLS | 04/13/12 / 3317691 / .00 MI | N135237 / INCLUSIVE ANDROID DE | .1800 E / 25 / 1  25 | 4.50 / .00 / .00 | .00 / .00 | DOD / .00 / 4.50 |
| 07472 / SW C463MV506351 / RUTHERFORD | 04/11/12 / 3317853 / 40.38 NJ | N128899PC / SPRINT BUY BACK WIRE | .2938 E / 108 / 1  108 | 31.71 / .00 / .00 | .00 / .00 | DOD / .00 / 72.10 |
| 07472 / SW C463MV506357 / RUTHERFORD | 04/11/12 / 3317854 / 68.26 NJ | N128899PC / SPRINT BUY BACK WIRE | .2938 E / 236 / 1  236 | 69.29 / .00 / .00 | .00 / .00 | DOD / .00 / 157.55 |
| 07472 / SW C463MV506363 / RUTHERFORD | 04/11/12 / 3317855 / 127.16 NJ | N128899PC / SPRINT BUY BACK WIRE | .2938 E / 80 / 1  80 | 23.49 / .00 / .00 | .00 / .00 | DOD / .00 / 150.65 |
| 07472 / SW C463MV506367 / RUTHERFORD | 04/11/12 / 3317856 / 127.16 NJ | N128899PC / SPRINT BUY BACK WIRE | .2938 E / 346 / 1  346 | 101.59 / .00 / .00 | .00 / .00 | DOD / .00 / 228.75 |



#24 A 01

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 07472 / SW C4B3MV5B6372 / RUTHERFORD | 04/12/12 / 3317957 / 89.39 NJ | N128899PC / SPRINT BUY BACK WIRE / NJ | .2936 / E 239 / 1 / 239 | 70.17 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 159.56 |
| 07472 / SW C4B3MV5B6760 / WILKES-BARRE | 04/13/12 / 3317903 / .00 PA | N125233 / ONLY UNLIMITED CARRI / PA | .1800 / E 500 / 1 / 500 | 90.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 90.00 |
| 07472 / SW C4B3MV5B7242 / COLONIE | 04/17/12 / 3475691 / .00 NY | 115997 / SPRINT BUYBACK WALL / NY | .1000 / E 250 / 1 / 250 | 25.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 25.00 |
| 07472 / SW C4B3MV5B7242 / COLONIE | 04/17/12 / 3475692 / .00 NY | N125269 / TAX SEASON - YEARLY / NY | .1800 / E 150 / 1 / 150 | 27.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 27.00 |
| 07472 / SW C4B3MV5B7258 / RUTHERFORD | 04/17/12 / 3475902 / 145.22 NJ | N128899PC / SPRINT BUY BACK WIRE / NJ | .2936 / E 391 / 1 / 391 | 114.80 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 261.02 |
| 07472 / SW C4B3MV5B7288 / RUTHERFORD | 04/17/12 / 3475903 / 502.28 NJ | N128899PC / SPRINT BUY BACK WIRE / NJ | .2936 / E 1443 / 1 / 1443 | 423.68 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 925.94 |
| 07472 / SW C4B3MV5B7299 / TROY | 04/17/12 / 3389083 / .00 MI | N095357 / SPRINT BUYBACK WIREL / MI | .3041 / E 100 / 1 / 100 | 30.41 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 30.41 |
| 07472 / SW C4B3MV5B7229 / LOUISVILLE | 04/17/12 / 3475686 / .00 KY | 115997 / SPRINT BUYBACK WALL / KY | .1000 / E 125 / 1 / 125 | 12.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 12.50 |
| 07472 / SW C4B3MV5B7229 / LOUISVILLE | 04/17/12 / 3475687 / .00 KY | N095438 / COMPETITIVE INDIVIDU / KY | .5000 / E 25 / 1 / 25 | 12.50 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 12.50 |
| 07472 / SW C4B3MV5B7180 / FARMINGTON HILLS | 04/17/12 / 3475882 / .00 MI | N065179 / TECH DAY FLYER - NVP / MI | .1800 / E 10 / 1 / 10 | 1.80 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 1.80 |
| 07472 / SW C4B3MV5B7180 / FARMINGTON HILLS | 04/17/12 / 3475663 / .00 MI | N115887 / TECH DAY RESPONSE C / MI | .2581 / E 100 / 1 / 100 | 25.81 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 25.81 |
| 07472 / SW C4B3MV5B7277 / PITTSBURGH | 04/18/12 / 3478025 / .00 PA | IKIT-K11201 / ENVIRONMENTAL LEADER / PA | 15.4049 / E 1 / 1 / 1 | 15.40 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 15.40 |

Standard Register
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 22

#24 A 01



**Standard Register®**
ADVANCING YOUR REPUTATION

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M SHIP UNIT / FORM U/I SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX CHG / MEMO TAX CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|
| 07472 SW C463MV567277 PITTSBURGH | 04/18/12 3478026 .00 PA | IKIT-K09104 SAME DISCOUNT - NEW | 24.1896 E 1 / 1 | 24.19 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 24.19 |
| 07472 SW C463MV567603 PARSIPPANY | 04/18/12 3478046 .00 NJ | N125254 ZTE OPTIK FOR 99.99 | .1800 E 100 / 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 18.00 |
| 07472 SW C463MV567603 PARSIPPANY | 04/18/12 3478047 .00 NJ | N125233 ONLY UNLIMITED CARRI | .1800 E 100 / 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 18.00 |
| 07472 SW C463MV567289 KING OF PRUSSIA | 04/18/12 3478029 .00 PA | IKIT-K09104 SAME DISCOUNT - NEW | 24.1896 E 4 / 4 | 96.76 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 96.76 |
| 07472 SW C463MV567277 PITTSBURGH | 04/18/12 3478027 .00 PA | IKIT-K12001 UNLIMITED - IL PROMO | 13.4485 E 2 / 2 | 26.90 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 26.90 |
| 07472 SW C463MV567277 PITTSBURGH | 04/18/12 3478028 .00 PA | IKIT-K12002 MOTHERS DAY (EXP. 5/ | 24.1896 E 1 / 1 | 24.19 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 24.19 |
| SUBTOTAL FOR COST CENTER NO : 07472 | 1120.86 | | | 1474.17 / .00 / .00 | .00 / .00 / .00 | 2595.03 |
| 35650 SW C463MV567349 LOUISVILLE | 04/17/12 3389087 .00 KY | N075546 WORK PERKS FLYER - N | .1800 E 50 / 50 | 9.00 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 9.00 |
| SUBTOTAL FOR COST CENTER NO : 35650 | .00 | | | 9.00 / .00 / .00 | .00 / .00 / .00 | 9.00 |
| 36944 SW C463MV567330 NAPERVILLE | 04/17/12 3475746 .00 IL | 115734 K-12 VERTICAL PITCH | 10.8248 E 2 / 2 | 21.65 / .00 / .00 | .00 / .00 / .00 | DOD / .00 / 21.65 |



#24 A 01

Standard Register
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 23

| COST CENTER NO REQUISITION NO SHIP TO CITY | SHIP DATE SRC ORDER DELIVERY | FORM NAME FORM DESCRIPTION SHIP TO STATE | UNIT PRICE U/M SHIP UNIT | FORM U/I SHIP QTY | SRC FORMS NON SRC FORMS SMARTWORKS | LINE/REQ CHG PAY TAX CHG MEMO TAX CHG | P.O. NUMBER OVERAGE STG TOTAL COST |
|---|---|---|---|---|---|---|---|
| SUBTOTAL FOR COST CENTER NO | : 36944 .00 | | | | 21.65 .00 .00 | .00 .00 .00 | .00 21.65 |
| 49714 SW C463WV566972 BEAVERCREEK | 04/16/12 3364578 .00 | N125227 INCLUSIVE ANDROID DE OH | E .1800 5 | 1 5 | .90 .00 .00 | .00 .00 .00 | DOD .00 .90 |
| SUBTOTAL FOR COST CENTER NO | : 49714 .00 | | | | .90 .00 .00 | .00 .00 .00 | .00 .90 |
| 49817 SW C463WV567162 HOUSTON | 04/17/12 3475651 .00 | 129029 SPRINT PHONE CONNECT : 49817 | E .1800 250 | 1 250 | 45.00 .00 .00 | .00 .00 .00 | DOD 45.00 .00 |
| SUBTOTAL FOR COST CENTER NO | : 49817 .00 | | | | 45.00 .00 .00 | .00 .00 .00 | 45.00 .00 |
| 49825 SW C463WV567624 KATY | 04/18/12 4175875 .00 | P125217 SAMSUNG EPIC 4G TOUC TX | E .1800 25 | 1 25 | 4.50 .00 .00 | .00 .00 .00 | DOD .00 4.50 |
| 49825 SW C463WV567624 KATY | 04/18/12 4175876 .00 | P125236 ONLY UNLIMITED CARRI TX | E .1800 50 | 1 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| SUBTOTAL FOR COST CENTER NO | : 49825 .00 | | | | 13.50 .00 .00 | .00 .00 .00 | 13.50 .00 |
| 49843 SW C463WV567143 HOUSTON | 04/17/12 3475650 .00 | 112009 SERVICE & REPAIR FL TX | E .1800 500 | 1 500 | 90.00 .00 .00 | .00 .00 .00 | DOD .00 90.00 |

FORM SR 1408L REV 10/07

#24 A 01



**Standard Register**
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 24

| COST CENTER NO / REQUISITION NO / SHIP TO CITY | SHIP DATE / SRC ORDER / DELIVERY | FORM NAME / FORM DESCRIPTION / SHIP TO STATE | UNIT PRICE / U/M / SHIP UNIT | FORM U/I / SHIP QTY | SRC FORMS / NON SRC FORMS / SMARTWORKS | LINE/REQ CHG / PAY TAX / MEMO TAX / CHG | P.O. NUMBER / OVERAGE STG / TOTAL COST |
|---|---|---|---|---|---|---|---|
| SUBTOTAL FOR COST CENTER NO : 49843 | .00 | | | | 90.00 / .00 / .00 | .00 / .00 / .00 | .00 / 90.00 |
| 54484 SW C463MV566847 BROCKTON | 04/13/12 3317946 | 125282 SAMSUNG GALAXY S II, .00 MA | .1800 E / 10 | 1 / 10 | 1.80 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 1.80 |
| SUBTOTAL FOR COST CENTER NO : 54484 | .00 | | | | 1.80 / .00 / .00 | .00 / .00 / .00 | .00 / 1.80 |
| 62113 SW C463MV567448 MIDLAND | 04/18/12 3478020 | 129029 SPRINT PHONE CONNECT .00 MI | .1800 E / 100 | 1 / 100 | 18.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 18.00 |
| SUBTOTAL FOR COST CENTER NO : 62113 | .00 | | | | 18.00 / .00 / .00 | .00 / .00 / .00 | .00 / 18.00 |
| 63220 SW C463MV566909 NASHVILLE | 04/18/12 3364552 | N115A94 N115A94 .00 TN | .1500 E / 300 | 1 / 300 | 45.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 45.00 |
| SUBTOTAL FOR COST CENTER NO : 63220 | .00 | | | | 45.00 / .00 / .00 | .00 / .00 / .00 | .00 / 45.00 |
| 84290 SW C463MV566757 COON RAPIDS | 04/12/12 3316902 | N125053 GENERAL IL - VALUE M .00 MN | .5000 E / 10 | 1 / 10 | 5.00 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 5.00 |
| 84290 SW C463MV566107 COON RAPIDS | 04/12/12 3316897 | N075123 ADD-A-PHONE FLYER - .00 MN | .1800 E / 10 | 1 / 10 | 1.80 / .00 / .00 | .00 / .00 / .00 | DDD / .00 / 1.80 |

**Standard Register**
ADVANCING YOUR REPUTATION

#24 A 01

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 25

| COST CENTER NO REQUISITION NO SHIP TO CITY | SHIP DATE SRC ORDER DELIVERY | FORM NAME FORM DESCRIPTION SHIP TO STATE | UNIT PRICE SHIP UNIT | U/M | FORM U/I | SHIP QTY | SRC FORMS NON SRC FORMS SMARTWORKS | LINE/REQ CHG PAY TAX CHG MEMO TAX CHG | P.O. NUMBER OVERAGE STG TOTAL COST |
|---|---|---|---|---|---|---|---|---|---|
| 64290 SW C463MV566107 COON RAPIDS | 04/12/12 3316898 .00 | N125234 ONLY UNLIMITED CARRI MN | .5000 10 | E | 1 | 10 | 5.00 .00 .00 | .00 .00 .00 | DOD .00 5.00 |
| SUBTOTAL FOR COST CENTER NO : 64290 | .00 | | | | | | 11.80 .00 .00 | | .00 11.80 |
| 65502 SW C463MV567124 MCALLEN | 04/17/12 3475697 .00 | 129029 SPRINT PHONE CONNECT TX | .1800 100 | E | 1 | 100 | 18.00 .00 .00 | .00 .00 .00 | DOD .00 18.00 |
| 65502 SW C463MV567124 MCALLEN | 04/17/12 3475698 .00 | 129029 SPRINT PHONE CONNECT TX | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| SUBTOTAL FOR COST CENTER NO : 65502 | .00 | | | | | | 27.00 .00 .00 | | .00 27.00 |
| 65524 SW C463MV567518 CEDAR PARK | 04/18/12 4175854 .00 | P125236 ONLY UNLIMITED CARRI TX | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| SUBTOTAL FOR COST CENTER NO : 65524 | .00 | | | | | | 9.00 .00 .00 | | .00 9.00 |
| 65539 SW C463MV567120 SAN ANTONIO | 04/17/12 3475849 .00 | 129029 SPRINT PHONE CONNECT TX | .1800 50 | E | 1 | 50 | 9.00 .00 .00 | .00 .00 .00 | DOD .00 9.00 |
| SUBTOTAL FOR COST CENTER NO : 65539 | .00 | | | | | | 9.00 .00 .00 | | .00 9.00 |

FORM NO 3496 REV 8.11

#24 A 01

**Standard Register**
ADVANCING YOUR REPUTATION

INVOICE: 39512440
INVOICE DATE: 04/21/12
PAGE: 26

| COST CENTER NO REQUISITION NO SHIP TO CITY | SHIP DATE SRC ORDER DELIVERY | FORM NAME FORM DESCRIPTION SHIP TO STATE | UNIT PRICE U/M FORM U/I SHIP UNIT SHIP QTY | SRC FORMS NON SRC FORMS SMARTWORKS | LINE/REQ CHG PAY TAX MEMO TAX CHG | P O NUMBER OVERAGE STG TOTAL COST |
|---|---|---|---|---|---|---|
| 79017 SW C463MV566541 LEWISTON | 04/12/12 3254004 .00 | 125282 SAMSUNG GALAXY S II, ID | .1800 1 E 20 20 | 3.60 .00 .00 | .00 .00 .00 | DOD .00 3.60 |
| SUBTOTAL FOR COST CENTER NO | : 79017 | .00 | | 3.60 .00 .00 | .00 .00 .00 | .00 3.60 |
| 80027 SW C463MV567445 SIOUX CITY | 04/18/12 4175848 .00 | 119110 CDMA-ONLY CONSUMER D IA | 9.3298 1 E 50 50 | 466.49 .00 .00 | .00 .00 .00 | DOD .00 466.49 |
| SUBTOTAL FOR COST CENTER NO | : 80027 | .00 | | 466.49 .00 .00 | .00 .00 .00 | .00 466.49 |
| INVOICE TOTAL | : | 4525.57 | | 11477.50 .00 .00 | .00 .00 .00 | .00 16003.07 |

INVOICE:    3951244O
INVOICE DATE:    O4/21/12
PAGE:    27

#24 A O1

**Standard Register®**
ADVANCING YOUR REPUTATION

INVOICE SUMMARY

PAYABLE CHARGES

| | |
|---|---|
| FORMS | 11477.50 |
| DISCOUNT | .00 |
| MISCELLANEOUS | .00 |
| STORAGE | .00 |
| OVERAGE STORAGE | .00 |
| FREIGHT | 4525.57 |
| TAX | .00 |

NON-PAYABLE CHARGES

| | |
|---|---|
| FORMS | .00 |
| DISCOUNT | .00 |
| STORAGE | .00 |
| OVERAGE STORAGE | .00 |
| TAX | .00 |

PAYABLE TOTAL    16003.07

FORM NO. 3496  REV. 8-11

**EXHIBIT 4**
**Exemption Certificates**

# UNIFORM SALES & USE TAX CERTIFICATE—MULTIJURISDICTION

The below-listed states have indicated that this form of certificate is acceptable, subject to the notes on pages 2-4. The issuer and the recipient have the responsibility of determining the proper use of this certificate under applicable laws in each state, as these may change from time to time.

Issued to Seller: _Standard Register_

Address: _____

I certify that:
Name of Firm (Buyer): ████████████
Address: ████████████

is engaged as a registered
☐ Wholesaler
☐ Retailer
☐ Manufacturer
☐ Seller (California)
☐ Lessor (see notes on pages 2-4)
☐ Other (Specify) _____

and is registered with the below listed states and cities within which your firm would deliver purchases to us and that any such purchases are for wholesale, resale, ingredients or components of a new product or service¹ to be resold, leased, or rented in the normal course of business. We are in the business of wholesaling, retailing, manufacturing, leasing (renting) the following:

Description of Business: _Sales of Computer Software, equipment and related_
General description of tangible property or taxable services to be purchased from the seller: _supplies + services_
_Training and Licensing support_

| State | State Registration, Seller's Permit, or ID Number of Purchaser | State | State Registration, Seller's Permit, or ID Number of Purchaser |
|---|---|---|---|
| AL² | 68SU 23262 | MO¹³ | 18319637 |
| AR | 01-56699-78-001 | NE¹⁴ | 1 6133312 1 |
| AZ²² | 07-203-466 B | NV | 223020864 |
| CA³ | SR Z  OHB 99-585415 | NJ | 133-036-7457001 |
| CO¹ | L 2443660 | NM¹·¹⁵ | 02-373-192-00-3 |
| CT⁴ | 3952454-001 | NC¹⁵ | 709-1-060-46714 |
| DC⁵ | 350000019520 | ND | 157492-00 |
| FL²³ | 80-28-007-835-61 | OH²⁶ | 99-011420-9 |
| GA⁶ | 060-43-53526-4 | OK¹⁶ | 003661 |
| HI¹⁷ | W20020622-02 | PA²⁷ | 46-575-697 |
| ID | 000690943-S | RI¹⁷ | 13-3036745 |
| IL¹·⁸ | 2247-4269 | SC | 09882867-4 |
| IA | 1-77-095-169 | SD¹⁸ | 73-003-133036-745E-ST-001 |
| KS | 005133036745F02 | TN | 100081878 |
| KY²⁴ | 109139 | TX¹⁹ | 1-13-3036745-6 |
| ME⁹ | 0301831 | UT | D73676 |
| MD¹⁰ | 01716117 | VT | 073070AU9705 |
| MI¹¹ | ME-0109974 | WA²⁰ | 600 651 541 |
| MN¹² | 006196680 3 | WI²¹ | 542771 |

I further certify that if any property or service so purchased tax free is used or consumed by the firm as to make it subject to a Sales or use Tax we will pay the tax due directly to the proper taxing authority when state law so provides or inform the seller for added tax billing. This certificate shall be a part of each order which we may hereafter give to you, unless otherwise specified, and shall be valid until canceled by us in writing or revoked by the city or state.

Under penalties of perjury, I swear or affirm that the information on this form is true and correct as to every material matter.

Authorized Signature _____
(Owner, Partner or Corporate Officer)

Title: _____

Date: _01/11/08_

REV-1220 AS + (9-08)(I)

## PENNSYLVANIA EXEMPTION CERTIFICATE

**pennsylvania**
DEPARTMENT OF REVENUE

BUREAU OF
BUSINESS TRUST FUND TAXES
PO BOX 280901
HARRISBURG, PA 17128-0901

**CHECK ONE:**
- ☒ STATE OR LOCAL SALES AND USE TAX
- ☐ STATE OR LOCAL HOTEL OCCUPANCY TAX
- ☐ PUBLIC TRANSPORTATION ASSISTANCE TAXES AND FEES (PTA)
- ☐ VEHICLE RENTAL TAX (VRT)

(Please Print or Type)

This form cannot be used to obtain a Sales Tax License Number, PTA License Number or Exempt Status.

Read Instructions
On Reverse Carefully

**THIS FORM MAY BE PHOTOCOPIED — VOID UNLESS COMPLETE INFORMATION IS SUPPLIED**

**CHECK ONE:**
- ☐ PENNSYLVANIA TAX UNIT EXEMPTION CERTIFICATE (USE FOR ONE TRANSACTION)
- ☒ PENNSYLVANIA TAX BLANKET EXEMPTION CERTIFICATE (USE FOR MULTIPLE TRANSACTIONS)

Name of Seller, Vendor, or Lessor    *Standard Register*

Street _____ City _____ State _____ ZIP Code _____

NOTE: Do not use this form for claiming an exemption on the registration of a vehicle. To claim an exemption from tax for a motor vehicle, trailer, semi-trailer or tractor with the PA Department of Transportation, Bureau of Motor Vehicles, use one of the following forms:

FORM MV-1 Application for Certificate of Title (first time registrations)

FORM MV-4ST Vehicle Sales and Use Tax Return/Application for Registration (other registrations)

Property and services purchased or leased using this certificate are exempt from tax because: (Select the appropriate paragraph from the back of this form, check the corresponding block below and insert information requested.)

- ☐ 1. Property or services will be used directly and predominately by purchaser in performing purchaser's operation of: _____
- ☐ 2. Purchaser is a/an: _____
- ☐ 3. Property will be resold under License Number _____. (If purchaser does not have a PA Sales Tax License Number, include a statement under Number 7 explaining why a number is not required.)
- ☒ 4. Purchaser is a/an; *Charitable Organization* _____ holding Exemption Number 75-501450
- ☐ 5. Property or services will be used directly and predominately by purchaser performing a public utility service.
  - ☐ PA Public Utility Commission PUC Number _____ and/or ☐ US Department of Transportation MC/MX _____
- ☐ 6. Exempt wrapping supplies, License Number _____. (If purchaser does not have a PA Sales Tax License Number, include a statement under Number 7 explaining why a number is not required.)
- ☐ 7. Other _____
  (Explain in detail. Additional space on reverse side.)

I am authorized to execute this Certificate and claim this exemption. Misuse of this Certificate by seller, lessor, buyer, lessee, or their representative is punishable by fine and imprisonment.

Name of Purchaser or Lessee ██████████████

Street ██████████████

Signature *(signature)*

City    Chester

EIN    23-2892637

State    PA

Date    10/6/15

ZIP Code    19013

## 1. ACCEPTANCE AND VALIDITY:
For this certificate to be valid, the seller/lessor shall exercise good faith in accepting this certificate, which includes: (1) the certificate shall be completed properly; (2) the certificate shall be in the seller/lessor's possession within 60 days from the date of sale/lease; (3) the certificate does not contain information which is knowingly false; and (4) the property or service is consistent with the exemption to which the customer is entitled. For more information, refer to Exemption Certificates, Title 61 PA Code §32.2. An invalid certificate may subject the seller/lessor to the tax.

## 2. REPRODUCTION OF FORM:
This form may be reproduced but shall contain the same information as appears on this form.

## 3. RETENTION:
The seller or lessor must retain this certificate for at least four years from the date of the exempt sale to which the certificate applies.
DO NOT RETURN THIS FORM TO THE PA DEPARTMENT OF REVENUE.

## 4. EXEMPT ORGANIZATIONS:
This form may be used in conjunction with form REV-1715, Exempt Organization Declaration of Sales Tax Exemption, when a purchase of $200 or more is made by an organization which is registered with the PA Department of Revenue as an exempt organization. These organizations are assigned an exemption number, beginning with the two digits 75 (example: 75-00000-0).



REV-1220 AS+ (3-96)

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND TAXES
DEPT. 280901
HARRISBURG, PA 17128-0901

# PENNSYLVANIA
# EXEMPTION CERTIFICATE

CHECK ONE:
☒ STATE OR LOCAL SALES AND USE TAX
☐ STATE OR LOCAL HOTEL OCCUPANCY TAX
☐ PUBLIC TRANSPORTATION ASSISTANCE TAXES AND FEES (PTA)
☐ PASSENGER CAR RENTAL TAX (PCRT)

(Please Print or Type)

This form cannot be used to obtain a Sales Tax License Number, PTA License Number or Exempt Status.

Read Instructions
On Reverse Carefully

## THIS FORM MAY BE PHOTOCOPIED - VOID UNLESS COMPLETE INFORMATION IS SUPPLIED

CHECK ONE: ☐ PENNSYLVANIA TAX UNIT EXEMPTION CERTIFICATE (USE FOR ONE TRANSACTION)
☒ PENNSYLVANIA TAX BLANKET EXEMPTION CERTIFICATE (USE FOR MULTIPLE TRANSACTIONS)

Name of Seller or Lessor
Standard Register Company

Street
408 Elmwood Ave.     City Sharon Hill     State PA     Zip Code 19079

Property and services purchased or leased using this certificate **are exempt from tax because:**
(Select the appropriate paragraph from the back of this form, check the corresponding block below and insert information requested.)

☐ 1. Property or services will be used directly by purchaser in performing purchaser's operation of: _____

☐ 2. Purchaser is a/an: _____

☐ 3. Property will be resold under License Number _____ . (If purchaser does not have a PA Sales
Tax License Number, include a statement under Number 7 explaining why a number is not required.)

☒ 4. Purchaser is a/an: NON-PROFIT EDUCATIONAL INSTITUTION/SCHOOL DISTRICT  holding Exemption Number  76-46360-0

☐ 5. Property or services will be used directly by purchaser performing a public utility service. (Complete Part 5 on Reverse.)

☐ 6. Exempt wrapping supplies, License Number _____ . (If purchaser does not have a PA Sales Tax License
Number, include a statement under Number 7 explaining why a number is not required.)

☐ 7. Other _____
(Explain in detail. Additional space on reverse side.)

I am authorized to execute this Certificate and claim this exemption. Misuse of this Certificate by seller, lessor, buyer, lessee, or their representative is punishable by fine and imprisonment.

Name of Purchaser or Lessee  ▉▉▉▉▉▉▉▉▉  Signature _____  Date 10/13/15

Street ▉▉▉▉▉▉▉  City HORSHAM     DIRECTOR OF BUSINESS AFFAIRS
State PA     Zip Code 19044

## 1. ACCEPTANCE AND VALIDITY:

For this certificate to be valid, the seller/lessor shall exercise good faith in accepting this certificate, which includes: (1) the certificate shall be completed property; (2) the certificate shall be in the seller/lessor's possession within sixty days from the date of sale/lease; (3) the certificate does not contain information which is knowingly false; and (4) the property or service is consistent with the exemption to which the customer is entitled. For more information, refer to Exemption Certificates, Title 61 PA Code §32.2. An invalid certificate may subject the seller/lessor to the tax.

## 2. REPRODUCTION OF FORM:

This form may be reproduced but shall contain the same information as appears on this form.

## 3. RETENTION:

The seller or lessor must retain this certificate for at least four years from the date of the exempt sale to which the certificate applies. **DO NOT RETURN THIS FORM TO THE PA DEPARTMENT OF REVENUE.**

## 4. EXEMPT ORGANIZATIONS:

This form may be used in conjunction with form REV-1715, Exempt Organization Declaration of Sales Tax Exemption, when a purchase of $200 or more is made by an organization which is registered with the PA Department of Revenue as an exempt organization. These organizations are assigned an exemption number, beginning with the two digits 75 (example 75-00000-0).


pennsylvania
DEPARTMENT OF REVENUE

BUREAU OF BUSINESS TRUST FUND TAXES
PO BOX 280909
HARRISBURG PA 17128-0909

**SALES AND USE TAX**
**CERTIFICATE OF EXEMPTION**



| | |
|---|---|
| Entity ID:............................ | 23-0370270/000 |
| Notice Number:.................. | 939-950-213-080-7 |
| Notice Date:....................... | August 12, 2013 |
| Account Number:................ | 75-001-973 |
| Exemption Type:................ | CHARITABLE |
| Void After:......................... | August 31, 2018 |

## USE OF THIS CERTIFICATE FOR PERSONAL OR NONEXEMPT PURCHASES WILL RESULT IN CANCELLATION OF EXEMPT STATUS.
Always refer to your Account Number in correspondence.

If your organization changes its name, address or ceases operation, complete the appropriate sections below and return this form to: PA Department of Revenue, Bureau of Business Trust Fund Taxes, Exemption Unit, PO Box 280909, Harrisburg, PA 17128-0909. Any questions may be addressed to the above address, or call (717) 783-5473; TT # Only 1-800-447-3020 (Service for Taxpayers With Special Hearing and/or Speaking Needs).

| Name and/or Address Change | Cancellation of Exemption |
|---|---|
| Name | |
| Address | |
| | Date organization ceased operation |
| City          State    Zip Code | |

Signature and Title of Authorized Representative

Date

Print Name

Telephone No:(          )

# BLANKET RESALE CERTIFICATE



**Dublin, OH 43017**
(City, State, Zip)

I HEREBY CERTIFY: That I hold valid seller's permit number **(Please See Attached Listing)** issued pursuant to the Sales and Use Tax Law of the state of **(Please See Attached Listing)** that I am engaged in the business of selling **wholesale prescription and over the counter pharmaceuticals, biologicals, patent medicines, laboratory supplies, health and beauty aids, patient aids, dietary supplements, and related pharmacy supplies**. That the tangible personal property described herein which I shall purchase from **Standard Register** will be resold by me in the form of tangible personal property, provided, however, that in the event any such property is used for any purpose other than retention, demonstration, or display while holding it for resale in the regular course of business, it is understood that I am required by the Sales and Use Tax Law to report and pay tax, measured by the purchase price of such property or other authorized amount.

Description of the property to be purchased for resale: **Pharmaceuticals and Over the Counter Drugs and Related Medical Supplies**

Date: **July 16, 2010**

_David A Shanks_
_____
David A. Shanks
(Signature of Purchaser or Agent)

**Tax Manager**
(Title)

REVK-265 (04-06) REV00K35

BUREAU OF BUSINESS TRUST FUND TAXES
DEPT. 280909
HARRISBURG, PA 17128-0909

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE



SALES AND USE TAX
CERTIFICATE OF EXEMPTION



Entity ID:            23-1322002/000
Notice Number:    874-024-106-050-9
Notice Date:        May 14, 2006
Account Number: 75-084-561
Exemption Type:  NON-PROFIT
Void After:          April 30, 2011

USE OF THIS CERTIFICATE FOR PERSONAL OR NONEXEMPT PURCHASES WILL RESULT IN
CANCELLATION OF EXEMPT STATUS.
Always refer to your Account Number in correspondence.



Revised 07/2000 Page 1 of 4

# UNIFORM SALES & USE TAX CERTIFICATE – MULTIJURISDICTION

The below-listed states have indicated that this form of certificate is acceptable, subject to the notes on page 2-4. The issuer and the recipient have the responsibility of determining the proper use of this certificate under applicable laws in each state, as these may change from time to time.

Issued to Seller: **Standard Register Company**

Address: **600 Albany Street, Dayton, OH 45401**

I certify that:                                                                                                   is engaged as a registered

Name of Firm (Buyer): ███████████████████

Address: ███████████████████

| | |
|---|---|
| Wholesaler | X |
| Retailer | X |
| Manufacturer | X |
| Seller (California) | |
| Lessor (See notes On pages 2-4) | |
| Other (Specify) | |

And is registered with the below listed states and cities within which your firm would deliver purchases to us and that any such purchases are for wholesales, resale, ingredients or components of a new product or service to be resold, leased, or rented in the normal course of business. We are in the business of wholesaling, retailing, manufacturing, leasing (renting) the following:

Description of Business: **Sale of Business Forms, Printing, Promoional Products and Document Management**

General description of tangible property or taxable services to be purchased from the seller: **Business Forms for Resale**

| State | State Registration, Seller's Permit, or ID Number of purchaser | State | State Registration, Seller's Permit, or ID Number of purchaser |
|---|---|---|---|
| AL 2 | SLU-R007414896 | MO 13 | 21103569 |
| AR | 70110832-SLS | NE 14 | 10954929 |
| AZ 22 | 20670935 | NV | 1011516560 |
| CA 3 | SRY OHA 102-090931 | NJ | 274832210/000 |
| CO 1 | 02871478-0000 | NM 1,15 | 03-213593-00-9 |
| CT 4 | 52590569-001 | NC 25 | 600806438 |
| DC 5 | 350000079929 | ND | 269675 00 |
| FL 23 | 23-8015602822-1 | OH 26 | 90-026270 |
| GA 6 | 308410899 | OK 16 | 644183 |
| HI 1,7 | W51075379-01 | PA 27 | 85346434 |
| ID | 003762725 | RI 17 | 274832210 00 |
| IL 1,8 | 4027-2222 | SC | 99472582 |
| IA | 2 00 161420 | SD 18 | 1024-0802-ST |
| KS | 006-274832210F-01 | TN | 105890548 |
| KY 24 | 326392 | TX 19 | 12748322109 |
| ME 9 | 1149910 | UT | 13417277-002-STC |
| MD 10 | 14367009 | VT | 450-274832210F-01 |
| MI 11 | 27-4832210 | WA 20 | 603 093 161 |
| MN 12 | 1994080 | WI 21 | 456-1027407111-04 |

I further certify that if any property or service so purchased tax free is used or consumed by the firm as to make it subject to a Sales or Use tax we will pay the tax due directly to the proper taxing authority when state law so provides or inform the seller for added tax billing. This certificate shall be a part of each order which we may hereafter give to you, unless otherwise specified, and shall be valid until canceled by us in writing or revoked by the city or state.

Under penalties of perjury, I swear or affirm that the information on this form is true and correct as to every material matter.

Authorized Signature: *Bria Murphy*

(Owner, Partner or Corporate Officer)

Title: **Manager-Tax & Risk Management**

Date: **10/1/13**

BTN 1297668
7401352

REV-1220 AS + (9-08)(I)

# PENNSYLVANIA EXEMPTION CERTIFICATE

**R pennsylvania**
DEPARTMENT OF REVENUE

BUREAU OF
BUSINESS TRUST FUND TAXES
PO BOX 280901
HARRISBURG, PA 17128-0901

**CHECK ONE:**
☒ STATE OR LOCAL SALES AND USE TAX
☐ STATE OR LOCAL HOTEL OCCUPANCY TAX
☐ PUBLIC TRANSPORTATION ASSISTANCE TAXES AND FEES (PTA)
☐ VEHICLE RENTAL TAX (VRT)

(Please Print or Type)

This form cannot be used to obtain a Sales Tax License Number, PTA License Number or Exempt Status.

Read Instructions On Reverse Carefully

**THIS FORM MAY BE PHOTOCOPIED – VOID UNLESS COMPLETE INFORMATION IS SUPPLIED**

CHECK ONE:  ☐ PENNSYLVANIA TAX UNIT EXEMPTION CERTIFICATE (USE FOR ONE TRANSACTION)
☒ PENNSYLVANIA TAX BLANKET EXEMPTION CERTIFICATE (USE FOR MULTIPLE TRANSACTIONS)

Name of Seller, Vendor, or Lessor
Standard Register

Street                                          City                                          State          ZIP Code
PO Box 1167 Dayton OH 45401-1167

NOTE: Do not use this form for claiming an exemption on the registration of a vehicle. To claim an exemption from tax for a motor vehicle, trailer, semi-trailer or tractor with the PA Department of Transportation, Bureau of Motor Vehicles, use one of the following forms:
FORM MV-1 Application for Certificate of Title (first time registrations)
FORM MV-4ST Vehicle Sales and Use Tax Return/Application for Registration (other registrations)

Property and services purchased or leased using this certificate are exempt from tax because: (Select the appropriate paragraph from the back of this form, check the corresponding block below and insert information requested.)

☐ 1.  Property or services will be used directly and predominately by purchaser in performing purchaser's operation of:

☐ 2.  Purchaser is a/an:

☐ 3.  Property will be resold under License Number _____. (If purchaser does not have a PA Sales Tax License Number, include a statement under Number 7 explaining why a number is not required.)

☒ 4.  Purchaser is a/an NonProfit Organization holding Exemption Number 75-04343-5

☐ 5.  Property or services will be used directly and predominately by purchaser performing a public utility service.
☐ PA Public Utility Commission PUC Number _____ and/or ☐ US Department of Transportation MC/MX

☐ 6.  Exempt wrapping supplies, License Number _____. (If purchaser does not have a PA Sales Tax License Number, include a statement under Number 7 explaining why a number is not required.)

☐ 7.  Other _____
(Explain in detail. Additional space on reverse side.)

I am authorized to execute this Certificate and claim this exemption. Misuse of this Certificate by seller, lessor, buyer, lessee, or their representative is punishable by fine and imprisonment.

Signature _____   EIN _____   Date 4/7/10

EIN 23-1913910   Date 4-7-10

State ZIP Code
Langhorne PA 19047

**1. ACCEPTANCE AND VALIDITY:**
For this certificate to be valid, the seller/lessor shall exercise good faith in accepting this certificate, which includes: (1) the certificate shall be completed properly; (2) the certificate shall be in the seller/lessor's possession within 60 days from the date of sale/lease; (3) the certificate shall not contain information which is knowingly false; and (4) the property or service is consistent with the exemption to which the customer is entitled. For more information, refer to Exemption Certificates, Title 61 PA Code §32.2. An invalid certificate may subject the seller/lessor to the tax.

**2. REPRODUCTION OF FORM:**
This form may be reproduced but shall contain the same information as appears on this form.

**3. RETENTION:**
The seller or lessor must retain this certificate for at least four years from the date of the exempt sale to which the certificate applies.
**DO NOT RETURN THIS FORM TO THE PA DEPARTMENT OF REVENUE.**

**4. EXEMPT ORGANIZATIONS:**
This form may be used in conjunction with form REV-1715, Exempt Organization Declaration of Sales Tax Exemption, when a purchase of $200 or more is made by an organization which is registered with the PA Department of Revenue as an exempt organization. These organizations are assigned an exemption number, beginning with the two digits 75 (example: 75-00000-0).

The below-listed states have indicated that this certificate is acceptable as a resale/exemption certificate for sales and use tax, subject to the notes on pages 2-4. The issuer and the recipient have the responsibility to determine the proper use of this certificate under applicable laws in each state, as these may change from time to time.

Issued to Seller: ___Standard Register___

Address: ___600 Albany Street___ ___Dayton, OH___ ___45417___

I certify that:

Name of Firm (Buyer): ████████████████

is engaged as a registered

- [X] Wholesaler
- [X] Retailer
- [X] Manufacturer
- [ ] Seller (California)
- [ ] Lessor (see notes on pages 2-4)
- [ ] Other (Specify) _____

and is registered with the below-listed states and cities within which your firm would deliver purchases to us and that any such purchases are for wholesale, resale, or ingredients or components of a new product or service[1] to be resold, leased, or rented in the normal course of business. We are in the business of wholesaling, retailing, manufacturing, leasing (renting) selling (California) the following:

Description of Business: ___Manufacturer heavy duty trucks and truck parts___

General description of tangible property or taxable services to be purchased from the Seller: _____

___Labels/decals for trucks and truck parts and manuals for resale to customers___

| State | State Registration, Seller's Permit, or ID Number of Purchaser | State | State Registration, Seller's Permit, or ID Number of Purchaser |
|---|---|---|---|
| AL [1] | 68SU 50582 | MO [16] | 19400977 |
| AR | 302804-76-001 | NE [17] | 001-009773975 |
| AZ [2] | 20118296 | NV | 1003262643 |
| CA [3] | SC OHA 102-473593 | NJ | 582-431-188/000 |
| CO [4] | 15-66724-0000 | NM [4,18] | 03-082324-00-2 |
| CT [5] | 10175602/001 | NC [19] | 600589292 |
| DC [6] | 350000063034 | ND | 21087000 |
| FL [7] | 78-8013629155-1 | OH [20] | 99-049577 |
| GA [8] | 175-564488 | OK [21] | 620333 |
| HI [4,9] | W66602574-01 | PA [22] | 83-868 786 |
| ID | 003063904-S | RI [23] | 582431188 00 |
| IL [4,10] | 3698-6054 | SC | 09938201-9 |
| IA | 2-00-153110 | SD [24] | 73-001-582431188E-ST-001 |
| KS | 005-582431188-F01 | TN | 104786261 |
| KY [11] | 000260832 | TX [25] | 1-582431188-8 |
| ME [12] | 1091329 | UT | 11590931-002-STC |
| MD [13] | 12328299 | VT | 450-582431188F-01 |
| MI [14] | U 58-2431188 | WA [26] | 602-586 869 |
| MN [15] | 8170918 | WI [27] | 001-0002767400-01 |

I further certify that if any property or service so purchased tax free is used or consumed as to make it subject to a Sales or Use Tax we will pay the tax due directly to the proper taxing authority when state law so provides or inform the Seller for added tax billing. This certificate shall be a part of each order that we may hereafter give to you, unless otherwise specified, and shall be valid until canceled by us in writing or revoked by the city or state.

Under penalties of perjury, I swear or affirm that the information on this form is true and correct as to every material matter.

Authorized Signature: _____

(Owner, Partner, or Corporate Officer)

Title: ___Tax Anaylst___

Date: ___10/05/2015___

J7601 3 000

*1082511*

*107866/*

561 P01/01 AUG 31 '05  10:21

# PENNSYLVANIA
# EXEMPTION CERTIFICATE

REV-1220 AS + (3-96)

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND TAXES
DEPT. 280901
HARRISBURG, PA 17128-0901

CHECK ONE:
☐ STATE OR LOCAL SALES AND USE TAX
☐ STATE OR LOCAL HOTEL OCCUPANCY TAX
☐ PUBLIC TRANSPORTATION ASSISTANCE TAXES AND FEES (PTA)
☐ PASSENGER CAR RENTAL TAX (PCRT)

(Please Print or Type)

> This form cannot be used to obtain a Sales Tax License Number, PTA License Number or Exempt Status.
>
> **Read Instructions On Reverse Carefully**

**THIS FORM MAY BE PHOTOCOPIED - VOID UNLESS COMPLETE INFORMATION IS SUPPLIED**

CHECK ONE:
☐ PENNSYLVANIA TAX UNIT EXEMPTION CERTIFICATE (USE FOR ONE TRANSACTION)
☐ PENNSYLVANIA TAX BLANKET EXEMPTION CERTIFICATE (USE FOR MULTIPLE TRANSACTIONS)

Name of Seller or Lessor: Standard Register

Street _____ City _____ State _____ Zip Code _____

Property and services purchased or leased using this certificate are exempt from tax because: (Select the appropriate paragraph from the back of this form, check the corresponding block below and insert information requested.)

☑ 1. Property or services will be used directly by purchaser in performing purchaser's operation of: Manufacturing

☐ 2. Purchaser is a/an: _____

☐ 3. Property will be resold under License Number _____ (If purchaser does not have a PA Sales Tax License Number, include a statement under Number 7 explaining why a number is not required.)

☐ 4. Purchaser is a/an: _____ holding Exemption Number _____

☐ 5. Property or services will be used directly by purchaser performing a public utility service. (Complete Part 5 on Reverse.)

☐ 6. Exempt wrapping supplies, License Number _____ . (If purchaser does not have a PA Sales Tax License Number, include a statement under Number 7 explaining why a number is not required.)

☐ 7. Other _____
(Explain in detail. Additional space on reverse side.)

I am authorized to execute this Certificate and claim this exemption. Misuse of this Certificate by seller, lessor, buyer, lessee, or their representative is punishable by fine and imprisonment.

Date 2/25/05

Street _____ City _____ State _____ Zip Code _____

17331

## 1. ACCEPTANCE AND VALIDITY:
For this certificate to be valid, the seller/lessor shall exercise good faith in accepting this certificate, which includes: (1) the certificate shall be completed properly; (2) the certificate shall be in the seller/lessor's possession within sixty days from the date of sale/lease; (3) the certificate does not contain information which is knowingly false; and (4) the property or service is consistent with the exemption to which the customer is entitled. For more information, refer to Exemption Certificates, Title 61 PA Code §32.2. An invalid certificate may subject the seller/lessor to the tax.

## 2. REPRODUCTION OF FORM:
This form may be reproduced but shall contain the same information as appears on this form.

## 3. RETENTION:
The seller or lessor must retain this certificate for at least four years from the date of the exempt sale to which the certificate applies. **DO NOT RETURN THIS FORM TO THE PA DEPARTMENT OF REVENUE.**

## 4. EXEMPT ORGANIZATIONS:
This form may be used in conjunction with form REV-1715, Exempt Organization Declaration of Sales Tax Exemption, when a purchase of $200 or more is made by an organization which is registered with the PA Department of Revenue as an exempt organization. These organizations are assigned an exemption number, beginning with the two digits 75 (example: 75-00000-0).