**Exhibit A**

**Time Records of Jefferies Professionals**

# Jefferies LLC
## Summary of Hours Worked
### March 24, 2015 - July 31, 2015

| Name | Position | Hours Worked |
| --- | --- | ---: |
| Leon Szlezinger | Co Global Head, Restructuring and Recapitalization Group | 242.3 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 234.0 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 283.8 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 531.5 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 595.5 |
| **Total** | | **1,887.0** |

# Jefferies LLC
## Summary of Hours Worked
March 24, 2015 - July 31, 2015

| Categories | Hours Worked |
|---|---|
| Advisor/Management Meetings/Calls | 448.5 |
| Board Presentation Preparation | 53.0 |
| Case Administration/Planning | 151.5 |
| Creditors - Calls/Meetings/Discussions | 3.0 |
| Fee Applications / Monthly Invoice | 103.0 |
| Financial Analysis/Modeling | 272.8 |
| Financial Due Diligence | 148.5 |
| Internal Jefferies Meetings/Calls | 141.5 |
| M&A Process | 565.3 |
| **Total** | **1,887.0** |

## Jefferies LLC
### Summary of Hours Worked by Person and Category
March 24, 2015 - July 31, 2015

| Name | Categories | Hours Worked |
|------|------------|-------------:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **242.3** |
| | Advisor/Management Meetings/Calls | 100.0 |
| | Board Presentation Preparation | 3.5 |
| | Case Administration/Planning | 11.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 2.5 |
| | Financial Analysis/Modeling | 10.8 |
| | Financial Due Diligence | 14.5 |
| | Internal Jefferies Meetings/Calls | 20.0 |
| | M&A Process | 79.5 |
| **Richard Klein** | **Vice President, Restructuring and Recapitalization Group** | **234.0** |
| | Advisor/Management Meetings/Calls | 71.5 |
| | Board Presentation Preparation | 7.5 |
| | Case Administration/Planning | 13.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 3.0 |
| | Financial Analysis/Modeling | 6.3 |
| | Financial Due Diligence | 8.5 |
| | Internal Jefferies Meetings/Calls | 22.5 |
| | M&A Process | 101.8 |
| **Seth Herman** | **Associate, Restructuring and Recapitalization Group** | **283.8** |
| | Advisor/Management Meetings/Calls | 106.0 |
| | Board Presentation Preparation | 12.0 |
| | Case Administration/Planning | 21.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 15.0 |
| | Financial Analysis/Modeling | 6.8 |
| | Financial Due Diligence | 14.5 |
| | Internal Jefferies Meetings/Calls | 22.5 |
| | M&A Process | 86.0 |
| **Tushar Pande** | **Analyst, Restructuring and Recapitalization Group** | **531.5** |
| | Advisor/Management Meetings/Calls | 63.0 |
| | Board Presentation Preparation | 24.0 |
| | Case Administration/Planning | 68.0 |
| | Creditors - Calls/Meetings/Discussions | 3.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 43.0 |
| | Financial Analysis/Modeling | 99.0 |
| | Financial Due Diligence | 60.0 |
| | Internal Jefferies Meetings/Calls | 41.0 |
| | M&A Process | 130.5 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **595.5** |
| | Advisor/Management Meetings/Calls | 108.0 |
| | Board Presentation Preparation | 6.0 |
| | Case Administration/Planning | 38.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 39.5 |
| | Financial Analysis/Modeling | 150.0 |
| | Financial Due Diligence | 51.0 |
| | Internal Jefferies Meetings/Calls | 35.5 |
| | M&A Process | 167.5 |
| | **Total** | **1,887.0** |

# Jefferies LLC
## Summary of Hours Worked
### March 1, 2015 - March 31, 2015

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 24.0 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 29.0 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 30.0 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 47.0 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 55.5 |
| | **Total** | **185.5** |

# Jefferies LLC
## Summary of Hours Worked
March 1, 2015 - March 31, 2015

| Categories | Hours Worked |
|---|---|
| Advisor/Management Meetings/Calls | 53.5 |
| Case Administration/Planning | 41.5 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 0.0 |
| Financial Analysis/Modeling | 12.0 |
| Financial Due Diligence | 19.0 |
| Internal Jefferies Meetings/Calls | 11.5 |
| M&A Process | 40.0 |
| **Total** | **185.5** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
March 1, 2015 - March 31, 2015

| Name | Categories | Hours Worked |
|------|-----------|--------------|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **24.0** |
| | Advisor/Management Meetings/Calls | 11.0 |
| | Case Administration/Planning | 7.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 5.0 |
| **Richard Klein** | **Managing Director, Restructuring and Recapitalization Group** | **29.0** |
| | Advisor/Management Meetings/Calls | 10.0 |
| | Case Administration/Planning | 8.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 3.5 |
| | M&A Process | 7.0 |
| **Seth Herman** | **Vice President, Restructuring and Recapitalization Group** | **30.0** |
| | Advisor/Management Meetings/Calls | 10.5 |
| | Case Administration/Planning | 11.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.5 |
| | M&A Process | 7.0 |
| **Tushar Pande** | **Associate, Restructuring and Recapitalization Group** | **47.0** |
| | Advisor/Management Meetings/Calls | 10.0 |
| | Case Administration/Planning | 9.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 5.0 |
| | Internal Jefferies Meetings/Calls | 2.0 |
| | M&A Process | 13.0 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **55.5** |
| | Advisor/Management Meetings/Calls | 12.0 |
| | Case Administration/Planning | 6.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |

| | |
|---|---:|
| Financial Analysis/Modeling | 12.0 |
| Financial Due Diligence | 14.0 |
| Internal Jefferies Meetings/Calls | 3.5 |
| M&A Process | 8.0 |
| **Total** | **185.5** |

**Jefferies LLC**
March 1, 2015 - March 31, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| *Leon Szlezinger* | | | | |
| Leon Szlezinger | 03/25/15 | 2.50 | Case Administration/Planning | Review first day filings |
| Leon Szlezinger | 03/26/15 | 1.00 | Advisor/Management Meetings/Calls | Discussion with Company advisors |
| Leon Szlezinger | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Leon Szlezinger | 03/27/15 | 1.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Leon Szlezinger | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Leon Szlezinger | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Leon Szlezinger | 03/28/15 | 4.00 | Case Administration/Planning | Prepared DIP comps and list of secured creditors who credit bid as stalking horse |
| Leon Szlezinger | 03/29/15 | 3.00 | M&A Process | Preparation of next steps with industry bankers |
| Leon Szlezinger | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Leon Szlezinger | 03/30/15 | 2.00 | M&A Process | Dialogue re: buyers list |
| Leon Szlezinger | 03/30/15 | 0.50 | Case Administration/Planning | Research re: bid protections |
| Leon Szlezinger | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| Leon Szlezinger | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| Leon Szlezinger | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| Leon Szlezinger | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| Leon Szlezinger | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on process update |
| Leon Szlezinger | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein in preparation of Carmody's deposition |
| **March 1, 2015 - March 31, 2015 Hours for Leon Szlezinger** | | **24.00** | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Richard Klein | 03/27/15 | 3.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Richard Klein | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Richard Klein | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Richard Klein | 03/28/15 | 4.00 | Case Administration/Planning | Reviewed DIP comps and list of secured creditors who credit bid as stalking horse |
| Richard Klein | 03/29/15 | 5.00 | M&A Process | Preparation of next steps with industry bankers |
| Richard Klein | 03/29/15 | 4.00 | Case Administration/Planning | Reviewed files in the Dataroom |
| Richard Klein | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Richard Klein | 03/30/15 | 2.00 | M&A Process | Dialogue re: buyers list |
| Richard Klein | 03/30/15 | 0.50 | Case Administration/Planning | Research re: RathGibson case filing |
| Richard Klein | 03/30/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal MARC Call |
| Richard Klein | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| Richard Klein | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| Richard Klein | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| Richard Klein | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| Richard Klein | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on process update |
| Richard Klein | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein in preparation of Carmody's deposition |
| **March 1, 2015 - March 31, 2015 Hours for Richard Klein** | | **29.00** | | |
| | | | | |
| *Seth Herman* | | | | |
| Seth Herman | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Seth Herman | 03/27/15 | 1.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Seth Herman | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Seth Herman | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Seth Herman | 03/28/15 | 4.00 | Case Administration/Planning | Prepared DIP comps and list of secured creditors who credit bid as sralking horse |
| Seth Herman | 03/29/15 | 3.00 | M&A Process | Preparation of next steps with industry bankers |
| Seth Herman | 03/29/15 | 4.00 | Case Administration/Planning | Reviewed files in the Dataroom |
| Seth Herman | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Seth Herman | 03/30/15 | 2.00 | M&A Process | Dialogue re: buyers list |
| Seth Herman | 03/30/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal MARC Call |
| Seth Herman | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| Seth Herman | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| Seth Herman | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| Seth Herman | 03/31/15 | 2.00 | Case Administration/Planning | Communication with Lowenstein and Zolfo |
| Seth Herman | 03/31/15 | 3.00 | Case Administration/Planning | Reviewed "Discovery" folder in the DR |
| Seth Herman | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| Seth Herman | 03/31/15 | 0.50 | Advisor/Management Meetings/Calls | Dialogue with Lowenstein re: dataroom uploads |
| Seth Herman | 03/31/15 | 1.00 | M&A Process | Call with Lazard on process update |
| Seth Herman | 03/31/15 | 1.00 | M&A Process | Call with Lowenstein in preparation of Carmody's deposition |
| **March 1, 2015 - March 31, 2015 Hours for Seth Herman** | | **30.00** | | |
| | | | | |
| *Tushar Pande* | | | | |
| Tushar Pande | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| Tushar Pande | 03/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| Tushar Pande | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Tushar Pande | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| Tushar Pande | 03/28/15 | 8.00 | Board Presentation Preparation | Prepared DIP comps and list of secured creditors who credit bid as stalking horse |
| Tushar Pande | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| Tushar Pande | 03/29/15 | 6.00 | M&A Process | Preparation of next steps with industry bankers |
| Tushar Pande | 03/29/15 | 4.00 | Case Administration/Planning | Reviewed files in the Dataroom |
| Tushar Pande | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Zolfo |
| Tushar Pande | 03/30/15 | 3.00 | M&A Process | Discussions with the industry bankers on potential additional buyers for SR |
| Tushar Pande | 03/30/15 | 3.00 | M&A Process | Discussions with Senior bankers on refining the potential buyers universe |
| Tushar Pande | 03/31/15 | 2.00 | Financial Due Diligence | Reviewed 13 Week Cash Flow forecast |
| Tushar Pande | 03/31/15 | 5.00 | Case Administration/Planning | Reviewed docket files |
| Tushar Pande | 03/31/15 | 3.00 | Advisor/Management Meetings/Calls | Communication with Zolfo |
| Tushar Pande | 03/31/15 | 3.00 | Financial Due Diligence | Reviewed "Discovery" folder in the DR |
| Tushar Pande | 03/31/15 | 1.00 | M&A Process | Call with Lazard on process update |
| Tushar Pande | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein in preparation of Carmody's deposition |
| **March 1, 2015 - March 31, 2015 Hours for Tushar Pande** | | **47.00** | | |
| | | | | |
| *CJ Wei* | | | | |
| CJ Wei | 03/27/15 | 3.00 | Advisor/Management Meetings/Calls | Communication with McKinsey & Zolfo Cooper re: Cash |
| CJ Wei | 03/27/15 | 3.00 | Internal Jefferies Meetings/Calls | Communication internally re: Standard Register buyers |
| CJ Wei | 03/27/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Board |
| CJ Wei | 03/27/15 | 3.00 | Case Administration/Planning | Update WGL and other administrative tasks (group email, MARC) |
| CJ Wei | 03/27/15 | 5.00 | Financial Due Diligence | Went through all key files in the data room |
| CJ Wei | 03/27/15 | 3.00 | Case Administration/Planning | Print data room key files via Copy Center |
| CJ Wei | 03/28/15 | 6.00 | Financial Analysis/Modeling | DIP Comps and Bid Procedures |

**Jefferies LLC**
March 1, 2015 - March 31, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| CJ Wei | 03/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| CJ Wei | 03/29/15 | 3.00 | M&A Process | Preparation of next steps with industry bankers |
| CJ Wei | 03/29/15 | 5.00 | Financial Due Diligence | Reviewed files in the Dataroom |
| CJ Wei | 03/29/15 | 6.00 | Financial Analysis/Modeling | DIP Comps and Bid Procedures |
| CJ Wei | 03/29/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standard Register discovery with Lowenstein |
| CJ Wei | 03/30/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal MARC Call |
| CJ Wei | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Dan Gitlin |
| CJ Wei | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Piyush Phadke |
| CJ Wei | 03/30/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Buyer's list with Fred Fazio |
| CJ Wei | 03/30/15 | 5.00 | M&A Process | Compile buyers list |
| CJ Wei | 03/30/15 | 1.00 | Financial Due Diligence | Research re: case filing |
| CJ Wei | 03/31/15 | 2.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and Zolfo |
| CJ Wei | 03/31/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow discussion / question review with Zolfo Cooper |
| CJ Wei | 03/31/15 | 3.00 | Financial Due Diligence | Went through all key files in the data room |

**March 1, 2015 - March 31, 2015 Hours for CJ Wei**          55.50

# Jefferies LLC
## Summary of Hours Worked
April 1, 2015 - April 30, 2015

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 57.0 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 47.0 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 66.0 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 202.0 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 202.0 |
| | **Total** | **574.0** |

# Jefferies LLC
## Summary of Hours Worked
April 1, 2015 - April 30, 2015

| Categories | Hours Worked |
| --- | --- |
| Advisor/Management Meetings/Calls | 70.0 |
| Case Administration/Planning | 10.0 |
| Creditors - Calls/Meetings/Discussions | 1.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 7.0 |
| Financial Analysis/Modeling | 152.0 |
| Financial Due Diligence | 54.0 |
| Internal Jefferies Meetings/Calls | 34.0 |
| M&A Process | 221.0 |
| **Total** | **574.0** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
### April 1, 2015 - April 30, 2015

| Name | Categories | Hours Worked |
|---|---|---:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **57.0** |
| | Advisor/Management Meetings/Calls | 15.0 |
| | Case Administration/Planning | 0.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 3.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 0.0 |
| | M&A Process | 39.0 |
| **Richard Klein** | **Managing Director, Restructuring and Recapitalization Group** | **47.0** |
| | Advisor/Management Meetings/Calls | 8.0 |
| | Case Administration/Planning | 0.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 4.0 |
| | Internal Jefferies Meetings/Calls | 0.0 |
| | M&A Process | 32.0 |
| **Seth Herman** | **Vice President, Restructuring and Recapitalization Group** | **66.0** |
| | Advisor/Management Meetings/Calls | 26.0 |
| | Case Administration/Planning | 0.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 0.0 |
| | M&A Process | 33.0 |
| **Tushar Pande** | **Associate, Restructuring and Recapitalization Group** | **202.0** |
| | Advisor/Management Meetings/Calls | 11.0 |
| | Case Administration/Planning | 10.0 |
| | Creditors - Calls/Meetings/Discussions | 1.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 3.0 |
| | Financial Analysis/Modeling | 64.0 |
| | Financial Due Diligence | 31.0 |
| | Internal Jefferies Meetings/Calls | 19.0 |
| | M&A Process | 52.0 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **202.0** |
| | Advisor/Management Meetings/Calls | 10.0 |
| | Case Administration/Planning | 0.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 4.0 |
| | Financial Analysis/Modeling | 85.0 |
| | Financial Due Diligence | 19.0 |
| | Internal Jefferies Meetings/Calls | 15.0 |
| | M&A Process | 65.0 |
| | **Total** | **574.0** |

**Jefferies LLC**
April 1, 2015 - April 30, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| *Leon Szlezinger* | | | | |
| Leon Szlezinger | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| Leon Szlezinger | 04/07/15 | 5.00 | M&A Process | Review of cash flows and data room files |
| Leon Szlezinger | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Leon Szlezinger | 04/07/15 | 3.00 | Financial Analysis/Modeling | Analysis of trading history |
| Leon Szlezinger | 04/07/15 | 4.00 | M&A Process | Analysis of Lowenstein's working draft objections |
| Leon Szlezinger | 04/08/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Leon Szlezinger | 04/08/15 | 4.00 | M&A Process | Drafting proffer and reviewing supporting analysis |
| Leon Szlezinger | 04/08/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Leon Szlezinger | 04/09/15 | 4.00 | M&A Process | Reviewing and analysis of objection |
| Leon Szlezinger | 04/09/15 | 3.00 | M&A Process | Deposition preparation |
| Leon Szlezinger | 04/09/15 | 4.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Leon Szlezinger | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Leon Szlezinger | 04/11/15 | 4.00 | Advisor/Management Meetings/Calls | Deposition |
| Leon Szlezinger | 04/13/15 | 10.00 | Advisor/Management Meetings/Calls | Attended Standard Register's Objection Hearing in DE |
| Leon Szlezinger | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| **April 1, 2015 - April 30, 2015 Hours for Leon Szlezinger** | | 57.00 | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| Richard Klein | 04/07/15 | 4.00 | Financial Due Diligence | Analysis of Lowenstein's working draft objections |
| Richard Klein | 04/07/15 | 6.00 | M&A Process | Went through all key files in the data room |
| Richard Klein | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Richard Klein | 04/08/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Richard Klein | 04/08/15 | 3.00 | Board Presentation Preparation | Deposition preparation |
| Richard Klein | 04/08/15 | 1.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Richard Klein | 04/09/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Richard Klein | 04/09/15 | 5.00 | M&A Process | Deposition preparation |
| Richard Klein | 04/09/15 | 4.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Richard Klein | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Richard Klein | 04/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with counsel |
| Richard Klein | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Richard Klein | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | SR: Transaction Analysis Call/Meeting |
| Richard Klein | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Richard Klein | 04/23/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register complaint discussion |
| Richard Klein | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Richard Klein | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Call re: DRAFT Complaint |
| Richard Klein | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register - discovery/claims call |
| **April 1, 2015 - April 30, 2015 Hours for Richard Klein** | | 47.00 | | |
| | | | | |
| *Seth Herman* | | | | |
| Seth Herman | 04/01/15 | 7.00 | Advisor/Management Meetings/Calls | In Ohio re: Carmody deposition |
| Seth Herman | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| Seth Herman | 04/02/15 | 2.00 | M&A Process | Went through all key files in the data room |
| Seth Herman | 04/07/15 | 5.00 | M&A Process | Went through all key files in the data room |
| Seth Herman | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Seth Herman | 04/07/15 | 4.00 | M&A Process | Analysis of Lowenstein's working draft objections |
| Seth Herman | 04/08/15 | 4.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Seth Herman | 04/08/15 | 3.00 | Board Presentation Preparation | Deposition preparation |
| Seth Herman | 04/08/15 | 1.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Seth Herman | 04/09/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| Seth Herman | 04/09/15 | 4.00 | Board Presentation Preparation | Deposition preparation |
| Seth Herman | 04/09/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Seth Herman | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Seth Herman | 04/11/15 | 1.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| Seth Herman | 04/13/15 | 10.00 | Advisor/Management Meetings/Calls | Attended Standard Register's Objection Hearing in DE |
| Seth Herman | 04/14/15 | 2.00 | Advisor/Management Meetings/Calls | Reviewed case docket |
| Seth Herman | 04/16/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| Seth Herman | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | SR: Transaction Analysis Call/Meeting |
| Seth Herman | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Seth Herman | 04/23/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register complaint discussion |
| Seth Herman | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Weekly update call with UCC |
| Seth Herman | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Call re: DRAFT Complaint |
| Seth Herman | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register - discovery/claims call |
| **April 1, 2015 - April 30, 2015 Hours for Seth Herman** | | 66.00 | | |
| | | | | |
| *Tushar Pande* | | | | |
| Tushar Pande | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on process update |
| Tushar Pande | 04/01/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 04/01/15 | 5.00 | M&A Process | Reviewed DR files |
| Tushar Pande | 04/02/15 | 3.00 | Board Presentation Preparation | Reviewed CIM and provided internal comments |
| Tushar Pande | 04/02/15 | 5.00 | Financial Analysis/Modeling | Prepared Debtor side FA's fee comps |
| Tushar Pande | 04/03/15 | 1.00 | Advisor/Management Meetings/Calls | Communication with Lowenstein and UCC |
| Tushar Pande | 04/03/15 | 5.00 | Internal Jefferies Meetings/Calls | Reviewed the Fee comps and next steps |
| Tushar Pande | 04/03/15 | 5.00 | Case Administration/Planning | Reviewed objections raised by UCC in other similar cases |
| Tushar Pande | 04/03/15 | 1.00 | Advisor/Management Meetings/Calls | Follow up with Zolfo and McKinsey on diligence request |

**Jefferies LLC**
April 1, 2015 - April 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| Tushar Pande | 04/03/15 | 3.00 | M&A Process | Reviewed data provided by McKinsey in response of the Diligence request |
| Tushar Pande | 04/04/15 | 3.00 | M&A Process | Reviewed Board Meeting Minutes provided in the DR |
| Tushar Pande | 04/04/15 | 2.00 | M&A Process | Reviewed case docket |
| Tushar Pande | 04/04/15 | 3.00 | Financial Due Diligence | Reviewed data related to WorkflowOne acquisition |
| Tushar Pande | 04/06/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard |
| Tushar Pande | 04/06/15 | 5.00 | M&A Process | Reviewed UCC proposed objections and provided internal comments |
| Tushar Pande | 04/06/15 | 1.00 | Financial Due Diligence | Reviewed Lazard's revised Fee structure |
| Tushar Pande | 04/06/15 | 5.00 | M&A Process | Reviewed the DR |
| Tushar Pande | 04/06/15 | 1.00 | M&A Process | Reviewed the case docket |
| Tushar Pande | 04/07/15 | 3.00 | Financial Due Diligence | Reviewed data provided by McKinsey in response of the Diligence request |
| Tushar Pande | 04/07/15 | 2.00 | Financial Due Diligence | Reviewed Torgove's deposition |
| Tushar Pande | 04/08/15 | 8.00 | Board Presentation Preparation | Expanded on the Debtor FA's fee comps list prepared earlier |
| Tushar Pande | 04/08/15 | 2.00 | Financial Analysis/Modeling | Prepared comparison of Lazard's fee structure before and after the changes |
| Tushar Pande | 04/09/15 | 3.00 | M&A Process | Reviewed Leon proffer and provided internal comments |
| Tushar Pande | 04/09/15 | 2.00 | M&A Process | Reviewed case docket |
| Tushar Pande | 04/09/15 | 2.00 | M&A Process | Reviewed DR files |
| Tushar Pande | 04/09/15 | 1.00 | Creditors - Calls/Meetings/Discussions | Process update and next steps |
| Tushar Pande | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| Tushar Pande | 04/12/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 04/14/15 | 2.00 | Advisor/Management Meetings/Calls | Reviewed case docket |
| Tushar Pande | 04/15/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| Tushar Pande | 04/16/15 | 2.00 | Financial Analysis/Modeling | Reviewed documents related to WorkflowOne acquisition |
| Tushar Pande | 04/16/15 | 3.00 | Financial Due Diligence | Reviewed Company business plan |
| Tushar Pande | 04/16/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/16/15 | 1.00 | M&A Process | Call with Lazard to discuss the M&A process update |
| Tushar Pande | 04/16/15 | 2.00 | M&A Process | Put together list of potential buyers to be contacted by Jefferies |
| Tushar Pande | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| Tushar Pande | 04/17/15 | 3.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/17/15 | 5.00 | Financial Analysis/Modeling | Reviewed documents related to WorkflowOne acquisition |
| Tushar Pande | 04/18/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 04/20/15 | 1.00 | Financial Due Diligence | Assembled analyst reports for Zolfo Cooper |
| Tushar Pande | 04/20/15 | 7.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| Tushar Pande | 04/20/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/21/15 | 5.00 | Financial Analysis/Modeling | Worked to critique BAML presentation to the board of Standard Register |
| Tushar Pande | 04/21/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/21/15 | 8.00 | Financial Due Diligence | Reviewed BAML report and related materials including board meeting minutes and 10K |
| Tushar Pande | 04/21/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 04/22/15 | 2.00 | M&A Process | Discussed contacting potential buyers with industry bankers |
| Tushar Pande | 04/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 04/23/15 | 1.00 | M&A Process | Call with Lazard to discuss the M&A process update |
| Tushar Pande | 04/23/15 | 5.00 | Financial Analysis/Modeling | Reviewed BAML report and related materials including board meeting minutes and 10K |
| Tushar Pande | 04/24/15 | 2.00 | Financial Analysis/Modeling | Reviewed the draft of the Complaint against WorkflowOne acquisition (the "Complaint") |
| Tushar Pande | 04/24/15 | 3.00 | M&A Process | Worked on the back up for the Complaint |
| Tushar Pande | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| Tushar Pande | 04/24/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 04/25/15 | 2.00 | Financial Due Diligence | Discussed valuation assumptions with senior bankers |
| Tushar Pande | 04/25/15 | 10.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| Tushar Pande | 04/26/15 | 5.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| Tushar Pande | 04/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| Tushar Pande | 04/27/15 | 1.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| Tushar Pande | 04/27/15 | 5.00 | Financial Due Diligence | Reviewed materials from Zolfo Cooper |
| Tushar Pande | 04/27/15 | 2.00 | M&A Process | Spoke with potential buyers to discuss the case |
| Tushar Pande | 04/28/15 | 3.00 | Financial Due Diligence | Reviewed PW report and other DR files |
| Tushar Pande | 04/28/15 | 5.00 | Financial Analysis/Modeling | Reviewed and incorporated materials from Zolfo Cooper |
| Tushar Pande | 04/28/15 | 2.00 | M&A Process | Worked on draft of the Complaint |
| Tushar Pande | 04/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Tushar Pande | 04/28/15 | 2.00 | Financial Analysis/Modeling | DD on analysis presented in the BAML report |
| Tushar Pande | 04/29/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 04/29/15 | 3.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| Tushar Pande | 04/30/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Tushar Pande | 04/30/15 | 2.00 | Case Administration/Planning | Reviewed DR files and case docket |
| Tushar Pande | 04/30/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein |
| Tushar Pande | 04/30/15 | 1.00 | M&A Process | Spoke with potential buyers to discuss the case |
| Tushar Pande | 04/30/15 | 3.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| **April 1, 2015 - April 30, 2015 Hours for Tushar Pande** | | **202.00** | | |
| | | | | |
| **CJ Wei** | | | | |
| | | | | |
| CJ Wei | 04/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: cash flow review with UCC advisors |
| CJ Wei | 04/01/15 | 2.00 | M&A Process | Went through all key files in the data room |
| CJ Wei | 04/02/15 | 10.00 | Financial Analysis/Modeling | Built fee comp universe for debtor side transactions |
| CJ Wei | 04/03/15 | 8.00 | Financial Analysis/Modeling | Built fee comp universe for debtor side transactions |
| CJ Wei | 04/05/15 | 1.00 | Fee Applications / Monthly Invoice | Administrative planning |
| CJ Wei | 04/07/15 | 5.00 | M&A Process | Went through all key files in the data room |
| CJ Wei | 04/07/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| CJ Wei | 04/07/15 | 1.00 | Financial Analysis/Modeling | Analysis of trading history |
| CJ Wei | 04/07/15 | 4.00 | M&A Process | Analysis of Lowenstein's working draft objections |
| CJ Wei | 04/08/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| CJ Wei | 04/08/15 | 5.00 | M&A Process | Deposition preparation |
| CJ Wei | 04/09/15 | 5.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| CJ Wei | 04/09/15 | 5.00 | M&A Process | Reviewing and analysis of filings on docket and dataroom |
| CJ Wei | 04/09/15 | 4.00 | Board Presentation Preparation | Deposition preparation |
| CJ Wei | 04/09/15 | 6.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| CJ Wei | 04/10/15 | 6.00 | M&A Process | Reviewed Torgove, Brace and Carmody's depositions |
| CJ Wei | 04/11/15 | 2.00 | M&A Process | Research on secured lender bidders re: UCC objection |
| CJ Wei | 04/14/15 | 2.00 | Advisor/Management Meetings/Calls | Reviewed case docket |
| CJ Wei | 04/15/15 | 1.00 | M&A Process | Call with Lazard re: buyers list and update on sale process |
| CJ Wei | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |

**Jefferies LLC**
April 1, 2015 - April 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| CJ Wei | 04/17/15 | 3.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/17/15 | 6.00 | Financial Analysis/Modeling | Reviewed documents related to WorkflowOne acquisition |
| CJ Wei | 04/17/15 | 1.00 | Advisor/Management Meetings/Calls | Maintain deal hours |
| CJ Wei | 04/18/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 04/20/15 | 2.00 | Financial Due Diligence | Assembled analyst reports for Zolfo Cooper |
| CJ Wei | 04/20/15 | 6.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| CJ Wei | 04/20/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/21/15 | 6.00 | Financial Analysis/Modeling | Worked to critique BAML presentation to the board of Standard Register |
| CJ Wei | 04/21/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/21/15 | 7.00 | Financial Due Diligence | Reviewed BAML report and related materials including board meeting minutes and 10K |
| CJ Wei | 04/21/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 04/22/15 | 2.00 | Financial Analysis/Modeling | Discussed contacting potential buyers with industry bankers |
| CJ Wei | 04/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 04/23/15 | 1.00 | M&A Process | Call with Lazard to discuss the M&A process update |
| CJ Wei | 04/23/15 | 6.00 | Financial Analysis/Modeling | Reviewed BAML report and related materials including board meeting minutes and 10K |
| CJ Wei | 04/24/15 | 3.00 | Financial Analysis/Modeling | Reviewed the draft of the Complaint against WorkflowOne acquisition (the "Complaint") |
| CJ Wei | 04/24/15 | 4.00 | Financial Analysis/Modeling | Worked on the back up for the Complaint |
| CJ Wei | 04/24/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and UCC |
| CJ Wei | 04/24/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 04/25/15 | 2.00 | Financial Due Diligence | Discussed valuation assumptions with senior bankers |
| CJ Wei | 04/25/15 | 9.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| CJ Wei | 04/26/15 | 6.00 | Financial Analysis/Modeling | Worked on valuation deck related to WorkflowOne acquisition |
| CJ Wei | 04/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed the next steps |
| CJ Wei | 04/27/15 | 3.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| CJ Wei | 04/27/15 | 4.00 | Financial Due Diligence | Reviewed materials from Zolfo Cooper |
| CJ Wei | 04/27/15 | 3.00 | M&A Process | Spoke with potential buyers to discuss the case |
| CJ Wei | 04/27/15 | 4.00 | Financial Due Diligence | Reviewed PW report and other DR files |
| CJ Wei | 04/28/15 | 5.00 | Financial Analysis/Modeling | Reviewed and incorporated materials from Zolfo Cooper |
| CJ Wei | 04/28/15 | 5.00 | M&A Process | Worked on draft of the Complaint |
| CJ Wei | 04/28/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| CJ Wei | 04/29/15 | 5.00 | Financial Analysis/Modeling | DD on analysis presented in the BAML report |
| CJ Wei | 04/29/15 | 3.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 04/29/15 | 7.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| CJ Wei | 04/30/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| CJ Wei | 04/30/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 04/30/15 | 1.00 | Advisor/Management Meetings/Calls | Maintain deal hours |
| CJ Wei | 04/30/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein |
| CJ Wei | 04/30/15 | 1.00 | M&A Process | Spoke with potential buyers to discuss the case |
| CJ Wei | 04/30/15 | 3.00 | Financial Analysis/Modeling | Worked on revised valuation deck for the Complaint |
| **April 1, 2015 - April 30, 2015 Hours for CJ Wei** | | **202.00** | | |

# Jefferies LLC
## Summary of Hours Worked
May 1, 2015 - May 31, 2015

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 75.3 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 79.5 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 82.3 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 146.5 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 194.5 |
| | **Total** | **578.0** |

# Jefferies LLC
## Summary of Hours Worked
May 1, 2015 - May 31, 2015

| Categories | Hours Worked |
|---|---|
| Advisor/Management Meetings/Calls | 155.5 |
| Board Presentation Preparation | 17.5 |
| Case Administration/Planning | 66.0 |
| Creditors - Calls/Meetings/Discussions | 2.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 15.0 |
| Financial Analysis/Modeling | 106.8 |
| Financial Due Diligence | 53.0 |
| Internal Jefferies Meetings/Calls | 48.0 |
| M&A Process | 114.3 |
| **Total** | **578.0** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
May 1, 2015 - May 31, 2015

| Name | Categories | Hours Worked |
|------|-----------|-------------:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **75.3** |
| | Advisor/Management Meetings/Calls | 30.0 |
| | Board Presentation Preparation | 2.0 |
| | Case Administration/Planning | 1.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 7.8 |
| | Financial Due Diligence | 11.5 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 13.5 |
| **Richard Klein** | **Vice President, Restructuring and Recapitalization Group** | **79.5** |
| | Advisor/Management Meetings/Calls | 31.5 |
| | Board Presentation Preparation | 3.5 |
| | Case Administration/Planning | 2.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 6.3 |
| | Financial Due Diligence | 3.0 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 23.8 |
| **Seth Herman** | **Associate, Restructuring and Recapitalization Group** | **82.3** |
| | Advisor/Management Meetings/Calls | 34.0 |
| | Board Presentation Preparation | 5.0 |
| | Case Administration/Planning | 3.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 6.8 |
| | Financial Due Diligence | 9.5 |
| | Internal Jefferies Meetings/Calls | 11.0 |
| | M&A Process | 13.0 |
| **Tushar Pande** | **Analyst, Restructuring and Recapitalization Group** | **146.5** |
| | Advisor/Management Meetings/Calls | 6.5 |
| | Board Presentation Preparation | 5.0 |
| | Case Administration/Planning | 32.0 |
| | Creditors - Calls/Meetings/Discussions | 2.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 9.0 |
| | Financial Analysis/Modeling | 33.0 |
| | Financial Due Diligence | 15.0 |
| | Internal Jefferies Meetings/Calls | 10.0 |
| | M&A Process | 34.0 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **194.5** |
| | Advisor/Management Meetings/Calls | 53.5 |
| | Board Presentation Preparation | 2.0 |
| | Case Administration/Planning | 27.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 6.0 |
| | Financial Analysis/Modeling | 53.0 |
| | Financial Due Diligence | 14.0 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 30.0 |
| | **Total** | **578.0** |

**Jefferies LLC**
May 1, 2015 - May 31, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| *Leon Szlezinger* | | | | |
| Leon Szlezinger | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Leon Szlezinger | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/01/15 | 2.00 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| Leon Szlezinger | 05/01/15 | 2.00 | Financial Due Diligence | Reviewed material prepared by Zolfo Cooper |
| Leon Szlezinger | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/02/15 | 0.50 | Financial Analysis/Modeling | Reviewed work on the supporting materials for the valuation deck |
| Leon Szlezinger | 05/02/15 | 0.25 | Financial Analysis/Modeling | Analysis on compset betas |
| Leon Szlezinger | 05/02/15 | 0.50 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| Leon Szlezinger | 05/02/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Leon Szlezinger | 05/03/15 | 1.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Leon Szlezinger | 05/03/15 | 1.00 | M&A Process | Review of emails sent from Lowenstein |
| Leon Szlezinger | 05/03/15 | 1.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Leon Szlezinger | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Leon Szlezinger | 05/04/15 | 1.00 | Financial Due Diligence | Reviewed DR files and case docket |
| Leon Szlezinger | 05/04/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Leon Szlezinger | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/05/15 | 0.50 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Leon Szlezinger | 05/05/15 | 1.00 | Financial Due Diligence | Reviewed DR files and case docket |
| Leon Szlezinger | 05/05/15 | 1.00 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Leon Szlezinger | 05/06/15 | 0.50 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Leon Szlezinger | 05/07/15 | 1.00 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Leon Szlezinger | 05/07/15 | 2.00 | Financial Due Diligence | Review WACC Analysis re: Lowenstein objection |
| Leon Szlezinger | 05/07/15 | 1.00 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Leon Szlezinger | 05/07/15 | 2.00 | M&A Process | Reviewed the response to objection raised by SilverPoint |
| Leon Szlezinger | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/07/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lazard on the M&A process update |
| Leon Szlezinger | 05/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/08/15 | 3.00 | Financial Analysis/Modeling | Fee Comps for UCC mandates re: retention objection |
| Leon Szlezinger | 05/08/15 | 1.50 | Financial Analysis/Modeling | Analysis on WACC |
| Leon Szlezinger | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/11/15 | 5.00 | Financial Analysis/Modeling | Fee Comps for UCC mandates re: retention objection |
| Leon Szlezinger | 05/11/15 | 2.00 | Financial Due Diligence | Reviewed DR files and case docket |
| Leon Szlezinger | 05/11/15 | 1.00 | M&A Process | Work related to Standard Register complaint |
| Leon Szlezinger | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Leon Szlezinger | 05/12/15 | 6.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Leon Szlezinger | 05/12/15 | 1.00 | M&A Process | Reviewing complaint |
| Leon Szlezinger | 05/13/15 | 2.00 | M&A Process | Review of Lazard's buyers contact log |
| Leon Szlezinger | 05/14/15 | 2.00 | M&A Process | Update UCC presentation re: buyer summary |
| Leon Szlezinger | 05/15/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/15/15 | 3.00 | Financial Due Diligence | Review of valuation work re: complaint |
| Leon Szlezinger | 05/17/15 | 2.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Leon Szlezinger | 05/18/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| Leon Szlezinger | 05/18/15 | 1.00 | M&A Process | Review of Adversary Complaint information for Standard Register |
| Leon Szlezinger | 05/21/15 | 1.00 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Leon Szlezinger | 05/21/15 | 0.50 | M&A Process | Review of Standard Register settlement term sheet |
| Leon Szlezinger | 05/22/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 05/22/15 | 2.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Leon Szlezinger | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Leon Szlezinger | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| **May 1, 2015 - May 31, 2015 Hours for Leon Szlezinger** | | **75.25** | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 05/01/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Richard Klein | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/01/15 | 0.50 | Financial Analysis/Modeling | Updated valuation deck for the Complaint and performed related dilligence |
| Richard Klein | 05/01/15 | 0.50 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| Richard Klein | 05/01/15 | 0.50 | Financial Due Diligence | Reviewed material prepared by Zolfo Cooper |
| Richard Klein | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/02/15 | 0.50 | Financial Analysis/Modeling | Reviewed work on the supporting materials for the valuation deck |
| Richard Klein | 05/02/15 | 0.25 | Financial Analysis/Modeling | Analysis on compset betas |
| Richard Klein | 05/02/15 | 0.50 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| Richard Klein | 05/02/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Richard Klein | 05/03/15 | 0.50 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Richard Klein | 05/03/15 | 0.50 | M&A Process | Review of emails sent from Lowenstein |
| Richard Klein | 05/03/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Richard Klein | 05/03/15 | 0.50 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Richard Klein | 05/04/15 | 0.50 | M&A Process | Reviewed DR files and case docket |
| Richard Klein | 05/04/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Richard Klein | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/05/15 | 0.50 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Richard Klein | 05/05/15 | 0.50 | M&A Process | Reviewed DR files and case docket |
| Richard Klein | 05/05/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Richard Klein | 05/06/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Richard Klein | 05/06/15 | 0.50 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Richard Klein | 05/07/15 | 1.00 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Richard Klein | 05/07/15 | 0.50 | Financial Analysis/Modeling | Review WACC Analysis re: Lowenstein objection |
| Richard Klein | 05/07/15 | 0.50 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Richard Klein | 05/07/15 | 0.50 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Richard Klein | 05/07/15 | 0.50 | Financial Analysis/Modeling | Review WACC Analysis re: Lowenstein objection |
| Richard Klein | 05/07/15 | 0.50 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Richard Klein | 05/07/15 | 0.25 | M&A Process | Reviewed the response to objections raised by SilverPoint |
| Richard Klein | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |

**Jefferies LLC**
May 1, 2015 - May 31, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| Richard Klein | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Richard Klein | 05/08/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Richard Klein | 05/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/08/15 | 0.50 | Financial Analysis/Modeling | Analysis on WACC |
| Richard Klein | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Richard Klein | 05/11/15 | 0.50 | Case Administration/Planning | Reviewed DR files and case docket |
| Richard Klein | 05/11/15 | 3.00 | M&A Process | Work related to Standard Register complaint |
| Richard Klein | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Richard Klein | 05/12/15 | 5.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Richard Klein | 05/13/15 | 5.00 | M&A Process | Reviewing complaint |
| Richard Klein | 05/13/15 | 0.50 | Board Presentation Preparation | Editing complaint |
| Richard Klein | 05/13/15 | 5.00 | M&A Process | Review of Lazard's buyers contact log |
| Richard Klein | 05/14/15 | 3.00 | M&A Process | Update UCC presentation re: buyer summary |
| Richard Klein | 05/15/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/15/15 | 2.00 | Financial Due Diligence | Review of valuation work re: complaint |
| Richard Klein | 05/17/15 | 2.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Richard Klein | 05/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Richard Klein | 05/18/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| Richard Klein | 05/18/15 | 2.50 | Board Presentation Preparation | Review of Adversary Complaint information for Standard Register |
| Richard Klein | 05/21/15 | 0.50 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Richard Klein | 05/21/15 | 3.50 | M&A Process | Review of Standard Register settlement term sheet |
| Richard Klein | 05/22/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 05/22/15 | 0.50 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Richard Klein | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Richard Klein | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| **May 1, 2015 - May 31, 2015 Hours for Richard Klein** | | **79.50** | | |
| | | | | |
| **Seth Herman** | | | | |
| Seth Herman | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Seth Herman | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/01/15 | 2.00 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| Seth Herman | 05/01/15 | 2.00 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| Seth Herman | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/02/15 | 0.50 | Financial Analysis/Modeling | Reviewed work on the supporting materials for the valuation deck |
| Seth Herman | 05/02/15 | 0.25 | Financial Analysis/Modeling | Analysis on compset betas |
| Seth Herman | 05/02/15 | 0.50 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| Seth Herman | 05/02/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Seth Herman | 05/03/15 | 1.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Seth Herman | 05/03/15 | 1.00 | M&A Process | Review of emails sent from Lowenstein |
| Seth Herman | 05/03/15 | 1.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Seth Herman | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Seth Herman | 05/04/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Seth Herman | 05/04/15 | 0.50 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Seth Herman | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/05/15 | 0.50 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Seth Herman | 05/05/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Seth Herman | 05/05/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Seth Herman | 05/06/15 | 0.50 | Financial Analysis/Modeling | Reviewed valuation deck for the Complaint |
| Seth Herman | 05/06/15 | 0.50 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Seth Herman | 05/07/15 | 1.00 | Case Administration/Planning | Reviewing complaint re: UCC to Retain and Employ Jefferies LLC |
| Seth Herman | 05/07/15 | 1.00 | Financial Due Diligence | Review WACC Analysis re: Lowenstein objection |
| Seth Herman | 05/07/15 | 1.00 | M&A Process | Reviewing and editing Lowenstein on their objection |
| Seth Herman | 05/07/15 | 1.00 | M&A Process | Reviewed the response to objection sraised by SilverPoint |
| Seth Herman | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Seth Herman | 05/08/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Seth Herman | 05/08/15 | 0.50 | Financial Analysis/Modeling | Analysis on WACC |
| Seth Herman | 05/08/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/10/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| Seth Herman | 05/11/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Seth Herman | 05/11/15 | 1.00 | Advisor/Management Meetings/Calls | Work related to Standard Register complaint |
| Seth Herman | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Seth Herman | 05/12/15 | 6.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Seth Herman | 05/12/15 | 1.00 | M&A Process | Reviewing complaint |
| Seth Herman | 05/13/15 | 2.00 | M&A Process | Review of Lazard's buyers contact log |
| Seth Herman | 05/14/15 | 2.00 | M&A Process | Update UCC presentation re: buyer summary |
| Seth Herman | 05/15/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/15/15 | 6.00 | Financial Due Diligence | Review of valuation work re: complaint |
| Seth Herman | 05/17/15 | 2.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| Seth Herman | 05/18/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| Seth Herman | 05/18/15 | 1.00 | Case Administration/Planning | Review of Adversary Complaint information for Standard Register |
| Seth Herman | 05/21/15 | 1.00 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Seth Herman | 05/21/15 | 0.50 | Case Administration/Planning | Review of Standard Register settlement term sheet |
| Seth Herman | 05/22/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 05/22/15 | 5.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Seth Herman | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Seth Herman | 05/29/15 | 2.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| **May 1, 2015 - May 31, 2015 Hours for Seth Herman** | | **82.25** | | |

**Jefferies LLC**
May 1, 2015 - May 31, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| *Tushar Pande* | | | | |
| Tushar Pande | 05/01/15 | 2.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| Tushar Pande | 05/01/15 | 6.00 | Financial Analysis/Modeling | Updated valuation deck for the Complaint and performed related dilligence |
| Tushar Pande | 05/01/15 | 3.00 | Financial Due Diligence | Reviewed material prepared by Zolfo Cooper |
| Tushar Pande | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/02/15 | 4.00 | Financial Analysis/Modeling | Worked on the supporting materials for the valuation deck |
| Tushar Pande | 05/03/15 | 6.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| Tushar Pande | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| Tushar Pande | 05/04/15 | 3.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 05/04/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| Tushar Pande | 05/04/15 | 7.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| Tushar Pande | 05/04/15 | 8.00 | Financial Due Diligence | Worked on the supporting materials for the valuation deck |
| Tushar Pande | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/05/15 | 3.00 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| Tushar Pande | 05/05/15 | 2.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 05/05/15 | 3.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/06/15 | 2.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/06/15 | 4.00 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| Tushar Pande | 05/07/15 | 3.00 | M&A Process | Reviewed the response to objections raised by SilverPoint |
| Tushar Pande | 05/07/15 | 2.00 | Case Administration/Planning | Prepared the overview of the tasks performed to date |
| Tushar Pande | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Tushar Pande | 05/08/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/09/15 | 2.00 | M&A Process | Discussed potential buyers prospects with the industry bankers |
| Tushar Pande | 05/09/15 | 15.00 | Case Administration/Planning | Prepared Fee Comps |
| Tushar Pande | 05/10/15 | 8.00 | Case Administration/Planning | Prepared Fee Comps |
| Tushar Pande | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/11/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| Tushar Pande | 05/11/15 | 2.00 | Board Presentation Preparation | Reviewed draft of the complaint to be filed by the UCC against Silver Point |
| Tushar Pande | 05/11/15 | 1.00 | Financial Analysis/Modeling | Reviewed materials sent by Gibson Dunn |
| Tushar Pande | 05/11/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| Tushar Pande | 05/11/15 | 1.00 | Financial Analysis/Modeling | Updated draft of the valuation materials |
| Tushar Pande | 05/11/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| Tushar Pande | 05/12/15 | 4.00 | M&A Process | Reviewed the fairness opinion section of the complaint |
| Tushar Pande | 05/12/15 | 1.00 | Case Administration/Planning | Reviewed DR files and case docket |
| Tushar Pande | 05/15/15 | 2.00 | M&A Process | Reviewed draft of the complaint to be filed by the UCC against Silver Point |
| Tushar Pande | 05/18/15 | 2.00 | M&A Process | Review of Adversary Complaint information for Standard Register |
| Tushar Pande | 05/19/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| Tushar Pande | 05/20/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| Tushar Pande | 05/21/15 | 0.50 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| Tushar Pande | 05/21/15 | 2.00 | M&A Process | Review of Standard Register settlement term sheet |
| Tushar Pande | 05/22/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 05/22/15 | 3.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| Tushar Pande | 05/28/15 | 3.00 | Case Administration/Planning | Prepare Monthly Invoice |
| Tushar Pande | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| Tushar Pande | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 05/29/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| Tushar Pande | 05/30/15 | 2.00 | Creditors - Calls/Meetings/Discussions | Call with counsel, Zolfo and UCC on the case update |
| Tushar Pande | 05/30/15 | 6.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| Tushar Pande | 05/31/15 | 1.00 | Financial Analysis/Modeling | Requested call logs from Lazard |
| Tushar Pande | 05/31/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| Tushar Pande | 05/31/15 | 1.00 | M&A Process | Updated M&A process slides for the UCC review |
| **May 1, 2015 - May 31, 2015 Hours for Tushar Pande** | | **146.50** | | |
| | | | | |
| *CJ Wei* | | | | |
| CJ Wei | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo Cooper |
| CJ Wei | 05/01/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/01/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/01/15 | 3.00 | Financial Analysis/Modeling | Updated valuation deck for the Complaint and performed related dilligence |
| CJ Wei | 05/01/15 | 3.00 | Financial Analysis/Modeling | Analysis on Zolpho Cooper model |
| CJ Wei | 05/01/15 | 2.00 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| CJ Wei | 05/01/15 | 3.00 | Financial Due Diligence | Reviewed materieal prepared by Zolfo Cooper |
| CJ Wei | 05/01/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/02/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| CJ Wei | 05/02/15 | 3.00 | Financial Analysis/Modeling | Worked on the supporting materials for the valuation deck |
| CJ Wei | 05/02/15 | 2.00 | Financial Analysis/Modeling | Analysis on compset betas |
| CJ Wei | 05/02/15 | 2.00 | Financial Analysis/Modeling | Synergies analysis for financial model projections |
| CJ Wei | 05/02/15 | 8.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| CJ Wei | 05/03/15 | 5.00 | M&A Process | Reviewed materials sent by Gibson Dunn |
| CJ Wei | 05/03/15 | 5.00 | M&A Process | Review of emails sent from Lowenstein |
| CJ Wei | 05/03/15 | 3.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| CJ Wei | 05/03/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/04/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper |
| CJ Wei | 05/04/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 05/04/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on preparing the hours log and fee applications |
| CJ Wei | 05/04/15 | 7.00 | Financial Analysis/Modeling | Analysis on weighted average cost of debt |
| CJ Wei | 05/04/15 | 4.00 | Financial Due Diligence | Worked on the supporting materials for the valuation deck |
| CJ Wei | 05/04/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/05/15 | 2.00 | Case Administration/Planning | Reviewed the retention objections filed by SilverPoint |
| CJ Wei | 05/05/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 05/05/15 | 3.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/06/15 | 2.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/06/15 | 4.00 | Financial Due Diligence | Reviewed the materials sent by GibsonDunn |
| CJ Wei | 05/07/15 | 3.00 | M&A Process | Reviewed the response to objection sraised by SilverPoint |
| CJ Wei | 05/07/15 | 2.00 | Case Administration/Planning | Prepared the overview of the tasks performed to date |
| CJ Wei | 05/07/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/07/15 | 2.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/07/15 | 1.00 | M&A Process | Call with Lazard on the M&A process update |
| CJ Wei | 05/08/15 | 3.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/08/15 | 5.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/08/15 | 3.00 | Financial Analysis/Modeling | Analysis on WACC |

**Jefferies LLC**
May 1, 2015 - May 31, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| CJ Wei | 05/08/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/09/15 | 15.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/09/15 | 10.00 | Case Administration/Planning | Prepared Fee Comps |
| CJ Wei | 05/10/15 | 15.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/10/15 | 6.00 | Case Administration/Planning | Prepared Fee Comps |
| CJ Wei | 05/10/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/11/15 | 5.00 | Advisor/Management Meetings/Calls | Fee Comps for UCC mandates re: retention objection |
| CJ Wei | 05/11/15 | 1.00 | M&A Process | Reviewed DR files and case docket |
| CJ Wei | 05/11/15 | 5.00 | M&A Process | Work related to Standard Register complaint |
| CJ Wei | 05/11/15 | 2.00 | Financial Analysis/Modeling | Updated the valuation deck for the Complaint |
| CJ Wei | 05/11/15 | 1.00 | Internal Jefferies Meetings/Calls | Discussed next steps |
| CJ Wei | 05/12/15 | 5.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| CJ Wei | 05/12/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/13/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| CJ Wei | 05/13/15 | 2.00 | M&A Process | Review of Lazard's buyers contact log |
| CJ Wei | 05/14/15 | 2.00 | M&A Process | Update UCC presentation re: buyer summary |
| CJ Wei | 05/15/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/15/15 | 3.00 | Financial Due Diligence | Valuation work re: complaint |
| CJ Wei | 05/17/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Adversary Complaint |
| CJ Wei | 05/18/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein re: Adversary Complaint |
| CJ Wei | 05/18/15 | 2.00 | M&A Process | Review of Adversary Complaint information for Standard Register |
| CJ Wei | 05/19/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/20/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| CJ Wei | 05/21/15 | 0.50 | Advisor/Management Meetings/Calls | Settlement Proposal call |
| CJ Wei | 05/21/15 | 2.00 | M&A Process | Review of Standard Register settlement term sheet |
| CJ Wei | 05/22/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/22/15 | 2.00 | Board Presentation Preparation | Review of UCC committee weekly update presentation |
| CJ Wei | 05/28/15 | 3.00 | Case Administration/Planning | Prepare Monthly Invoice |
| CJ Wei | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | M&A Process Update Call |
| CJ Wei | 05/29/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 05/29/15 | 1.00 | Case Administration/Planning | Database and folder maintenance |
| CJ Wei | 05/30/15 | 1.00 | Fee Applications / Monthly Invoice | Updating hours re: fee app |
| **May 1, 2015 - May 31, 2015 Hours for CJ Wei** | | **194.50** | | |

# Jefferies LLC
## Summary of Hours Worked
June 1, 2015 - June 30, 2015

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 72.0 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 73.0 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 91.0 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 114.0 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 123.0 |
| | **Total** | **473.0** |

# Jefferies LLC
Summary of Hours Worked
June 1, 2015 - June 30, 2015

| Categories | Hours Worked |
|---|---:|
| Advisor/Management Meetings/Calls | 157.0 |
| Board Presentation Preparation | 2.5 |
| Case Administration/Planning | 27.5 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 38.5 |
| Financial Analysis/Modeling | 0.0 |
| Financial Due Diligence | 21.0 |
| Internal Jefferies Meetings/Calls | 43.0 |
| M&A Process | 183.5 |
| **Total** | **473.0** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
June 1, 2015 - June 21, 2015

| Name | Categories | Hours Worked |
|------|-----------|-------------:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **72.0** |
| | Advisor/Management Meetings/Calls | 39.5 |
| | Board Presentation Preparation | 1.5 |
| | Case Administration/Planning | 0.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 2.5 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 1.5 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 17.5 |
| **Richard Klein** | **Vice President, Restructuring and Recapitalization Group** | **73.0** |
| | Advisor/Management Meetings/Calls | 18.0 |
| | Board Presentation Preparation | 1.0 |
| | Case Administration/Planning | 2.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 3.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 1.5 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 38.5 |
| **Seth Herman** | **Associate, Restructuring and Recapitalization Group** | **91.0** |
| | Advisor/Management Meetings/Calls | 31.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 6.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 8.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 5.0 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 31.5 |
| **Tushar Pande** | **Analyst, Restructuring and Recapitalization Group** | **114.0** |
| | Advisor/Management Meetings/Calls | 35.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 15.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 14.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 9.0 |
| | Internal Jefferies Meetings/Calls | 9.0 |
| | M&A Process | 31.5 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **123.0** |
| | Advisor/Management Meetings/Calls | 32.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 4.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 11.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 4.0 |
| | Internal Jefferies Meetings/Calls | 7.0 |
| | M&A Process | 64.5 |
| | **Total** | **473.0** |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| *Leon Szlezinger* | | | | |
| Leon Szlezinger | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Replies to Standing Motion |
| Leon Szlezinger | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Leon Szlezinger | 06/03/15 | 1.50 | Board Presentation Preparation | Review of Standard Registers stock chart |
| Leon Szlezinger | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 06/05/15 | 0.50 | M&A Process | Review of Reply to Objections |
| Leon Szlezinger | 06/05/15 | 1.50 | M&A Process | Review of declarations |
| Leon Szlezinger | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Leon Szlezinger | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Proposed call |
| Leon Szlezinger | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Leon Szlezinger | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and ZC |
| Leon Szlezinger | 06/10/15 | 0.50 | M&A Process | Call with Lowenstein and ZC on sale |
| Leon Szlezinger | 06/10/15 | 0.50 | Case Administration/Planning | Review of revised purchase price calculation |
| Leon Szlezinger | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| Leon Szlezinger | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale and objection |
| Leon Szlezinger | 06/11/15 | 0.50 | M&A Process | Review of various objections to the Debtors sale motion |
| Leon Szlezinger | 06/11/15 | 1.50 | M&A Process | Review of competing bid |
| Leon Szlezinger | 06/12/15 | 3.50 | Advisor/Management Meetings/Calls | Discussion with SP / counsel re: settlement |
| Leon Szlezinger | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Leon Szlezinger | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Leon Szlezinger | 06/12/15 | 1.50 | M&A Process | Review of revised bid from Taylor |
| Leon Szlezinger | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Leon Szlezinger | 06/13/15 | 0.50 | Financial Due Diligence | Review of wind down budget |
| Leon Szlezinger | 06/13/15 | 1.50 | M&A Process | Reviewing bids |
| Leon Szlezinger | 06/13/15 | 2.00 | M&A Process | Review of Taylor bid materials |
| Leon Szlezinger | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Leon Szlezinger | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with ZC and Lowenstein |
| Leon Szlezinger | 06/14/15 | 1.00 | M&A Process | Review of revised settlement proposal from SP |
| Leon Szlezinger | 06/15/15 | 13.50 | Advisor/Management Meetings/Calls | Auction / settlement negotiations |
| Leon Szlezinger | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on term sheet |
| Leon Szlezinger | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call on settlement term sheet |
| Leon Szlezinger | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call on settlement |
| Leon Szlezinger | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on SP on Settlement |
| Leon Szlezinger | 06/16/15 | 0.50 | M&A Process | Review of settlement proposal from SP |
| Leon Szlezinger | 06/17/15 | 7.00 | Advisor/Management Meetings/Calls | Sale hearing |
| Leon Szlezinger | 06/18/15 | 3.00 | M&A Process | Call re: settlement |
| Leon Szlezinger | 06/19/15 | 2.00 | M&A Process | Call re: settlement |
| Leon Szlezinger | 06/21/15 | 2.00 | Advisor/Management Meetings/Calls | Various correspondence re: settlement with Silver Point |
| Leon Szlezinger | 06/21/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence regarding settlement with Silver Point |
| Leon Szlezinger | 06/21/15 | 1.00 | M&A Process | Review of final settlement documents |
| Leon Szlezinger | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Leon Szlezinger | 06/24/15 | 1.00 | Financial Due Diligence | Review on re: Silver point equity ownership |
| Leon Szlezinger | 06/26/15 | 0.50 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Leon Szlezinger | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Leon Szlezinger | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Leon Szlezinger | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Leon Szlezinger | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| **June 1, 2015 - June 30, 2015 Hours for Leon Szlezinger** | | **72.00** | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standing Motion |
| Richard Klein | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Richard Klein | 06/03/15 | 1.00 | M&A Process | Review of Standard Registers annotated stock chart |
| Richard Klein | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Richard Klein | 06/05/15 | 1.00 | Board Presentation Preparation | Review of Reply to Objections to Standing Motion |
| Richard Klein | 06/05/15 | 2.00 | M&A Process | Review of Declarations |
| Richard Klein | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Richard Klein | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Proposed call |
| Richard Klein | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Hearing |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Call with Lowenstein and Zolfo Cooper |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Call with Lowenstein and ZC re: upcoming sale |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Reviewing the revised purchase price calculation from Lazard |
| Richard Klein | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| Richard Klein | 06/11/15 | 0.50 | M&A Process | Preparation and call with Lowenstein on sale process |
| Richard Klein | 06/11/15 | 2.00 | M&A Process | Review of competing bid |
| Richard Klein | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale |
| Richard Klein | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Richard Klein | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | UCC update call |
| Richard Klein | 06/12/15 | 3.00 | M&A Process | Review of revised bid from Taylor |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Silver Point re: counter proposal |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall UCC call with ZC and Lowenstein |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper and Lowenstein discussing proposal |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP on a new proposal |
| Richard Klein | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Richard Klein | 06/13/15 | 1.00 | Advisor/Management Meetings/Calls | Discussing and reviewing counter proposal |
| Richard Klein | 06/13/15 | 1.00 | M&A Process | Review of bid comparison |
| Richard Klein | 06/13/15 | 3.00 | M&A Process | Review of Taylor bid materials |
| Richard Klein | 06/13/15 | 0.50 | Financial Due Diligence | Review of wind down budget |
| Richard Klein | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Richard Klein | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Zolfo Cooper and Lowenstein |
| Richard Klein | 06/14/15 | 1.00 | M&A Process | Review of revised settlement proposal |
| Richard Klein | 06/15/15 | 13.00 | M&A Process | Auction |
| Richard Klein | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on term sheet |
| Richard Klein | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, Zolfo Cooper and McKinsey on term sheet |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|---|---|---|---|---|
| Richard Klein | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Silver Point on Settlement |
| Richard Klein | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on settlement |
| Richard Klein | 06/16/15 | 1.00 | M&A Process | Review of settlement proposal from SP |
| Richard Klein | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Sale Hearing |
| Richard Klein | 06/18/15 | 1.00 | M&A Process | Reviewing and commenting on settlement docs with Silver Point |
| Richard Klein | 06/18/15 | 3.00 | M&A Process | Call re: settlement |
| Richard Klein | 06/19/15 | 2.00 | M&A Process | Call re: settlement |
| Richard Klein | 06/20/15 | 2.00 | Advisor/Management Meetings/Calls | Various calls with the debtors over settlement discussions |
| Richard Klein | 06/20/15 | 1.00 | M&A Process | Reviewing settlement documents |
| Richard Klein | 06/21/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence regarding settlement with Silver Point |
| Richard Klein | 06/21/15 | 1.00 | M&A Process | Review of final settlement documents |
| Richard Klein | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Richard Klein | 06/24/15 | 1.00 | Financial Due Diligence | Review on re: Silver point equity ownership |
| Richard Klein | 06/24/15 | 0.50 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Richard Klein | 06/26/15 | 0.50 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Richard Klein | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Richard Klein | 06/27/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| Richard Klein | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Richard Klein | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Richard Klein | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| Richard Klein | 06/30/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| **June 1, 2015 - June 30, 2015 Hours for Richard Klein** | | **73.00** | | |
| | | | | |
| *Seth Herman* | | | | |
| Seth Herman | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Replies to Standing Motion |
| Seth Herman | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Seth Herman | 06/03/15 | 1.00 | M&A Process | Review of Standard Registers annotated stock chart |
| Seth Herman | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Seth Herman | 06/05/15 | 1.00 | M&A Process | Review of response to Objections re: Standing Motion |
| Seth Herman | 06/05/15 | 1.00 | M&A Process | Review of Declarations |
| Seth Herman | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Seth Herman | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Various correspondence |
| Seth Herman | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Seth Herman | 06/09/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo |
| Seth Herman | 06/09/15 | 0.50 | M&A Process | Reviewed purchase price analysis |
| Seth Herman | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo |
| Seth Herman | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo re: upcoming sale |
| Seth Herman | 06/10/15 | 1.00 | M&A Process | Reviewing revised purchase price calculation |
| Seth Herman | 06/10/15 | 0.50 | M&A Process | Internal discussion on sale and objection |
| Seth Herman | 06/11/15 | 1.00 | M&A Process | Preparation for and call with Lowenstein on sale process |
| Seth Herman | 06/11/15 | 0.50 | Advisor/Management Meetings/Calls | Discussed bid with Zolfo and Lowenstein |
| Seth Herman | 06/11/15 | 1.50 | M&A Process | Review of various objections to sale motion |
| Seth Herman | 06/11/15 | 3.00 | M&A Process | Review of competing bid from Taylor |
| Seth Herman | 06/11/15 | 2.00 | M&A Process | Read through Taylor Bid |
| Seth Herman | 06/11/15 | 2.00 | M&A Process | Create summary of economic implications of bid |
| Seth Herman | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale |
| Seth Herman | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Seth Herman | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | UCC update call |
| Seth Herman | 06/12/15 | 2.00 | M&A Process | Review of revised bid from Taylor |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call re: counter proposal |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall for UCC call with Zolfo and Lowenstein |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein re: SP proposal |
| Seth Herman | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP re: new proposal |
| Seth Herman | 06/13/15 | 2.00 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Seth Herman | 06/13/15 | 2.00 | M&A Process | Discussing and reviewing proposed counter to SP |
| Seth Herman | 06/13/15 | 1.00 | M&A Process | Reviewing changes to Taylor bid |
| Seth Herman | 06/13/15 | 1.00 | M&A Process | Comparison of Taylor & SP bids |
| Seth Herman | 06/13/15 | 2.00 | M&A Process | Review of Taylor bid materials |
| Seth Herman | 06/13/15 | 3.00 | M&A Process | Reviewing and commenting on settlement docs with SP |
| Seth Herman | 06/13/15 | 2.00 | Financial Due Diligence | Review of wind down budget |
| Seth Herman | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Seth Herman | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with Zolfo and Lowenstein |
| Seth Herman | 06/14/15 | 0.50 | Advisor/Management Meetings/Calls | Review of revised settlement proposal from Silver Point |
| Seth Herman | 06/15/15 | 14.00 | Advisor/Management Meetings/Calls | Standard Register Auction |
| Seth Herman | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein on settlement term sheet |
| Seth Herman | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, Zolfo and McKinsey on settlement term sheet |
| Seth Herman | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on settlement |
| Seth Herman | 06/16/15 | 2.00 | M&A Process | Review of settlement proposal from Silver Point |
| Seth Herman | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Sale hearing |
| Seth Herman | 06/18/15 | 3.00 | M&A Process | Call re: settlement |
| Seth Herman | 06/19/15 | 2.00 | M&A Process | Call re: settlement |
| Seth Herman | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Seth Herman | 06/24/15 | 3.00 | Financial Due Diligence | Review on re: Silver point equity ownership |
| Seth Herman | 06/24/15 | 3.00 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Seth Herman | 06/26/15 | 3.00 | Fee Applications / Monthly Invoice | Review of Monthly Fee application preparation |
| Seth Herman | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Seth Herman | 06/27/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| Seth Herman | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Seth Herman | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Seth Herman | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| Seth Herman | 06/30/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| **June 1, 2015 - June 30, 2015 Hours for Seth Herman** | | **91.00** | | |
| | | | | |
| *Tushar Pande* | | | | |
| Tushar Pande | 06/01/14 | 3.00 | Advisor/Management Meetings/Calls | Preparation of transaction summary |
| Tushar Pande | 06/02/14 | 1.00 | Advisor/Management Meetings/Calls | Internal Jefferies call |
| Tushar Pande | 06/02/14 | 1.00 | M&A Process | Spoke to interested party |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| Tushar Pande | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Replies to Standing Motion |
| Tushar Pande | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| Tushar Pande | 06/03/15 | 1.00 | M&A Process | Review of Standard Registers annotated stock chart |
| Tushar Pande | 06/03/14 | 1.00 | Advisor/Management Meetings/Calls | Communications with Counsel re: final fee application |
| Tushar Pande | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 06/05/15 | 1.00 | M&A Process | Review of Objections to Standing Motion |
| Tushar Pande | 06/05/15 | 3.00 | M&A Process | Review of declarations from Ginnan, Morgan and Carmody |
| Tushar Pande | 06/06/14 | 3.00 | Fee Applications / Monthly Invoice | Preparation and review of final fee application |
| Tushar Pande | 06/06/14 | 0.50 | Internal Jefferies Meetings/Calls | Internal team discussion re: final fee application |
| Tushar Pande | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Proposed call |
| Tushar Pande | 06/07/14 | 4.00 | Case Administration/Planning | Preparation of Fee App |
| Tushar Pande | 06/08/14 | 5.00 | Case Administration/Planning | Preparation of Fee App |
| Tushar Pande | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| Tushar Pande | 06/09/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Zolfo |
| Tushar Pande | 06/09/15 | 0.50 | M&A Process | Reviewed revised Lazard purchase price analysis |
| Tushar Pande | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo |
| Tushar Pande | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and Zolfo on discussion with the debtors and upcoming sale |
| Tushar Pande | 06/10/15 | 1.00 | M&A Process | Reviewing the revised purchase price calculation from Lazard |
| Tushar Pande | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Internal discussion on strategy for sale and objection |
| Tushar Pande | 06/10/15 | 1.00 | M&A Process | Preparation for and call with Lowenstein on update on sale process |
| Tushar Pande | 06/11/15 | 0.50 | M&A Process | Discussed bid with Zolfo and Lowenstein |
| Tushar Pande | 06/11/15 | 1.50 | M&A Process | Review of various objections to Debtors sale motion |
| Tushar Pande | 06/11/15 | 3.00 | M&A Process | Review of competing bid from Taylor |
| Tushar Pande | 06/11/15 | 2.00 | M&A Process | Put together summary of implications of bid |
| Tushar Pande | 06/11/15 | 0.50 | Internal Jefferies Meetings/Calls | Internal discussion on strategy for sale and objection |
| Tushar Pande | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| Tushar Pande | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| Tushar Pande | 06/12/15 | 3.00 | M&A Process | Review of revised bid from Taylor |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP to present counter proposal |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall UCC call with Zolfo and Lowenstein |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Zolfo and Lowenstein discussing SP proposal |
| Tushar Pande | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Silver Point on a new proposal |
| Tushar Pande | 06/13/15 | 2.00 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| Tushar Pande | 06/13/15 | 2.00 | M&A Process | Discussing and reviewing proposed counter to Silver Point |
| Tushar Pande | 06/13/15 | 1.00 | M&A Process | Reviewing changes to Taylor bid |
| Tushar Pande | 06/13/15 | 1.00 | M&A Process | Comparison of Taylor & SP bids |
| Tushar Pande | 06/13/15 | 2.00 | M&A Process | Review of Taylor bid materials |
| Tushar Pande | 06/13/15 | 3.00 | M&A Process | Review and comment on settlement docs with SP |
| Tushar Pande | 06/13/15 | 2.00 | Financial Due Diligence | Review of wind down budget |
| Tushar Pande | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Call with UCC |
| Tushar Pande | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with Zolfo and Lowenstein |
| Tushar Pande | 06/14/15 | 1.00 | M&A Process | Review of revised settlement proposal from SP |
| Tushar Pande | 06/15/15 | 14.00 | Advisor/Management Meetings/Calls | Standard Register Auction |
| Tushar Pande | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on SP settlement term sheet |
| Tushar Pande | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, ZC and McKinsey on SP settlement term sheet |
| Tushar Pande | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with SP on Settlement |
| Tushar Pande | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on SP on Settlement |
| Tushar Pande | 06/16/15 | 2.00 | M&A Process | Review of settlement proposal from SP |
| Tushar Pande | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Sale Hearing |
| Tushar Pande | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Discussions with the committee on a proposed settlement |
| Tushar Pande | 06/18/15 | 5.00 | Financial Due Diligence | Proceed committee member's request re: Silver point equity ownership |
| Tushar Pande | 06/19/15 | 3.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 06/22/15 | 2.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| Tushar Pande | 06/24/15 | 2.00 | Financial Due Diligence | Follow-up on re: Silver point equity ownership |
| Tushar Pande | 06/24/15 | 4.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| Tushar Pande | 06/26/15 | 5.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| Tushar Pande | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Tushar Pande | 06/27/15 | 2.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| Tushar Pande | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| Tushar Pande | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| Tushar Pande | 06/30/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| **June 1, 2015 - June 30, 2015 Hours for Tushar Pande** | | **114.00** | | |

*CJ Wei*

| | | | | |
|--------|------|-------|----------|----------|
| CJ Wei | 06/02/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Standing Motion |
| CJ Wei | 06/02/15 | 8.00 | M&A Process | Analysis re: SP's UCC objection |
| CJ Wei | 06/02/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussion re: SP's response |
| CJ Wei | 06/03/15 | 4.00 | M&A Process | Review of Standard Registers annotated stock chart |
| CJ Wei | 06/05/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register UCC update call |
| CJ Wei | 06/05/15 | 2.00 | M&A Process | Review of Reply to Objections to Standing Motion |
| CJ Wei | 06/05/15 | 2.00 | M&A Process | Review of declarations from Ginnan, Morgan and Carmody |
| CJ Wei | 06/07/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register call |
| CJ Wei | 06/08/15 | 1.00 | Advisor/Management Meetings/Calls | Standard Register Hearing |
| CJ Wei | 06/09/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Zolfo |
| CJ Wei | 06/09/15 | 1.00 | M&A Process | Reviewed revised Lazard purchase price analysis |
| CJ Wei | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and ZC |
| CJ Wei | 06/10/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein and ZC on discussion with the debtors and upcoming sale |
| CJ Wei | 06/10/15 | 2.00 | M&A Process | Reviewing the revised purchase price calculation from Lazard |

**Jefferies LLC**
June 1, 2015 - June 30, 2015

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| CJ Wei | 06/10/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| CJ Wei | 06/10/15 | 4.00 | M&A Process | Preparation for and call with Lowenstein on update on sale process |
| CJ Wei | 06/11/15 | 0.50 | M&A Process | Discussed bid with Zolfo and Lowenstein |
| CJ Wei | 06/11/15 | 3.00 | M&A Process | Review of various objections to the Debtors sale motion |
| CJ Wei | 06/11/15 | 4.00 | M&A Process | Review of competing bid from Taylor |
| CJ Wei | 06/11/15 | 3.00 | M&A Process | Read through Taylor Bid |
| CJ Wei | 06/11/15 | 3.00 | M&A Process | Put together summary of economic implications of bid |
| CJ Wei | 06/11/15 | 0.50 | M&A Process | Internal discussion on strategy for sale and objection |
| CJ Wei | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | Call re: Silver Point Proposal |
| CJ Wei | 06/12/15 | 1.00 | Advisor/Management Meetings/Calls | UCC update call |
| CJ Wei | 06/12/15 | 3.00 | M&A Process | Review of revised bid from Taylor |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP to present counter proposal |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Precall UCC call with ZC and lowenstein |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with ZC and lowenstein discussing SP proposal |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Call with SP on a new proposal |
| CJ Wei | 06/13/15 | 0.50 | Advisor/Management Meetings/Calls | Various correspondence with the debtors and UCC professionals |
| CJ Wei | 06/13/15 | 2.00 | Advisor/Management Meetings/Calls | Discussing and reviewing proposed counter to SP |
| CJ Wei | 06/13/15 | 1.50 | Advisor/Management Meetings/Calls | Call with UCC |
| CJ Wei | 06/13/15 | 2.00 | M&A Process | Reviewing changes to Taylor bid |
| CJ Wei | 06/13/15 | 2.00 | M&A Process | Comparison of Taylor & SP bids |
| CJ Wei | 06/13/15 | 3.00 | M&A Process | Review of Taylor bid materials |
| CJ Wei | 06/13/15 | 4.00 | M&A Process | Reviewing and commenting on settlement docs with SP |
| CJ Wei | 06/13/15 | 2.00 | Financial Due Diligence | Review of wind down budget |
| CJ Wei | 06/14/15 | 1.00 | Advisor/Management Meetings/Calls | Prep call with Zolfo and Lowenstein |
| CJ Wei | 06/14/15 | 4.00 | M&A Process | Analysis on Taylor bid |
| CJ Wei | 06/14/15 | 2.00 | M&A Process | Review of revised settlement proposal from SP |
| CJ Wei | 06/15/15 | 14.00 | M&A Process | Standard Register Auction |
| CJ Wei | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein on settlement term sheet |
| CJ Wei | 06/16/15 | 0.50 | Advisor/Management Meetings/Calls | Call with Lowenstein, Gibson, Zolfo and McKinsey on SP settlement term sheet |
| CJ Wei | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with SP on Settlement |
| CJ Wei | 06/16/15 | 1.00 | Advisor/Management Meetings/Calls | Call with Lowenstein & Skadden on Settlement |
| CJ Wei | 06/16/15 | 3.00 | M&A Process | Review of settlement proposal from SP |
| CJ Wei | 06/17/15 | 1.00 | Advisor/Management Meetings/Calls | Sale Hearing |
| CJ Wei | 06/19/15 | 4.00 | M&A Process | Analysis on SP total position in SR's equity |
| CJ Wei | 06/18/15 | 2.00 | Financial Due Diligence | Proceed comments re: Silver point equity ownership |
| CJ Wei | 06/19/15 | 2.00 | Case Administration/Planning | Reviewed case docket |
| CJ Wei | 06/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Administrative / compliance related diligence |
| CJ Wei | 06/24/15 | 5.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| CJ Wei | 06/26/15 | 4.00 | Fee Applications / Monthly Invoice | First Monthly Fee application preparation |
| CJ Wei | 06/26/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| CJ Wei | 06/27/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| CJ Wei | 06/27/15 | 2.00 | Internal Jefferies Meetings/Calls | Internal discussion re: First monthly fee app |
| CJ Wei | 06/29/15 | 2.00 | Fee Applications / Monthly Invoice | Discussions with Sidley re: First Monthly Fee App |
| CJ Wei | 06/30/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal discussions to discuss next steps |
| CJ Wei | 06/30/15 | 1.00 | Case Administration/Planning | Reviewed case docket |

**June 1, 2015 - June 30, 2015 Hours for CJ Wei**    **123.00**

# Jefferies LLC
## Summary of Hours Worked
July 1, 2015 - July 31, 2015

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Leon Szlezinger | Managing Director, Restructuring and Recapitalization Group | 14.0 |
| Richard Klein | Managing Director, Restructuring and Recapitalization Group | 5.5 |
| Seth Herman | Vice President, Restructuring and Recapitalization Group | 14.5 |
| Tushar Pande | Associate, Restructuring and Recapitalization Group | 22.0 |
| CJ Wei | Analyst, Restructuring and Recapitalization Group | 20.5 |
| | **Total** | **76.5** |

# Jefferies LLC
## Summary of Hours Worked
July 1, 2015 - July 31, 2015

| Categories | Hours Worked |
|---|---:|
| Advisor/Management Meetings/Calls | 12.5 |
| Board Presentation Preparation | 0.0 |
| Case Administration/Planning | 6.5 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 42.5 |
| Financial Analysis/Modeling | 2.0 |
| Financial Due Diligence | 1.5 |
| Internal Jefferies Meetings/Calls | 5.0 |
| M&A Process | 6.5 |
| **Total** | **76.5** |

# Jefferies LLC
## Summary of Hours Worked by Person and Category
July 1, 2015 - July 31, 2015

| Name | Categories | Hours Worked |
|------|-----------|-------------:|
| **Leon Szlezinger** | **Managing Director, Restructuring and Recapitalization Group** | **14.0** |
| | Advisor/Management Meetings/Calls | 4.5 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 2.5 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 1.5 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 4.5 |
| **Richard Klein** | **Managing Director, Restructuring and Recapitalization Group** | **5.5** |
| | Advisor/Management Meetings/Calls | 4.0 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 0.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 0.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 0.5 |
| **Seth Herman** | **Vice President, Restructuring and Recapitalization Group** | **14.5** |
| | Advisor/Management Meetings/Calls | 4.0 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 1.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 7.0 |
| | Financial Analysis/Modeling | 0.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 1.5 |
| **Tushar Pande** | **Associate, Restructuring and Recapitalization Group** | **22.0** |
| | Advisor/Management Meetings/Calls | 0.0 |
| | Board Presentation Preparation | 0.0 |
| | Case Administration/Planning | 2.0 |
| | Creditors - Calls/Meetings/Discussions | 0.0 |
| | DIP Financing | 0.0 |
| | Fee Applications / Monthly Invoice | 17.0 |
| | Financial Analysis/Modeling | 2.0 |
| | Financial Due Diligence | 0.0 |
| | Internal Jefferies Meetings/Calls | 1.0 |
| | M&A Process | 0.0 |
| **CJ Wei** | **Analyst, Restructuring and Recapitalization Group** | **20.5** |
| | Advisor/Management Meetings/Calls | 0.0 |

| | |
|---|---:|
| Board Presentation Preparation | 0.0 |
| Case Administration/Planning | 1.0 |
| Creditors - Calls/Meetings/Discussions | 0.0 |
| DIP Financing | 0.0 |
| Fee Applications / Monthly Invoice | 18.5 |
| Financial Analysis/Modeling | 0.0 |
| Financial Due Diligence | 0.0 |
| Internal Jefferies Meetings/Calls | 1.0 |
| M&A Process | 0.0 |
| **Total** | **76.5** |

| Banker | Date | Hours | Category | Comments |
|--------|------|-------|----------|----------|
| Leon Szlezinger | 07/01/15 | 0.50 | Advisor/Management Meetings/Calls | Discuss with Lowenstein liquidiating trust issues |
| Leon Szlezinger | 07/06/15 | 1.00 | M&A Process | Review closing timeline and discuss with Lowenstein |
| Leon Szlezinger | 07/10/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Leon Szlezinger | 07/14/15 | 2.00 | M&A Process | Update on Taylor closing including reviewing the checklist and timeline |
| Leon Szlezinger | 07/14/15 | 0.50 | M&A Process | Review Lowenstein update to UCC |
| Leon Szlezinger | 07/16/15 | 1.00 | Financial Due Diligence | Review adversary proceeding pleadings re: former employees |
| Leon Szlezinger | 07/17/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Leon Szlezinger | 07/17/15 | 1.50 | Case Administration/Planning | Review Jefferies fee statement and fee application |
| Leon Szlezinger | 07/18/15 | 1.00 | Case Administration/Planning | Case administration |
| Leon Szlezinger | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Leon Szlezinger | 07/22/15 | 0.50 | Financial Due Diligence | Review monthly operating report |
| Leon Szlezinger | 07/28/15 | 1.00 | M&A Process | Review Lowenstein update to UCC |
| Leon Szlezinger | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Leon Szlezinger | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | Discuss approach to transfer of valuation work to liquidating trust |
| **July 1, 2015 - July 31, 2015 Hours for Leon Szlezinger** | | **14.00** | | |
| | | | | |
| *Richard Klein* | | | | |
| Richard Klein | 07/10/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Richard Klein | 07/14/15 | 0.50 | M&A Process | Update on Taylor closing |
| Richard Klein | 07/17/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Richard Klein | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Richard Klein | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Richard Klein | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | Discuss approach to transfer of valuation work to liquidating trust |
| **July 1, 2015 - July 31, 2015 Hours for Richard Klein** | | **5.50** | | |
| | | | | |
| *Seth Herman* | | | | |
| Seth Herman | 07/01/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed First Monthly Fee App |
| Seth Herman | 07/02/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed first monthly fee app exhibits |
| Seth Herman | 07/10/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professionals call |
| Seth Herman | 07/14/15 | 1.50 | M&A Process | Update on Taylor closing including receiving the checklist |
| Seth Herman | 07/17/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Seth Herman | 07/17/15 | 1.00 | Case Administration/Planning | Review Jefferies fee statement and fee application |
| Seth Herman | 07/20/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed First Interim Fee App |
| Seth Herman | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Seth Herman | 07/27/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed second monthly invoice for the month of June |
| Seth Herman | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | UCC call and professional call |
| Seth Herman | 07/31/15 | 1.00 | Advisor/Management Meetings/Calls | Discuss approach to transfer of valuation work to liquidating trust |
| Seth Herman | 07/31/15 | 3.00 | Fee Applications / Monthly Invoice | Reviewed third monthly invoice for the month of July |
| **July 1, 2015 - July 31, 2015 Hours for Seth Herman** | | **14.50** | | |
| | | | | |
| *Tushar Pande* | | | | |
| Tushar Pande | 07/01/15 | 2.00 | Fee Applications / Monthly Invoice | Reviewed First Monthly Fee App |
| Tushar Pande | 07/02/15 | 2.00 | Fee Applications / Monthly Invoice | Prepared first monthly invoice |
| Tushar Pande | 07/10/15 | 2.00 | Case Administration/Planning | Reviewed case docket |
| Tushar Pande | 07/15/15 | 1.00 | Fee Applications / Monthly Invoice | Worked with Sidley re: CNO for First Interim Fee App |
| Tushar Pande | 07/17/15 | 5.00 | Fee Applications / Monthly Invoice | Worked on preparing First Interim fee app |
| Tushar Pande | 07/20/15 | 1.00 | Fee Applications / Monthly Invoice | Reviewed and edited First Interim Fee App |
| Tushar Pande | 07/21/15 | 2.00 | Financial Analysis/Modeling | Documents to be provided to Zolfo Cooper re: liquidation trust |
| Tushar Pande | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| Tushar Pande | 07/24/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on to prepare second monthly fee application (June) |
| Tushar Pande | 07/27/15 | 1.00 | Fee Applications / Monthly Invoice | Edited second monthly invoice for the month of June |
| Tushar Pande | 07/28/15 | 3.00 | Fee Applications / Monthly Invoice | Worked on to prepare third monthly invoice for the month of July |
| **July 1, 2015 - July 31, 2015 Hours for Tushar Pande** | | **22.00** | | |
| | | | | |
| *CJ Wei* | | | | |
| CJ Wei | 07/01/15 | 3.00 | Fee Applications / Monthly Invoice | First Monthly Fee App |
| CJ Wei | 07/02/15 | 1.50 | Fee Applications / Monthly Invoice | Prepared first monthly invoice |
| CJ Wei | 07/10/15 | 1.00 | Case Administration/Planning | Reviewed case docket |
| CJ Wei | 07/15/15 | 1.00 | Fee Applications / Monthly Invoice | Worked with Sidley re: CNO for First Interim Fee App |
| CJ Wei | 07/17/15 | 6.00 | Fee Applications / Monthly Invoice | Worked on preparing First Interim fee app |
| CJ Wei | 07/20/15 | 1.00 | Fee Applications / Monthly Invoice | Edited First Interim Fee App |
| CJ Wei | 07/22/15 | 1.00 | Internal Jefferies Meetings/Calls | Internal meeting re: documents to be provided to Zolfo Cooper |
| CJ Wei | 07/24/15 | 2.00 | Fee Applications / Monthly Invoice | Worked on to prepare second monthly fee application (June) |
| CJ Wei | 07/27/15 | 1.00 | Fee Applications / Monthly Invoice | Worked on second monthly invoice for the month of June |
| CJ Wei | 07/28/15 | 3.00 | Fee Applications / Monthly Invoice | Worked on to prepare third monthly invoice for the month of July |
| **July 1, 2015 - July 31, 2015 Hours for CJ Wei** | | **20.50** | | |

## Exhibit B

**Expense Detail**

Exhibit B

Expense Detail[1]

| Banker | Amount | Expense Incurred Date | Category | Account Description | Transaction Description | Comments |
|--------|--------|----------------------|----------|--------------------|------------------------|----------|
| LEON SZLEZINGER | $  42.99 | 3/24/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 4.43 | 3/25/2015 | TRAVE | TRANSPORTATION | TAXI | Late-night taxi home (tax expense) |
| CHING WEI | 11.15 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 14.00 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home (toll expense) |
| SETH HERMAN | 40.00 | 3/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 8.84 | 3/26/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 8.75 | 3/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 12.96 | 3/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.96 | 3/28/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 12.95 | 3/28/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 26.00 | 3/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 3/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 1.73 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 3/29/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.20 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 1.73 | 3/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 8.80 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.95 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 3/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.76 | 3/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.80 | 3/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 1.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 2.76 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| SETH HERMAN | 5.51 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| SETH HERMAN | 22.39 | 3/31/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL ROOM | 3/31 stay at the Mariott in Dayton (Hotel Tax) |
| TUSHAR PANDE | 25.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 50.00 | 3/31/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi (Dayton - Airport to Hotel) |
| SETH HERMAN | 169.00 | 3/31/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL ROOM | 3/31 stay at the Mariott in Dayton (1 night) |
| SETH HERMAN | 619.10 | 3/31/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton round trip |
| TUSHAR PANDE | 1.00 | 3/31/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.36 | 4/1/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 22.20 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| TUSHAR PANDE | 24.80 | 4/1/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.00 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.89 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 27.46 | 4/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Lunch travel expense |
| SETH HERMAN | 41.87 | 4/1/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Client meal expense (3 people) |
| SETH HERMAN | 75.00 | 4/1/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Client meal expense (3 people) |
| SETH HERMAN | 498.98 | 4/1/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton round trip |
| SETH HERMAN | 7.78 | 4/2/2015 | TRAVE | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 11.44 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 26.30 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 39.00 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 70.73 | 4/2/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 54.52 | 4/2/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 49.30 | 4/2/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 25.95 | 4/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.95 | 4/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 4.90 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Taxi home from Newark airport (toll) |
| CHING WEI | 9.36 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 10.50 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Taxi home from Newark airport (wait charge) |
| CHING WEI | 11.00 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 11.16 | 4/3/2015 | TRAVE | TRANSPORTATION | TAXI | Taxi home from Newark airport (taxes and other fees) |
| CHING WEI | 13.50 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 20.28 | 4/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.97 | 4/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 79.00 | 4/3/2015 | TRANG | TRANSPORTATION | TAXI | Taxi home from Newark airport |
| CHING WEI | 8.75 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 9.96 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 10.88 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Weekend cab expense |
| CHING WEI | 14.16 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 14.30 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 16.30 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 17.97 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 24.70 | 4/4/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 26.00 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 23.63 | 4/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 13.55 | 4/5/2015 | TRANG | TRANSPORTATION | TAXI | Weekend Taxi to work |
| CHING WEI | 25.99 | 4/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 12.35 | 4/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.77 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 91.23 | 4/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 23.60 | 4/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 10.55 | 4/7/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.74 | 4/7/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/7/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 120.25 | 4/7/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| SETH HERMAN | 26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 4/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.35 | 4/9/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 13.50 | 4/9/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |

(1) Includes previously unbilled and unpaid expenses.

| Name | Amount | Date | Code | Category | Sub-category | Description |
|---|---|---|---|---|---|---|
| TUSHAR PANDE | 25.74 | 4/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.74 | 4/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.36 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 9.95 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 11.16 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 17.84 | 4/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 18.96 | 4/11/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |
| CHING WEI | 25.90 | 4/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 5.00 | 4/11/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 5.00 | 4/11/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 10.56 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 12.25 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 12.95 | 4/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 17.95 | 4/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 24.97 | 4/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 5.00 | 4/12/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 10.55 | 4/13/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 10.58 | 4/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 11.16 | 4/14/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 4/14/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 68.16 | 4/14/2015 | TRANG | TRANSPORTATION | TAXI | Car service for delivery |
| CHING WEI | 122.00 | 4/14/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| CHING WEI | 6.90 | 4/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 19.08 | 4/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| RICHARD S. KLEIN | 1,483.65 | 4/15/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton round trip |
| CHING WEI | 8.76 | 4/16/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 13.56 | 4/16/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.98 | 4/17/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 192.00 | 4/17/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| CHING WEI | 256.00 | 4/17/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| TUSHAR PANDE | 25.98 | 4/17/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.96 | 4/18/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 17.79 | 4/18/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 18.13 | 4/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.30 | 4/20/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.73 | 4/20/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.99 | 4/20/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 5.51 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Lunch travel expense |
| RICHARD S. KLEIN | 21.19 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Dinner travel expense |
| TUSHAR PANDE | 23.80 | 4/21/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 4/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| RICHARD S. KLEIN | 26.37 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton (1 night) |
| SETH HERMAN | 26.37 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton (1 night) |
| RICHARD S. KLEIN | 45.00 | 4/21/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 199.00 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton  (1 night) |
| SETH HERMAN | 199.00 | 4/21/2015 | ACCOM | HOTEL & ACCOMMODATION | HOTEL | 4/21 stay at the Mariott in Dayton  (1 night) |
| SETH HERMAN | 498.98 | 4/21/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton one way |
| SETH HERMAN | 619.10 | 4/21/2015 | TRANA | TRANSPORTATION | AIR | NYC-Dayton one way |
| RICHARD S. KLEIN | 3.76 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| SETH HERMAN | 8.25 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Breakfast meal expense |
| CHING WEI | 25.89 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 27.30 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 34.26 | 4/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Dinner travel expense |
| SETH HERMAN | 46.00 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 60.00 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 78.37 | 4/22/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Dinner meal expense |
| SETH HERMAN | 114.49 | 4/22/2015 | MEALO | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Meal with client expense (5 people) |
| RICHARD S. KLEIN | 165.41 | 4/22/2015 | TRANG | TRANSPORTATION | TAXI | One-way car to Scarsdale, NY |
| SETH HERMAN | 8.00 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Taxi to LaGuardia (toll charge) |
| SETH HERMAN | 9.88 | 4/23/2015 | TRAVE | TRANSPORTATION | TAXI | Taxi to LaGuardia (taxes and fees) |
| SETH HERMAN | 10.50 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Taxi to LaGuardia (wait charge) |
| TUSHAR PANDE | 25.80 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.99 | 4/23/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 4/23/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 36.00 | 4/23/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| SETH HERMAN | 39.00 | 4/23/2015 | TRANG | TRANSPORTATION | TAXI | Taxi to LaGuardia |
| CHING WEI | 20.00 | 4/24/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| TUSHAR PANDE | 25.74 | 4/24/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.84 | 4/24/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 14.16 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 17.84 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 18.09 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 21.30 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 25.70 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.92 | 4/25/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.80 | 4/25/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 9.80 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 10.56 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 12.85 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.18 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 18.46 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 22.27 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.30 | 4/26/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| SETH HERMAN | 9.25 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Taxi from Newark Airport (tolls) |

(1) Includes previously unbilled and unpaid expenses.

| Name | Amount | Date | | Category | Type | Description |
|---|---|---|---|---|---|---|
| CHING WEI | 9.96 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 14.00 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Taxi from Newark Airport (wait charge) |
| CHING WEI | 14.00 | 4/27/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| SETH HERMAN | 23.86 | 4/27/2015 | TRAVE | TRANSPORTATION | TAXI | Taxi from Newark Airport (taxes and fees) |
| TUSHAR PANDE | 25.00 | 4/27/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.93 | 4/27/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 78.00 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Taxi from Newark Airport |
| RICHARD S. KLEIN | 137.55 | 4/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 11.62 | 4/28/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.89 | 4/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 4/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 26.00 | 4/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 4/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.74 | 4/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.89 | 4/29/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 13.50 | 4/30/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.81 | 4/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 4/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.76 | 5/1/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 18.10 | 5/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/2/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 24.70 | 5/3/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 25.74 | 5/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.85 | 5/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 215.45 | 5/4/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| CHING WEI | 99.90 | 5/4/2015 | PRINT | PRINTING | PRINTING | Printing presentation materials |
| TUSHAR PANDE | 25.00 | 5/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.93 | 5/5/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 12.36 | 5/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 25.00 | 5/6/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 87.84 | 5/6/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.36 | 5/8/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.66 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| RICHARD KLEIN | 25.96 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| SETH HERMAN | 25.96 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 5/8/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.55 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 11.16 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 14.75 | 5/9/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.01 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 18.32 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 20.00 | 5/9/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| TUSHAR PANDE | 25.62 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.89 | 5/9/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.96 | 5/10/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 10.56 | 5/10/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| TUSHAR PANDE | 13.10 | 5/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 17.98 | 5/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/10/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.36 | 5/11/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.80 | 5/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 41.81 | 5/11/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi |
| CHING WEI | 56.00 | 5/11/2015 | PRESE | PRESENTATIONS | PRESENTATION | Printing presentation materials |
| LEON SZLEZINGER | 358.00 | 5/11/2015 | TRANG | TRANSPORTATION | TRAIN | NYC-Wilmington round trip |
| LEON SZLEZINGER | 8.84 | 5/12/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 56.86 | 5/12/2015 | TRANG | TRANSPORTATION | TAXI | Out-of-town taxi |
| CHING WEI | 10.56 | 5/13/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/13/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.91 | 5/14/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 14.30 | 5/15/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| TUSHAR PANDE | 26.00 | 5/15/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 13.55 | 5/16/2015 | TRANG | TRANSPORTATION | TAXI | Weekend cab expense |
| CHING WEI | 18.12 | 5/16/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/16/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 16.62 | 5/18/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/18/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 25.82 | 5/19/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 40.48 | 5/20/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.84 | 5/20/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/21/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 13.50 | 5/22/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| TUSHAR PANDE | 9.59 | 5/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 5/22/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 9.35 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 9.96 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 10.55 | 5/25/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 26.00 | 5/26/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 8.76 | 5/27/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.82 | 5/27/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 5/28/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.85 | 5/28/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 10.56 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 14.75 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 17.75 | 5/29/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| SETH HERMAN | 2.00 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi home (toll expense) |
| SETH HERMAN | 5.81 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi home (toll expense) |
| SETH HERMAN | 49.00 | 5/30/2015 | TRANG | TRANSPORTATION | TAXI | Weekend taxi expense |

(1) Includes previously unbilled and unpaid expenses.

| | | | | | | |
|---|---|---|---|---|---|---|
| CHING WEI | | 5/30/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 11.75 | 5/31/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 16.55 | 5/31/2015 | TRANG | TRANSPORTATION | TAXI | Late-night taxi home |
| CHING WEI | 25.89 | 6/4/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 45.00 | 6/8/2015 | TRANG | TRAVEL EXPENSE | TAXI | Taxi from Penn Station to Home |
| CHING WEI | 51.00 | 6/8/2015 | PRESE | COURT CALL | COURT CALL | Court call |
| CHING WEI | 25.89 | 6/11/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| CHING WEI | 26.00 | 6/12/2015 | MEALS | MEALS & ENTERTAINMENT | EMPLOYEE MEAL | Overtime meal |
| LEON SZLEZINGER | 12.65 | 6/13/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | Personal car mileage expense |
| LEON SZLEZINGER | 18.00 | 6/13/2015 | TRAVE | TRAVEL EXPENSE | TRAVEL | Parking expense |
| LEON SZLEZINGER | 10.35 | 6/15/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 12.65 | 6/15/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | Personal car mileage expense |
| LEON SZLEZINGER | 40.00 | 6/15/2015 | TRAVE | TRAVEL EXPENSE | TRAVEL | Parking expense |
| LEON SZLEZINGER | 11.30 | 6/16/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 13.56 | 6/16/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 358.00 | 6/16/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | NYC-Washington DC round trip |
| LEON SZLEZINGER | 14.89 | 6/17/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| RICHARD S. KLEIN | 84.65 | 6/17/2015 | TRANG | TRAVEL EXPENSE | TRAVEL | One-way car to Scarsdale, NY |
| LEON SZLEZINGER | 10.38 | 6/18/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| LEON SZLEZINGER | 9.49 | 6/24/2015 | TRANG | TRAVEL EXPENSE | TAXI | Late-night taxi home |
| | | | | | | |
| Legal Charges | 10,962.50 | 5/31/2015 | LEGAL | LEGAL CHARGES | LEGAL | Legal Expense (May 2015) |
| Legal Charges | 37,665.56 | 6/30/2015 | LEGAL | LEGAL | LEGAL | Legal Expense (June 2015) |
| Legal Charges | 26,336.05 | 7/31/2015 | LEGAL | INVMT BANKING DFRD EXPENSES | LEGAL | Legal Expense (July 2015) |
| Legal Charges | 7,255.00 | 8/31/2015 | LEGAL | INVMT BANKING DFRD EXPENSES | LEGAL | Legal Expense (August 2015) |
| Legal Charges | 3,518.44 | Various | LEGAL | INVMT BANKING DFRD EXPENSES | LEGAL | |
| **Total Expenses** | **$ 98,043.50** | | | | | |

(1) Includes previously unbilled and unpaid expenses.



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CENTURY CITY | LOS ANGELES | TOKYO |
| CHICAGO | NEW YORK | WASHINGTON, D.C. |
| DALLAS | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

September 16, 2015

Jefferies LLC
520 Madison Avenue
New York, NY  10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35051199
2481
Client Matter 55734-30290

The Standard Register Company
Jefferies & Company, Inc. 2481

For professional services rendered through August 31, 2015 as shown
on the attached exhibits:

Fees         $7,255.00

**Total Due This Bill**         <u>**$7,255.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 35051199
Jefferies LLC

The Standard Register Company

Invoice Cover Sheet

Jefferies & Company, Inc. Matter Name:      The Standard Register Company
Jefferies & Company, Inc. Matter Number:     2481
Jefferies & Company, Inc. Supervising Attorney:      Justin DeSpirito

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | 3.40 | $895.00 | $3,043.00 |
| ME Linder | 7.20 | 585.00 | 4,212.00 |
| **Total Hours and Fees:** | **10.60** | | **$7,255.00** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| B160 | Fee/Employment Applications | 7.20 | $4,212.00 |
| C300 | Analysis and Advice | 3.40 | 3,043.00 |
| | **Total Fees:** | | **$7,255.00** |

| | |
|---|---:|
| Fees | $7,255.00 |
| **Total Due This Bill** | **$7,255.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  35051199
Jefferies LLC

The Standard Register Company

## T I M E   D E T A I L

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 08/03/15 | TA Labuda | C300 | A105 | Conference and emails with M. Linder re monthly fee statement filings (.2); emails from T. Pande re same (.1). | .30 |
| 08/03/15 | ME Linder | B160 | A104 | Review status of interim fee application (.1); draft second monthly fee application and e-mails with T. Pande re same (.5) | .60 |
| 08/04/15 | TA Labuda | C300 | A105 | Emails and conference with M. Linder re retention order entry (.2); emails with M. Linder monthly fee statement revisions (.1). | .30 |
| 08/04/15 | ME Linder | B160 | A103 | Draft second monthly fee application | .60 |
| 08/04/15 | ME Linder | B160 | A106 | Communications with client and T. Labuda re second monthly fee application | .50 |
| 08/04/15 | ME Linder | B160 | A107 | Communications with T. Labuda and Polsinelli re status of revised retention order | .40 |
| 08/05/15 | TA Labuda | C300 | A105 | Emails with T. Pande and M. Linder re monthly fee statement revisions/filings. | .20 |
| 08/05/15 | ME Linder | B160 | A104 | Review revised monthly fee application and e-mails with client and Polsinelli re same | .30 |
| 08/10/15 | TA Labuda | C300 | A106 | Emails with T. Pande and M. Linder re first interim fee application objection deadline and related issues. | .20 |
| 08/10/15 | ME Linder | B160 | A106 | E-mails with client and Polsinelli re CNO for first interim fee application | .20 |
| 08/11/15 | TA Labuda | C300 | A106 | Emails with T. Pande re July monthly fee statement (.1); review UST comments on interim fee application (.1); emails with M. Linder and client re same (.1). | .30 |
| 08/11/15 | ME Linder | B160 | A106 | E-mails with client and T. Labuda re UST comments to interim fee application | .20 |
| 08/13/15 | TA Labuda | C300 | A105 | Emails and conference with M. Linder re response to UST fee inquiries on expenses. | .20 |
| 08/13/15 | ME Linder | B160 | A105 | Communications with T. Labuda re fee hearing | .10 |
| 08/14/15 | TA Labuda | C300 | A105 | Email from M. Linder re response to expense inquiries from UST (.1); review data re same (.1). | .20 |
| 08/14/15 | ME Linder | B160 | A106 | Communications with client, T. Labuda and UST | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  35051199
Jefferies LLC

The Standard Register Company

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| | | | | re revised expense detail | |
| 08/17/15 | TA Labuda | C300 | A105 | Emails with J. Edelson and M. Linder re UST comments on expenses (.1); confer with M. Linder re resolution of same (.1); review proposed order approving fee application (.1); confer with M. Linder re same (.1). | .40 |
| 08/17/15 | ME Linder | B160 | A104 | Review status of monthly fee applications | .20 |
| 08/17/15 | ME Linder | B160 | A105 | Communications with T. Labuda re monthly fee applications | .20 |
| 08/17/15 | ME Linder | B160 | A108 | Communications with UST and committee counsel re status of interim fee application and order approving same | .50 |
| 08/17/15 | ME Linder | B160 | A103 | Draft order approving Jefferies' interim fee application | .70 |
| 08/17/15 | ME Linder | B160 | A106 | E-mail to client re order approving first interim fee application | .20 |
| 08/18/15 | TA Labuda | C300 | A104 | Review July fee statement (.2); emails with M. Linder and T. Pande re same (.1); conference and emails with M. Linder re entry of retention order (.1). | .40 |
| 08/18/15 | ME Linder | B160 | A108 | E-mails with Polsinelli re revised retention order | .20 |
| 08/18/15 | ME Linder | B160 | A103 | Revise July monthly fee application and e-mail to client re same | .70 |
| 08/19/15 | TA Labuda | C300 | A106 | Email from T. Pande re July fee statement (.1); email from J. Edelson re request for entry of retention order (.1); review revised July fee statement (.1). | .30 |
| 08/19/15 | ME Linder | B160 | A108 | E-mails with Polsinelli re revised retention order | .10 |
| 08/20/15 | TA Labuda | C300 | A105 | Confer with M. Linder re July fee statement and final fee application issues. | .30 |
| 08/20/15 | ME Linder | B160 | A105 | Telephone calls with T. Labuda re third monthly fee statement | .20 |
| 08/20/15 | ME Linder | B160 | A108 | E-mail to Polsinelli re third monthly fee statement | .10 |
| 08/20/15 | ME Linder | B160 | A104 | Analyze timing of filing final fee application and communications with T. Labuda re same | .40 |
| 08/20/15 | ME Linder | B160 | A106 | E-mail to client re third monthly fee application | .10 |
| 08/24/15 | TA Labuda | C300 | A105 | Emails with M. Linder and J. Edelson re fee application filings (.1); emails with M. Linder re | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  35051199
Jefferies LLC

The Standard Register Company

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| | | | | retention order (.1); review same (.1). | |
| 08/24/15 | ME Linder | B160 | A108 | E-mails with Polsinelli re CNO | .10 |
| 08/24/15 | ME Linder | B160 | A105 | E-mail to T. Labuda re amended retention order | .10 |
| | | | | **Total Hours** | **10.60** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SHANGHAI |
| BOSTON | HOUSTON | SINGAPORE |
| BRUSSELS | LONDON | SYDNEY |
| CENTURY CITY | LOS ANGELES | TOKYO |
| CHICAGO | NEW YORK | WASHINGTON, D.C. |
| DALLAS | PALO ALTO | |
| GENEVA | SAN FRANCISCO | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 27, 2015

Jefferies LLC
520 Madison Avenue
New York, NY  10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 35060481
2481
Client Matter 55734-30290

The Standard Register Company
Jefferies & Company, Inc. 2481

For professional services rendered through September 30, 2015 as
shown on the attached exhibits:

Fees                                                                                    $3,610.00

**Total Due This Bill**                                                      **$3,610.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number:  35060481
Jefferies LLC

The Standard Register Company

Invoice Cover Sheet

Jefferies & Company, Inc. Matter Name:          The Standard Register Company
Jefferies & Company, Inc. Matter Number:        2481
Jefferies & Company, Inc. Supervising Attorney:          Justin DeSpirito

Fee Summary by Timekeeper:

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| TA Labuda | .70 | $895.00 | $626.50 |
| ME Linder | 5.10 | 585.00 | 2,983.50 |
| **Total Hours and Fees:** | **5.80** | | **$3,610.00** |

Fee Summary by Task:

| Code | Code Description | Hours | Fees |
|------|------------------|------:|-----:|
| B160 | Fee/Employment Applications | 5.10 | $2,983.50 |
| C300 | Analysis and Advice | .70 | 626.50 |
| | **Total Fees:** | | **$3,610.00** |

Fees                                                                $3,610.00
**Total Due This Bill**                                      **$3,610.00**

SIDLEY AUSTIN LLP

Invoice Number:  35060481
Jefferies LLC

The Standard Register Company

T I M E   D E T A I L

| Date | Name | Task | Activity | Narrative | Hours |
|------|------|------|----------|-----------|-------|
| 09/01/15 | TA Labuda | C300 | A105 | Emails with M. Linder and T. Pande re final fee application and July fee statement. | .10 |
| 09/01/15 | ME Linder | B160 | A106 | E-mails with client re final fee application | .10 |
| 09/01/15 | ME Linder | B160 | A103 | Draft final fee application | .30 |
| 09/01/15 | ME Linder | B160 | A105 | E-mail to T. Labuda re final fee application | .10 |
| 09/02/15 | TA Labuda | C300 | A106 | Confer with L. Szlezinger re second interim and final fee application preparation and filing (.1); confer with M. Linder re same (.1). | .20 |
| 09/02/15 | ME Linder | B160 | A105 | Confer with T. Labuda re final fee application | .30 |
| 09/03/15 | ME Linder | B160 | A105 | Confer with T. Labuda re final fee application | .10 |
| 09/03/15 | ME Linder | B160 | A103 | Draft second interim fee application | 2.30 |
| 09/04/15 | ME Linder | B160 | A103 | Draft second interim fee application | .50 |
| 09/09/15 | ME Linder | B160 | A104 | Review status of fee applications and relevant deadlines | .10 |
| 09/15/15 | TA Labuda | C300 | A106 | Emails with T. Pande and M. Linder re fee statement filings | .10 |
| 09/21/15 | TA Labuda | C300 | A105 | Emails with M. Linder and T. Pande re final fee application preparation and related issue. | .10 |
| 09/21/15 | ME Linder | B160 | A103 | Revise second interim fee application (.3); e-mails with client and T. Labuda re final fee application (.2) | .50 |
| 09/23/15 | ME Linder | B160 | A106 | E-mails with client and T. Labuda re second interim and final fee applications | .30 |
| 09/24/15 | TA Labuda | C300 | A105 | Emails with M. Linder and T. Pande re second interim fee application. | .20 |
| 09/24/15 | ME Linder | B160 | A106 | E-mails with client re second interim and final fee applications | .20 |
| 09/24/15 | ME Linder | B160 | A103 | Review and comment on draft final fee application | .30 |

**Total Hours**  **5.80**