## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket No. 698** |

### NOTICE REGARDING CONTRACT DEEMED REJECTED

**PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers delivered a schedule of Potential Contracts to the Debtors prior to the Closing Date. The counterparties to such Potential Contracts previously received notice regarding the designation of such Contracts as Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraphs 27 and 28 of the Sale Order, the Buyers were granted ninety (90) days from the Closing Date of July 31, 2015 ("Asset Review Period"), to determine whether to assume or reject the Potential Contracts.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 33 of the Sale Order, any Potential Contract that was not designated by the Buyers as a Transferred Contract shall be deemed a Removed Contract on the expiration of the Asset Review Period.

**PLEASE TAKE FURTHER NOTICE** that the Potential Contracts listed on Exhibit A[3] hereto

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

[3]   Due to the confidential nature of Buyers' customers (the "Customers"), the Buyers have omitted Customer names and contracts from the list of Potential Contracts designated as Removed Contracts attached hereto as Exhibit A. Concurrently herewith, the Buyers have sent customized Notices to the Customers Regarding

have been deemed Removed Contracts and, in accordance with paragraph 34 of the Sale Order, shall be deemed rejected upon the expiration of five (5) business days from the date hereof.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 37 of the Sale Order, counterparties to the Removed Contracts shall have thirty days to assert any Potential Contract Administrative Claim or rejection damage claim relating to the rejection of such Removed Contracts.

Dated: November 3, 2015
Wilmington, DE

*/s/ Matthew P. Austria*
Matthew P. Austria (DE No. 4827)
WERB & SULLIVAN
300 Delaware Avenue, 13th Floor
P.O. Box 25046
Wilmington, Delaware 19899
(For courier: 19801)
Telephone:  (302) 652-1100
Facsimile:  (302) 652-1111
E-mail:  maustria@werbsullivan.com

-and-

Phillip Bohl (MN No. 139191)
GRAY, PLANT, MOOTY,
MOOTY & BENNET, P.A.
500 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
Telephone:  (612) 632-3000
Facsimile:  (612) 632-4019
Email:  Phillip.bohl@gpmlaw.com

*Counsel to Taylor Corporation*

---

Designation as Removed Contract and Rejection Thereof. Customers that have questions regarding the delivery of the customized Notice Regarding Designation as Removed Contract and Rejection Thereof may contact the Debtors' claims and noticing agent, Prime Clerk LLC, at (855) 842-4124 or standardregisterinfo@primeclerk.com.

## EXHIBIT A

| **Counterparty Name** | **Executory Contract or Unexpired Lease** |
|---|---|
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Stylecraft Printing | Global Sourcing Solutions Agreement |
| Stylecraft Printing Company, Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Stylecraft Printing Company, Inc. | Letter Agreement re: change in rebate amount |
| Stylerite Label Corp. | Global Sourcing Solutions Agreement |
| Stylerite Label Corp. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Stylerite Label Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Susquehanna Automatic Sprinklers, Inc | Fire sprinkler Inspection Contract |
| Techni-Forms, INc | Global Sourcing Solutions Agreement |
| Telemark ATM Solutions | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Compeition Agreement |
| Telemark ATM Solutions | Letter Agreement |
| Telemark ATM Solutions, Inc. | Modification of Subcontractor Rebate agreement |
| Telemark Corp. | Contract Modification |
| Teradata Operations, Inc. | Amendment to the Universal Agreement |
| The Ink Well | Global Sourcing Solutions Agreement |
| The Ink Well | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMNT FOR TRADE PARTNERS |

| | |
|---|---|
| The Marek Group, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| The Marek Group, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| The Schiele, Group | Global Sourcing Solutions Agreement |
| Trade Printers, Inc. | Global Sourcing Solutions Agreement |
| Trade Printers, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competiton Agreement |
| Trendex, Inc. | Global Sourcing Solutions Agreement |
| TROY Group Inc. | MASTER SOFTWARE LICENSE AGREEMENT |
| Troy Group, Inc | Software Mainenance Agreement |
| TurnKey Solutions Corp. | Preferred Certified Supplier Agreement |
| TurnKey Solutions Corp. | Preferred Certified Supplier Agreement |
| TurnKey Solutions Corporation | Preferred Certified Supplier Agreement |
| Turnkey Solutions Corporation | Preferred Certified Supplier Agreement |
| Uniflex, Inc. | Global Sourcing Solutions Agreement |
| United Parcel Service | UPS TECHNICAL SUPPORT SERVICES AGREEMENT |
| United Parcel Service, Inc. | UPS Incentive Program Agreement |
| United Parcel Services Co. | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| United Parcel Services, Inc. | UPS Incentive Program Agreement Addendum |
| Universal Card Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Universal Card Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| UPM Raflatac, Inc. | Supply Agreement |
| UPM Raflatac, Inc. | Supply Agreement |

| | |
|---|---|
| UPS Freight | Statement of Agreed Pricing (SOAP) |
| UPS Professional Services | Work Order |
| UPS Professional Services, Inc. | MASTER CONSULTING  AND PROFESSIONAL SERVICES AGREEMENT |
| UPS Professional Services, Inc. | Master Consulting and Professional Services Agreement |
| UPS Professional Services, Inc. | Work Order |
| UPS Professional Services, Inc. | Master Coonsutling and Professional Services Agreement for Workflow One |
| UPS Professional Services, Inc. | Novatus Agreement Summary |
| UPS Supply Chain Solutions, Inc. | Maintenance / Service Contract |
| UPS Supply Chain Solutions, Inc. | Master Services Agreement |
| UPS Supply Chain Solutions, Inc. | Other Vendor Agreements - Direct |
| USADATA, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| USF Reddaway Inc. | TRANSPORTATION AGREEMENT |
| Vail Systems, Inc | Reselller Agreement |
| Valid USA | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| Virteva LLC | Standard Register Purchase Order |
| Virtual DBS, Inc. | Marketing Reseller Agreement |
| Vitronic/Four Seasons | Global Sourcing Solutions Agreement |
| Vocalink Language Services, Inc | Global Sourcing Solutions Agreement |
| Vulcan Information Packaging | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Ward/Kraft Inc. | Subcontractor Business Associate Agreement |
| Ward/Kraft, Inc. | Subcontractor Business Associate Agreement |
| Ward/Kraft, Inc. | Global Sourcing Solutions Agreement |
| Wisconsin Coverting Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

| | |
|---|---|
| Wise Business Forms, Inc. | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| Wise Business Systems | Letter Agreement re: Change of Rebate |
| ZeIIer+GmeIin Corp | Consignment / Ink Room Agreement |
| Zeller + Gmelin Corporation | Livermore Inplant Proposal |
| Zeller + Gmelin Corporation | Consignment and Ink Room Agreement |
| Zeller+Gmelin Corporation | Consignment / Ink Room Agreement |
| Paper Systems Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Paper Systems, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Peachtree Enterprises | Preferred Certified Supplier Agreement |
| PeachTree Enterprises | Preferred Certified Supplier Agreement |
| PeachTree Enterprises | Preferred Certified Supplier Agreement |
| Performance Office Papers | Services Agreement |
| Performance Office Papers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Performance Office Papers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| PJ Printers | The Standard Register Company Business Associate Agreement |
| Plastic Suppliers, Inc. | Plastic Suppliers, Inc. & WorkflowOne LLC Rebate Agreement |
| Plastic Suppliers, Inc. | Rebate Agreement |
| Plastiic Suppliers Inc. | Rebate Agreement |
| Premedia Group LLC | Preferred Certified Supplier Agreement |

| | |
|---|---|
| Primary Color Systems | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Primary Color Systems | The Standard Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Printgraphics | Strategic Sourcing Agreement with an effective date of December 1, 2007 |
| Printing Solutions of Kansas, Inc. | Letter Agreement re: rebate change |
| Privatizer Technologies, LLC | OEM Blanket Purchase Agreement |
| Pro Type Printing | Print Partner Letter |
| Protech Computer Supply Inc. | Addendum To Preferred Subcontractor Agreement |
| ProTech Computer Supply, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Protech Computer Supply, Inc. | Services & Products Agreement |
| Prynt One Industries | Contracting Agreement |
| Pyramid Delivery Systems Inc. | SERVICES AGREEMENT and Confidentiality Agreement |
| QUADRISCAN | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Quadriscan | Preferred Certified Supplier Agreement |
| Quick Tech Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Quick Tech Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Quick Tech Graphics, Inc. | Contract Modification |
| Rastar Inc | Preferred Certified Supplier Agreement |
| RASTAR, INC | Preferred Certified Supplier Agreement |
| Rimini Street | Master Services Agreement |
| Rimini Street | PeopleSoft Support Services Statement of Work No. 2 |
| Rimini Street, Inc. | Master Services Agreement |
| Rimini Street, Inc. | Master Service Agreement |
| Robert Half International Inc. | Agreement |

| | |
|---|---|
| Rollsource | Stocking Agreement |
| RoundTower Technologies, Inc. | Enterprise Storage Implementation and Data Migration Statement of Work |
| Royal Business Forms, Inc. | Global Sourcing Solutions Agreement |
| Royal Business Forms, Inc. | Global Sourcing Solutions Agreement |
| Rustic Label | Global Sourcing Solutions Agreement |
| S&W Manufacturing, A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| S&W Manufacturing, A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| S&W Manufacturing. A Smead Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Sartomer USA, LLC | Other Vendor Agreements - Direct |
| Sealed Air Corporation | Equipment Rental Agreement |
| SEF Forms | Letter Agreement re: rebate change |
| SEMCO Products | Subcontractor agreement |
| Semco USA | Global Sourcing Solutions Agreement |
| Seneca Tape & Label Inc. | Global Sourcing Solutions Agreement |
| Single Plus | Global Sourcing Solutions Agreement |
| Six B Labels Corporation | Global Sourcing Solutions Agreement |
| Six B Lables Corporation | Global Sourcing Solutions Agreement |
| SOLA (Security of Los Angeles) | Equipment Lease Monitoring and Service Agreement |
| Sony Chemicals Corporation of America | Global Sourcing Solutions Agreement |
| Sourcelink Acquisition, LLC | MARKETING & SERVICE PARTNERSHIP AGREEMENT |
| SourceLink Acquisition, LLC | STRATEGIC SUPPLIER AGREEMENT FOR PRODUCTS AND SERVICES |
| Sourcelink Ohio LLC | Subcontractor Confidentiality, Indemnification, and Intellectual Property Agreement |

6

| | |
|---|---|
| SourceLink Ohio, LLC | SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, AND INTELLECTUAL PROPERTY AGREEMENT |
| Special Service Partners | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Speciality Print Communications | Preferred Certified Supplier Agreement |
| Specialty Lithographing Company | Preferred Certified Supplier Agreement |
| Specialty Lithographing Company | Preferred Certified Supplier Agreement |
| Specialty Tape & Label, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Stanley Convergent Security Solutions, Inc. | Novatus Agreement Summary |
| Stanley Convergent Security Solutions, Inc. | Services Agreement |
| Storage Services Inc | Warehouse Services Agreement |
| STS Filing Products | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| STS Filing Products Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Packaging Corporation of America | Container Sales Agreement |
| Packaging Corporation of America | Preferred Certified Supplier Agreement |
| Packaging Corporation of America | Services & Products Agreement dated April 2, 2010, as amended by amendment dated April 10, 2012 |
| Paper Systems Inc. | Global Sourcing Solutions Agreement |
| Paper Systems Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Fukunaga Matayoshi Hershey & Ching | Engagement Letter Agreement |
| Fulfillment Xcellence | Services Agreement |
| Fulfillment Xcellence, Inc | Vendor Agreement |
| Fulfillment Xcellence, Inc. | Purchase Agreements |

| | |
|---|---|
| GBS Filing Solutions | Subcontractor Confidentiality, indemnification, Intellectual Property and Non-Competition Agreement |
| General Binding Corp. | Original GBC/Strategic Accounts Annual Purchase Agreement |
| Generator Systems Inc. | Purchase Order 9307 |
| Generator Systems Inc. | Purchase Order<br><br>General Description of Scheduled Maintenance |
| Genesis Healthcare Corp. | Scope of Work Agreement |
| Genoa Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Genoa Business Forms, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Giant Packaging | Global Sourcing Solutions Agreement |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Letter of Agreement |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | LETTER OF AGREEMENT |
| Graphic Mailers Inc. | Strategic Sourcing Agreement |
| Great Western Ink | Inventory Agreement |
| Hannaford & Dumas Corp, | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Harland Clarke Corporation | The Standard Register Company Certified Trade Partner Agreement |
| Hasler Leasing | Hasler Leasing Form |
| Hasler Leasing | Hasler Leasing Form |
| Hawks Tag | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| HC Miller | Independent Contractor |
| HC Miller Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

| | |
|---|---|
| Hi-Tech Printing Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Honsa-Binder Printing Company | Strategic Sourcing Agreement |
| Hooven Dayton Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Hooven Dayton Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Hopkins Printing, Inc. | Business Associate Agreement For Trade Partners |
| HTT Hardwear LTD | Global Sourcing Solutions Agreement |
| ID Images | Global Sourcing Solutions Agreement |
| ID Images, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| ID IMAGES, LLC. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| InnerWorkings, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Integrity Leasing & Financing Inc. | Commencement Addendum - Funding |
| Integrity Leasing & Financing Inc. | Lease Agreement |
| Intermec Technologies Corp. | Global Sourcing Solutions Agreement |
| Intermec Technologies Corporation | RESELLER AGREEMENT |
| International Paper Company | Recyclable Material Purchase Agreement |
| INTERNATIONAL PAPER RECYCLING | Recyclable Material Purchase Agreement |
| International Plastic Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| ITW Thermal Films | Certified Trade Partner Agreement |

| | |
|---|---|
| J.B. Hunt Transport, Inc. | MOTOR CARRIER TRANSPORTATION SERVICE AGREEMENT |
| Jannel Manufacturing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Jannel Packaging Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Jannel Packaging, Inc | Global Sourcing Solutions Agreement |
| Jet Lithocolor | Rebate Agreement |
| Jet Lithocolor, Inc. | Letter Reconfirming Status as Preferred Supplier |
| Jet Lithocolor, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Jet Lithocolor, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Jet Lithocolor, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Jet Mail Services | Vendor Agreement |
| Jet Mail Services Inc. and Affinity Logic | Strategic Sourcing Agreement |
| Jet Mail Services Inc. and Affinity Logic | Strategic Sourcing Agreement |
| Kay Toledo Tag | Global Sourcing Solutions Agreement with an effective date of January 1, 2007 and Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement with an effective date of February 24, 2004 |
| Kunz Business Products, Inc. | Global Sourcing Solutions Agreement |
| Kunz Business Products, Inc. | Global Sourcing Solutions Agreement |
| Label Art | Global Sourcing Solutions Agreement |

| | |
|---|---|
| Labels West Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Labels West, Inc. | Global Sourcing Solutions Agreement |
| Labelteq Unlimited, Inc. | Global Sourcing Solutions Agreement |
| Lancer Label, Inc. | Global Sourcing Solutions Agreement |
| Levin Consulting Group | SOFTWARE LICENSE & SUPPORT SERVICES AGREEMENT |
| Lipps Printing Inc. | Strategic Sourcing Agreement |
| Luminit Products Corporation | Confidentiality Agreement |
| MACQUAIUE EQUIPMENT FINANCE, LLC | EQUIPMENT LEASE AGREEMENT |
| MACQUARIE EQUIPMENT FINANCE. LLC | EQUIPMENT LEASE AGREEMENT |
| Mailings Direct LLC | Confidentiality Agreement |
| Marex Group, Inc | Reseller Agreement |
| Marex Group, Inc. | Reseller Agreement |
| Merchants Security Service | SERVICES AGREEMENT |
| Merchants Security Service of Dayton, Ohio Inc. | SECURITY OFFICER SERVICE CONTRACT |
| MERGENT Investor Relations Services | Services Agreement |
| MICR Express | Change in increase in rebate percentage |
| MICR Express | Letter Agreement |
| MICR Express | Letter Agreement re: rebate change |
| Mid-City Electric Company | Services Agreement |
| MR Label | Global Sourcing Solutions Agreement |
| Multi-Task Solutions, LLC | Mutual Non-disclosure Agreement |
| Nashua Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Nashua Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Nashua Corporation | Global Sourcing Solutions Agreement |
| National Carton and Coating Company | Global Sourcing Solutions Agreement |

11

| | |
|---|---|
| Neo Post USA Inc. | WorkflowOne Non-Disclosure Agreement - with Neo Post USA Inc. |
| Nevs Ink Inc | Global Sourcing Solutions Agreement |
| Nevs Ink, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Nev's Ink, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Nova Creative Group | Confidentiality Agreement |
| NRG Resources | Preferred Certified Supplier Agreement |
| NRG Resources, Inc | Preferred Certified Supplier Agreement |
| OX PAPER TUBE & CORE INC. | Agreement for Sale and Purchase of Paper Cores |
| Ox Paper Tube and Core Inc. | The Standard Register Company- Ox Paper Tube and Core Inc. Agreement for Sale and Purchase of Paper Cores |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Central Station Protective Signaling Servicing Agreement |
| Carter Brothers, LLC | Central Station Protective Signaling Servicing Agreement |
| CDI Media | Addendum to Preferred Subcontractor Agreement |
| Chocolate Inn | Global Sourcing Solutions Agreement |
| Clarke American Checks, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Coast Label Co. | Sale Agreements |
| Coast Label Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Color Craft Label | New Rebate Percentage |
| Color Craft Label Company | Subcontractor rebate agreement |
| Control, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Creative Label | Global Sourcing Solutions Agreement |

| | |
|---|---|
| Custom Air | HVAC Maintenance Agreement |
| Custom Air | HVAC Maintenance Agreement |
| Custom Air | Services Agreement |
| Custom Index, Inc. | Global Sourcing Solutions Agreement |
| Custom Index, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Data Label Inc | Global Sourcing Solutions Agreement |
| Data Label Inc | Subcontractor Confidentiality, indemnification, Intellectual Property and Non-Competition Agreement |
| Datagraphic Ltd | Services Agreement |
| Datamax Pioneer | Other Vendor Agreements - Direct |
| Dayton Corrugated Packaging Corp. | Other Vendor Agreements - Direct |
| Dayton Corrugated Packaging Corp. | Global Sourcing Solutions Agreement |
| DigitalMailer Inc. | Lead Referral Agreement |
| Diversifed Labeling Solutions | Global Sourcing Solutions Agreement |
| Diversified Tape & Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Domtar Industries Inc. | Electronic Data Interchange Agreement |
| DPI, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Dupli Systems, Inc. | Global Sourcing Solutions Agreement |
| Dupli-Systems, Inc. | Business Associate Agreement for Trade Partners |
| Dupli-Systems, Inc. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| DuraMark Technologies, LLC | DuraMark Equipment Support Agreement - for the provision of equipment servicing support and related products. |
| Emerson Network Power, Liebert Services, Inc. | Services Agreement |

13

| EMT INTERNATIONAL | MASTER LEASE AND FINANCING AGREEMENT SCHEDULE |
|---|---|
| Ennis, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement with an effective date of December 31, 2007, as amended or modified by the letter agreement regarding the preferred supplier rebate program effective as of February 1, 2012, as further amended or modified by the vendor letter agreement effective as of February 10, 2012, and as further amended or modified by the Addendum to Agreements effective as of June 1, 2014 |
| Enterprise Group | Customer Rebate and Incentive Agreement |
| Enterprise Group | Purchase Agreement |
| Enterprise Printing & Products Corp. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| Enterprise Printing & Products Corp. | Standard Register Supplier Request Document |
| Enterprise Printing & Products Corp. | Supplier Request Document |
| Enterprise Printing & Products Corp/BSP | Global Sourcing Solutions Agreement |
| Enterprise Printing & Products Corporation | Workflow One LLC Business Associate Agreement For Trade Partners |
| Enterprise Printing & Products Corporation | Business Associate Agreement |
| Enterprise Printing & Products, Corp | The Relizon Company d/b/a WorkflowOne and Enterprise Printing & Products, Corp. |
| Enterprise Search Associates, LLC | Services Agreement |
| Enterprise Search Associates, LLC | Services Agreement |
| Failsafe Media Company | Preferred Certified Supplier Agreement |
| Failsafe Media Company | Preferred Certified Supplier Agreement |
| Federal Express Corporation and FedEX Ground Package System Inc. | FedEx Pricing Agreement No. 3035467 |
| FedEx Freight System, Inc. | Motor Carrier Transportation Service Agreement |

| | |
|---|---|
| FedEx Freight System, Inc. | Motor Carrier Transportation Service Agreement |
| FedEx Kinko's Office and Print Services, Inc. | Master Purchase Agreement |
| FedEx Office and Print Services, Inc. | Program Services Agreement |
| FJS Continuous Short Run | Global Sourcing Solutions Agreement |
| Frost Brown Todd LLC | Engagement Letter Agreement |
| Frost Brown Todd LLC | Services Agreement |
| FSI Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| All Write Ribbon Company | Global Sourcing Solutions Agreement |
| All Write Ribbon, Inc. | Strategic Trade Partner Confirmation |
| Aluma Graphics | Contract modification to the Subcontractor Agreement |
| Aluma Graphics, LP | Contract Modification |
| American Kenda Rubber | Scope of Work Agreement |
| American Label Company | Global Sourcing Solutions Agreement |
| American Loose Leaf | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Apex Color | STRATEGIC SOURCING AGREEMENT |
| Apex Diversified Solutions | Distribution 3PL Services Agreement |
| B & D Litho California, Inc. | Strategic Sourcing Agreement |
| BCT - Business Cards Tomorrow - Bethel Park | Global Sourcing Solutions Agreement |
| BCT Akron | Global Sourcing Solutions Agreement |
| BCT Laguna Hills | CERTIFIED TRADE PARTNER AGREEMENT |
| Berry & Homer Inc. | Strategic Trade Partner Confirmation |
| Bertek Systems | Preferred Vendor Rebate Agreement |
| Bertek Systems | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Bertek Systems | Global Sourcing Solutions Agreement |

| | |
|---|---|
| Bertek Systems, Inc. | Letter Agreement |
| Bindery & Specialties Pressworks, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Block and Company Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Block and Company Inc. | The Standard Register Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Block and Company, a Division of Block Inc., an Illinois Corporation | Subcontractor Business Associate Agreement |
| BRINKER INTERNATIONAL | BRINKER INTERNATIONAL P-CARD AGREEMENT |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Britten Inc | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| BSI Identity Group Co. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Business Cards Tomorrow | Global Sourcing Solutions Agreement |
| Business Cards Tomorrow | Other Vendor Agreements - Indirect |
| Business Cards Tomorrow-Bethel Park | Global Sourcing Solutions Agreement |
| Calibrated Forms | Vendor Agreement |
| Capital Mailing Services | Preferred Subcontractor, Confidentiality, Intellectual Property and Non-Competition Agreement |
| Capital Mailing Services, Inc. | SUPPLY AGREEMENT |
| Capital Mailing Systems | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Carter Brothers | Central Station Protective Signaling Servicing Agreement |
| Orkin Services of California, Inc. | Commercial Services Agreement |
| Outsource Management, Inc. | OMI Teaming Agreement |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Engagement Letter |

| | |
|---|---|
| PARAGON GROUP (UK) | Products and Services Agreement |
| PARAGON GROUP (UK) LIMITED | AGREEMENT FOR REFERRAL OF BUSINESS |
| Phillip G. Nussman | Individual Consultant Agreement |
| PINNACLE CORPORATION | LEAD REFERRAL AGREEMENT |
| Pinnacle Solutions Group Inc. | Services Agreement |
| Pitt Ohio Express, LLC | MOTOR CARRIER TRANSPORTATION SERVICE AGREEMENT |
| Potter Stewart, Jr. Law Offices, P.C. | Engagement Letter Agreement |
| Prime Clerk LLC | Prime Clerk LLC Engagement Agreement |
| Quicksilver Express Courier | SERVICES AGREEMENT (with Bilateral Non-Disclosure Agreement attached) |
| Recycling Industries | Services Agreement |
| Root, Inc. | Master Services Agreement |
| Ryan Smith & Carbine, Ltd. | Engagement Letter Agreement |
| Ryder Truck Rental, Inc. | Truck Lease and Service Agreement  - Schedule A |
| SAFETY-KLEEN SYSTEMS, INC. | UNIVERSAL SERVICES AGREEMENT |
| Saftey- Kleen Systems, Inc. | Universal Services Agreement |
| Saggezza | Services Agreement |
| SB Busser, LLC | Contract to Purchase and Sell Commercial Real Estate |
| ScrollMotion, Inc. | Master Subscription Agreement |
| ScrollMotion, Inc. | Scroll Enterprise Platform Subscription |
| Scioto Services Pricing Agreement | Scioto Services Pricing Agreement |
| Shawnee Trucking Co. Inc. | SERVICES AGREEMENT (with Bilateral Non-Disclosure Agreement attached) |
| Shred-it | Services Agreement |
| Shumaker, Loop & Kendrick, ,LLP | Engagement Letter Agreement |
| Sidely Austin LLP | Engagement Letter Agreement |
| Silver Point Capital, L.P. | Registration Right Agreement - concerns the grant of registration rights among the Majority and Minority Shareholders for Standard Register |
| Silver Point Capital, LP | Shareholders Agreement - by and among The Standard Register Company, Silver Point Capital, L.P., and the Majority and Minority Shareholders listed on Schedule A. |

| | |
|---|---|
| Skyline Exhibits of Central Ohio | Exhibit Storage and Management Agreement |
| Skyline Exhibits of Central Ohio | Exhibit Storage and Management Agreement |
| Dayton Mailing Services | Supply Agreement |
| Dayton Mailing Services, Inc | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| Dayton Mailing Services, Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners |
| Staffmark | Services Agreement - Search and Recruitment Services |
| Standard Register and Southeastern Freight Lines | Program Change Request |
| Strasburger & Price | Engagement Letter |
| Sungard Availability Services, Inc. | Global Master Services Agreement |
| TALX Corporation | EMPLOYER SERVICE AGREEMENT |
| TALX Corporation, provider of Equifax Workforce Solutions | UIVERSAL SERVICE AGREEMENT |
| Tax Compliance, Inc. | Tax Compliance Inc. Turnkey Software License & Support Agreement |
| The Encompass Group | Engagement Letter Agreement |
| The Groom Law Group, Chartered | Engagement Letter |
| The Nexxes Group | Services Agreement |
| The Nexxes Group | Statement of Work - Search and Recruitment Services |
| The Nexxes Group LLC | Engagement Letter |
| Thompson Hine LLP | Engagement Letter and Terms of Representation |
| TRUGREEN LIMITED PARTNERSHIP ( TRUGREEN COMMERCIAL) | Services Agreement |
| United States Gypsum Company | The Relizon Company Document Purchase Agreement |
| Wast Management of Ohio, Inc. | Services Agreement |
| Waste Management | Commercial Service Agreement |
| Waste Management Inc. NJ | Project Proposal |
| Waste Management National Services, Inc. | Master Service Agreement |
| Waste Management NJ | PROJECT PROPOSAL |
| Waste Management of Ohio, Inc | Services Agreement |
| Waste Management of Utah | Services Agreement |
| Waste Management of Utah - Salt Lake | Commercial Service Agreement |

| Weissbrod Group, LLC | Services Agreement |
|---|---|
| Kimberly-Clark Global Sales, LLC. | Professional Services Agreement |
| Sanmar | Global Sourcing Solutions Agreement |
| Sanmar Company | Global Sourcing Solutions Agreement |
| Appleton Papers Inc | Incentive Agreement - Revised 8-30-04 |
| Appleton Papers Inc | SOURCE CODE LICENSE Agreement |
| Appleton Papers Inc. | Appleton Papers Inc. Software License Agreement D.A.T.A. - Scan |
| Appleton Papers Inc. | Purchase & Sales Agreement |
| Appleton Papers Inc. | Purchase and Sales Agreement (Resale) |
| Appleton Papers Inc. | SET-OFF AGREEMENT |
| Appleton Papers Inc. | Purchase & Sales Agreement |
| Appleton Papers Inc. | Purchase Agreements |
| Appleton Papers Inc. | Purchase and Sales Agreement |
| Appleton Papers Inc. | Purchase and Sales Agreement (Resale) |
| Appvion, Inc. fka Appleton Papers Inc. | Sales & Purchase Agreement |
| Precision Dynamics Corporation | Cross Manufacturing Agreement |
| Precision Dynamics Corporation | Cross Manufacturing Agreement |
| Voluntary Remediation Program | Voluntary Remediation Agreement Relating to Former Standard Register Company |
| A. Rifkin Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| A. Rifkin Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| AAA Flag & Banner | Global Sourcing Solutions Agreement |
| Abott Label, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| ACCO Brands USA LLC | RENEWAL OF STRATEGIC PRICING AGREEMENT |
| Actega WIT | Services & Products Agreement |

| | |
|---|---|
| Actian Corporation | Customer Purchase Order |
| Admail West, Inc. | SUPPLY AGREEMENT |
| Affinity Express Inc | Services Agreement |
| Affinity Express, Inc | Subcontract Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| AIG SPECIALTY INSURANCE COMPANY | TEMPORARY AND CONDITIONAL COVER NOTE EVIDENCING INSURANCE PLACEMENT CONFIRMATION LETTER |
| Elements IV Interiors | Furniture Dealership Service Agreement |
| Estes Express Lines | Motor Carrier Transportation Service Agreement |
| Fakuri Ireland & Cox P.L.L. | Engagement Letter Agreement |
| Ferrellgas Partners, LLP. | Products And Services Agreement |
| Fire Engineering Company, Inc | Scope of Work Agreement |
| Five Start Food Service, Inc. | Vending Services Agreement |
| Flexible Office Solutions, LLC | Resident Office Services Agreement |
| Gibson, Dunn & Crutcher LLP | Engagement Letter |
| Global Workplace Solutions | Services Agreement |
| Global Workplace Solutions | Services Agreement |
| Global Workplace Solutions | Services Agreement |
| Grane Transportation Lines, Ltd. | SERVICES AGREEMENT |
| Haley & Aldrich, Inc. | Proposal/Engagement Letter |
| GRAPHCO CLEVELAND | Full Maintenance Agreement |
| Hamelink & Van den Tooren N.V. | Engagement Letter Agreement |
| High Caliber | Sales program promotional contract |
| HireRight, Inc. | SERVICES AGREEMENT |
| Hotline Delivery Systems | SERVICES AGREEMENT |
| Hylant Group, Inc. | Broker Services Agreement |
| Hyperlogistics LLC | Supplemental Contract |
| Ingage Partners, LLC | SERVICES AGREEMENT |
| Inner City Express | SERVICES AGREEMENT |
| Jani-King of Buffalo, Inc. | Jani-King Maintenance Agreement |
| Jan-Pro Cleaning Systems of Ontario | Pricing Agreement and Cleaning Agreement |
| John Q. Sherman, II | Restricted Stock Grant Agreement - for John Q. Sherman, II |
| Kizan Technologies, LLC | SERVICES AGREEMENT |
| Kodak Graphic Communications Company Canada | InSite 6.6 BETA TEST AGREEMENT |

| | |
|---|---|
| Kodak Graphic Communications Company Canada | InSite 6.6 BETA TEST AGREEMENT |
| LinkedIn Corp | Purchase Agreements |
| Linkedin Corporate Solutions | LinkedIn Corporate Subscription Agreement |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement |
| LinkedIn Corporation | LinkedIn Corporate Subscription Agreement |
| M & R Lawncare, Inc | Lawn Care and Landscape Management Proposal |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Services Agreement |
| McKinsey Recovery & Transformation Services U.S., LLC | Amended and Restated Agreement for McKinsey Recovery & Transformation Services to provide consulting services. |
| McKinsey Recovery & Transformation Services U.S., LLC | Engagement Agreement |
| Mercer (US) Inc. | Mercer Administrative Services Agreement |
| Mercer Health & Benefits LLC | Engagement Letter Agreement |
| Mimecast North America, Inc. | Services Agreement |
| Mimecast North America, Inc. | Services Agreement |
| Newbury Consulting Group, Inc. | Services Agreement |
| Ogier | Engagement Letter Agreement |
| Ontario Refrigeration Service, Inc. | Services Agreement |
| Open Solutions, Inc. | Specifications License Agreement |
| Orkin | Pest Control Service Agreement |
| Orkin Exterminating, Inc. | Industrial-Commercial-Institutional Pest Control Service Agreement |
| Broadridge Investor Communications Solutions, Inc. | SERVICES AGREEMENT |
| Carrier Commercial Service | Services Agreement |
| Centimark Corporation | Purchase Agreement Encompassing a Letter of Commitment Offering Centimark Corporation |
| Cintas | Cintas Rental Agreement |
| Cintas Corporation | Cintas Corporation National Shredding Agreement |
| Cintas Corporation | National Shredding Agreement |
| COLUMBUS COURIER & FREIGHT | SERVICES AGREEMENT |
| Compensation Strategies | Engagement Letter Agreement |

| | |
|---|---|
| Concur Technologies, Inc. | Business Services Agreement |
| Concur Technologies, Inc. | Sales Order Form |
| Concur Technologies, Inc. | Sales Order Form for Professional Services |
| Con-way Freight | Pricing Agreement |
| Corporate Transit of America | SERVICES AGREEMENT |
| Cresa Portland LLC | Services Agreement |
| Cruz Janitorial Services | Service Agreement |
| D&T, LLP | Engagement Agreement |
| Datamart Direct Inc | CTP Trial Program |
| Deloitte Consulting LLP | General Business Terms |
| Dewey Pest Control | Services Agreement |
| Direct Dispatch | Services Agreement |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Engagement Letter Agreement |
| ABM Janitorial Services | SERVICES AGREEMENT |
| Adecco USA, Inc. | SUPPLIER SERVICES AGREEMENT |
| ADP | Client Account Agreement and Authorization to Debit |
| ADP | Services Agreement |
| ADP | Services Agreement |
| ADP, Inc. | Services Agreement |
| ADS Waste Holdings, Inc. | Master Agreement |
| Airgas USA LLC | Product Sale Agreement |
| Airgas USA, LLC | PRODUCT SALE AGREEMENT |
| Airgas USA, LLC | Product Sale Agreement |
| Airgas, Inc | Terms of Sale |
| Airgas, Inc. | Terms of Sale |
| Airgas, Inc. | Terms of Sale |
| Airgas, Inc. | Terms of Sale |
| Airgas, Inc., | Account Application |
| Allied Waste | Services Agreement |
| Allied Waste Services | Customer Service Agreement |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | D&O Insurance Agreement |
| AMA Transportation Co., Inc. | Motor Carrier Transportation Service Agreement - between Standard Register and AMA Transportation Co., Inc. |
| American Expediting Company | Services Agreement - between Relizon and American Expediting |
| Anderson Material Handling | Purchase Agreement |
| Anderson Material Handling Co. | Planned Maintenance Agreement |

| | |
|---|---|
| Anderson Material Handling Co. | Planned Maintenance Agreement |
| Aramark Uniform Services | Service Agreement |
| Arrow Exterminators | Services Agreement |
| ASAP Trucking Company | Services Agreement - between Relizon and ASAP Trucking Company |
| Atlas Courier Service | Services Agreement - between Relizon and Atlas Courier Service |
| AVI Foodsystems, Inc. | Services Agreement |
| AVI Foodsystems, Inc. | Services Agreement |
| B & K Trucking Inc. | Services Agreement - between Relizon and B & K Trucking Inc. |
| Beazley USA Services, Inc. | PROFESSIONAL AND TECHNOLOGY BASED SERVICES, TECHNOLOGY PRODUCTS,<br><br>INFORMATION SECURITY & PRIVACY, AND MULTIMEDIA AND ADVERTISING LIABILITY<br><br>INSURANCE POLICY |
| BG Mechanical Service | Maintenance / Service Contract |
| Buck Consultants, LLC | Letter of Agreement |
| Broadridge Corporate Issuer Solutions, Inc. | Exchange Agent Agreement |
| Affordable Asset Management | Master Services Agreement/Statement of Work |
| CentraComm Communications, Ltd. | Services Agreement |
| CSE, Inc. | Services Agreement |
| Creative Breakthroughs, Inc | Contracting Agreement |
| Forsythe Solutions Group, Inc. | Master Contracting Agreement |
| Halogen Software Inc. | Subscription Software License and Services Agreement |
| Halogen Software Inc. | Subscription Software License and Services Agreement |
| Halogen Software Inc. | Subscription Software License and Services Agreement |
| Halogen Software Inc. | SUBSCRIPTION SOFTWARE LICENSE AND SERVICES AGREEMENT |
| Halogen Software Inc, | Purchase Order<br><br>an attached Addendum #4 |
| Advanaced Vision Technology, Inc | Purchase agreement |
| Bell and Howell, LLC | Equipment Service and Software Support Schedule |

23

| GLS Companies | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
|---|---|
| Marking Systems, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Mastro Graphic Arts Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Mastro Graphic Arts Inc | Print Partner Letter |
| Mastro Graphic Arts, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Océ Financial Services, Inc. | Contract Amendment to Master Lease Agreement |
| Pitney Bowes Inc. (Document Messaging Technologies) | On-Site Equipment Maintenance Agreement dated August 20, 2012 |
| Pitney Bowes Inc. (Multi Vendor Services) | Agreement Dated April 1, 2012, as amended |
| Pitney Bowes Presort Services, Inc., f/k/a PSI Group, Inc. | National Mail Processing Agreement dated February 1, 2008, as amended |
| Prime Source, Inc | Global Sourcing Solutions Agreement |
| Printronix, Inc. | O.E.M. Purchase Agreement |
| Repacorp | Vendor Agreement |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Repacorp Label Products, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Repacorp, Inc. | Modification of Subcontractor Rebate agreement |
| Roemer Industries | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

| | |
|---|---|
| Roemer Industries, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Roemer Industries, Inc. | Supply Agreement |
| Tapecon, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| TLF Graphics | PREFERRED VENDOR REBATE Agreement |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| TLF Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Unisource | CUSTOMER DEDICATED STOCK AGREEMENT |
| Unisource | CUSTOMER DEDICATED STOCK AGREEMENT |
| UNISOURCE WORLDWIDE, INC, | CUSTOMER DEDICATED STOCK AGREEMENT |
| Watson Label Products | Global Sourcing Solutions Agreement |
| Whitlam Label Company, Inc | Global Sourcing Solutions Agreement |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT |
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT |

| | |
|---|---|
| UNISOURCE WORLDWIDE, INC. | CUSTOMER DEDICATED STOCK AGREEMENT |
| Unisource Worldwide, Inc. | CUSTOMER DEDICATED STOCK AGREEMENT |
| Unisource Worldwide, Inc. | Global Sourcing Solutions Agreement |
| Whitlam Label Company, Inc. | Global Sourcing Solutions Agreement |
| Willington Name Plate, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Willington Name Plate, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Xerox | Rental Agreement |
| Xerox | SALE / MAINTENANCE AGREEMENT |
| Xerox | Xerox iGen4 Press Customer Expectations Agreement |
| Xerox Corp | Purchase Agreement |
| Xerox Corp | WorkflowOne Purchase Order 251938 |
| Xerox Corp. | DEMONSTRATION AGREEMENT |
| Xerox Corp. | MANAGED SERVICES AGREEMENT |
| Xerox Corp. | Sale Maintenance Agreement |
| Xerox Corp. | SALE/Maintance AGREEMENT |
| XEROX CORPORATION | Fixed Purchase Option Lease I Fixed Pricing for Term of Agreement<br><br>Xerox Order Agreement |
| Xerox Corporation | Software Order |
| XEROX CORPORATION | Managed Services Order |
| XpEdx | Customer Dedicated Inventory Agreement |
| Xpedx | Customer Dedicated Inventory Agreement |
| Advanced Vision Technology | Services agreement |
| Advanced Vision Technology, Inc. | Purchase Agreement #082814MP |
| Canon Financial Services, Inc. | Lease Agreement |
| Gunther International LTD | Purchase Agreements |

26

| Marking Systems, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
|---|---|
| Actian Corporation | Actian Statement of Work #3 for Enterprise Management Service for WorkflowOne LLC |
| CDW Direct, LLC | Master Services and Product Sales Agreement |
| Cisco Systems Capital | Master Agreement |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPEMENT LEASE AGREEMENT SCHEDULE |
| CIT TECHNOLOGIES CORPORATION | MASTER EQUIPMENT LEASE AGREEMENT SCHEDULE |
| Copyright Clearance Center, Inc. | OFFER OF RENEWAL LETTER FOR ANNUAL COPYRIGHT LICENSE AGREEMENT |
| Direct Mail of Maine (DMM) | Billing Solutions Sourcing Agreement |
| DisclosureNet Inc. | Disclosurenet Enterprise License and Service Agreement |
| Dynamit Technologies, LLC | Dynamit Master Professional Services Agreement |
| Fusion Graphics Inc. | Supply Agreement |
| Gartner, Inc. | Services Agreement |
| Generator Systems, Inc. | Generator Maintenance and Service Contract |
| Hewlett Packard Company | MPS Agreement: Pay Per Use Services Agreement dated May 1, 2006, between Hewlett-Packard Company and The Standard Register Company; and HP/Standard Register Company Statement of Work Agreement dated May 5, 2006 ("SOW"), as amended, modified, and supplemented from time to time including by Amendment No. 2 to the SOW. |

| | |
|---|---|
| Hewlett-Packard Company | IHPS Product & Services Agreement: HP Customer Terms – Portfolio (Agreement No. 51747759) dated August 30, 2013, between Hewlett-Packard Company and Standard Register Company and related Transaction Document for HP IHPS Maintenance Services dated August 30, 2013, and Transaction Document for HP IHPS Products dated December 16, 2014, all executed between the same parties, as amended, modified, and supplemented from time to time, including by various support services agreements.. |
| MedAssets Performance Management Solutions, Inc. (f/k/a The Broadlan Group, Inc. as successor in interest to MEdAssets Supply Chain Systements, LLC) | MedAssets e-Commerce Exchange Supplier Agreement |
| 30 P-Park, LLC | Lease Agreement |
| 4Over, Inc. | Credit Application |
| Acme Press Inc. d/b/a California Lithographers | Rebate amount adjustment |
| Acme Press, Inc. | Preferred Certified Supplier Agreement |
| Acme Press, Inc. | Preferred Certified Supplier Agreement |
| Acme Press, Inc. | Rebate Percentage Change Agreement |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT |
| ACOM Solutions, Inc. | SOLUTION PURCHASE AGREEMENT |
| Adair Printing | Strategic Sourcing Agreement |
| Advanced World Products | Standard Register Purchase Order |
| Advantage Mailing | Supply Agreement |
| Advantage Mailing Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners |
| Advantage Utah | Business Associate Agreement for Trade Partners |
| Advertiser Printers, Inc. | Preferred Certified Supplier Agreement |

| | |
|---|---|
| Aeroxchange Ltd. | Sales Order |
| Agfa Corporation | CTP / Software System Maintenance Agreement |
| Allegheny Printed Plastics | Global Sourcing Solutions Agreement |
| Allied Printing Services | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Alsco | Services Agreement |
| Ambassador Press | Global Sourcing Solutions Agreement |
| American Product Distributors | Vendor Agreement |
| American Reprographics Company | Supply Agreement |
| AMS Mechanical Services | AMS Mechanical Services Building Maintenance Agreement |
| Angstrom Graphics | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Apex Tax | APEX contract information, Pricing Documents |
| Apexgraphix | Global Sourcing Solutions Agreement |
| Apexgraphix | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| Apollo Press Incorporated | Global Sourcing Solutions Agreement |
| Arnold Printing | Certified Supplier Agreement |
| ART PLUS TECHNOLOGY, INC. | MASTER SERVICES AGREEMENT |
| Associate Printing | Global Sourcing Solutions Agreement |
| Avery Dennison Corporation | Supply Agreement |
| AXA Equitable | Master Agreement |
| Baesman Group | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Baptist Health System, Inc. | Contract Print Services Agreement |
| Bay State Envelope | Preferred Certified Supplier Agreement |
| BCSI, Business Card Service, Inc., including its subsidiaries and other entity controlled by or under common control of BCSI, Business Card Services, Inc. | Global Sourcing Solutions Agreement |
| BellSouth Business | Letter of Agency |

| | |
|---|---|
| Berkshire Hathaway, Inc. | Berkshire Hathaway, Inc. Purchase Agreement |
| Berry and Homer | Supply Agreement |
| Beyond Digital Imaging Inc. | Preferred Certified Supplier Agreement |
| Beyond Digital Imaging Inc. | Preferred Certified Supplier Agreement |
| Bosch RTS | Web Portal Authorization |
| Bowe Bell + Howell Company | MASTER EQUIPMENT SERVICE AND SOFTWARE SUPPORT AGREEMENT |
| Bowen Enterprises | Global Sourcing Solutions Agreement |
| Bradford and Bigelow | SUPPLY AGREEMENT |
| Bramkamp Printing CO. , Inc | Preferred Certified Supplier Agreement |
| Bramkamp Printing Co., Inc | Preferred Certified Supplier Agreement |
| Brand Shepherd | Other Vendor Agreements - Direct |
| Brand Shepherd | Services Agreement |
| Bristol Graphics, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Bristol ID Technologies | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Brite Star Business Solutions | WorkflowOne LLC Business Associate Agreement for Trade Partners |
| BriteStar Business Solutions, Inc. | Global Sourcing Solutions Agreement |
| Brookwood Four Points Investors, LLC | Office Lease Agreement |
| Broudy Printing Inc | Preferred Certified Supplier Agreement |
| Broudy Printing Inc. | Preferred Certified Supplier Agreement |
| Bruce Garrison | Amended and Restated Contracting Agreement |

| | |
|---|---|
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company) | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| BSC Acquisition Sub, LLC (d/b/a Double Envelope Company) | Supply Agreement |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Bureau Veritas Certification North America | Proposal and Contract for Services |
| Bureau Veritas Certification North America, Inc. | Proposal and Contract for Services |
| Bureau Veritas Certification North America, Inc. | Proposal for Services. Chain of Custody Certification |
| Bureau Veritias Certification North America | Proposal for Services Chain of Custody Certification |
| Business Card SeNice, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Business Card Service, Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| BUSINESS FORECAST SYSTEMS INC | Purchase Order |
| Canterbury Press, LLC | Preferred Certified Supplier Agreement |
| Canterbury Press, LLC | Preferred Certified Supplier Agreement |
| Carter Printing Company | Global Sourcing Solutions Agreement |
| Caskey Printing | Global Sourcing Solutions Agreement |
| Caskey Printing Inc. | Global Sourcing Solutions Agreement |
| CCG Advisors, LLC | Professional Services Engagement Letter |
| Centric Consulting, LLC | Contracting Agreement |
| Centric Consulting, LLC | Services Agreement |

| | |
|---|---|
| Cenveo Corporation | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Cenveo Corporation | Strategic Trade Partner Confirmation |
| Cenveo Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| CENVEO CORPORATION | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTRACTOR CONFIDENTIALITY |
| Cenveo Corporation | Workflowone LLC Business Associate Agreement for Trade Partners |
| Cenveo Corporation | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Cenveo Publisher Services/ Cadmus | Letter Agreement |
| CEVA Freight, LLC | WorkflowOne LLC Master Agreement |
| Charles Russell LLP | Corporate/Commercial Letter of Engagement |
| Charleston Graphics, Inc.'s | Global Sourcing Solutions Agreement |
| Chel Graphics Inc. | Strategic Sourcing Agreement |
| Chromatic Technologies | Bilateral Non-Disclosure Agreement |
| Chubb and Son | SETTLEMENT AGREEMENT AND ENVIRONMENTAL SITE RELEASE |
| CIT Communications Finance Corporation | Master Equipment Lease Agreement |
| CIT Finance LLC | MASTER INSTALLMENT PAYMENT AGREEMENT |
| CIT Group, INC | CONTINUING CORPORATE GUARANTY |
| Classic Graphics | Preferred Certified Supplier Agreement |
| Classic Graphics | Preferred Certified Supplier Agreement |
| Cober Printing Ltd. | Preferred Certified Supplier Agreement |
| Cober Printing Ltd. | Preferred Certified Supplier Agreement |
| Cober Printing Ltd. | Purchase Agreements |

| | |
|---|---|
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | CONFIDENTIALITY AND NON-COMPETITION AGREEMENT |
| Cohber Press Inc. | Modification to Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement for purpose of increasing rebate amount |
| Cohber Press, Inc. | Increase in Rebate Percentage Change |
| Cohber Press, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Color Process | Global Sourcing Solutions Agreement |
| Colortech Graphics | Preferred Certified Supplier Agreement |
| Colortech Graphics, Incorporated | Preferred Certified Supplier Agreement |
| Colortech Graphics, Incorporated | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Columbia Gas of Pennsylvania | General Distribution Application and Agreement |
| Compass Energy Gas Services, LLC | Gas Sales Agreement |
| CompuMail Corp. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Constellation Energy- GAS DIVISION, LLC | Natural Gas Agreement |
| Constellation NewEnergy - Gas Division, LLC | Natural Gas Agreement |
| Constellation NewEnergy -Gas Division, LLC | Vectren Energy Delivery of Ohio, Inc. |
| Continental Data Label | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Corporate Electric | Global Sourcing Solutions Agreement |
| Corporate Graphics, Inc. | Global Sourcing Solutions Agreement |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | Services Agreement |
| Creek Litho Inc. | Subcontractor agreement |

| | |
|---|---|
| Creek Litho, Inc. | Preferred Certified Supplier Agreement |
| Creek Litho. Jnc. | PREFERRED  CERTIFIED SUPPLIER AGREEMENT |
| Cummins - San Luis Potosi | Statement of Work |
| Custom Graphic Services | Supply Agreement |
| Custom Graphic Services | Supply Agreement |
| Customgraphix Printing Corp | Supplier Info |
| Customgraphix Printing Corporation | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Customgraphix Printing Corporation | Preferred Cerified Supplier Agreement |
| Customgraphix Printing Corporation | Preferred Certified Supplier Agreement |
| Customgraphix Printing Corporation | Preferred Certified Supplier Agreement |
| Cyrel - Packaging Graphics | Purchase Order |
| Czarnowski Display Service, Inc. | Sublease Agreement |
| Datagraphic LTD | Services Agreement |
| Datagraphic Ltd | Services Agreement |
| Dayton Freight Lines, Inc. | Standard Register Motor Carrier Transportation Service Agreement |
| Delta Printing Services | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Design Type | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| Design Type, Inc | Global Sourcing Solutions Agreement |
| DG3 North America, Inc. | Strategic Sourcing Agreement |
| DG3 North America, Inc. | Strategic Sourcing Agreement |
| Diligent Board Member Services, Inc. | Services Agreement |
| Direct Data Corporation | Business Associate Agreement for Trade Partners |
| Ditto Document Solutions | The Standard Register Company Certified Trade Partner Agreement |
| Diversified Graphics Inc | Global Sourcing Solutions Agreement |
| DMM Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| DMM, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

| | |
|---|---|
| Dobb Printing, Inc. | Preferred Certified Supplier Agreement |
| Docuplex | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Docuplex | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Docuplex, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Double Envelope Company | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Double Envelope Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| DPI Inc | The Standard Company Preferred Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-competition Agreement |
| DPL Energy Resources, Inc. | Confirmation part of the Mercantile Customer Generation Supply Agreement |
| DR MyCommece, Inc. | Confirmation of Purchase Order U6371052302 |
| DS Graphics Inc. | Supply Agreement |
| DS Graphics Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners |
| Dynamex Inc. | Motor Carrier Transportation Service Agreement |
| Eagle Graphics, Inc. | Global Sourcing Solutions Agreement |
| Eagle Registrations Inc. | Eagle Registration Contract |
| Eagle Registrations Inc. | Registration Contract Agreement |
| Eagle Registrations Inc. | Registration Contract |
| Eagle Registrations, Inc. | Registration Contract |
| Eagle Registrations, Inc. | Registration Contract Agreement |

| Earth Color Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
|---|---|
| Earth Color Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| EarthColor Inc | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Earthcolor Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Eastman Kodak Company | CUSTOMER AGREEMENT EXD PLATES |
| Eastman Kodak Company | CUSTOMER AGREEMENT Full and SAA Full 13x5 - 3 Yr |
| Eastman Kodak Company | CUSTOMER AGREEMENT Standard Register, Tiff-Downloader - Presented to Standard Register |
| Eastman Kodak Company | Letter Agreement - Extension of License Agreement |
| Eastman Kodak Company | LICENSE AGREEMENT |
| Eastman Kodak Company | MASTER PURCHASE AGREEMENT |
| Eastman Kodak Company | Services Agreement |
| Envelope Mart, Inc. | Global Sourcing Solutions Agreement |
| Envelope Printery | Global Sourcing Solutions Agreement |
| Envision 3 | Sale Agreements |
| Envision Graphics Inc. | Strategic Sourcing Agreement |
| FCL | FSC Labeling Arrangement |
| FCL Graphics | STRATEGIC SOURCING AGREEMENT |
| FCL Graphics | FCL Contracts and Documents File |
| FCL Graphics Inc | Preferred Certified Supplier Agreement |
| FCL Graphics Inc | Supplier Request Document |
| FCL Graphics Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| FCL Graphics Inc. | WorkflowOne LLC Business Associate Agreement for Trade Partners |

| | |
|---|---|
| FCL Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FCL Graphics, inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| FCL Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Fidelity Management Trust Company | Trust Agreement |
| Fineline Graphics Inc. DBA Fineline Printing Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FIneline Graphics Inc. DBA Fineline Printing Group | Preferred Certified Supplier Agreement |
| FJS Printing Services | Workflowone LLC Business Associate Agreement for Trade partners |
| Flagship Press | Preferred Certified Supplier Agreement |
| Flagship Press | Reconfirmation Engagement Letter |
| Fong Brothers Printinmg, Inc. | Supply Agreement |
| Formax, a Division of Bescorp, Inc. | Global Sourcing Solutions Agreement |
| FORMSTORE INCORPORATED | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| FORMSTORE INCORPORATED | CONFIDENTIALITY, INDEMNIFICATION, INTELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| FormStore, Incorporated | Global Sourcing Solutions Agreement |
| Freeman | Preferred Certified Supplier Agreement |
| Freeman | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| FUJIFILM North America Corporation | Equipment Loan Agreement |
| FUJIFILM North America Corporation | Equipment Loan Agreement |
| FUJIFILM North America Corporation | Equipment Loan Agreement |
| Fujifilm North America Corporation | Equipment Purchase and Security Agreement |

| | |
|---|---|
| Fujifilm North America Corporation | Equipment Loan Agreement |
| Fujifilm North America Corporation | Equipment Loan Agreement |
| Fujifilm North America Corporation | Equipment Loan Agreement |
| Fujifilm North America Corporation | Equipment Loan Agreement |
| Fujifilm North America Corporation | Equipment Loan Agreement |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | EQUIPMENT LOAN AGREEMENT |
| G2 Graphic Service | Preferred Certified Supplier Agreement |
| GE Fleet Services | Master Lease Agreement |
| GE Fleet Services | MASTER LEASE AGREEMENT Amendment and Rate Schedule |
| GEi Graphics | CERTIFIED TRADE PARTNER AGREEMENT |
| Geographics, Inc. | Preferred Certified Supplier Agreement |
| George Eschbaugh Advertising, Inc. | Letter Agreement |
| George H. Dean Company | Preferred Certified Supplier Agreement |
| George H. Dean Company | Preferred Certified Supplier Agreement |
| Gerald D. Sower | EXECUTIVE SERVICE AGREEMENT |
| Global Healthcare Exchange LLC | Supplier User Agreement |
| Global Healthcare Exchange, LLC | Supplier User Agreement |
| Global Payment Solutions, Inc. | Business Referral Agreement |
| Globus Printing & Packaging, Inc. | Certified Trade Partner Agreement |
| GLS Companies | |
| Goering iSeries Solutions | Purchase Agreements |
| Golden Circle Graphics | Preferred Certified Supplier Agreement |
| Golden Circle Graphics | Preferred Certified Supplier Agreement |
| Golden Circle Graphics | Preferred Certified Supplier Agreement |
| Golden Circle Graphics | Purchase Agreements |
| Grand Prix Litho, Inc. | Certified Trade Partner Agreement |
| Graphic Mailers | WorkflowOne LLC Business Associate Agreement For Trade Partners |

38

| | |
|---|---|
| Graphica | Global Sourcing Solutions Agreement |
| Greenhaven Printing | Modification of Subcontractor Rebate agreement |
| Greystone Print Solutions | Business Associate Agreement for Trade Partners |
| GreyStone Print Solutions | Other Vendor Agreements - Direct |
| Griffin Creek Graphics | Global Sourcing Solutions Agreement |
| Grupo Grafico | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Guynes Printing | Global Sourcing Solutions Agreement |
| Guynes Printing | Preferred Certified Supplier Agreement |
| Guynes Printing Company | Preferred Certified Supplier Agreement |
| GZ Graphic Service | Preferred Certified Supplier Agreement |
| Hannaford & Dumas Corp. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Harmony Press, Inc d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement |
| Harmony Press, Inc. | Preferred Certified Supplier Agreement |
| Harmony Press, Inc. | Preferred Certified Supplier Agreement |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Harmony Press, Inc. dba Harmony Marketing Group | Preferred Certified Supplier Agreement |
| Harmony Press, Inc., d/b/a Harmony Marketing Group | Preferred Certified Supplier Agreement |
| Hewlett-Packard Company and its related entities | Repair Order |

| | |
|---|---|
| Indigo America, Inc. | Indigo Agreements: HP Customer Agreement Number 12991 dated September 13, 2011 between Indigo America, Inc., a wholly owned subsidiary of Hewlett-Packard Company, and Standard Register Mps, and related Transaction Document, Supplemental Equipment Maintenance Agreement, and Confidential Disclosure Agreement, all executed between the same parties in connection with the HP Customer Agreement, as amended, modified, and supplemented from time to time. |
| Hewlett-Packard Financial Services Company | HP Financial Services Leases: Master Lease and Financing Agreement Number 2585674819 dated March 10, 2010, between Hewlett-Packard Financial Services Company and The Standard Register Company; the accompanying Master Lease and Financing Agreement Schedules 25856748190001-02, 25856748190002, 25856748190003, 25856748190004, 25856748190005, 25856748190008, 25856748190009, 25856748190010, 25856748190010A, 25856748190011, 25856748190012, and 25856748190014; and any and all amendments, modifications, renewals, and UCC Financing Statements executed between the same parties relating to these lease schedules. |
| HM Graphics | Global Sourcing Solutions Agreement |
| HM Graphics Inc | Preferred Certified Supplier Agreement |
| HM Graphics Inc | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HM Graphics, Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| HM Graphics, Inc. | BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| HM Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |

| | |
|---|---|
| HM Graphics, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| HM Graphics, Inc. | WORKFLOWONE LLC BUSINESS ASSOCIATE AGREEMENT FOR TRADE PARTNERS |
| Hopkins & Associates | Global Sourcing Solutions Agreement |
| Hopkins Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| HSM Electronic Protection Services, Inc. | Installation and Service Agreement |
| Hudson Energy Services, LLC | Utilities Contract |
| Hutchinson Allgood Printing Co. | Preferred Certified Supplier Agreement |
| Hutchison Allgood Printing Co. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Hutchison Allgood Printing Co. | Preferred Certified Supplier Agreement |
| Hutchison Allgood Printing Co. | Preferred Certified Supplier Agreement |
| Hutchison Allgood Printing Company | Preferred  Certified Supplier Agreement |
| ICC | Customer Request to Change Services |
| Ideal Printers, Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Ideal Printers, Inc. | Preferred Certified Supplier Agreement |
| Ideal Printers, Inc. | Preferred Certified Supplier Agreement |
| Ideal Printers, LLC | Preferred Certified Supplier Agreement |
| Imagic | Preferred Certified Supplier Agreement |
| Imagic | Preferred Certified Supplier Agreement |
| Imagine Print Solutions | Preferred Certified Supplier Agreement |
| Imagine Print Solutions | Preferred Certified Supplier Agreement |
| Imagine Print Solutions | Preferred Certified Supplier Agreement |
| Imex Global Solutions, LLC | Services Agreement |
| Independent Printing | Rebate Percentage Acknowledgement |
| Independent Printing Company | Global Sourcing Solutions Agreement |

| | |
|---|---|
| Indiana Economic Development Corporation | Economic Development for a Growing Economy (EDGE) Tax Credit Agreement |
| Indiana Economic Development Corporation | Indiana Economic Development Corporation Skills Enhancement Fund (SEF) Grant Agreement |
| Infintech | Merchant Application |
| Infoseal and New Jersey Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Infoseal and New Jersey Business Forms | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Ingres Corporation | Customer License and Support Services Agreement |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| InnoMark Communications, LLC | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Insight Global, LLC | Services Agreement |
| Integra Color, Ltd. | Global Sourcing Solutions Agreement |
| Integrated Printing Solutions | Billing Solutions Sourcing Agreement |
| Integrated Printing Solutions LLC | Billing Solutions Sourcing Agreement |
| Integrated Printing Solutions, LLC | Billing Solutions Sourcing Agreement |
| Integrated Printing Solutions, LLC | Billing Solutions Sourcing Agreement |
| Integrated Resources Group | Global Sourcing Solutions Agreement |
| Integrity Leasing and Financing, Inc. | Memorandum of Assignment |
| InteliSpend  Prepaid Solutions | US Partner Renewal Application |
| Interlink Cloud Advisors, Inc | Professional Services Agreement |
| Interlink Cloud Advisors, Inc. | PROFESSIONAL SERVICES AGREEMENT |

| | |
|---|---|
| Internet Commerce Corporation | Customer Request To Change Services Pursuant to the ICC Services and License Agreement |
| Iron Mountain | Customer Agreement |
| Iron Mountain | Customer Agreement |
| Iron Mountain | Customer Agreement |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | CUSTOMER AGREEMENT |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | CUSTOMER AGREEMENT |
| Iron Mountain Information Management, Inc. | Customer Agreement |
| Iron Mountain Information Management, Inc. | AFFILIATE / MULTI-LOCATION AGREEMENT |
| Iron Mountain Information Management, Inc. | Affiliate / ML-1 |
| Iron Mountain Off-Site Data Protection, Inc. | CUSTOMER AGREEMENT |
| Ironwood Lithographers Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Ironwood Lithographers Inc. | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Islandwide Express | CONFIDENTIAL CONTRACT |
| IVANS, Inc. | Customer Agreement |
| IWAG Group III | PASCO SANITARY LANDFILL IWAG ( Industrial Area Waste Generator) GROUP III AGREEMENT |
| IWCO Direct | Preferred Certified Supplier Agreement |
| J.M. Graphics Inc. | ADDENDUM TO PREFERRED SUBCONTRACTOR AGREEMENT |
| J.S. McCarthy Printers fka Wolf ColorPrint | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| JDS Graphics | Other Vendor Agreements - Direct |
| JDS Graphics | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| JDS Graphics | Standard Register Partner Letter |
| JDS Graphics Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| JM Graphics, Inc. | Global Sourcing Solutions Agreement |

43

| | |
|---|---|
| JM Graphics, Inc. | Global Sourcing Solutions Agreement |
| Johnson Controls Inc. | Proposal |
| Johnson Energy Co. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| JON-DA Printing Co., Inc. | Certified Trade Partner Agreement |
| Jordan Lawrence Group L.C. | CONVERSION SERVICES AGREEMENT |
| Kahny Printing | Global Sourcing Solutions Agreement |
| KDM Pop Solutions | Preferred Certified Supplier Agreement |
| KDM Pop Solutions | Preferred Certified Supplier Agreement |
| KDM Pop Solutions | Preferred Certified Supplier Agreement |
| KDM POP Solutions | Strategic Sourcing Agreement |
| Key Trust Company of Ohio, National Association | Trust Agreement |
| Keystone Information Systems, Inc. | Business Referral Agreement |
| Kindred Partners LLC | Master Services Agreement |
| Kirkwood Direct | Consulting Agreement |
| Kirkwood Direct | Rebate Percentage Change Letter Agreement |
| Kirkwood Direct | Preferred Certified Supplier Agreement |
| Kirkwood Direct LLC | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Kirkwood Direct LLC | Preferred Certified Supplier Agreement |
| KNEPPER PRESS4/1/2010 | SUPPLY AGREEMENT |
| Lake Cable Printing, Inc. | Global Sourcing Solutions Agreement |
| Lamson Design | Services Agreement |
| LANVISION, INC.,  d/b/a STREAMLINE HEALTH | RESELLER AGREEMENT |
| LaVigne Inc. | Preferred Certified Supplier Agreement |
| LaVigne Inc. | Preferred Certified Supplier Agreement |
| LaVigne, Inc. | Modification Agreement; Purchase Order |
| Lavigne, Inc. | Preferred Certified Supplier Agreement |

| | |
|---|---|
| Lefavor Envelope Co. | Global Sourcing Solutions Agreement |
| Legend Print & Design Inc. dba Legend Press | Preferred Certified Supplier Agreement |
| Legend Print & Design Inc., dba Legend Press | Preferred Certified Supplier Agreement |
| Legend Print & Design, Inc. | Preferred Certified Supplier Agreement |
| Licensing and Certification Dept. (NOCA) | Postal Service Letter |
| Lighthouse Technologies, Inc. | Master Services Agreement |
| Lightning Printing Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Lightning Printing Inc. dba Wallace Carson Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Lightning Printing, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Ligthning Printing DBA Wallace Carlson Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Lion and Panda LLC | Services Agreement |
| MACtac | Addendum-MACTac Roll Label Incentive Agreement |
| MACtac | Addendum-MACTac Roll Label Incentive Agreement |
| Mafazo LLC | Services Agreement |
| Mail Well Envelope | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Mail-Well Envelope | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Marex Group Inc. | Reseller Agreement |
| Marketing Services by Vectra Inc | Preferred Certified Supplier Agreement |

45

| | |
|---|---|
| Marketing Services by Vectra, Inc. | Preferred Certified Supplier Agreement |
| Martino-White Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Martino-White Printing, Inc. | THE STANDARD REGISTER COMPANY PREFERRED SUBCONTACTOR CONFIDENTIALITY, IDEMNIFICATION, ITELLECTUAL PROPERTY AND NON-COMPETITION AGREEMENT |
| Matlet Group, LLC | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| McKesson Technologies Inc. | Master Reseller Agreement |
| McNaughton and Gunn | Contract for the provision of products and services |
| McNaughton and Gunn | Preferred Certified Supplier Agreement |
| Megaform Computer Products, Inc | Other Vendor Agreements - Direct |
| MELBOURNE HMA, LLC/ WuesthoffMedical Center - Melbourne | HealthTrust Purchasing Group Purchasing Agreement<br><br>SMARTworks Clinical Enterprise Subscription Use and Software Support Agreement |
| Mercer Health & Benefits LLC | Business Associate Agreement |
| Meriliz Corp. dba Dome Printing | Purchase Agreements |
| Meriliz Corporation (d/b/a Dome Printing) | Preferred Certified Supplier Agreement; Preferred Certified Supplier Agreement |
| Messenger Press | Global Sourcing Solutions Agreement |
| Metrolina Land Co. d/b/a Priority Services | SERVICES AGREEMENT with NDA |
| Metrolink Land Company d/b/a Priority Services | Services Agreement |
| Mettler-Toledo, LLC | Master Services Agreement |
| Midco Connections | Services Agreement |
| Midco Connections ("Midco") | Call Center Services Agreement |
| Midland Information Resources | Business Associate Agreement For Trade Partners |
| Midland Information Resources | Global Sourcing Solutions Agreement |
| Miller Dial, LLC | Sale Agreements |

| Minute Print IT | Global Sourcing Solutions Agreement |
|---|---|
| Miro Consulting, Inc. | Services Agreement |
| Mitel | Program Change Request |
| Modis, Inc. | Services Agreement |
| Momentive Performance Materials | PURCHASE ORDER INVOICE |
| Monarch Litho Inc. | Preferred Certified Supplier Agreement |
| Monarch Litho Inc. | Preferred Certified Supplier Agreement |
| Monarch Litho Inc. | Preferred Certifies Supplier Agreement |
| Mundell & Associates, Inc. | Remediation Consulting Services Agreement |
| National Color Graphics | Global Sourcing Solutions Agreement |
| National Color Graphics, Inc. | Workflowone LLC Business Associate Agreement for Trade Partners |
| National Service Center | Global Sourcing Solutions Agreement |
| Nationwide Envelope Specialists | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Nationwide Envelope Specialists Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Navitor, Inc. | Certified Trade Partner Agreement |
| NEERAV Information Technology (India) Private Ltd. | Consulting Agreement |
| New Jersey Business Forms | Global Sourcing Solutions Agreement |
| New Jersey Business Forms (Infoseal) | Purchase Agreements |
| Nexus Corp. dba Westendorf Printing | PREFERRED CERTIFIELD SUPPLIER AGREEMENT |
| Northstar Marketing Communication | Global Sourcing Solutions Agreement |
| Norton Door Controls | Marking and Decoration Technology STATEMENT OF WORK |
| Norwood Operating Company | Global Sourcing Solutions Agreement |
| Novation, LLC | NOVATION  E-COMMERCE AGREEMENT |

| | |
|---|---|
| Novatus, Inc. | Novatus, Incorporated Software as a Service Master Agreement |
| NSF International Strategic Registrations, LTD | Terms & conditions for NSF-ISR Registration |
| NSF-ISR Registration Services | Registration Agreement |
| Olympus Press | Addendum to Preferred Subcontractor Agreement |
| OnCourse | Global Sourcing Solutions Agreement |
| OneTouchPoint East Corp fka Berman Printing | Purchase Agreements |
| OneTouchPoint Mountain States LLC fka Raby Enterprises Inc. dba NSO Press | Global Sourcing Solutions Agreement |
| Outlook Group Corporation | Global Sourcing Solutions Agreement |
| Outsource Management, Inc. | OMI Teaming Agreement |
| P J Printers | THE STANDARD REGISTER COMPANY BUSINESS ASSOCIATE AGREEMENT |
| P.H. Glatfelter Company | Supply Agreement |
| Pacific Printing and Fulfillment, Inc. | Global Sourcing Solutions Agreement |
| Page/International Communications | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Page/International Communications | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Page-International | Business Associate Agreement for Trade Partners |
| Panther Solutions, LLC | Letter Agreement |
| Papercone Corporation | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Parallax Digital Studios | Preferred Certified Supplier Agreement |
| Parallax Digital Studios | Preferred Certified Supplier Agreement |
| Parallax Digital Studios Inc | Preferred Certified Supplier Agreement |
| Parrot Press, Inc. | Preferred Certified Supplier Agreement |
| Partners Press | Workfloweone LLC Business Associate Agreement for Trade Partners |

| | |
|---|---|
| Partners Press Inc. | Global Sourcing Solutions Agreement |
| PathForward | Preferred Certified Supplier Agreement |
| Perfect Commerce, Inc | Professional Services Agreement |
| Phoenix Health Systems, Inc. | Letter of Understanding to Assist Standard Register |
| Precision Graphics Centers | Global Sourcing Solutions Agreement |
| Pressworks | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Pressworks | Subcontractor Agreement |
| Pressworks | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Print Direction Inc | Preferred Certified Supplier Agreement |
| Print Direction Inc. | Preferred Certified Supplier Agreement |
| Print Graphics | Buisness Associate Agreement for Trade Partners |
| Print Graphics | WorkflowOne LLC Business Associate Agreement for Trade Partners |
| PRINT MANAGEMENT CORPORATION | PREFERRED CERTIFIED SUPPLIER AGREEMENT |
| Print Management, Corporation. | Preferred Certified Supplier Agreement |
| Prism Color | Preferred Certified Supplier Agreement |
| Prism Color Corp | Modification of subcontractor Rebate agreement |
| Prism Color Corporation | Addendum To Preferred Subcontractor Agreement |
| Pro Trans International, Inc. | Warehouse Services Agreement |
| Professional Printers | Contract for the provision of products and services |
| Profile Digital Printing, LLC | Global Sourcing Solutions Agreement |
| Progressive Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Progressive Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Progressive Printers, Inc. | Global Sourcing Solutions Agreement |

| Pro-Type Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement |
|---|---|
| Pro-Type Printing | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Quad/Graphics, Inc. | Preferred Certified Supplier Agreement |
| Quality Incentive Company | Quality Incentive Company Services Agreement |
| Quartier Printing | Preferred Certified Supplier Agreement |
| Raff Printing , Inc. | Change in increase in rebate percentage |
| Raff Printing Inc. | Global Sourcing Solutions Agreement |
| Raff Printing Inc. | Increase in fees (rebates) paid to SRC |
| Raff Printing Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement |
| Rand Graphics Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Rand Graphics Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| RanRoy Printing Company | Global Sourcing Solutions Agreement |
| RanRoy Printing Company | Global Sourcing Solutions Agreement |
| Raymond Leasing Corporation | Master Lease Agreement 30798 and Schedules 307981, 307982, 307983, 307984, 307985, 307986, 307987 |
| Raymond Leasing Corporation | Master Lease Agreement 239141 and Schedules 239141, 239142, 239143, 239145, 239145, 239146, 239147 |
| Raymond Leasing Corporation | Master Lease Agreement 20030 and Schedule 200304 |
| Raymond Leasing Corporation | Master Lease Agreement 21788 and Schedules 2178813, 2178814, 2178816, 2178817 |
| Raymond Leasing Corporation | Rental Agreements for various pieces of Equipment with Maintenance of Same |

| | |
|---|---|
| Raymond Leasing Corporation | Lease for Walkie Pallet Trucks |
| Raymond Leasing Corporation | Lease for OrderPickers and Counterbalance with Batteries and Chargers |
| Raymond Leasing Corporation | Comprehensive Fixed Price Maintenance Contract |
| Raymond Storage Concepts, Inc. | Rental Agreements for various pieces of Equipment |
| Raymond Storage Concepts, Inc. | Rental Agreements for various pieces of Equipment with Maintenance of Same |
| Recovery Site Logistics | Standard Register Purchase Order |
| RECOVERY SITE LOGISTICS | Purchase Order |
| Republic Services | Customer Service Agreement |
| Response Envelope | Global Sourcing Solutions Agreement |
| Reynolds and Reynolds Holdings, Inc. | License Agreement |
| Riddle Press | Global Sourcing Solutions Agreement |
| Ripon Printers Inc. | Other Vendor Agreements – Direct |
| RMAC Surgical, Inc | Global Sourcing Solutions Agreement |
| Rose Displays, Ltd. | Preferred Certified Supplier Agreement |
| Rose Displays, Ltd. | Preferred Certified Supplier Agreement |
| RoundTower Technologies, Inc | Services Agreement |
| RoundTower Technologies, Inc. | Services agreement |
| Roundtower Technologies, Inc. | Maintenance / Service Contract |
| RPI Graphic Data Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| RPI Graphic Data Solutions | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| S&Q Printers | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Sage Microsystems, Inc. | Master POS Vendor Services Agreement |
| Sapphire Printing Group, Inc | Strategic Sourcing Agreement |
| Scott Lithographing Co. | Global Sourcing Solutions Agreement |

| | |
|---|---|
| Scott Lithographing Co. | Global Sourcing Solutions Agreement |
| Service Printing Company | Global Sourcing Solutions Agreement |
| Shapco Printing, Inc. | Purchase Agreements |
| Shear Color Printing Inc. | STRATEGIC SOURCING AGREEMENT |
| Shear Color Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Shear Color Printing, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Shelton Turnbull Printers Inc. | The Standard Register Company Preferred Subcontractors Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Shelton Turnbull Printers, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Shelton-Turnbull Printers | Global Sourcing Solutions Agreement |
| Siemens, S.A. de C.V. | Global Procurement Frame Agreement |
| Signature Printing Inc. | Preferred Certified Supplier Agreement |
| Sitecore USA Inc. | Letter Agreement |
| Snoyer Signs | Preferred Certified Supplier Agreement |
| Sogeti USA LLC | Bilateral Non-Disclosure Agreement |
| Sogeti-USA LLC | Corporate Consultant Agreement |
| Solutionary, Inc. | Solutionary Master Services Agreement |
| Solutionary, Inc. | Solutionary Master Services Agreement |
| Solutionary, Inc. | Master Services Agreement |
| Southern Ohio Printing | Preferred Certified Supplier Agreement |
| Southern Ohio Printing | Preferred Certified Supplier Agreement |
| Spartan Printing | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

| SPECIALTY PRINT COMMUNICATIONS | Passport Update Form |
|---|---|
| Specialty Print Communications | Passport Update Form / Standard Register Supplier Request Document |
| Specialty Promotions, Inc. dba Specialty Print Communications | Preferred Certified Supplier Agreement |
| Batson | Preferred Certified Supplier Agreement |
| Spectra Print Corp. | Strategic Sourcing Agreement |
| SSI Technologies | Global Sourcing Solutions Agreement |
| Starburst Priniting and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Starburst Printing and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Starburst Printing and Graphics, Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Starburst Printing and Graphics. Inc. | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Sterling Printing | Preferred Certified Supplier Agreement |
| Strine Printing Company, Incorporated | Preferred Certified Supplier Agreement |
| Strine Printing Company, Incorporated | Preferred Certified Supplier Agreement |
| Studio Eleven Inc | Preferred Certified Supplier Agreement |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement |
| Studio Eleven, Inc. | Preferred Certified Supplier Agreement |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

| | |
|---|---|
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Sunrise Digital | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Sunshine Printing | Preferred Certified Supplier Agreement |
| Sunshine Printing | Preferred Certified Supplier Agreement |
| Superior Buisness Associates | Strategic Sourcing Agreement |
| Superior Business Associates | Strategic Sourcing Agreement |
| Sylvan Printing | Global Sourcing Solutions Agreement |
| TFP Data Systems | Global Sourcing Solutions Agreement |
| TFP Data Systems | Global Sourcing Solutions Agreement |
| TFP Data Systems, Inc. | Billing Form Printing & Distribution License |
| The Advertising Checking Bureau, Inc. | Services Agreement |
| the Advertising Specialty Institute, Inc. | National Sales Account Agreement |
| The Central Trust Bank | Subcontractor Agreement |
| The Data Group Income Fund | Perpetual License Transfer Form |
| The DFS Group | Global Sourcing Solutions Agreement |
| The Dot Printer, Inc | Preferred Certified Supplier Agreement |
| The Dot Printer, Inc. | Preferred Certified Supplier Agreement |
| The Drummond Press Inc. | Preferred Certified Supplier Agreement |
| The Drummond Press, Inc. | Preferred Certified Supplier Agreement |
| The Envelope Express, Inc. | Global Sourcing Solutions Agreement |
| The Envelope Printery | Global Sourcing Solutions Agreement |
| The Envelope Printery, Inc. | Supplier Request Document |
| The Fitch Group | Global Sourcing Solutions Agreement |

| | |
|---|---|
| The Flesh Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| The Flesh Company | Global Sourcing Solutions Agreement |
| The Flesh Company | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| The Todd Organization | Services Agreement |
| The Triangle Printing Co. | Global Sourcing Solutions Agreement |
| The Ultimate Software Group, Inc. | The Ultimate Software Group, Inc. SaaS Model Agreement |
| The Zenger Group, Inc. | Business Associate Agreement |
| Thermalair Inc. | Inspection and Maintenance Service for Air Conditioning Facilities |
| Thermo Graphic, L.L.C | Purchase Agreements |
| Thompson Hine LLP | Business Associate Agreement |
| Thunder Press | Global Sourcing Solutions Agreement |
| Tobay Printing Company | Global Sourcing Solutions Agreement |
| Tobay Printing, Co Inc. | Global Sourcing Solutions Agreement |
| Toof American Digital Printing | Business Associate Agreement for Trade Partners |
| Traction Sales and Marketing Inc. | Services Agreement |
| Traction Sales and Marketing Inc. | Services Agreement |
| Travers Printing, Inc. | Purchase Agreements |
| Treya Partners | Treya Partners National Account Agreement |
| Triangle Printing Company | Global Sourcing Solutions Agreement |
| Trip-State Hospital Supply Corp/Label | Purchase Agreements |
| TVP Graphics Incorporated | Global Sourcing Solutions Agreement |
| U.S. Bank National Association | Prepaid Debit Card Agreement |
| U.S. Department of Commerce | Renewal Notice U.S. Department of Commerce |
| Umass Memorial Medical Center | Marketing Proposal |
| United Book Press | Global Sourcing Solutions Agreement |
| United Book Press | Global Sourcing Solutions Agreement |

| United Health Care Administrations | The Reynolds and Reynolds Company Forms Storage and Purchase Agreement |
|---|---|
| Universal Manufacturing Co. | Preferred Certified Supplier Agreement |
| Universal Manufacturing Co. | Global Sourcing Solutions Agreement |
| Universal Manufacturing Co. | Preferred Certified Supplier Agreement |
| Universal Printing & Manufacturing Co. | Preferred Certified Supplier Agreement |
| UPS Supply Chain Solutions Inc. | Master Services Agreement |
| US Bank National Association | Escrow Agreement |
| USA Laser Imaging, Inc | Workfowone LLC Business Associate Agreement For Trade Partners |
| Vana Solutions, LLC | Services Agreement |
| Velocity Print Solutions | Preferred Certified Supplier Agreement |
| Velocity Print Solutions | Preferred Certified Supplier Agreement |
| Velocity Print Solutions | Subcontracting Program Renewal and Rebate Percentage Increase |
| Veri-Code Systems, Inc. | Operating Agreement of Veri-Code Systems, LLC |
| Vertex, Inc. | Vertex, Inc. Software License Agreement |
| Vertex, Inc. | Customer Contracts |
| Veterans Print Management | The Standard Register Company Certified Trade Partner Agreement |
| Victor Printing | Global Sourcing Solutions Agreement |
| Victor Printing | Global Sourcing Solutions Agreement |
| VIP | Global Sourcing Solutions Agreement |
| VIP | Global Sourcing Solutions Agreement |
| Vision Integrated Graphics, LLC | Preferred Certified Supplier Agreement |
| Vision Integrated Graphics, LLC | Preferred Certified Supplier Agreement |
| VSR Printing LLC | Other Vendor Agreements - Direct |
| W. Craig Adams Inc. | Proposals and Purchase Requisition |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |

56

| | |
|---|---|
| Wallace Graphics, Inc. | Preferred Certified Supplier Agreement |
| Walton & Company Inc. | Service Contract |
| Wasatch Computer Technology LLC | Packing List/Invoice - for software support |
| Web Graphics, Inc. | Global Sourcing Solutions Agreement |
| Weber Printing Company, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Weber Printing Company, Inc | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Wendling Printing | Preferred Certified Supplier Agreement |
| WestCamp Press | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| WestCamp Press | Preferred Subcontractor Confidentiality Indemnification, Intellectual Property and Non-Competition Agreement |
| Westendorf Printing | Global Sourcing Solutions Agreement |
| Westendorf Printing | Preferred Certified Supplier Agreement |
| Western States Envelope | Global Sourcing Solutions Agreement |
| Westmark Industries, Inc. | Global Sourcing Solutions Agreement |
| Wheeler Publishing | Global Sourcing Solutions Agreement |
| Wholesale Printing Specialists | Global Sourcing Solutions Agreement |
| Wholesale Printing Specialists | WorkflowOne LLC Business Associate Agreement for Trade Partners |
| William D. Ernst | PASCO SANITARY LANDFILL IWAG ( Industrial Area Waste Generator) GROUP III AGREEMENT |
| William Escline Inc. | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |

| | |
|---|---|
| Winterhawk Graphics Inc. | Global Sourcing Solutions Agreement |
| Wolf Colorpoint Inc. | Preferred Certified Supplier Agreement |
| Wolf Colorprint  Inc. | Preferred Certified Supplier Agreement |
| Workflowone | Global Sourcing Solutions Agreement |
| Wright Business Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property And Non-Competition Agreement |
| Wright Business Graphics | Distribution & Warehousing Service Plan |
| Wright Business Graphics | Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement |
| Wright Enterprise Holding Company | WorkflowOne LLC Business Associate Agreement For Trade Partners |
| Wright Enterprise Holding LLC | Business Associate Agreement For Trade Partners |
| XL Equipment, Inc. | Services Agreement |
| Xpedx-National Accounts | Services and Product Agreement with Xpedx-National Accounts, a division of International Paper Company. |
| ZPress | Global Sourcing Solutions Agreement |
| Hewlett-Packard Finnncial Service Cmnpany | MASTER LEASE AND FINANCING AGREEMENT ACCEPTANCE CERTIFICATE |
| HP Financial Services | Master Lease And Financing Agreement Number (MLFA): 2585674819<br><br>Schedule and Certificate of Acceptance (COA) Numbers: 25856748190014 |
| HP ENTERPRISE SERVICES LLC | Purchase Order |
| International Imaging Materials, Inc. dba IIMAK | Supply Agreement |
| Forrester Research Inc | Master Agreement |
| Royal Destruction | BAA |
| AMS Mechanical Services | Building Maintenance Agreement |
| Central States Delivery Inc. | BAA |

| | |
|---|---|
| Earthlink | Agreement for Services - Internet Provider |
| Esko Graphics Inc | Premium Care Service Contract |
| Medpro Systems LLC | Order Form |
| NCOA | Full and Limited Service Provider Application |
| Royal Destruction | BAA |
| Semantics3, Inc. | Services Agreement |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Services Agreement |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Vendor Agreement |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Vendor Agreement |
| Flexible Warehousing Solutions,S de RL de CV | Vendor Agreement |
| Ernesto Banda Trejo | Vendor Agreement |
| Fideicomiso F/128" | Vendor Agreement |
| Garden Systems, S.A. de C.V. | Vendor Agreement; Lease and Service Agreement; Lease and Service Agreement betweeen Garden Systems, S.A. de C.V. and Standard Register Services, S. de R.L. de C.V. effective as of February 1, 2013 |
| Prologis | Vendor Agreement |
| UL – Mexico | Agreement with Supplier for Certification Marks |

| | |
|---|---|
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease Agreement No. PO12716<br><br>1.      Equipment lease agreement No. PO12716, between Arrendadora Capita Corporation, S.A. de C.V. and SRM, dated as of February 18, 2011 as amended supplemented by the parties with the following Annexes:<br><br>• Annex No. 002 dated March 2, 2012.<br><br>• Annex No. 003 dated December 21, 2012 |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease Agreement No. PO13117<br><br>1. Equipment lease agreement No. PO13117, between Arrendadora Capita Corporation, S.A. de C.V. and  SRM, dated as of July 20, 2009, as amended, supplemented by the parties with the following Annexes;<br>• Annex No. 0002 dated September 27, 2012 for photocopy equipment<br>• Annex No. 0003 dated June 20, 2013 for photocopy equipment<br>• Annex No. 0004 dated June 20, 2013 for photocopy equipment<br>• Annex No. 0005 dated June 20, 2013 for photocopy equipment |
| Arrendadora Capita Corporation, S.A. de C.V. | Equipment Lease Agreement No. PO 13388<br><br>Equipment lease agreement No. PO13388, between Arrendadora Capita Corporation, S.A. de C.V., and SRM dated June 20, 2013. |
| United Parcel Service de Mexico, S.A. de C.V. | Services and Tariffs Agreement<br><br>Services and Tariffs Agreement by and between Standard Register México, S. de R.L. de C.V. and United Parcel Service de Mexico, S.A. de C.V.  effective as of January 21st, 2014. |

60

| | |
|---|---|
| Deutsche Bank Mexico, S.A., institucion de Banca Multiple, Division Fiduciaria, in its capacity as trustee of the Irrevocable Trust Agreement No. F/1722 | Lease Agreement<br><br>Lease Agreement between Standard Register México, S. de R.L. de C.V. and Deutsche Bank México, S.A., Institución de Banca Múltiple, División Fiduciaria, in its capacity as trustee of the Irrevocable Trust Agreement no. F/1722 effective as of November 25th, 2014. |
| Deutsche Bank Mexico, S.A., Instutucion de Banca Multiple, Division Fiduciaria, in its capacity as trustee of the Trust no. F/128 (Formerly Proyecto Pidea – KRC F/128) | Lease Agreement<br><br>Lease Agreement between Standard Register México, S. de R.L. de C.V. and Deutsche Bank México, S.A., Institución de Banca Múltiple, División Fiduciaria, in its capacity as trustee of the Trust no. F/128 (Formerly Proyecto Pidea - KRC F/128) effective as of May 19, 2006. |
| eCMMS, S.A. DE C.V. | Distribution Services Agreement<br><br>Distribution Services Agreement between Standard Register México, S. de R.L. de C.V. and eCMMS, S.A. DE C.V. effective as of July 16th, 2013 |