## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Timothy R. Quinn, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On or before November 6, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail on the Rejected Contract Counterparty Service List attached hereto as **Exhibit A**:

- (Customized) Notice Regarding Contracts Deemed Rejected [a non-customized copy of which is attached hereto as **Exhibit B**]

Dated: November 10, 2015

_____
Timothy R. Quinn

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 10, 2015, by Timothy R. Quinn, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

DAVID M. SMITH
NOTARY PUBLIC-STATE OF NEW YORK
No. 02SM6300826
Qualified in New York County
My Commission Expires April 07, 2018

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

SRF 4958

**Exhibit A**

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30 P-Park, LLC | 30 Perimeter Park Drive | Suite 202 | | | Atlanta | GA | 30341 | |
| 4Over, Inc. | 5900 San Fernando Road | | | | Glendale | CA | 91202 | |
| 5 Corners Dodge | Attention: Legal Counsel | 1292 Washington Avenue | | | Cedarburg | WI | 55012 | |
| 885 S Lindberght Blvd | Attn: General Counsel | 885 S Lindberght Blvd | | | St. Louis | MO | 63131 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway | | | Wilkes-Barre | PA | 18706 | |
| A. Rifkin Company | Attn: General Counsel | 1400 Sans Souci Parkway Wilkes | | | Barre | PA | 18706 | |
| AAA Flag & Banner | 8937 National Blvd | | | | Los Angeles | CA | 90034 | |
| ABM Janitorial Services | Attention: Bret Golden | Vice President - Operations | 2360 W. Dorothy Lane | Suite 208 | Moraine | OH | 45439 | |
| Abott Label, Inc. | 10865 Sanden Drive | | | | Dallas | TX | 75238 | |
| ACCO Brands USA LLC | Attn: Legal Counsel | 300 Tower Parkway | | | Lincolnshire | IL | 60069 | |
| Acme Press Inc. d/b/a California Lithographers | 2312 Stanwell Drive | | | | Concord | CA | 94520 | |
| Acme Press, Inc. | d/b/a California Lithographers | 2312 Stanwell Drive | | | Concord | CA | 94520 | |
| Acme Press, Inc. | d/b/a California Lithographers | Attn: General Counsel | 2312 Stanwell Drive | | Concord | CA | 94520 | |
| ACOM Solutions, Inc. | 2820 E. 29th Street | | | | Long Street | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street | | | | Long Beach | CA | 90806-2313 | |
| ACOM Solutions, Inc. | 2850 E. 29th Street Long Beach | | | | Long Beach | CA | 90806-2313 | |
| Actega WIT | 125 Technology Drive | | | | Lincolnton | NC | 28092 | |
| Actian Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063 | |
| Actian Corporation | Attn: Melanie Richards | 500 Arguello Street | Suite 200 | | Redwood City | CA | 94063 | |
| Acura of Memphis Dealership | Attention: General Counsel | 2680 Mt. Moriah | | | Memphis | TN | 38115 | |
| Adair Printing | 7850 Second Street | | | | Dexter | MI | 48130 | |
| Adecco USA, Inc. | ATTN: George Adams | 175 Broad Hollow Road | | | Melville | NY | 11747 | |
| Admail West, Inc. | Katthy Pescetti: President | 521 N. 10th Street | | | Sacramento | CA | 95811 | |
| ADP | 301 Remington Street | | | | Fort Collins | CO | 80524 | |
| ADP | Attn: General Counsel | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP | Attn: General Counsel | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP Dealer Services | Customertouch Business Unit | 1950 Hassel Road | | | Hoffman Estates | IL | 60169 | |
| ADP Dealer Services, Inc. | Attn: General Counsel | 1950 Hassel Road | | | Hoffman Estates | IL | 60169 | |
| ADP Dealer Services, Inc. | Attention Legal Department | 1950 Hassel Road | | | Hoffman Estates | IL | 60169 | |
| ADP, Inc. | Attn: Michael DeCamp, Corporate Sales Manager | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADS Waste Holdings, Inc. | 90 Fort Wade Road | | | | Ponte Vedra | FL | 32081 | |
| Advanced Vision Technology, Inc | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite 123 | | Alpharetta | GA | 30005 | |
| Advanced Vision Technology | Attn: General Counsel | 900 Circle 75 Parkway | Suite 175 | | Atlanta | GA | 30339 | |
| Advanced Vision Technology, Inc. | Attn: General Counsel | 5910 Shiloh Ave East, SE | Suite 123 | | Alpharetta | GA | 30005 | |
| Advanced World Products | Attn: General Counsel | 44106 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Advantage Mailing | Attn: Tom Ling | 1633 N Leslie Way | | | Orange | CA | 92867 | |
| Advantage Mailing Inc. | Attn: Tom Ling (President) | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| Advantage Utah | Attn: Jeremy Taylor, Operations Manager | 2620 S. Decker Lake Blvd | | | Salt Lake City | UT | 84119 | |
| Advertiser Printers, Inc. | Attn: General Counsel | 320 Clay St. | | | Dayton | KY | 41074 | |
| Aeroxchange Ltd. | c/o Ac coonts RIceiY01ble | 5221 N O'Connor Blvd_ Suite 800E | | | Irving | TX | 75039 | |
| Affinity Express Inc | 2200 Point Blvd, Suite 130 | | | | Elgin | IL | 60123 | |
| Affinity Express, Inc | 2200 Point Blvd | Suite 130 | | | Elgin | IL | 60123 | |
| Affordable Asset Management | 8091 Production Drive | | | | Florence | KY | 41042-3046 | |
| Agfa Corporation | Attention: Legal Department | 200 Ballardvale Street | P.O. Box 824 | | Wilmington | MA | 01887 | |
| AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| Airgas USA LLC | 300 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas USA, LLC | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Airgas, Inc. | 3000 Industrial Drive | | | | Bowling Green | KY | 42102 | |
| Airgas, Inc. | Attn: General Counsel | 38-18 33rd St | | | Long Island City | NY | 11101 | |
| Al Serra Auto Plaza | Attention: Legal Counsel | 6201 Saginaw Street | | | Grand Blanc | MI | 48439 | |
| All Write Ribbon Company | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| All Write Ribbon, Inc. | Attn: General Counsel | 3916 Bach Buxton Rd. | | | Amelia | OH | 45102 | |
| Allegheny Printed Plastics | 1224 Freedom Road | | | | Cranberry Township | PA | 16066 | |
| Allied Printing Services | 1 Allied Way | | | | Manchester | CT | 06042 | |
| Allied Waste | 3045 Dobald Lee Hollowell Pkwy Nw | | | | Atlanta | GA | 30318 | |
| Allied Waste Services | Attn: General Counsel | 159 Wilson Ave # A | | | Brooklyn | NY | 11237 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT | 1690 New Britain Ave., Suite 101 | | | Farmington | CT | 06032 | |
| Allison, Sharon | Redacted | Redacted | | | Redacted | Redacted | Redacted | |
| Alsco | Attention General Counsel | 1 Reynold Road | | | Ashville | OH | 43103-0197 | |
| Aluma Graphics | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 1 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Aluma Graphics, LP | Attn: General Counsel | 103 Security Ct | | | Wylie | TX | 75098 | |
| AMA Transportation Co., Inc. | Attn: Contracts | 28 Plank St. | | | Billerica | MA | 01821 | |
| Ambassador Press | Attn: General Counsel | 1400 Washington Ave N | | | Minneapolis | MN | 55411 | |
| American Expediting Company | Attn: General Counsel | 1501 Preble Ave | | | Pittsburgh | PA | 15233 | |
| American Ford | 4801 American Blvd W. | | | | Bloomington | MN | 55437 | |
| American Kenda Rubber | Attention General Counsel | 7095 American Pkwy | | | Reynoldsburg | OH | 43068 | |
| American Label Company | Attn: General Counsel | 3214 Dodds Avenue | | | Chattanooga | TN | 37407 | |
| American Loose Leaf | 4015 Papin Street | | | | St. Louis | MO | 63110 | |
| American Product Distributors | 8350 Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| American Reprographics Company | 945 Bryant Street | | | | San Francisco | CA | 94103 | |
| AMS Mechanical Services | 1230 Brookville Way | | | | Indianapolis | IN | 46239 | |
| AMS Mechanical Services | Attn: General Counsel | 1230 Brookville Way | | | Indianapolis | IN | 46239 | |
| Ande Chevrolet | c/o Kelsey Chevrolet | 1105 E Eads Pkwy | | | Lawrenceburg | IN | 47025 | |
| Anderson Material Handling | Attn: Bob Johnson | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603 | |
| Anderson Material Handling Co. | Attn: General Counsel | 223 Wohlsen Way | | | Lancaster | PA | 17603-4043 | |
| Angstrom Graphics | Attn: General Counsel | 4437 E. 49th Street | | | Cleveland | OH | 44125 | |
| Apex Color | Richard Ghelerter: President | 200 North Lee Street | | | Jacksonville, | FL | 32204 | |
| Apex Diversified Solutions | Attn: General Counsel | 12134 Esther Lama Ste. 200 | | | El Paso | TX | 79936 | |
| Apex Tax | Attn: General Counsel | 26400 Lahser Rd | Ste 360 | | Southfield | MI | 48033 | |
| Apexgraphix | 1415 Gervais St. | | | | Columbia | SC | 29201 | |
| Apexgraphix | Attention: Legal Department | 1415 Gervais Street | | | Columbia | SC | 29201 | |
| Apollo Press Incorporated | Attn: General Counsel | 270 Enterprise Dr | | | Newport News | VA | 23603 | |
| Appleton Papers Inc | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | 825 East Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: Credit Manager | 825 E. Wisconsin Ave. | PO Box 359 | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: General Counsel | 358 Long Ridge Ln | | | Exton | PA | 19341 | |
| Appleton Papers Inc. | 2706 MOMENTUM PL | | | | CHICAGO | IL | 60689-5327 | |
| Appleton Papers Inc. | 825 E. Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912 | |
| Appleton Papers Inc. | 825 East Wisconsin Avenue | P.O. Box 359 | | | Appleton | WI | 54912-0359 | |
| Appleton Papers Inc. | Attn: Albert Selker | 2706 MOMENTUM PL | | | CHICAGO | IL | 60689-5327 | |
| Appvion, Inc. fka Appleton Papers Inc. | P.O.Box 359 | | | | Appleton | WI | 54912-0352 | |
| Aramark Uniform Services | Attention General Counsel | 115 N 1 st | | | Burbank | Ca | 91502 | |
| Arnold Printing | Attn: General Counsel | 630 Lunken Park Dr | | | Cincinnati | OH | 45226 | |
| Arnold, David T. | Redacted | | | | Redacted | Redacted | Redacted | |
| Arrendadora Capita Corp SA de CV | Javier Barros Sierra | no 540 OFNA 504 Col Santa Fe | Alvaro Obregon | | Mexico City | Distrito Federal | 1210 | Mexico |
| Arrendadora Capita Corp SA de CV | Javier Barros Sierra | no 540 OFNA504 Col Santa Fe | Alvaro Obregon | | Mexico City | Distrito Federal | 1210 | Mexico |
| Arrow Exterminators | 2695 Leeshire Rd | Ste 200 | | | Tucker | GA | 30084 | |
| ART PLUS TECHNOLOGY, INC. | Attn: Legal Counsel | 186 Lincoln Street | | | Boston | MA | 02111-2403 | |
| ASAP Trucking Company | Attn: General Counsel | 120 Peach State Ct | | | Tyrone | GA | 30290 | |
| Asheville Dodge | 360 Tunnel Road | | | | Asheville | NC | 28805 | |
| Associate Printing | Attn: General Counsel | 817 Arnold Dr | Unit 9 | | Martinez | CA | 94553 | |
| Associated Banc-Corp | 433 Main Street | | | | Green Bay | WI | 54301 | |
| Atchison Hospital | Attn: General Counsel | 800 Raven Hill Rd | | | Atchison | KS | 66002 | |
| Atlas Courier Service | Attn: General Counsel | 4174 Oldenburg St | | | Riverside | CA | 92509 | |
| Auburn Honda | 1801 Grass Valley Highway | | | | Auburn | CA | 95603 | |
| Auto World Kia | 400 Old Country Road | | | | Hicksville | NY | 11801 | |
| Automatic Data Processing, Inc. | Attn: General Counsel | One ADP Boulevard | | | Roseland | NJ | 07068 | |
| Automatic Data Processing, inc. | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| AutoNation Inc. | 200 SW 1st Avenue, 14th Floor | | | | Fort Lauderdale | FL | 33301 | |
| AutoNation, Inc., | Revin Westfall; Senior VP | 110 S.E. 6th Street, | | | Fort Lauderdale | FL | 33301 | |
| Avery Dennison Corporation | Attn: Michael Roughton | 150 N. Orange Grove Blvd. | | | Passadena | CA | 91103 | |
| AVI Foodsystems, Inc. | Attn: Chris Gaitanos, Chief Financial Officer | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AVI Foodsystems, Inc. | Attn: General Counsel | 2590 Elm Road NE | | | Warren | OH | 44483-2997 | |
| AXA Equitable | Attn: Procurement | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| B & D Litho California, Inc. | 3800 N 38th Avenue | | | | Phoenix | AZ | 85019 | |
| B & K Trucking Inc. | Attn: General Counsel | PO Box 14797 | | | Cincinnati | OH | 45250 | |
| Baesman Group | 4477 Reynolds Drive | | | | Hillard | OH | 43026 | |
| Baptist Health System, Inc. | Attn: General Counsel | 800 Prudential Drive | PO Box 45128 | | Jacksonville | FL | 32232-5128 | |
| Barrett, Ruth | Redacted | | | | Redacted | Redacted | Redacted | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 2 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barton, Beth A. | Redacted | | | | Redacted | Redacted | Redacted | |
| Batson | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Bay State Envelope | Attn: Russell Frizzell | 440 Chauncy Street | | | Mansfield | MA | 02048 | |
| BCSI, Business Card Service, Inc., including its subsidiaries and other entity controlled by or under common control of BCSI, Business Card Services, Inc. | attn: Thomas J. Morchessoult | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| BCSI, Business Card Service, Inc., including its subsidiaries and other entity controlled by or under common control of BCSI, Business Card Services, Inc. | c/o Blakeley LLP | ATTN: David M. Mannion | 54 W. 40th Street | | New York | NY | 10018 | |
| BCT - Business Cards Tomorrow - Bethel Park | 5309 Enterprise Blvd | | | | Bethel Park | PA | 15102 | |
| BCT Akron | 3406 Fortuna Dr, | | | | Akron | OH | 44312 | |
| BCT Laguna Hills | Attention: Joe Rachel | 23101 Terra Drive | | | Laguna Hills | CA | 92653 | |
| Beazley USA Services Inc | | 30 Batterson Park Rd | | | Farmington | CT | 06032-0060 | |
| Bell and Howell, LLC | Attn: General Counsel | 3791 S. Alston Avenue | | | Durham | NC | 27713-1803 | |
| BellSouth Business | Attn: David Wicker | 2180 Lake Blvd. | | | Atlanta | GA | 30319 | |
| Berkshire Hathaway, Inc. | Attn: General Counsel | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| Berry & Homer Inc. | 2035 Richmond Street | | | | Philadelphia | PA | 19125 | |
| Berry and Homer | Attn: General Counsel | 2035 Richmond St | | | Philadelphia | PA | 19125 | |
| Bertek Systems | 133 Bryce Blvd | | | | Georgia | VT | 05454 | |
| Bertek Systems | Attn: General Counsel | 133 Bryce Blvd | | | Fairfax | VT | 05454 | |
| Bertek Systems | 133 Bryce Blvd | | | | Georgia | VT | 05454 | |
| Bertek Systems, Inc. | 133 Bryce Blvd. | | | | Georgia | VT | 05454 | |
| Beyond Digital Imaging Inc. | 36 Apple Creek Blvd. | | | | Markham | ON | L3R 4X4 | Canada |
| Beyond Digital Imaging Inc. | Attn: General Counsel | 36 Apple Creek Blvd. | | | Markham | ON | L3R 4Y4 | Canada |
| BG Mechanical Service | 12 2nd Avenue | | | | Chicopee | MA | 01020 | |
| Bill Heard Chevrolet | Attn: General Counsel | 4310 Jonesboro Rd | | | Union City | GA | 30291 | |
| Bindery & Specialties Pressworks, Inc. | Attn: Legal Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| Block and Company Inc. | 1111 Wheeling Road | | | | Wheeling | IL | 60090 | |
| Block and Company Inc. | Attn: General Counsel | 1111 Wheeling Road | | | Wheeling | IL | 60090 | |
| Block and Company, a Division of Block Inc., an Illinois Corporation | 100 Wheeling Rd. | | | | Wheeling | IL | 60090 | |
| Bob Baker Chevrolet Subaru Dealership | Attention: General Counsel | 900 Arnelo Avenue | | | El Cajon | CA | 92020-3002 | |
| Bosch RTS | Attn: General Counsel | 130 Perinton Parkway | | | Fairport | NY | 14450 | |
| Bowe Bell + Howell Company | Pete D' Amico: Executive Director , Service Administration | 3791 South Alston Avenue | | | Durham | NC | 27713 | |
| Bowen Enterprises | Attn: General Counsel | 380 Coogan Way | | | El Cajon | CA | 92020 | |
| Bradford and Bigelow | 3 Perkins Way | | | | Newburyport | MA | 01950 | |
| Bramkamp Printing CO. , Inc | 4890 Gray Rd | | | | Cincinnati | OH | 45232 | |
| Bramkamp Printing Co., Inc | Attn: General Counsel | 4890 Gray Rd | | | Cincinnati | OH | 45232 | |
| Brand Shepherd | Redacted | | | | Redacted | Redacted | Redacted | |
| Brazie, Matthew E. | Redacted | | | | Redacted | Redacted | Redacted | |
| BRINKER INTERNATIONAL | 6820 LBJ Freeway | | | | Dallas | TX | 75240 | |
| Bristol Graphics, Inc | dba Bristol ID Technologies | Attn: General Counsel | 1370 Rochester St | | Lima | NY | 14615 | |
| Bristol ID Technologies | Attention: Legal Counsel | 1370 Rochester Street | | | Lima | NY | 14485 | |
| Bristol ID Technologies | Attention: Legal Counsel | 1370 Rochester Street | | | Lima | NY | 14485 | |
| Bristol ID Technologies | Attn: Keith Yeates | 1370 Rochester St. | | | Lima | NY | 14485 | |
| Brite Star Business Solutions | 1305B Governor Ct | | | | Abingdon | MD | 21009 | |
| BriteStar Business Solutions, Inc. | ATTN: Scott Foley | 1305-B Governor Court | | | Abingdon | MD | 21009 | |
| Britten Inc | 2322 Cass Rd | | | | Traverse City | MI | 49684 | |
| Broadridge Corporate Issuer Solutions, Inc. | Attn: Corporate Actions Department | 1717 Arch Street, Suite 1300 | | | Philadelphia | PA | 19103 | |
| Broadridge Investor Communications Solutions, Inc. | Attention: Legal Counsel | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Brookdale Dodge Dealership | Attention: General Counsel | 6800 Brooklyn Blvd. | | | Brooklyn Center | MN | 55429 | |
| Brookwood Four Points Investors, LLC | c/o Hill Properties | 7825 Fay Avenue | Suite 340 | | La Jolla | CA | 92037 | |
| Broudy Printing Inc | Attn: General Counsel | 221 Auburn Street | | | Pittsburgh | PA | 15206 | |
| Broudy Printing Inc. | 221 Auburn Street | | | | Pittsburgh | PA | 15206 | |
| Bruce Garrison | Redacted | | | | Redacted | Redacted | Redacted | |
| BSC Acquisition SUB LLC (d/b/a Double Envelope Company) | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| BSC Acquisition SUB, LLC (dba) Double Envelope Company | Attn: Sr. Vice President of Sales | 7702 Plantation Road | | | Roanoke | VA | 24019 | |
| BSI Identity Group Co. | 4944 Commerce Pkwy | | | | Cleveland | OH | 44128 | |
| Buck Consultants, LLC | Attn: General Counsel | 10th Floor | 485 Lexington Ave | | New York | NY | 10167 | |
| Bumgarner, Chad T. | Redacted | | | | Redacted | Redacted | Redacted | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 3 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bureau Veritas Certification North America | Attn: General Counsel | 390 Benmar Drive | Suite 100 | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | 390 Benmar Drive | | | | Houston | TX | 77060 | |
| Bureau Veritas Certification North America, Inc. | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Bureau Veritias Certification North America | Attn: General Counsel | 390 Benmar Drive | | | Houston | TX | 77060 | |
| Burne Honda Dealership | Attention: General Counsel | 1110 Wyoming Avenue | | | Scranton | PA | 18509 | |
| Burns Pontiac -GMC Dealership | Attention: General Counsel | 500 W. Route 70 | | | Marlton | NJ | 08053 | |
| Business Card SeNice, Inc. | attn: James E. Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| Business Card Service, Inc. | attn: James Marchessault | 3200 143rd Circle | | | Burnsville | MN | 55306 | |
| Business Cards Tomorrow | Attn: General Counsel | 2700 McKinley Ave | | | Colombus | OH | 45211 | |
| Business Cards Tomorrow-Bethel Park | Attn: General Counsel | 5309 Enterprise Blvd | | | Bethel Park | PA | 15102 | |
| BUSINESS FORECAST SYSTEMS INC | 68 LEONARD STREET | | | | BEDFORD | MA | 02478 | |
| Byran Easter Ford - Dealership | Attention: General Counsel | 601 Duncan Hill Road | | | Handersdale | NC | 28792 | |
| Calibrated Forms | Customer Service Supervisor | 5337 North East Avenue | | | Columbus | KS | 66725 | |
| Campbell, Sidney T. | Redacted | | | | Redacted | Redacted | Redacted | |
| Canon Financial Services, Inc. | P.O. Box 4004 | | | | Carol Stream | IL | 60197 | |
| Canterbury Press, LLC | 120 Interstate North Parkway East | Suite 200 | | | Atlanta | GA | 30339-2156 | |
| Canterbury Press, LLC | Attn: General Counsel | 120 Interstate North Parkway East | Suite 200 | | Atlanta | GA | 30339-2156 | |
| Capital Chevrolet Inc. Dealership | Attention: General Counsel | 5245 Glazier | | | Jonsav | AK | 99801 | |
| Capital City Ford Dealership | Attention: General Counsel | 8623 E. Washington Street | | | Indianapolis | IN | 46219 | |
| Capital Mailing Services | 2424 Del Monte Street | | | | Sacramento | CA | 95691 | |
| Capital Mailing Services, Inc. | ATTN: Andy Cody | 2424 Del Monte Street | | | West Sacramento | CA | 95691 | |
| Capital Mailing Systems | Andy Cody: President | 2544 Advance Road | | | Madison | WI | 53718 | |
| Carriage House of New London | Attention: General Counsel | 545 Broad Street | | | New London | CT | 06320-0000 | |
| Carrier Commercial Service | attn: General Counsel | 1805 Bond Ave. | | | Little Rock | AK | 72206 | |
| Carter Brothers | Attn: JoAnn Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |
| Carter Brothers Security Services LLC (d/b/a Carter Brothers) | Attn: Joann Lowry, VP | 100 Hartsfield Center Parkway | Suite 100 | | Atlanta | GA | 30354 | |
| Carter Brothers, LLC | Attn: Joann Lowry | 3015 RN Martin St | | | East Point | GA | 30344 | |
| Carter Printing Company | Attn: General Counsel | 2007 N. Hamilton Street | | | Richmond | VA | 23230 | |
| Caskey Printing | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Caskey Printing Inc. | Attention: Legal Counsel | 850 Vogelsong Rd | | | York | PA | 17404-1379 | |
| Catholic Cemeteries, Archdiocese of Los Angeles | Attn: Brian McMahon | 500 Citadel Drive #320 | | | Los Angeles | CA | 90040 | |
| CCG Advisors, LLC | 59 Ridgeview Avenue | | | | Greenwich | CT | 06830 | |
| CDI Media | Attn: General Counsel | 2323 S 3600 W | | | West Valley | UT | 84119 | |
| CDK Global LLC | 1950 Hassell Road | | | | Hoffman Estates | IL | 60169 | |
| CDK Global, LLC | Attn: General Counsel | 1950 Hassell Road | | | Hoffman Estates | IL | 60169 | |
| CDW Direct, LLC | Attn: Director, Program Sales | 2 Enterprise Drive Suite 404 | | | Shelton | CT | 06484 | |
| Centimark Corporation | Attn: Jason D. Meyers | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| CentraComm Communications, Ltd. | 323 S. Main St. | | | | Findlay | OH | 45840 | |
| Central States Delivery Inc. | 510 N. Meridian | | | | Oklahoma City | OK | 73107 | |
| Centric Consulting, LLC | 1950 Composite Drive | | | | Kettering | OH | 45420 | |
| Centric Consulting, LLC | Attn: General Counsel | 1215 Lyons Road | Bldg. F | | Dayton | OH | 45458-1828 | |
| Cenveo Corporation | 200 First Stamford Place | 2nd Floor | | | Stamford | CT | 06902 | |
| Cenveo Corporation | 201 Broad Street | | | | Stamford | CT | 06901 | |
| Cenveo Corporation | Attn: Jeff Statler | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| Cenveo Corporation | 201 Broad Street | | | | Stamford | CT | 06901 | |
| Cenveo Publisher Services/ Cadmus | Attn: Chris Crump | 201 W Broad St | | | Stamford | CT | 06902 | |
| CEVA Freight, LLC | 15350 Vickery Drive | | | | Houston | TX | 77032 | |
| Champion Chevrolet / Mazda Dealership (Livels Berger Automotive) | Attention: General Counsel | 200 Eisenhower Drive | | | Hanover | PA | 17331 | |
| Charles Russell LLP | Attn: General Counsel | 5 Fleet Place | | | London | | EC4M 7RD | United Kingdom |
| Charleston Graphics, Inc.'s | Attn: General Counsel | 1135 Bowman Rd | | | Mount Pleasant | SC | 29464 | |
| Chel Graphics Inc. | Attn: Kurt D Chelminiak | W 228 N2770 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Cherry Hill Classic Cars Dealer | Attn: General Counsel | 2000 NJ-70 | | | Cherry Hill | NJ | 08003 | |
| Chessar, Alice J. | Redacted | | | | Redacted | Redacted | Redacted | |
| Chocolate Inn | 110 Buffalo Avenue | | | | Freeport | NY | 11520 | |
| Chromatic Technologies | Attn: General Counsel | 1096 Elkton Dr | Suite 600 | | Colorado Springs | CO | 80907 | |
| Chubb and Son | Attn: General Counsel | 15 Mountainview Road | | | Warren | NJ | 07059 | |
| Cintas | Attn: General Counsel | 141 W 36th St | #901 | | New York | NY | 10018 | |
| Cintas Corporation | Attn: Sr. Director Business Strategy - Global Accounts | 6800 Cintas Blvd. | P.O. Box 625737 | | Cincinnati | OH | 45262-5737 | |
| Cintas Corporation | Attn: Sr. Director Business Strategy - Global Accounts | 6800 Cintas Blvd., PO Box 625737 | | | Cincinnati | OH | 45262 | |
| Cisco Systems Capital | Attn: Beverly Lopez, Lease Service Manager | 170 West Tasman Drive | Mailstop SJC-13 | 3rd Floor | San Jose | CA | 95134 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 4 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIT Communications Finance Corporation | 650 CIT Drive | | | | Livingston | NJ | 07039 | |
| CIT Finance LLC | 10201 Centurion Parkway N. | | | | Jacksonville | FL | 32256 | |
| CIT Group, INC | Attn: General Counsel | 11 W 42nd St | | | New York | NY | 10036 | |
| CIT TECHNOLOGIES CORPORATION | 2285 Franklin Road | Second Floor | | | Bloomfield Hills | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | d/b/a CIT SYSTEMS LEASING | 2285 CIT SYSTEMS LEASING | 2285 Franklin Road | Second Floor | Bloomfield Hills | MI | 48302 | |
| Citrus Valley Health Partners | Attn: Jill Plesh, Esq., MHA, CHC - Chief Legal Officer and General Counsel | 210 W. San Bernardino Road | | | Covina | CA | 91723 | |
| Clarke American Checks, Inc. | 240 America Place | | | | Jefferson | IN | 47130 | |
| Classic Cars Nissan Dealership | Attn: General Counsel | 1513 NJ-38 | | | Hainesport | NJ | 08036 | |
| Classic Chevrolet Dealership | Attn: General Counsel | 1101 W State Highway 114 | | | Grapevine | TX | 76051 | |
| Classic Graphics | 5901 H Northwoods Business Parkway | | | | Charlotte | NC | 28269 | |
| Classic Graphics | attn: William Gardiner | 5901H Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| Cloud County | Attn: General Counsel | 811 Washington St. | | | Concordia | KS | 66901 | |
| Coast Label Co. | Attn: Tami Dunham | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Coast Label Company | Attn: General Counsel | 17406 Mt. Cliffwood Circle | | | Fountain Valley | CA | 92708 | |
| Cober Printing Ltd. | 965 Wilson Ave. | | | | Kitchener | ON | N2C 1J1 | Canada |
| Cober Printing Ltd. | Attn: General Counsel | 965 Wilson Avenue | | | Kitchener | ON | N2C 1J1 | Canada |
| Cody Consulting Services, Inc. and Cody Health Solutions LLC | Attention: Debbie R. Mabari | P.O. Box 151634 | | | Tampa | FL | 33684 | |
| Cohber Press Inc. | Attn: General Counsel | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Cohber Press, Inc. | ATTN: President | 1000 John Street | | | West Henrietta | NY | 14586 | |
| Collins, Billie J. | Redacted | | | | Redacted | Redacted | Redacted | |
| Color Craft Label | ATTN: David Seuss | 158 Vance Ave | | | Memphis | TN | 38103 | |
| Color Craft Label Company | 158 Vance Avenue | | | | Memphis | TN | 38103 | |
| Color Process | Attn: General Counsel | 4000 Fee Fee Road | | | Bridgeton | MO | 63044 | |
| Colortech Graphics | 28700 Hayes Road | | | | Roseville | MI | 04866 | |
| Colortech Graphics, Incorporated | 28700 Hayes Road | | | | Roseville | MI | 48066 | |
| Columbia Gas of Pennsylvania | 200 Civic Center Drive | 12th Floor | | | Columbus | OH | 43215 | |
| COLUMBUS COURIER & FREIGHT | attn: General Counsel | 5905 Green Pointe Drive South | | | Groveport | OH | 43125 | |
| Come Now Advanced Ballot Solutions, LLC | Attn: John W. Latsko, Manager | 1909 E. Ray Road | #9-154 | | Chandler | AZ | 85225 | |
| Community Rehabilitation Agencies of Tennessee | 40 Rutledge Street | | | | Nashville | TN | 37210 | |
| Compass Energy Gas Services, LLC | Attn: General Counsel | 1200 Smith Street Suite 900 | | | Houston | TX | 77002-4374 | |
| Compensation Strategies | 3000 Lakeside Drive | Suite 115N | | | Bannockburn | IL | 60015 | |
| CompuMail Corp. | 298 Captain Lewis Drive | | | | Southington | CT | 06489 | |
| Concours Motors Dealer | Attention: General Counsel | 1400 W. Silver Spring Drive | | | Milwaukee | WI | 53209 | |
| Concur Technologies, Inc. | 18400 N.E. Union Hill Road | Attn: Legal Department | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | Attn: General Counsel | 601 108th Ave NE | Suite 1000 | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | 601 108th Avenue NE | Suite 1000 | | | Bellevue | WA | 98004 | |
| Conemaugh Health System | Attn: Norman P. Newcomer | 150 Southmont Blvd | | | Johnstown | PA | 15905 | |
| Constellation Energy- GAS DIVISION, LLC | Attn: Legal Counsel | 9960 Corporate Campus Dr. Suite 2000 | | | Louisville | KY | 40223 | |
| Constellation NewEnergy - Gas Division, LLC | Attn: Manager, Contracts Dept. | 9980 Corporate Campus Drive, suite 2000 | | | Louisville | KY | 40223 | |
| Constellation NewEnergy -Gas Division, LLC | Attn: General Counsel | 9960 Corporate Campus Dr. | | | Louisville | KY | 40223 | |
| Continental Data Label | 1855 Fox Lane | | | | Elgin | IL | 60123 | |
| Control, Inc. | 95 Dermody Street | | | | Cranford | NJ | 07016 | |
| Con-way Freight | attn: General Counsel | 4915 Maspeth Ave | | | Flushing | NY | 11378 | |
| Coon, Donald E. | Redacted | | | | Redacted | Redacted | Redacted | |
| Copyright Clearance Center, Inc. | Attention: Legal Counsel | 222 Rosewood Drive | | | Danvers | MA | 01923 | |
| COREhds, LLC | Attn: Rick Griffiths, CEO | 180 Shamorck Ind. Blvd. | | | Peachtree City | GA | 30390 | |
| Cornelius, Betty J. | Redacted | | | | Redacted | Redacted | Redacted | |
| Corporate Electric | ATTN: James McDonald | 2708 American Drive | | | Troy | MI | 48083 | |
| Corporate Graphics, Inc. | 170 U.S. 206 | | | | Hillsborough Township | NJ | 08844 | |
| Corporate Transit of America | Attn: General Counsel | 23170 West 8 Mile | | | Southfield | MI | 48033 | |
| Coyne International Enterprise Corporation, Inc. (d/b/a Coyne Textile Services) | 2724 Westport Road | | | | Charlotte | NC | 28208 | |
| Creative Breakthroughs, Inc | Attn: General Counsel | 1260 Woodward Heights | | | Ferndale | MI | 48220 | |
| Creative Label | Attn: General Counsel | 6670 Silacci Way | | | Gilroy | CA | 95020 | |
| Creek Litho Inc. | Attn: General Counsel | 9700 13th Ave N | | | Plymouth | MN | 55441 | |
| Creek Litho, Inc. | Attn: General Counsel | 9700-13th Av N | | | Plymouth | MN | 55441 | |
| Creek Litho. Inc. | Attn: Legal Counsel | 9700- 13th Ave N. | | | Plymouth | MN | 55441 | |
| Cresa Portland LLC | Attn: General Counsel | 415 NW 11th Avenue | | | Portland | OR | 97209 | |
| Cruz Janitorial Services | 617 Caliente Avenue | | | | Livermore | CA | 94550 | |
| CSE, Inc. | Attn: General Counsel | 153 Old Ragland Road | PO BOX 1030 | | Madison Heights | VA | 24572 | |

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Cummins - San Luis Potosi | Attn: General Counsel | Eje 122 No.200 | Zona Industrial | 78090 San Luis Potosi, SLP | | | | Mexico |
| Custom Air | Attn: General Counsel | 935 Claycraft Road | | | Gahanna | OH | 43230 | |
| Custom Graphic Services | Attn: Cllistia Williams | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Graphic Services | Attn: General Counsel | 5110 Rondo Drive | | | Ft. Worth | TX | 76106 | |
| Custom Index, Inc. | 50 Furler Street | | | | Totowa | NJ | 07512 | |
| Custom Index, Inc. | Attn: General Counsel | 8 Vreeland Ave | | | Totowa | NJ | 07512 | |
| Customgraphix Printing Corp | Attn: David Landes | 250 Commerce Circle S | | | Minneapolis | MN | 55005 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E | | | | Minneapolis | MN | 55432 | |
| Customgraphix Printing Corporation | 8000 University Avenue N.E. | | | | Minneapolis | MN | 55432 | |
| Cyrel - Packaging Graphics | Attention General Counsel | Chestnut Run Plaza, Bldg 702 | 974 Centre Road | | Wilmington | DE | 19805 | |
| Czarnowski Display Service, Inc. | 2287 South Blue Island Avenue | | | | Chicago | IL | 60608 | |
| D&T, LLP | 250 East Fifth St | Suite 1900 | | | Cincinnati | OH | 45201-5340 | |
| Data Label Inc | Attn: John Strecker | 1000 Spruce Street | | | Terre Hawte | IN | 47807 | |
| Data Label Inc | George Snyder | Data Label Inc 1000 Spruce St | | | Terre Haute | IN | 47807 | |
| Datagraphic LTD | Attn: General Counsel | Unit 2 | | | Cottage Leap | Rugby | CV21 3XP | United Kingdom |
| Datagraphic Ltd | Unit 2 | Cottage Leap | | | Rugby | | CV213XP | United Kingdom |
| Datamart Direct Inc | Attn: General Counsel | 279 Madsen Dr | #101 | | Bloomingdale | IL | 60108 | |
| Datamax Pioneer | Attention General Counsel | 345 Pine Tree Rd | | | Lake Mary | FL | 32746 | |
| David E. Robinson | Redacted | | | | Redacted | Redacted | Redacted | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1300 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Corp. | Attn: General Counsel | 1301 Wayne Ave | | | Dayton | OH | 45410 | |
| Dayton Freight Lines, Inc. | Attn: Mark Browning | 6450 Poe Avenue | | | Dayton | OH | 45414 | |
| Dayton Mailing Services | 100 S. Keowee Street | | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc | Attn: Christine Soward, President | 100 S KEOWEE ST | | | Dayton | OH | 45402 | |
| Dayton Mailing Services, Inc. | 100 South Keowee Street | | | | Dayton | OH | 45402 | |
| DCH Auto Group Dealer | Attention: General Counsel | 155 Route 9 | | | South Amboy | NJ | 08879 | |
| DDR Corp | 3300 Enterprise Pkway | | | | Beachwood | OH | 44122 | |
| Deal Motor Cars | Attn: General Counsel | 136 Merrimon Ave | | | Asheville | NC | 28801 | |
| Dealer Services Group of ADP, Inc | 1950 Hasel Road | | | | Hoffman Estates | IL | 60195 | |
| Deloitte & Touche LLP | Attn: General Counsel | 250 East 5th Street | Suite 1900 | | Cincinnati | OH | 45202-5109 | |
| Deloitte Consulting LLP | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| Delta Printing Services | 28210 N. Avenue Stanford | | | | Velencia | CA | 91355 | |
| DeMay, Diann | Redacted | | | | Redacted | Redacted | Redacted | |
| Design Type | Sheryl McHugh; President | 1670 Spectrum Dr. | | | Lawrenceville | GA | 30043 | |
| Design Type, Inc | Attn: Sheryl J. McHugh | 1670 Spectrum Drive | | | Lawrenceville | GA | 30043 | |
| Deutsche Bank Mexico SA | Property Mgmt Monterrey Carretera | Miguel Aleman Km 21 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Deutsche Bank Mexico SA | Property MGMT Monterrey Carretera | Miguel Aleman Km 21 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Deutsche Bank Mexico, S.A., Institucion de Banca Multiple, Division Fiduciaria, as trustee of the Irrevocable Trust Agreement number F/1722 | Attn: Property Management, Monterrey Carretera | Miguel Aleman Km. 21 | | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Dewey Pest Control | Attention General Counsel | 3090 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| DG3 North America, Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07310 | |
| Digital Controls Corp. | Attn: General Counsel | 305 S. Pioneer Blvd. | | | Springboro | OH | 45066 | |
| DigitalMailer Inc. | Attn: General Counsel | 220 Spring Street | Suite 200 | | Herndon | VA | 20170 | |
| Diligent Board Member Services, Inc. | Attention: General Counsel | 1385 Broadway, 19th Floor | | | New York | NY | 10018 | |
| Direct Data Corporation | dba Direct Data Communication | 5475 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| Direct Dispatch | Attn: General Counsel | PO Box 1313 | | | Humble | TX | 77347 | |
| Direct Mail of Maine (DMM) | 44 Manson Libby Road | | | | Scarborough | ME | 04070 | |
| DisclosureNet Inc. | Attn: General Counsel | 330 bay St | Suite 200 | | Toronto | ON | M5H 2S8 | Canada |
| Ditto Document Solutions | Attn: Kenneth Shriber | 610 Smithfield Street | Suite 200 | | Pittsburgh | PA | 15222 | |
| Diversifed Labeling Solutions | Attn: General Counsel | 1285 Hamilton Parkway | | | Itasca | IL | 60143 | |
| Diversified Graphics Inc | Attn: General Counsel | 3301 Como Ave SE | | | Minneapolis | MN | 55414 | |
| Diversified Tape & Graphics | P.O. Box 4288 | | | | Buffalo Grove | IL | 60411 | |
| DMM Inc. | 44 Manson Liberty Road | | | | Scarborough | ME | 04074 | |
| DMM, Inc. | 44 Manson Libby Rd. | | | | Scarborough | ME | 04074 | |
| Dobb Printing, Inc. | 2341 Harvey St | | | | Muskegon | MI | 49442 | |
| Docuplex | 725 E Bayley | | | | Wichita | KS | 67211 | |
| Docuplex | Attn: General Counsel | 725 E Bayley | | | Wichita | KS | 67211 | |
| Docuplex, Inc. | 725 East Bayley | | | | Wichita | KS | 67211 | |
| Doherty, Wallace, Pillsbury and Murphy, P.C. | Attn: General Counsel | One Monarch Place | Suite 1900 | | Springfield | MA | 01144 | |
| Domtar Industries Inc. | 10 Peachtree Place Suite 700 | | | | Atlanta | GA | 30309 | |

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Don Hinds Ford Inc | Attn: General Counsel | 12610 Ford Dr | | | Fishers | IN | 46038 | |
| Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| Double Envelope Company | 7702 Plantation Road | | | | Roanoke | VA | 24019 | |
| Dowdle, Loretta | Redacted | | | | Redacted | Redacted | Redacted | |
| DPI Inc | Attn: General Counsel | 3240 Town Point Drive | Ste 130 | | Kennesaw | GA | 30144 | |
| DPI, Inc. | 3240 Town Point Drive Ste 130 | | | | Kennesaw | GA | 30144 | |
| DPL Energy Resources, Inc. | Attn: General Counsel | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| DR MyCommece, Inc. | 10380 Bren Road West | | | | Minnetonka | MN | 55343 | |
| DS Graphics Inc. | Attn: General Counsel | 120 Stedman Street | | | Lowell | MA | 01850 | |
| DS Graphics Inc. | Attn: General Counsel | 120 Stedman Street | | | Lowell | MA | 01851 | |
| Dupli Systems, Inc. | 8260 Dow Circle | | | | Strongsville | OH | 44136 | |
| Dupli-Systems, Inc. | Attn: General Counsel | 8260 Dow Circle | | | Strongsville | OH | 44136 | |
| DuraMark Technologies, LLC | Attn: General Counsel | 17401 Tiller Court, Suite H | | | Westfield | IN | 46074 | |
| Dynamex Inc. | Attn: Contracts | 5429 LBJ Freeway | Suite 1000 | | Dallas | TX | 75240 | |
| Dynamit Technologies, LLC | Attn: Matt Dopkiss | 274 Marconi Boulevard | Suite 100 | | Columbus | OH | 43215 | |
| Eagle Graphics, Inc. | 150 N Moyer St | | | | Annville | PA | 17003 | |
| Eagle Registrations Inc. | Attn: General Counsel | 2410 Kettering Tower | | | Dayton | OH | 45423 | |
| Eagle Registrations Inc. | Attn: General Counsel | 402 Kettering Tower | | | Dayton | OH | 45423 | |
| Eagle Registrations Inc. | 2410 Kettering Tower | | | | Dayton | OH | 45423 | |
| Eagle Registrations, Inc. | 402 Kettering Tower | | | | Dayton | OH | 45423 | |
| Earth Color Inc | Attn: Legal Counsel | 249 Pomeroy Road | | | ParsIppany | NJ | 07054 | |
| Earth Color Inc. | Attn: General Counsel | 249 Pomeroy Road | | | Parsippany | NJ | 07054 | |
| EarthColor Inc | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| Earthcolor Inc. | 249 Pomeroy Road | | | | Parsippany | NJ | 07054 | |
| Earthlink | 1317 Oakdale Rd. Suite 1110 | | | | Modesto | CA | 95355 | |
| Eastgate Chrysler Jeep Inc | Attn: General Counsel | 500 N Shadeland Ave | | | Indianapolis | IN | 46219 | |
| Eastgate Dodge KIA | Attn: General Counsel | RD 12 | Box 7 | | Greensburg | PA | 15601 | |
| Eastman Kodak Company | ATTN: Director, Brand Licensing | ATTN: Chief Trademark Counsel | 343 State Street | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: General Counsel | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Manager | 343 State Street | | | Rochester | NY | 14650 | |
| Eastman Kodak Company | ATTN: Vice President | 343 State Street | | | Rochester | NY | 14650 | |
| eCMMS, S.A. DE C.V. | Oscar Flores Sánchez No. 8951 | | | | Ciudad Juarez | Chihuahua | 32690 | Mexico |
| Ed Napleton Automotive Group | Attn: General Counsel | NW 240 22nd Street | | | Oakbrook Terrace | IL | 60181 | |
| Eifert, Brenda | Redacted | | | | Redacted | Redacted | Redacted | |
| Elements IV Interiors | 3680 Wyse Road | | | | Dayton | OH | 45414 | |
| Emerson Network Power, Liebert Services, Inc. | Attn: General Counsel | 610 Executive Campus Drive | | | Westerville | OH | 43082 | |
| EMT INTERNATIONAL | 780 Centerline Dr, | | | | Hobart | WI | 54155 | |
| Ennis Inc | | 2441 Presidential Pky | | | Midlothian | TX | 76065 | |
| Enterprise Group | A Division of Domtar Paper Co LLC | Attn: Ty Meredith - Account Manager | 10 Peachtree Place, Suite 700 | | Atlanta | GA | 30309 | |
| Enterprise Printing & Products Corp. | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn: Meenu Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp. | Attn: Meenu Maltiotra | 150 Newport Ave | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corp/BSP | ATTN: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | Attn: Vijay Malhotra | 150 Newport Avenue | | | East Providence | RI | 02916 | |
| Enterprise Printing & Products Corporation | 150 Newport Avenue | | | | East Providence | RI | 02916 | |
| Enterprise Search Associates, LLC | 70 Birch Alley | Suite 240/ Building B | | | Dayton | OH | 45440 | |
| Enterprise Search Associates, LLC | 7031 Corporate Way | Suite 102 | | | Dayton | OH | 45959 | |
| Envelope Mart, Inc. | Attn: General Counsel | 2639 Tracy Rd | | | Northwood | OH | 43619 | |
| Envelope Printery | 8979 Samuel Barton Drive | | | | Van Buren | MI | 48111 | |
| Envision 3 | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Envision Graphics Inc. | Attn: General Counsel | 225 Madsen Dr | | | Bloomingdale | IL | 60108 | |
| Ernesto Banda Trejo | Avenida Palmito 253 | Col. Hacienda las palmas | | | Apodaca | Nuevo Leon | 66635 | Mexico |
| Erving, Michael P. | Redacted | | | | Redacted | Redacted | Redacted | |
| Esko Graphics Inc | 8535 Gander Creek Drive | | | | Miamisburg | OH | 45342 | |
| Estes Express Lines | Attn: Vice President, Pricing & Traffic | 3901 West Broad Street | | | Richmond | VA | 23230 | |
| Executive Search Professionals | 4492 North County Road J | | | | Custer | WI | 54423 | |
| Failsafe Media Company | Attn: General Counsel | 475 Capital Drive | | | Lake Zurich | IL | 60047 | |
| Fakuri Ireland & Cox P.L.L. | Attn: D. Jeffrey Ireland, Esq. | 500 Courthouse Plaza, S.W. | 10 North Ludlow Street | | Dayton | OH | 45402 | |
| Family Buick | Attn: General Counsel | 1202 North Shadeland Avenue | | | Indianapolis | IN | 46219 | |
| FCL | Attn: Michael Conner | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics | ATTN: Ken Menconi | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FCL Graphics | 4600 N Olcott | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4500 North olcott Ave | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc | 4600 N. Olcott | | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics Inc. | Attn: Tony Santonastaso | 4600 N. Olcott Ave | | | Hardwood Heights | IL | 60706 | |
| FCL Graphics Inc. | ATTN: Tony Santonatiaso | 4600 N Olcott Ave | | | Harwood Heights | IL | 60706 | |
| FCL Graphics,  Inc. | 4500 North Olcott Avenue | | | | Harwood Heights | IL | 60706 | |
| FCL Graphics Inc. | 4600 North Olcott | | | | Harwood Heights | IL | 60706 | |
| Federal Express Corporation and FedEX Ground Package System Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Attn: General Counsel | Renaissance Center Suite 600 | 1715 Aaron Brenner Drive | | Memphis | TN | 38120 | |
| FedEx Freight System, Inc. | Attn: Manager, Contract Administration | 2200 Forward Drive | | | Harrison | AR | 72601 | |
| FedEx Freight System, Inc. | Renaissance Center Ste 600 | 1715 Aaron Brenner Dr | | | Memphis | TN | 38120 | |
| FedEx Kinko's Office and Print Services, Inc. | Attn: General Counsel | 13155 Noel Road | Suite 1600 | | Dallas | TX | 75240 | |
| FedEx Office and Print Services, Inc. | Attn: General Counsel | Three Galleria Tower, Suite 1600 | 13155 Noel Road | | Dallas | TX | 75240 | |
| Ferrellgas Partners, LLP. | 1110 New Road | | | | Orrtanna | PA | 17353 | |
| Fideicomiso F/128" | Attn: Real Estate Director / Legal Department, Calle Presidente Masarik 61 | Piso 7 | Chapultepec Morales | 11570 Miguel Hidalgo | Distrito federal | | | Mexico |
| Fidelity Management Trust Company | 82 Devonshire Street | | | | Boston | MA | 02109 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | attn: Richard Miller | 8081 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Fineline Graphics Inc. DBA Fineline Printing Group | Attn: General Counsel | 8081 Zionsville Rd. | | | Indianapolis | IN | 46268 | |
| Fire Engineering Company, Inc | 4717 South 500 West | | | | Salt Lake City | UT | 84123 | |
| Five Start Food Service, Inc. | Attn: Pat Riley | 440 Allied Drive | | | Nashville | TN | 37211 | |
| FJS Continuous Short Run | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| FJS Printing Services | Attn: General Counsel | 200 Commerce Blvd | | | Lawrence | PA | 15055 | |
| Flagship Press | Attn: General Counsel | 150 Flagship Drive | | | North Andover | MA | 01845 | |
| Flagship Press | Attn: Jim Bingham | 150 Flagship Dr | | | North Andover | MA | 01845 | |
| Flexible Office Solutions, LLC | Attn: General Counsel | 1518 Willow Lawn Drive | | | Richmond | VA | 23230 | |
| Flexible Warehousing Solutions,S de RL de CV | Pedro Meneses Hoyos 8250 | Partido Iglesias | | | CD.Juarez | Chihuahua | 32528 | Mexico |
| Fong Brothers Printimng, Inc. | Attn: Yolanda Wong-Huey, Sr. VP | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Formax, a Division of Bescorp, Inc. | 1 Education Way | | | | Dover | NH | 03820 | |
| FORMSTORE INCORPORATED | ATTN: General Counsel | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| FORMSTORE INCORPORATED | Paul R. Edwards | 1614 Headland Drive | | | Fenton | MO | 63026 | |
| Forrester Research Inc | 60 Acorn Park Drive | | | | Cambridge | MA | 02140 | |
| Forsythe Solutions Group, Inc. | Attn: General Counsel | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| FPR Holdings, LP | Attn: Michael Rogers | 8221 Tristar Drive | | | Irving | TX | 75063 | |
| Freeman | 2940 114th Street | | | | Grad Prarie | TX | 75050 | |
| Freeman | Attention: Legal Counsel | 2940 114th Street | | | Grand Prairie | TX | 75050 | |
| Freeman, Larry D. | Redacted | | | | Redacted | Redacted | Redacted | |
| Frost Brown Todd LLC | 3300 Great American Tower | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Stephen N. Haughey | 3300 Great American Tower | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| FSI Products, Inc. | ATTN: Karen Gregg | 7080 Chartom Circle | | | Aurora | IN | 47001 | |
| FUJIFILM North America Corporation | Attn: Barb Kellett | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: General Counsel | 200 Summit Lake Drive | | | Valhalla | NY | 10595-1356 | |
| FUJIFILM North America Corporation | Attn: General Counsel | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fujifilm North America Corporation | Attn: Graphic Systems Division | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| FUJIFILM NORTH AMERICA CORPORATION, GRAPHIC SYSTEMS DIVISION | Attn: Terry Johnsen, Regional Director/VP of Sales | 850 Central Avenue | | | Hanover Park | IL | 60133 | |
| Fukunaga Matayoshi Hershey & Ching | James H. Hershey, Esq. | Davies Pacific Center | 841 Bishop Street | Suite 1200 | Honolulu | HI | 96813 | |
| Fulfillment Xcellence | Attn: General Council | 5235 Thatcher Road | | | Downers Grove | IL | 60515 | |
| Fulfillment Xcellence, Inc | 5235 Thatcher Road | | | | Downers Grove | IL | 60515 | |
| Fulfillment Xcellence, Inc. | Attn: General Counsel | 5235 Thatcher Road | | | Downers Grove | Il | 60515 | |
| Furman, William D. | P O Box 131 | | | | Temperanceville | VA | 23442 | |
| Fusion Graphics Inc. | Attn: General Counsel | 100 Holiday Drive | | | Englewood | OH | 45322 | |
| G2 Graphic Service | 5510 Cleon Ave. | | | | North Hollywood | CA | 91601 | |
| Garden Systems, S.A. de C.V. | Acueducto No. 373 | Col. Valle del Contry | | | Guadalupe | Nuevo Leon | 67174 | Mexico |
| Gartner, Inc. | 56 Top Gallant Road | | | | Stamford | CT | 06904 | |
| Gary Land Automotive | Vice President/ General Manager | 1107 S. Route 31 | | | McHenry | IL | 60050 | |
| GBS Filing Solutions | 224 Morges Road | | | | Malvern | OH | 44644 | |
| GE Fleet Services | Attn: General Counsel | 3 Capital Dr | | | Eden Prairie | MN | 55344 | |
| GE Fleet Services | Kutak Rock LLP | Jeff Wegner | 1650 Farnam Street | | Omaha | NE | 68102 | |
| GEi Graphics | Kenneth Zidek: President | 691 Country Club Dr. | | | Bensenville | IL | 60106 | |

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| General Binding Corp. | Document Finishing Group - Global Service | 300 Tower Parkway | | | Lincolnshire | IL | 60069 | |
| Generator Systems Inc. | 1460 Industrial Pkwy | | | | Akron | OH | 44310 | |
| Genesis Healthcare Corp. | Attn: General Counsel | 102 East State Street | | | Kennett Square | PA | 19348 | |
| Genoa Business Forms | 445 Park Avenue | | | | Sycamore | IL | 60178 | |
| Genoa Business Forms, Inc. | Attn: General Counsel | 445 Park Avenue | | | Sycamore | IL | 60178 | |
| Geographics, Inc. | 3450 Browns Mill Rd | | | | Atlanta | GA | 30354 | |
| George Eschbaugh Advertising, Inc. | Attn: Steve Eschbaugh, President & CEO | 3946 205th Road | | | Wilson | KS | 67490 | |
| George H. Dean Company | 140 Campanelli Drive | | | | Braintree | MA | 02184 | |
| George H. Dean Company | Attn: General Counsel | 140 Campanelli Drive | | | Braintree | MA | 02184 | |
| Gerald D. Sower | 1837 weathered Wood Trail | | | | Centerville | OH | 45459 | |
| Giant Packaging | Attn: General Counsel | 11 West Passaic St | | | Rochelle Park | NJ | 07662 | |
| Gibson, Dunn & Crutcher LLP | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Global Healthcare Exchange LLC | 11000 Westmoor Circle Ste 400 | | | | Westminster | CO | 80021 | |
| Global Healthcare Exchange, LLC | Attn: Greg Nash, CFO | 11000 WESTMOOR CIRCLE, SUITE 400 | | | Westminster | CO | 80021 | |
| Global Payment Solutions, Inc. | 10 Glenlake Parkway NE | North Tower | | | Atlanta | GA | 30328 | |
| Global Workplace Solutions | Attn: General Counsel | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Global Workplace Solutions | Darren S. Montgomery | 9823 Cincinnati-dayton Rd | | | West Chester | OH | 45069 | |
| Globus Printing & Packaging, Inc. | One Executive Parkway | | | | Minster | OH | 45865 | |
| GLS Companies | 6845 Winnetka Cir | | | | Brooklyn Park | MN | 55428 | |
| Goering iSeries Solutions | Attn: General Counsel | 8550 Haven Wood Trail | | | Roswell | GA | 30076 | |
| Golden Circle Graphics | 2252 Doctor F E Wright Drive | | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | 2252 Dr F E Wright Drive | | | | Jackson | TN | 38305 | |
| Golden Circle Graphics | Attn: General Counsel | 2252 Doctor FE Wright Drive | | | Jackson | TN | 38305 | |
| Grainger Industrial Supply, A Division of W.W. Grainger Inc. | Attn: General Counsel | 150 Varick St | | | New York | NY | 10013 | |
| Grainger Industrial Supply, a division of W.W. Grainger, Inc | Kirik Smith | 40 Fulton St #23 | | | New York | NY | 10038 | |
| Grand Prix Litho, Inc. | Attn: General Counsel | 18 Connor Lane | | | Deer Park | NY | 11729 | |
| Grane Transportation Lines, Ltd. | Attn: General Counsel | 1001 S. Laramie Ave. | | | Chicago | IL | 60644 | |
| GRAPHCO CLEVELAND | Attn: President | 6563 Cochran Rd. | | | Solon | OH | 44139-3901 | |
| Graphic Mailers | 116 Landmark Drive | | | | Greensboro | NC | 27409 | |
| Graphic Mailers Inc. | 1031 East Mountain Street | Building 310 | | | Kernersville | NC | 27284 | |
| Graphica | Attn: General Counsel | 4501 Lyons Road | | | Miamisburg | OH | 45342 | |
| Great Western Ink | Attn: General Counsel | 2100 NW 22nd Ave | | | Portland | OR | 97210 | |
| Greenhaven Printing | 4575 Chatsworth St | | | | Shoreview | MN | 55126 | |
| Greystone Print Solutions | Attn: General Counsel | 2921 Wilson Dr. NW | | | Grand Rapids | MI | 49534 | |
| GreyStone Print Solutions | Attn: General Counsel | 820 Monroe Ave NW | | | Grand Rapids | MI | 49503 | |
| Griffin Creek Graphics | Attn: General Counsel | 371 South Central Valley Drive | | | Central Point | OR | 97502 | |
| Grupo Grafico | Acacias 410 | | Col. Granjas | | Chihuahua | Chih MX | | Mexico |
| Gunther International LTD | Attn: General Counsel | 1 Winnenden Road | | | Norwich | CT | 06360 | |
| Guynes Printing | Attn: Gene Magruder, VP | 927 Tony Lama Street | | | El Paso | TX | 79915 | |
| Guynes Printing Company | 927 Tony Lama Street | | | | El Paso | TX | 79915 | |
| GZ Graphic Service | 5510 Cleon Ave | | | | North Hollywood | CA | 91601 | |
| Haldeman Ford of Hightstown | PO BOX 1510 | | | | East Windsor | NJ | 08520 | |
| Haley & Aldrich, Inc. | 6500 Rockside Road | Suite 200 | | | Cleveland | OH | 44131 | |
| Halogen Software Inc, | 495 March Rd Ste 500 | | | | Kanata | ON | K2K3G1 | Canada |
| Halogen Software Inc. | 495 March Road | Suite 500 | | | Dayton | OH | 45408 | |
| Halogen Software Inc. | 495 March Road, Suite 500 | | | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | Att: General Counsel & Corporate Secretary | 495 March Road Suite 500 | | | Kanata | ON | K2K 3G1 | Canada |
| Halogen Software Inc. | ATTN: Chief Financial Officer | 495 March Road | Suite 500 | | Kanata | ON | K2K 3G1 | Canada |
| Hamelink & Van den Tooren N.V. | Parkstraat 20 | P.O. Box 177 | | | 2501 CD The Hague | | | Netherlands |
| Hannaford & Dumas Corp, | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Hannaford & Dumas Corp. | 26 Conn Street | | | | Woburn | MA | 01801 | |
| Han's Truck & Trailer Sales | Attn: Vice President | 14520 Broadway | | | Cleveland | OH | 44125 | |
| Hardin, Kelly T. | Redacted | | | | Redacted | Redacted | Redacted | |
| Harland Clarke Corporation | Attn: Legal Department | 10931 Laureate Drive | | | San Antonio | TX | 78249 | |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | 115 N. Main St | | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. | d/b/a Harmony Marketing Group | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a Harmony Marketing Group | Attn: General Cousel | 115 N. Main St. | | | Bourbon | IN | 46504 | |
| Harmony Press, Inc. d/b/a/ Harmony Marketing Group | Attn: Legal Counsel | 115 N. Main St | | | Bourbon, | IN | 46504 | |
| Hartnes, Rick | Redacted | | | | Redacted | Redacted | Redacted | |
| Hartsough, Arlene E. | Redacted | | | | Redacted | Redacted | Redacted | |
| Hasler Leasing | Attn: General Counsel | 3000 Lakeside Drive | Suite 200N | | Bannockburn | IL | 60015 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 9 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hasler Leasing | Attn: General Counsel | 90 Northfield Ave | Bldg 423 | | Edison | NJ | 08837 | |
| Hatfield KIA | 1455 Auto Mall Drive | | | | Columbus | OH | 43228 | |
| Hawks Tag | 1029 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| Haynes, Mark L. | Redacted | | | | Redacted | Redacted | Redacted | |
| HC Miller | Attn: General Counsel | 3030 Lowell Dr | | | Green Bay | WI | 54311 | |
| HC Miller Company | Attn: General Counsel | 3030 Lowell Drive | | | Green Bay | WI | 54311 | |
| Heard, Derrick L. | Redacted | | | | Redacted | Redacted | Redacted | |
| Heiler Software Corporation | Attn: General Counsel | 20921 Lahser Road | | | Southfield | MI | 48034 | |
| Hener Automotive Group | Attn: General Counsel | 20802 NW 2nd Ave | | | Miami | FL | 33169 | |
| Henry Schein, Inc. | 345 E 24th St | #6 | | | New York | NY | 10010 | |
| Heritage Chevrolet | 12420 Jefferson Davis Hwy | | | | Chester | VA | 23831 | |
| Hewlett Packard Company | Attn General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| HewlettPackard Company | Attn General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| Hewlett-Packard Company and its related entities | Attn: General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company and its related entities | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| HewlettPackard Financial Services | Attn General Counsel | 3000 Hanover St | | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Financial Services Company | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| Hewlett-Packard Finnncial Service Cmnpany | Attn: General Counsel | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| Hewlett-Packard Finnncial Service Cmnpany | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| High Caliber | Attn: General Counsel | 6250 N. Irwindale Avenue | | | Irwindale | CA | 91702 | |
| HireRight, Inc. | Attention: T. Willis | Director of Contracts and Compliance | 3349 Michelson Drive | Suite 150 | Irvine | CA | 92612 | |
| Hi-Tech Printing Company | 3741 Port Union Road | | | | Fairfield | OH | 45014 | |
| HM Graphics | Attn: James Sandstrom, CEO/President | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics Inc | 7840 W Hicks Street | | | | Milwaukee | WI | 53219 | |
| HM Graphics Inc | 7840 West Hicks St | | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: Greg Dooley | 7840 West Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | Attn: James S. Sandstrom, President | 7840 W Hicks Street | | | Milwaukee | WI | 53219 | |
| HM Graphics, Inc. | ATTN: James Sandstrom | 7840 W Hicks St | | | Milwaukee | WI | 53219 | |
| Holman Margate Lincoln Mercury | Attn: Executive V.P. | 2250 North State Road 7 | | | Margate | FL | 33063 | |
| Honsa-Binder Printing Company | Attn: General Council | 320 Spruce St | | | St. Paul | MN | 55101 | |
| Hooks, Odene M. | Redacted | | | | Redacted | Redacted | Redacted | |
| Hooven Dayton Corporation | Attn: General Counsel | 8060 Technology Blvd | | | Dayton | OH | 45424 | |
| Hopkins & Associates | 1816 Via Entrada | | | | Fallbrook | CA | 92028 | |
| Hopkins Printing, Inc. | ttn: General Counsel | 2246 Citygate Drive | | | Columbus | OH | 43219 | |
| Hotline Delivery Systems | Attn: General Counsel | 8181 Jetstar Drive #130 | | | Irving | TX | 75063 | |
| HP ENTERPRISE SERVICES LLC | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| HP ENTERPRISE SERVICES LLC | SUPPORT CONTRACT MS T4BC2 | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747-6588 | |
| HP Financial Services | Attn: General Council | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| HP Financial Services | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| HSM Electronic Protection Services, Inc. | c/o STANLEY Convergent Security Solutions, Inc. | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| HTT Hardwear LTD | Attn: General Council | 41185 Raintree Ct. | | | Murrieta | CA | 92565 | |
| Hucker, Steven A. | Redacted | | | | Redacted | Redacted | Redacted | |
| Hudson Energy Services, LLC | 4 Executive Blvd | Suite 301 | | | Suffern | NY | 10901-4190 | |
| Hutchinson Allgood Printing Co. | 260 Business Park Dr | | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | 260 Business Park Dr | | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | Attn: General Counsel | 260 Business Park Dr | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Co. | Attn: President | 260 Business Park Dr. | | | Winston-Salem | NC | 27107 | |
| Hutchison Allgood Printing Company | 260 Business Park Dr. | | | | Winston-Salem | NC | 27107 | |
| Hylant Group, Inc. | Attn: Todd Belden - President | 50 E. Business Way | Suite 200 | | Cincinnati | OH | 45241 | |
| Hyperlogistics LLC | 711 Distribution | | | | Columbus | OH | 43228 | |
| ICC | Attn: General Counsel | 805 Third Ave | | | New York | NY | 10022 | |
| ID Images | 2991 Interstate Parkway | | | | Brunswick | OH | 44212 | |
| ID Images, LLC | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44211 | |
| ID IMAGES, LLC. | Attn: Legal Counsel | 2991 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Ideal Printers, Inc. | 8219 Kempwood | | | | Houston | TX | 77055 | |
| Ideal Printers, Inc. | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| Ideal Printers, LLC | 8219 Kempwood Drive | | | | Houston | TX | 77055 | |
| Imagic | 2810 N. Lima St | | | | Burbank | CA | 91504 | |
| Imagine Print Solutions | 1000 Valley Park Drive | | | | Shakopee | MN | 55379 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 10 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Imagine Print Solutions | 1000 Valley Park Drive | | | | Shakopee | MN | 55379 | |
| Imex Global Solutions, LLC | Attn: General Council | 158 Mt. Olivet Ave | | | Newark | NJ | 07144 | |
| Independent Printing | ATTN: Joe Lancour | 1801 Lawrence Drive | | | De Pere | WI | 54115 | |
| Independent Printing Company | ATTN: Craig T. Wienkes | 1801 Lawrence Dr | | | De Pere | WI | 54115 | |
| Indiana Economic Development Corporation | Attn: Account Manager | Office of Development Finance | One North Capitol Avenue | Suite 700 | Indianapolis | IN | 46204-2288 | |
| Indiana Economic Development Corporation | Attn: EDGE Analyst | Office of Development Finance | One North Capitol | Suite 700 | Indianapolis | IN | 46204-2288 | |
| Indigo America Inc | | 550 KING ST | | | Littleton | MA | 01460-0000 | |
| Indigo America, Inc. | Michael D. Warner | ColeSchatz | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| Infintech | 4010 Executive Park Drive, Suite 430 | | | | Cincinnati | OH | 45241 | |
| Infoseal and New Jersey Business Forms | 55 West Sheffield Avenue | | | | Englewood | NJ | 07631 | |
| Ingage Partners, LLC | 2753 Observatory Avenue | | | | Cincinnati | OH | 45208 | |
| Ingenix, Inc. | Attn: General Counsel | 12125 Technology Drive | | | Eden Prairie | MN | 55344 | |
| Ingres Corporation | 500 Arguello Street | Suite 200 | | | Redwood City | CA | 94063-1567 | |
| Inner City Express | attn: General Counsel | 800 Charcot Avenue #106 | | | San Jose | CA | 95131 | |
| InnerWorkings | 600 W Chicago | Ste 850 | | | Chicago | IL | 60610 | |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago | Suite 850 | | Chicago | IL | 60654 | |
| InnerWorkings, Inc. | ATTN: General Counsel | 600 West Chicago Avenue | | | Chicago | IL | 60654 | |
| InnoMark Communications, LLC | 420 Distribution Circle | | | | Fairfield | OH | 45014 | |
| InnoMark Communications, LLC | Attn: General Counsel | 420 Distribution Circle | | | Fairfield | OH | 45014 | |
| InnoMark Communications, LLC | Attn: General Counsel | 420 Distrobution Circle | | | Fairfield | OH | 45014 | |
| Insight | 6820 South Harl Avenue | | | | Tempe | AZ | 85253 | |
| Insight | 6820 South Harl Avenue | | | | Tempe | AZ | 85283 | |
| Insight Global, LLC | 4170 Ashford Dunwoody Rd, Suite 250 | | | | Atlanta | GA | 30319-1428 | |
| Integra Color, Ltd. | Attn: General Counsel | 3210 Innovative Way | | | Mesquite | TX | 75149 | |
| Integrated Printing Solutions | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80102 | |
| Integrated Printing Solutions LLC | Attn: Saverio Spagnolte | 7025 South Fulton St. | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | 7025 South Fulton Street | Suite 100 | | | Centennial | CO | 80112 | |
| Integrated Printing Solutions, LLC | Saverio Spagnolte | 7025 SOuth Fulton St | Suite 100 | | Centennial | CO | 80112 | |
| Integrated Resources Group | Attn: General Council | 275 Valley Dr | | | Brisbane | CA | 94005 | |
| Integrity Leasing & Financing Inc. | 20 Vernon St | # 13 | | | Norwood | MA | 02062 | |
| Integrity Leasing & Financing Inc. | Attn: General Council | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| Integrity Leasing and Financing, Inc. | Attn: General Counsel | 20 Vernon St #13 | | | Norwood | MA | 02062 | |
| InteliSpend  Prepaid Solutions | 7 Times Square # 1604 | | | | New York | NA | 10036 | |
| Interlink Cloud Advisors, Inc | 5887 Cornell Road, Unit 7 | | | | Cincinnati | OH | 45242 | |
| Interlink Cloud Advisors, Inc. | Attention: Legal Counsel | 5887 Cornell Road | Unit 7 | | Cincinnati | OH | 45242 | |
| Intermec Technologies Corp. | Attention: Mr. Bob Rainier | Vice President of Operations | 6001 36th Avenue West | | Everett | WA | 98203-1264 | |
| Intermec Technologies Corporation | Attention: Legal Council | 6001 36th Avenue West | | | Everett | WA | 98203 | |
| International Imaging Materials, Inc. dba IIMAK | 310 Commerce Drive | | | | Amherst | NY | 14228 | |
| International Paper Company | International Paper - Recycling | ATTN: Contract Manager | 320 S. 25th St. | Suite 2 | Terre Haute | IN | 47803 | |
| INTERNATIONAL PAPER RECYCLING | Attn: Contract Manager | 320 S. 25th St. Suite 2 | | | Terre Haute. | IN | 47803 | |
| International Plastic Inc | Attn: General Counsel | 185 Commerce Drive | | | Greenville | SC | 29615 | |
| Internet Commerce Corporation | 805 Third Avenue | | | | New York | NY | 10022 | |
| Iron Mountain | 3790 Symmes Road | | | | Hamilton | OH | 45015 | |
| Iron Mountain | 71 Hammer Mill Road | | | | Rocky Hill | CT | 06064 | |
| Iron Mountain Information Management, Inc. | 1 Federal Street | | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 3790 Symmes Road | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Attn: Legal Counsel | 3790 Symmes Rd | | | Hamilton | OH | 45015 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | Attn: Legal Counsel | P.O. Box 2547 | | | Huntersville | NC | 28070-2547 | |
| Iron Mountain Off-Site Data Protection, Inc. | Attn: Legal Counsel | P.O. BOX 13735 | | | SACRAMENTO | CA | 95853-3735 | |
| Ironwood Lithographers Inc. | 455 South 52nd Street | | | | Tempe | AZ | 85281 | |
| Ironwood Lithographers Inc. | 455 South 52nd Street | | | | Tempe | AZ | 85281 | |
| Islandwide Express | Attn: General Council | International Center | Warehouse 1555 | | Guaynabo | PR | 00970 | |
| ITW Thermal Films | Attn: General Counsel | 14981 32 Mile Rd | | | Romeo | MI | 48065 | |
| IVANS, Inc. | Attn: Jefferey K. Dobrish | 1455 East Putnam Avenue | | | Old Greenwich | CT | 06870-7299 | |
| IWAG Group III | P.O. Box 3707, M/C 1N-12 | | | | Seattle | WA | 98124 | |
| IWCO Direct | 7951 Powers Blvd | | | | Chanhassen | MN | 55317 | |
| J.B. Hunt Transport, Inc. | Attention: Director of Litigation and Contract Management | 615 J.B. Hunt Corporate Drive | | | Lowell | AR | 72745 | |
| J.M. Graphics Inc. | Attention: Legal Counsel | 228 Fairwood Avenue | | | Charlotte | NC | 28203 | |
| J.S. McCarthy Printers fka Wolf ColorPrint | 15 Darin Drive | | | | Augusta | ME | 04330 | |
| Jacobsen Division of Textron Inc. | 11108 Quality Drive | | | | Charlotte | NC | 28273 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 11 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| JACOBSEN DIVISION OF TEXTRON INC. | ATTN: Michelle Howell | 3800 Arco Corporate Drive | Suite 310 | | Charlotte | NC | 28273 | |
| Jani-King of Buffalo, Inc. | 270 Northpointe Parkway | | | | Amherst | NY | 14228 | |
| Jannel Manufacturing | 5 Mear Rd #2 | | | | Holbrook | MA | 02343 | |
| Jannel Packaging Inc | Attn: General Counsel | 5 Mear Rd. | | | Holbrook | MA | 02343 | |
| Jan-Pro Cleaning Systems of Ontario | 3200 Inland Empire Boulevard | Suite 250 | | | Ontario | CA | 91764 | |
| JDS Graphics | Attn: Michael Costelco | 220 Entin Rd | | | Clifton | NJ | 07014 | |
| JDS Graphics | ATTN: Michael Costello | 220 Entin Road | | | Clifton | NJ | 07014 | |
| JDS Graphics | Attn: Michael COstello | 220 Entis Road | | | Clifton | NJ | 07014 | |
| JDS Graphics Inc. | ATTN: Vice President | 210 S. Van Brunt Street | | | Englewood | NJ | 07651 | |
| Jet Lithocolor | Attn: General Council | 1500 Centr Circle | | | Downers Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downer's Grove | IL | 60515 | |
| Jet Lithocolor, Inc. | 1500 Centre Circle | | | | Downers Grove | IL | 60515 | |
| Jet Mail Services | Attn: Edward F. Kohler | 577 Main Street | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | 577 Main Street | | | | Hudson | MA | 01749 | |
| Jet Mail Services Inc. and Affinity Logic | Attn: Edward Kohler | 577 Main street | | | Hudson | MA | 01749 | |
| Jim Dornan Chevrolet | Attn: Legal Counsel | P.O. Box 67 | | | Versailles | MO | 65084 | |
| JM Graphics, Inc. | 228 Fairwood Ave | | | | Charlotte | NC | 28203 | |
| JM Graphics, Inc. | Attention: Legal Counsel | 228 Fairwood Ave | | | Charlotte | NC | 28203-5410 | |
| JN Automotive | Attn: Legal Counsel | 2999 N. Nimitz Hwy. | | | Honolulu | HI | 96819 | |
| Joe Firment Chevrolet | Attn: General Counselor | 4500 Grove Ave. | | | Lorain | OH | 44055 | |
| Joe Johnson Chevrolet | Attn: President | 1375 South Market St. P.O. Box 129 | | | Troy | OH | 45373 | |
| John Q. Sherman, II | Redacted | | | | Redacted | Redacted | Redacted | |
| Johnson Controls Inc. | Systems and Services Division | 9844 B Southern Pines Blvd. | | | Charlotte | NC | 28273 | |
| Johnson Energy Co. | Attn: General Counsel | 1 Prestige Place | Ste 270 | | Miamisburg | OH | 45342 | |
| Jonathan Cameron doing business as EZ Languages | 24437 Hazelmere Rd | | | | Beechwood | OH | 44122 | |
| JON-DA Printing Co., Inc. | Attn: John Malluzzo | 236 16th Street | | | Jersey City | NJ | 07310 | |
| Jordan Lawrence Group L.C. | Attention: ES Services | 2630 Highway 109 | | | Wildwood | MO | 63040-1105 | |
| Kahny Printing | 4677 River Road | | | | Cincinnati | OH | 45233 | |
| Kaiser Foundation Health Plan, Inc. | Attn: Chief Procurement Officer | 1800 Harrison Street | Suite 1800 | | Oakland | CA | 94612 | |
| Kay Toledo Tag | | 6050 Benore Rd | | | Toledo | OH | 43612 | |
| KDM POP Solutions | 1002 Birchfield Dr | | | | Mt Laurel | NJ | 08054 | |
| KDM Pop Solutions | 10450 N. Medallion Drive | | | | Cincinnati | OH | 45241 | |
| KDM Pop Solutions | Attn: General Counsel | 10450 N. Medallion Drive | | | Cincinnati | OH | 45241 | |
| KDM Pop Solutions | Attn: General Counsel | 10480 North Medallian Dr | | | Charlotte | NC | 28214 | |
| Kewill Electronic Commerce, Inc. | Attn: General Counsel | 100 Nickerson Rd. | | | Marlborough | MA | 01752 | |
| Key Auto Group | 34375 West Twelve Mile Road | | | | Farmington Hills | MI | 48331 | |
| Key Trust Company of Ohio, National Association | 42 North Main Street | | | | Mansfield | OH | 44902 | |
| Keystone Information Systems, Inc. | Tall Oaks Corporate Center, Building One | 1000 Lenola Road | | | Maple Shade | NJ | 08052 | |
| Kimberly-Clark Global Sales, LLC. | 351 Phelps Drive | | | | Irving | TX | 75038 | |
| Kimnach Ford Inc. | Attn: General Counsel | 6401 E. Virginia Beach Blvd. | | | Norfolk | VA | 23502 | |
| Kimnach Ford, Inc. | Attn: General Counsel | 6401 East Virginia Beach Boulevard | | | Norfolk | VA | 23502 | |
| Kindred Partners LLC | Attn: General Counsel | 762 South Pearl Street | | | Columbus | OH | 43206 | |
| King, Terry S. | Redacted | | | | Redacted | Redacted | Redacted | |
| Kinsley Equities III L.P. | 1510 Bartlet Drive | | | | York | PA | 17406 | |
| Kirkwood Direct | Attn: Rober J. Medwar | 904 Main Street | | | Wilmington | MA | 01887-3383 | |
| Kirkwood Direct | Attn: Robert J. Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct | Attn: Robert Medwar | 904 Main St | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | 904 Main Street | | | | Wilmington | MA | 01887 | |
| Kirkwood Direct LLC | ATTN: Robert Medwar | 904 Main Street | | | Wilmington | MA | 01887 | |
| Kizan Technologies, LLC | Attention: Jacqueline G. Roberts | 2900 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| Knaub, Marlin R. | Redacted | | | | Redacted | Redacted | Redacted | |
| KNEPPER PRESS4/1/2010 | Edward C. Ford: CEO | | | | Clinton | PA | 15026 | |
| Kodak Graphic Communications Company Canada | ATTN: Graphic Communications Manager | 4225 Kincaid Street | | | Burnaby | BC | V5G 4P5 | Canada |
| Kodak Graphic Communications Company Canada | ATTN: Manager | 4225 Kincaid St. | | | Burnaby | BC | V5G 4P5 | Canada |
| Kunz Business Products, Inc. | Attention: Legal Counsel | Green Avenue and 9th Street | | | Altoona | PA | 16601 | |
| Label Art | 1 Riverside Way | | | | Wilton | NH | 03086 | |
| Labels West Inc | 17269 130th Ave NE | | | | Woodinville | WA | 98072 | |
| Labels West, Inc. | 17629 130th Ave NE | | | | Woodinville | WA | 98072 | |
| Labelteq Unlimited, Inc. | Attn: Paul Black, President | 1338 North Stewart Avenue | | | Springfield | MO | 65802 | |
| Labelteq Unlimited, Inc. | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| Lake Cable Printing, Inc. | Attn: General Counsel | 3293 Massillon Rd Ste B | | | Akron | OH | 44312 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 12 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Lamson Design | 4410 Brazee St | | | | Cincinnati | OH | 45209 | |
| Lancer Label, Inc. | 301 South 79th St. | | | | Omaha | NE | 68114 | |
| Landis, Harry F. | Redacted | | | | Redacted | Redacted | Redacted | |
| LANVISION, INC., d/b/a STREAMLINE   HEALTH | ATTN: Chief Financial Officer | 10200 Alliance Road, Suite 200 | | | Cincinnati | OH | 45242 | |
| LaVigne Inc. | Attn: General Counsel | 10 Coppage Drive | | | Worcester | MA | 01603 | |
| LaVigne, Inc. | 10 Coppage Drive | | | | Worcester | MA | 01603 | |
| Lee, William P. | Redacted | | | | Redacted | Redacted | Redacted | |
| Lefavor Envelope Co. | 2550 S 900 W | | | | Salt Lake City | UT | 84119 | |
| Legend Print & Design Inc. dba Legend Press | Attn: General Counsel | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Legend Print & Design Inc., dba Legend Press | Attn: General Counself | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Legend Print & Design, Inc. | Attn: General Counsel | 2493 Merritt Drive | | | Garland | TX | 75041 | |
| Levin Consulting Group | Attention: Legal Counsel | 7 Presentation Road | | | Brighton | MA | 02135 | |
| Licensing and Certification Dept. (NOCA) | National Customer Support Center | United States Postal Service | 225 North Humphreys Blvd | Suite 501 | Memphis | TN | 38188 | |
| Lighthouse Technologies, Inc. | Attn: General Counsel | 1430 Oak Court Suite 101 | | | Dayton | OH | 45430 | |
| Lightning Printing Inc. | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing Inc. dba Wallace Carson Printing | Attn: General Council | 10825 Greenbrier Rd | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc | Attention: Legal Counsel | 10825 Greenbrier Road | | | Minnetonka | MN | 55305 | |
| Lightning Printing, Inc. d/b/a Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| Ligthning Printing DBA Wallace Carlson Printing | 10825 Greenbrier Rd | | | | Hopkins | MN | 55305 | |
| LinkedIn Corp | Attn: Legal Counsel | 2029 Stierlin Ct | | | Moutain View | CA | 94043 | |
| Linkedin Corporate Solutions | Attn: Legal Dept. | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Council | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | Attn: General Counsel | 2029 Stierlin court | | | Mountain View | CA | 94043 | |
| Lion and Panda LLC | Attn: General Counsel | 59 Green Street | Suite A | | Dayton | OH | 45402 | |
| Lipps Printing Inc. | 2708 Decatur Street | | | | Kenner | LA | 70062 | |
| Little, James W. | Redacted | | | | Redacted | Redacted | Redacted | |
| Lopez, Ralph A. | Redacted | | | | Redacted | Redacted | Redacted | |
| Lorensen Auto Group | Attn: General Counsel | 80 Flat Rock Place | | | Westbrook | CT | 06498 | |
| Lowe's Companies, Inc. | Attn: General Counsel | Highway 268 | PO Box 1111 | | North Wilkesboro | NC | 28656 | |
| Lowe's Companies, Inc. | Highway 268 East | | | | North Wilkesboro | NC | 28695 | |
| Luminit Products Corporation | 148 Commerce Drive | | | | Bradford | PA | 16701 | |
| M & R Lawncare, Inc | President | 13612 CR 44 | | | Millersburg, | IN | 46543 | |
| MACQUAIUE EQUIPMENT FINANCE, LLC | 2285 Franldin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| MACQUARIE EQUIPMENT FINANCE. LLC | 2285 Franklin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 | |
| MACtac | Morgan Adhesives Company | 4560 Darrow Road | | | Stow | OH | 44224-1898 | |
| Mafazo LLC | Attn: General Counsel | 3432 Myna Lane | | | Miamisburg | OH | 45342 | |
| MAGELLAN BEHAVIORAL HEALTH, INC., | Audrey McNutt: Magellan Account Specialist | P.O. Box 710430 | | | San Diego | CA | 92171 | |
| Mail Well Envelope | 8310 South Valley Highway, Suite 400 | | | | Englewood | CO | 80112-5806 | |
| Mailings Direct LLC | 237 W Broadway Rd. | | | | Phoenix | AZ | 85041 | |
| Mail-Well Envelope | Attn: General Counsel | 200 First Stamford PL | Suite 400 | | Stamford | CT | 06902 | |
| Main Street Checks | Attn: General Council | 920 19th Street North | | | Birmingham | AL | 35203 | |
| Maplewood Toyota | Attn: General Counsel | 2873 Maplewood Drive | | | Maplewood | MN | 55109 | |
| Marc Heitz Chevrolet, Inc. | 2424 West Main Street | | | | Norman | OK | 73069 | |
| Marex Group Inc. | Attn: General Counsel | 1701 Cushman Drive | Unit 1 | | Lincoln | NE | 68512 | |
| Marex Group, Inc | 1701 Cushman Drive, Unit 1 | | | | Lincoln | NE | 68512 | |
| Marex Group, Inc | Attn: General Counsel | 1701 Cushman Drive, Unit 1 | | | Lincoln | NE | 68512 | |
| Marion Ford Lincoln Mercury & Toyota | Attn: General Counsel | 1910 West Coolidge Avenue | | | Marion | IL | 62959 | |
| Marketing Services by Vectra Inc | 3950 Business Park Drive | | | | Columbus | OH | 43204 | |
| Marketing Services by Vectra, Inc. | Attn: General Counsel | 3950 Business Park Drive | | | Columbus | OH | 43204 | |
| Marking Systems, Inc. | Attn: General Counsel | 2601 Market St. | | | Garland | TX | 75041 | |
| Martino-White Printing, Inc. | 543 North Central Avenue | | | | Hapeville | GA | 30354 | |
| Martino-White Printing, Inc. | 543 North Centreal Avenue | | | | Hapeville | GA | 30354 | |
| Massachusetts State Lottery Commission | Attn: General Counsel | 60 Columbian St. | | | Braintree | MA | 02184 | |
| Mastro Graphic Arts Inc | 67 Deep Rock RD | | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts Inc | Attn: William J. Betteridge | 67 Deep Rock Rd | | | Rochester | NY | 14624 | |
| Mastro Graphic Arts, Inc. | 67 Deep Rock Road | | | | Roch | NY | 14624 | |
| Matlet Group, LLC | 60 Delta Drive | | | | Pawtucket | RI | 02860-4556 | |
| McCann Motors, Inc. | 6411 20th Street East | | | | Fife | WA | 98424 | |
| McGuire, Shellie | Redacted | | | | Redacted | Redacted | Redacted | |
| McKesson Technologies, Inc. | Attn: General Counsel | 5995 Windward Parkway | | | Alpharetta | GA | 30005 | |
| McKinsey Recovery & Transformation Services U.S., LLC | Attention Bankruptcy Department | 55 East 52nd Street, 21st floor | | | New York | NY | 10022 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 13 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| McKinsey Recovery & Transformation Services U.S., LLC | Attention: General Counsel | 55 East 52nd Street | | | New York | NY | 10055 | |
| McNaughton and Gunn | 960 Woodland Drive | | | | Saline | MI | 48176 | |
| McNaughton and Gunn | Attn: General Counsel | 960 Woodland Drive | | | Saline | MI | 48176 | |
| Meadows Regional Medical Center, Inc. | Attn: General Council | One Meadows Parkway | | | Vidalia | GA | 30474 | |
| MedAssets Performance Management Solutions, Inc. (f/k/a The Broadlan Group, Inc. as successor in interest to MEdAssets Supply Chain Systements, LLC) | Attn: General Counsel | 5100 Tennyson Pkwy | Attn: Carlos Bradley | | Plano | TX | 75024 | |
| Medco Health Solutions, Inc. | Attn: JoAnn Reed | 220 East Mounment Avenue | | | Dayton | OH | 45402-1223 | |
| Medina, Paulina | Redacted | | | | Redacted | Redacted | Redacted | |
| Medpro Systems LLC | 100 Stierfi Ct, Suite 100 | | | | Mt. Arlington | NJ | 07856-0000 | |
| Megaform Computer Products, Inc | 850 Industrial Park Drive | | | | Vandalia | OH | 45377 | |
| MELBOURNE HMA, LLC/ WuesthoffMedical Center - Melbourne | Jason Mahfood: CFO | 250 North Wickham Road | | | Melbourne | FL | 32935 | |
| Mercer (US) Inc. | Attn: Jina Finn | 411 East Wisconsin Avenue | Suite 1500 | | Milwaukee | WI | 53201 | |
| Mercer Health & Benefits LLC | 326 John H. McConnell Boulevard | Suite 350 | | | Columbus | OH | 43216 | |
| Mercer Health & Benefits LLC | Attn: Chrissy Knott | Senior Associate | 325 John H. McConnell Boulevard | Suite 350 | Columbus | OH | 43215-2671 | |
| Merchants Security Service | Attention: Legal Counsel | 2015 Wayne Avenue | | | Dayton | OH | 45410 | |
| Merchants Security Service of Dayton, Ohio Inc. | 2015 Wayne Avenue | | | | Dayton | OH | 45410 | |
| MERGENT Investor Relations Services | Attn: Legal Counsel | 444 Madison Avenue, Suite #502 | | | Ne York | NY | 10022 | |
| Meriliz Inc dba Dome Printing | 340 Commerce Circle | | | | Sacramento | CA | 95815-4213 | |
| Meriliz Corporation (d/b/a Dome Printing) | 340 Commerce Circle | | | | Sacramento | CA | 95815 | |
| Messenger Press | Attn: Randall J. Heitkamp, VP | 6148 State Route 274 | | | Carthagena | OH | 45822 | |
| Metrolina Land Co. d/b/a Priority Services | Charlotte - Douglas Int'l Airport | Post Office Box 19544 | | | Charlotte | NC | 28219 | |
| Metrolink Land Company d/b/a Priority Services | Charlotte-Douglas Int'l Airport | Attn: General Counsel | P.O. Box 19544 | | Charlotte | NC | 28219 | |
| Mettler-Toledo, LLC | 1900 Polaris Parkway | | | | Columbus | OH | 43240 | |
| Michigan Commerce Bank | Attn: Kyle Oesterle | 200 N. Washington Square | | | Lansing | MI | 48933 | |
| MICR Express | 240 America Place | | | | Jeffersonville | IN | 47130 | |
| MICR Express | Attn: General Counsel | 240 America Place | | | Jeffersonville | IN | 47130 | |
| MICR Express | Attn: Legal Counsel | 240 America Pl | | | Jeffersonville | IN | 47130 | |
| Mid-City Electric Company | 1099 Sullivan Avenue | | | | Columbus | OH | 43223 | |
| Midco Connections | Attention Bankruptcy Department | 4901 E 26th Street | | | Sioux Falls | SD | 57110 | |
| Midco Connections ("Midco") | 4901 E 26th St. | | | | Sioux Falls | SD | 57110 | |
| Midland Information Resources | 5440 Corporate Park Rd | | | | Davenport | IA | 52807 | |
| Midland Information Resources | Attn: General Counsel | 5440 Corporate Park Dr. | | | Davenportr | IA | 52807 | |
| Mike Funk Saturn of Fort Wayne | 505 Avenue of Autos | | | | Fort Wayne | IN | 46804 | |
| Miller Dial, LLC | 4400 Temple City Blvd. | | | | El Monte | CA | 91731 | |
| Mimecast North America, Inc. | 203 Crescent Street | Suite 303 | | | Waltham | MA | 02453 | |
| Mimecast North America, Inc. | 203 Crescent Street | Suite 303 | | | Waltham | MA | 02453 | |
| Minute Print IT | Attn: General Council | 312 W South St | | | Lebanon | IN | 46052 | |
| Miro Consulting, Inc. | 167 Main Street | | | | Woodbridge | NJ | 07095 | |
| Mitel | Attention Bankruptcy Department | 350 Legget Drive | | | Kanata | ON | K2K 2W7 | Canada |
| Modis, Inc. | 4665 Cornell Road, Suite 155 | | | | Cincinnati | OH | 45241 | |
| Momentive Performance Materials | Steven P. Delarge: President and CEO | 260 Hudson River Road | | | Waterford, | NY | 12118 | |
| Monarch Litho Inc. | 1501 Date St | | | | Montebello | CA | 90640 | |
| Monarch Litho Inc. | Attn: General Counsel | 1501 Date Street | | | Montebello | CA | 90640 | |
| MR Label | 5018 Gray road | | | | Cincinnati | OH | 45232 | |
| Multi-Task Solutions, LLC | Attn: Beth D. Franklin, CEO | 95 White Bridge Road | Suite 223 | | Nashville | TN | 37205 | |
| Mundell & Associates, Inc. | Attn: General Counsel | 110 South Downey Avenue | | | Indianapolis | IN | 46219 | |
| Nashua Corporation | Attn: General Counsel | 11 Tralfagar Square | | | Nashua | NH | 03063 | |
| Nashua Corporation | Attention Bankruptcy Department | 301 South 74th Street | | | Omaha | NE | 68114 | |
| Nashua Corporation | Attn: General Council | Somerset Plaza Shopping Center | 11 Trafalgar Square #201 | | Nashua | NH | 03063 | |
| National Carton and Coating Company | 1439 Lavelle Dr | | | | Xenia | OH | 45385 | |
| National Color Graphics | 1755 Williamstown Erial Road | | | | Sicklerville | NJ | 08081 | |
| National Color Graphics, Inc. | 1755 Williamstown Road | | | | Erial | NJ | 08081-0000 | |
| National Service Center | Attn: General Council | 15 Pelham Ridge Dr # C | | | Greenville | SC | 29615 | |
| Nationwide Envelope Specialists | 21260 W. 8 Mile Rd. | | | | Southfield | MI | 48075 | |
| Nationwide Envelope Specialists Inc. | 21260 W 8 Mile RD | | | | Southfield | MI | 48075 | |
| Navitor, Inc. | Attn: General Council | 1625 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| NCOA | 225 N Humphrey's Blvd., Suite 501 | | | | Memphis | TN | 38188 | |
| NEERAV Information Technology (India) Private Ltd. | Attn: General Council | 105 Prim Rose, Serene County | L & T Infocity, Gacchibowli | | Hyderabad | | 500032, AP | India |
| Neill Sandler Auto | Attn: General Council | 2505 S. Church | P.O. Box 2759 | | Murfreesboro | TN | 37133 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 14 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Neo Post USA Inc. | Attn: General Counsel | 478 Wheelers Farms Rd. | | | Milford | CT | 06461 | |
| Networking Printing Solutions | Attn: General Counsel | 2203 North Lois Avenue | Suite 923 | | Tampa | FL | 33607-2370 | |
| Nevs Ink Inc | Attn: Gary Neverman (President) | 2500 W Sunset Dr. | | | Waukesha | WI | 53189 | |
| Nevs Ink, Inc | 2500 West Sunset Drive | | | | Waukesha | WI | 53189 | |
| New Jersey Business Forms | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| New Jersey Business Forms (Infoseal) | Attn: Andrew Harnett, VP | 55 West Sheffield Avenue | | | Englewood | NJ | 07631 | |
| Newbury Consulting Group, Inc. | PO BOX 416 | | | | Byfiled | MA | 01922 | |
| Nexus Corp. dba Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| Nichols, Reginald D. | Redacted | | | | Redacted | Redacted | Redacted | |
| Northland Volkswagen | 3813 Montgomery Road | | | | Cincinnati | OH | 45212 | |
| Northstar Marketing Communication | Attn: General Counsel | 2001 Gehman Rd. | | | Kulpsville | PA | 19443 | |
| Northwestern Memorial Faculty Foundation | 211 East Ontario Street - Suite 626 | | | | Chicago | IL | 60611 | |
| Norton Door Controls | ATTN: Steve Murphy | 3000 Hwy 74 East | | | Monroe | NC | 28112 | |
| Norwood Operating Company | Attn: General Council | 10 West Market Street | Suite 1400 | | Indianapolis | IN | 46204-2909 | |
| Nova Creative Group | 571 Congress Park Drive | | | | Dayton | OH | 45459 | |
| Novation, LLC | attn: General Manager | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novatus, Inc. | Attn: Legal Department | 12124 High Tech Avenue | Suite 165 | | Orlando | FL | 32817 | |
| NRG Resources | 733 Ninth Street | | | | Benton City | WA | 99320 | |
| NRG Resources, Inc | Attn: General Counsel | 733 Ninth Street | | | Benton City | WA | 99320 | |
| NSF International Strategic Registrations, LTD | Attn: General Council | 789 North Dixboro Road | | | Ann Arbor | MI | 48105 | |
| NSF-ISR Registration Services | Attention Bankruptcy Department | 1213 Bakers Way | | | Ann Arbor | MI | 48108 | |
| Océ Financial Services, Inc. | 5450 Cumberland Avenue | | | | Chicago | IL | 60656 | |
| Oce North America, Inc. | Attn: General Council | 5450 North Cumberland Avenue | | | Chicago | IL | 60656 | |
| Office Max North America, Inc. | Attn: Brian Norris | 263 Shuman Blvd. | | | Naperville | IL | 60563 | |
| Ogier | Ogier House | The Esplanade | | | St. Helier | Jersey | JE4 9WG | United Kingdom |
| Olympus Press | Attn: General Counsel | 3400 South 150th Street | | | Tukwila | WA | 98188 | |
| OnCourse | 4066 North Port Washington Road | | | | Milwaukee | WI | 53212 | |
| OneTouchPoint East Corp fka Berman Printing | 1441 Western Ave | | | | Cincinnati | OH | 45214 | |
| OneTouchPoint Mountain States LLC fka Raby Enterprises Inc. dba NSO Press | 47 Raby Drive | | | | Cleveland | GA | 30528 | |
| Ontario Refrigeration Service, Inc. | 635 South Mountain Avenue | | | | Ontario | CA | 91762 | |
| Open Solutions, Inc. | 455 Winding Brook Drive | | | | Glastonbury | CT | 06033 | |
| Orkin | Attention Bankruptcy Department | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| Orkin Exterminating, Inc. | Attn: National Accounts Cancellation Administration | PO Box 1504 | | | Atlanta | GA | 30301 | |
| Orkin Services of California, Inc. | 3095 Independence Drive | Suite C | | | Livermore | CA | 94551 | |
| Outlook Group Corporation | 2411 Industrial Drive | | | | Neenah | WI | 54956 | |
| Outsource Management, Inc. | Attn: Brad Banyas | 5400 Laurel Springs Parkway | Suite 102 | | Suwanee | GA | 30024 | |
| OX PAPER TUBE & CORE INC. | Attn: Legal Council | 331 Maple Ave | | | Hanover | PA | 17331 | |
| Ox Paper Tube and Core Inc. | Attn: Kevin Hayward- Sales | 331 Maple Avenue | | | Hanover | PA | 17331 | |
| P J Printers | 1530 N. Lakeview | | | | Anaheim | CA | 92807 | |
| P.H. Glatfelter Company | Attn: Joseph A. Krug - Director National Accounts | 96 S. George Street, Suite 500 | | | York | PA | 17401 | |
| Pacific Printing and Fulfillment, Inc. | Attention: Todd W. Shur | 783 Broadway | | | Redwood City | CA | 94063 | |
| Packaging Corporation of America | 1900 West Field Court | | | | Lake Forest | IL | 60045 | |
| Packaging Corporation of America | 9700 Frontage Rd E | | | | South Gate | CA | 90280 | |
| Packaging Corporation of America | attn: Tom Walton | 1955 West Field Court | | | Lake Forest | IL | 60045 | |
| Page/International Communications | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Page-International | 2748 Bingle Road | | | | Houston | TX | 77055 | |
| Palisades Capital Advisors (A River & Mercantile Group PLC Company) | Attn: General Counsel | 1050 K Street NW | Suite 300 | | Washington | DC | 20001 | |
| Panther Solutions, LLC | 1001 Lee Road | | | | Rochester | NY | 14606 | |
| Paper Systems Inc. | Attn: General Counsel | 185 S. Pioneer Blvd. | | | Springboro | OH | 45066 | |
| Paper Systems Inc. | Attn: General Counsel | 185 S. Pioneer Blvd. | PO Box 150 | | Springboro | OH | 45066 | |
| Paper Systems, Inc. | Attn: Lee Wagoner, Executive VP Sales | 185 South Pioneer Boulevard | | | Springboro | OH | 45066 | |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213 | |
| PARAGON GROUP (UK) | Park Road | | | | Castleford | West Yorkshire | WF10 4RR | United Kingdom |
| PARAGON GROUP (UK) LIMITED | Attn: General Counsel | Park Road | | | CASTLEFORD | West Yorkshire | WF10 4RR | United Kingdom |
| Parallax Digital Studios | Attn: General Counsel | 3942 Matlock Dr. | | | Kennesaw | GA | 30144 | |
| Parallax Digital Studios Inc | Attn: General Counsel | 2260 Moon Station Court | Suite 110 | | Kennesaw | GA | 30144 | |
| Park Ford of Mahopac | 276 Route 6 | | | | Mahopac | NY | 10541 | |
| Parrot Press, Inc. | 520 Spring Street | | | | Fort Wayne | IN | 46808 | |
| Partners Press | 98 Highland Avenue | | | | Oaks | PA | 19456 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 15 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Partners Press Inc. | 98 Highland Avenue | PO Box 628 | | | Oaks | PA | 19456 | |
| PathForward | Attn: General Counsel | 340 Commerce Circle | | | Sacramento | CA | 95815 | |
| Patterson Incorporated | 538 North Andy Griffith Parkway | | | | Mount Airy | NC | 27030 | |
| Patty Peck Honda | 1860 East County Line Road | | | | Ridgeland | MS | 39157 | |
| Peachtree Enterprises | 22-19 41st Ave | | | | Long Island City | NY | 11101 | |
| PeachTree Enterprises | Attn: General Council | 22-19 41st Ave | | | Long Island City | NY | 11101 | |
| Perfect Commerce, Inc | One Compass Way | Suite 120 | | | Newport News | VA | 23606 | |
| Performance Office Papers | 21565 Hamburg Avenue | | | | Lakeville | MN | 55044 | |
| Performance Office Papers | 21673 Cedar Avenue | | | | Lakeville | MN | 55044 | |
| Pham, Charles D. | Redacted | | | | Redacted | Redacted | Redacted | |
| Phill Morelli | Redacted | Redacted | | | Redacted | Redacted | Redacted | |
| Phillip G. Nussman | Redacted | | | | Redacted | Redacted | Redacted | |
| Phoenix Health Systems, Inc. | Attn: General Counsel | 1130 East Arapaho Road | Suite 500 | | Richardson | TX | 75081 | |
| PINNACLE CORPORATION | attn: General Counsel | 201 A East Abram Street | | | Arlington | TX | 76010 | |
| Pinnacle Solutions Group Inc. | Attn: Patrick N. Clements (President) | 9122 Montgomery Road Suite 12 | | | Cincinnati | OH | 45242 | |
| Pitney Bowes Inc. (Document Messaging Technologies) | Attn: General Council | 1 Elmcroft Rd | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc. (Multi Vendor Services) | Attn: Adam David | 1 Elmcroft Road | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Presort Services, Inc., f/k/a PSI Group, Inc. | 19 Chapin Rd | | | | Pine Brook | NJ | 07058 | |
| Pitt Ohio Express, LLC | 15 27th Street | | | | Pittsburgh | PA | 15222 | |
| PJ Printers | Attn: Joe Fisher, GM | 1530 N. Lakeview | | | Anaheim | CA | 92807 | |
| Planet Nissan Subaru | 2000 East Route 66 | | | | Flagstaff | AZ | 86004 | |
| Plastic Suppliers, Inc. | Attn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| Plastic Suppliers Inc. | ttn: General Counsel | 2887 Johnstown Road | | | Columbus | OH | 43219 | |
| Post,Todd | Redacted | | | | Redacted | Redacted | Redacted | |
| Potter Stewart, Jr. Law Offices, P.C. | The Merchants Bank Building | 205 Main Street | Suite 8 | | Brattleboro | VT | 05301-2868 | |
| Precision Cars of Atlantic City | 7018 Black Horse Pike | | | | Pleasentville | NJ | 08232 | |
| Precision Dynamics Corporation | 13880 Del Sur Street | | | | San Fernando | CA | 91340 | |
| Precision Graphics Centers | Attn: Thomas G. Moen, President | 7051 Portwest Drive | Suite 130 | | Houston | TX | 77024 | |
| Premedia Group LLC | Attn: General Counsel | 1185 Revolution Mill Drive | Suite 1 | | Greensboro | NC | 27405 | |
| Pressworks | 351 W. Bigelow Avenue | | | | Plain City | OH | 43064 | |
| Pressworks | ATTN: General Counsel | 351 W Bigelow Ave | | | Plain City | OH | 43064 | |
| Pressworks | 351 W. Bigelow Avenue | | | | Plain City | OH | 43064 | |
| Preston Nissan | 2755 Darlington Road | | | | Beaver Falls | PA | 15010 | |
| Pride Technologies, LLC | 11427 Reed Harriman | | | | Cincinnati | OH | 45242 | |
| Primary Color Systems | 265 Briggs Avenue | | | | Costa Mesa | CA | 92626 | |
| Primary Color Systems | Attn: General Counsel | 265 Briggs Avenue | | | Dayton | OH | 45408 | |
| Prime Source, Inc | 4134 Gulf of Mexico Dr Suite 202 | | | | Longboat Key | FL | 34228 | |
| Print Direction Inc | Attn: General Counsel | 1600 Indian Brook Way | Ste 100 | | Norcross | GA | 30093 | |
| Print Direction Inc. | Attn: General Counsel | 1600 Indian Brookway | | | Norcross | GA | 30093 | |
| Print Graphics | Attn: General Counsel | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| Print Graphics | Attn: General Manager | 2606 Aero Dr. | | | Grand Prairie | TX | 75052 | |
| PRINT MANAGEMENT CORPORATION | Attn: Legal Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| PRINT MANAGEMENT CORPORATION | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| Print Management, Corporation. | Attn: General Counsel | 6700 South Glacier Street | | | Tukwila | WA | 98188 | |
| Print Management, Corporation. | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| Printgraphics | 1170 Industrial Park Drive | | | | Vandalia | OH | 45377 | |
| Printing Solutions of Kansas, Inc. | Attn: General Counsel | 1388 N. 1293 Road | | | Lawrence | KS | 66046 | |
| Printronix, Inc. | 17500 Cartwright Road | P.O. Box 19559 | | | Irvine | CA | 92713 | |
| Prism Color | 31 Twosome Drive | | | | Moorestown | NJ | 08057 | |
| Prism Color Corp | 31 Twosome Dr | | | | Moorestown | NJ | 08057 | |
| Prism Color Corporation | Attn: Legal Counsel | 31 Twosome Drive | | | Moorestown | NJ | 08057 | |
| Privatizer Technologies, LLC | Attn: Robert Nadeau | 4694 Wadsworth Road | | | Dayton | OH | 45414 | |
| Pro Trans International, Inc. | 8311 North Perimeter Road | | | | Indianapolis | IN | 46241 | |
| Pro Type Printing | Attn: Lisa Magers | 209 South Prospect | Ste #1 | | Bloomington | IL | 61704 | |
| ProcureStaff Ltd. | Attn: General Council | 6465 Greenwood Plaza Blvd | Suite 800 | | Centennial | CO | 80111 | |
| ProcureStaff, Ltd. | Attn: General Counsel | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| Professional Printers | 1730 Old Dunbar Rd | | | | West Columbia | SC | 29172 | |
| Profile Digital Printing, LLC | Attn: General Counsel | 5449 Marina Dr. | | | West Carrolton | OH | 45549 | |
| Progressive Printers, Inc. | 884 Valley Street | | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | Attn: General Counsel | 884 Valley Street | | | Dayton | OH | 45404 | |
| Progressive Printers, Inc. | 884 Valley St | | | | Dayton | OH | 45404 | |

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Prologis | Attn: Legal Department, 4545 Airport Way | | | | Denver | CO | 80109 | |
| Protech Computer Supply Inc. | 122 Industrial Park Rd | | | | Sterling | CT | 06377 | |
| ProTech Computer Supply, Inc. | Attn: General Counsel | | | | Sterling | CT | 06377 | |
| Pro-Type Printing | 130 N. Market street | | | | Paxton | IL | 60957 | |
| Pro-Type Printing | Attn: General Counsel | 130 N. Market Street | | | Paxton | IL | 60957 | |
| Prynt One Industries | 4730 Santa Lucia Drive | | | | Woodland Hills | CA | 91364 | |
| PSS Recruiting | Attn Daniel P Farina | 3511 Lost Nation Rd | #102 | | Willoughby | OH | 44094 | |
| Pyramid Delivery Systems Inc. | PO Box 944 | | | | Barb | OH | 44203 | |
| Quad/Graphics, Inc. | 110 Commerce Way | Building J | | | Woburn | MA | 01801 | |
| QUADRISCAN | 6600 Rue Saint-Urbain #102 | | | | Montreal | QC | H2S 3G8 | Canada |
| Quadriscan | Attn: General Council | 6600 Rue Saint-Urbain #102 | | | Montreal | QC | H2S 3G8 | Canada |
| Quality Incentive Company | Attn: General Counsel | 4690 Hungerford Road | | | Memphis | TN | 38118 | |
| Quartier Printing | 5795 Bridge Street | | | | East Syracuse | NY | 13057 | |
| Quick Tech Graphics | Attn: General Inquiries | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics | Attn: Kevin Gilliam - General Manager | 408 Sharts Road | | | Springboro | OH | 45066 | |
| Quick Tech Graphics, Inc. | 408 Sharts Dr | | | | Springboro | OH | 45066 | |
| Quicksilver Express Courier | Attention: General Manager | 1400 Quail Street | | | Lakewood | CO | 80215 | |
| Raff Printing , Inc. | Ronald J. Yeckel | 2201 Mary Street | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | 2201 Mary ST | | | | Pittsburgh | PA | 15203 | |
| Raff Printing Inc. | Attn: General Council | 2201 Mary St | | | Pittsburgh | PA | 15203 | |
| Ragsdale Chevrolet, Inc. | 326 Main Street | | | | Spencer | MA | 01562 | |
| Ragsdale Kia of Auburn | 499 Washington Street | | | | Auburn | MA | 01501 | |
| Ragsdale Kia Superstore | 730 Boston Turnpike | | | | Shrewsbury | MA | 01545 | |
| Ragsdale Pontiac Cadillac | 68 Auburn Street | | | | Auburn | MA | 01501 | |
| Rallye Lexus | 20 Cedar Swamp Road | | | | Glen Cove | NY | 11542 | |
| Rand Graphics Inc. | 500 S. Florence | | | | Wichita | KS | 67209 | |
| Rand Graphics Inc. | Attention: Legal Counsel | 500 S. Florence | | | Wichita | KS | 67709 | |
| RanRoy Printing Company | Attn: General Council | 4650 Overland Ave | | | San Diego | CA | 92123 | |
| RanRoy Printing Company | Attn: General Council | 4650 Overland Ave | | | San Diego | CA | 92123 | |
| Raritan Bay Medical Center | 530 New Brunswick Ave | | | | Perth Amboy | NJ | 08861 | |
| Rastar Inc | Attn: General Counsel | 2211 W. - 2300 S. | | | Salt Lake City | UT | 84119 | |
| RASTAR, INC | 2211 W. 2300 S | | | | Salt Lake City | UT | 84119 | |
| Raymond Leasing Corporation | 4350 Indeco Court | 4350 Indeco Court | Raymond Leasing Corporation | | Greene | NY | 13778 | |
| Raymond Leasing Corporation | Attn: General Counsel | 22 South Canal Street | | | Greene | NY | 13778 | |
| Raymond Leasing Corporation | Attn: General Counsel | 22 South Canal Street | | | Greene | NY | 13778-0130 | |
| Raymond Leasing Corporation | Attn: General Counsel | 3341 Centerpoint Dr | Unit F | | Urbancrest | OH | 43125 | |
| Raymond Leasing Corporation | Attn: Legal Counsel | 1000 Brighton St. | | | Union | NJ | 07083 | |
| Raymond Leasing Corporation | c/o The Raymond Corporation | 22 South Canal Street | | | Greene | NY | 13778-0130 | |
| Raymond Storage Concepts, Inc. | Attn: General Counsel | 3341 Centerpoint Dr. #F | | | Urbancrest | OH | 43123 | |
| Raymond Storage Concepts, Inc. | Attn: Legal Counsel | 1945 S. Burgundy Place | | | Ontario | CA | 91761 | |
| RECOVERY SITE LOGISTICS | 6475 PERIMETER DRIVE | #102 | | | DUBLIN | OH | 43016 | |
| Recovery Site Logistics | Attn: General Counsel | 6475 Perimeter Drive | #102 | | Dublin | OH | 43016 | |
| Recycling Industries | Attention General Counsel | 3300 Power Inn Road | | | Sacramento | CA | 95826 | |
| Reddington, Terrance P. | Redacted | | | | Redacted | Redacted | Redacted | |
| Regency Alliance Inc. | Attn: General Counsel | 1 Edgewater St | Floor 6 | | Staten Island | NY | 10305 | |
| Repacorp | Attn: Tony Heinl | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Council | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp Label Products, Inc. | Attn: General Counsel | 31 Industry Park Court | | | Tipp City | OH | 45371 | |
| Repacorp, Inc. | 31 Industry Park Court | | | | Tipp City | OH | 45371 | |
| Republic Services | Attn: Legal Counsel | 57820 Charlotte Avenue | | | Elkhart | IN | 46517 | |
| Response Envelope | 1340 South Baker Avenue | | | | Ontario | CA | 91761 | |
| Reynolds and Reynolds Holdings, Inc. | 115 S. Ludlow Street | | | | Dayton | OH | 45402 | |
| Riddle Press | 4555 Southwest Main Avenue | | | | Beverton | OR | 97005 | |
| Rimini Street | 7251 West Lake Mead Blvd, Suite 300 | | | | Las Vegas | NV | 89128 | |
| Rimini Street | Attn: General Counsel | 7251 West Lake Meade Blvd. | Suite 300 | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | 7251 West Lake Mead Blvd., Suite 300 | | | | Las Vegas | NV | 89128 | |
| Rimini Street, Inc. | Attn: General Counsel | 7251 West Lake Mead Blvd., | Suite 300 | | Las Vegas | NV | 89128 | |
| Ripon Printers Inc. | Attention: Thomas M. Welk | Vice President - Sales | 656 So. Douglas Street | | Ripon | WI | 54971-0006 | |
| Riverhead Automall | 1800 Old Country Road | | | | Riverhead | NY | 11901 | |
| RMAC Surgical, Inc | 2410 Feldo St, Unit 11 | | | | Missisausage | ON | L5A3V3 | Canada |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 17 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Robert Half International Inc. | Attn: General Council | 2884 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Robert Woodall Chevrolet, Inc. | 1063 Riverside Drive | | | | Danville | VA | 24540 | |
| Rockland Toyota | 618 Route 303 | | | | Blauvelt | NY | 10913 | |
| Roemer Industries | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | 1555 Masury Road | | | | Masury | OH | 44438 | |
| Roemer Industries, Inc. | Attn: Joseph O'Toole - President | 1555 Masury Road | | | Masury | OH | 44438 | |
| Rollsource | Attn: Jay Skulborstad - Sales Manager | 5885 Glenridge Drive | Suite 150 | | Atlanta | GA | 30328 | |
| Root, Inc. | Attn: General Counsel | 5470 Main Street | | | Sylvania | OH | 43560 | |
| Rosato, Steven G. | Redacted | | | | Redacted | Redacted | Redacted | |
| Rose Displays, Ltd. | 35 Congress Street | | | | Salem | MA | 01970 | |
| Rose Displays, Ltd. | Attention: Dean L. Rubin, Chief Executive Officer | 35 Congress Street | | | Salem | MA | 01970 | |
| RoundTower Technologies, Inc | 4555 Lake Forest Drive | Suite 220 | | | Cincinnati | OH | 45242 | |
| Roundtower Technologies, Inc. | 4555 Lake Forest Drive | Suite 220 | | | Cincinnati | OH | 45242 | |
| RoundTower Technologies, Inc. | Attn: General Counsel | 4555 Lake Forest Drive | Suite 220 | | Cincinnati | OH | 45242 | |
| Royal Business Forms, Inc. | Attention: Legal Counsel | 4000 83rd Ave N, | | | Brooklyn Park | MN | 55443 | |
| Royal Destruction | 861 Taylor Road | | | | Columbus | OH | 43230 | |
| RPI Graphic Data Solutions | 1950 Radcliff Drive | | | | Cincinnati | OH | 45204 | |
| RPI Graphic Data Solutions | Attn: General Counsel | 1950 Radcliff Drive | | | Cincinnati | OH | 45204 | |
| Rustic Label | Attn: General Counsel | P.O. Box 1266-29716 | 113 Railroad Ave. | | Fort Mill | SC | 29715 | |
| Ryan Smith & Carbine, Ltd. | Mead Building | 98 Merchants Row | P.O. Box 310 | | Rutland | VT | 05702-0310 | |
| Ryder Truck Rental, Inc. | d/b/a Ryder Transportation Services | 3600 NW 82nd Avenue | | | Miami | FL | 33166 | |
| S&Q Printers | Attn: General Counsel | 1 Howard Street | | | Witon | NH | 03086 | |
| S&W Manufacturing, A Smead Company | 1901 N. Irby Street | | | | Florence | SC | 29501 | |
| S&W Manufacturing, A Smead Company | 1901 N. Irby Street | | | | Florence | SC | 29501 | |
| S&W Manufacturing, A Smead Company | Attn: Legal Counsel | 1901 N. Irby Street. | | | Florence | SC | 29501 | |
| SAFETY-KLEEN SYSTEMS, INC. | Attn: Legal Counsel | 41 Tompkins Point Rd | | | Newark | NJ | 07114 | |
| Saftey- Kleen Systems, Inc. | Attn: General Council | 2600 North Central Expressway | Suite 400 | | Richardson | TX | 75080 | |
| Sage Microsystems, Inc. | 18 North Village Ave. | | | | Exton | PA | 19341 | |
| Saggezza | Attn: General Counsel | 200 West Madison Street, Suite 1800 | | | Chicago | IL | 60606 | |
| Sale, Eddie J. | Redacted | | | | Redacted | Redacted | Redacted | |
| Salina Regional Health Center | Attn: General Counsel | 400 S Santa Fe Ave, | | | Salina | KS | 67401 | |
| Sam Linder Cadillac/Honda | 300 Auto Center Circle | | | | Salinas | CA | 93907 | |
| Sam Packs Ford Country of Lewisville | 1144 North Stemmons Freeway | | | | Lewisville | TX | 75067 | |
| Sanmar | Attention: Susan Rye - Strategic Accounts | 30500 SE 79th Street | | | Issaquah | WA | 98027 | |
| Sanmar Company | 30500 SE 79th Street | | | | Isssaquah | WA | 98027 | |
| Sapphire Printing Group, Inc | 3800 N. 38th Avenue | | | | Phoenix | AZ | 85019 | |
| Sartomer USA, LLC | Attn: General Counsel | Oaklands Corporate Center | 502 Thomas Jones Way | | Exton | PA | 19341 | |
| Saturn of Aurora | 2150 South Havana Street | | | | Aurora | CO | 80014 | |
| SB Busser, LLC | Attention: Timothy J. Kinsley | 6259 Reynolds Mill Road | | | Seven Valleys | PA | 17360 | |
| Scioto Services Pricing Agreement | Attn: General Council | 405 South Oak Street | | | Marysville | OH | 43040 | |
| Scott Lithographing Co. | Attn: Phil Scott | 1870 Tucker Ind. Rd. | | | Tucker | GA | 30084 | |
| ScrollMotion, Inc. | Attn: General Counsel | 7 Penn Plaza, Suite 1112 | | | New York | NY | 10001 | |
| Sealed Air Corporation | Attn: General Counsel | 301 Mayhill St. | | | Saddle Brook | NJ | 07663 | |
| SEF Forms | Attn: James Doherty | 500 Saint Francis Street | | | Mobile | AL | 36602 | |
| Semantics3, Inc. | 8608 Folstom Street | | | | San Francisco | CA | 94107 | |
| SEMCO Products | ATTN: General Counsel | 11225 West Heather Ave | | | Milwaukee | WI | 53224 | |
| Semco USA | Attn: General Counsel | 170 Changebridge Road , Suite C5-4 | | | Montville | NJ | 07045 | |
| Seneca Tape & Label Inc. | 13821 Progress Pkwy | | | | North Royalton | OH | 44133 | |
| Sentry Ford, Inc. | 4100 Mystic Valley Parkway | | | | Medford | MA | 02155 | |
| Servers On-Line, Inc | 4175 Veterans Highway | Suite 405 | | | Ronkonkoma | NY | 11779 | |
| Service Printing Company | Attn: General Counsel | 1351, Key Rd | | | Columbia | SC | 29205 | |
| Shapco Printing, Inc. | 524 N. 5th St | | | | Minneapolis | MN | 55401 | |
| Shawnee Trucking Co. Inc. | Attention: President | 213 Washington Avenue | | | Carlstadt | NJ | 07072 | |
| Shear Color Printing Inc. | 30-D Sixth Street | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | 30-D Sixth Road | | | | Woburn | MA | 01801 | |
| Shear Color Printing, Inc. | 30-D Sixth Road | | | | Woburn | MA | 01801 | |
| Shelton Turnbull Printers Inc. | Attn: General Council | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| Shelton-Turnbull Printers, Inc. | 3403 West 7th Avenue | | | | Eugene | OR | 97402 | |
| Shelton-Turnbull Printers | Attn: General Council | 3403 W 7th Ave | | | Eugene | OR | 97402 | |
| Shred-it | 2794 South Sheridan Way | | | | Oakville | ON | L6J7T4 | Canada |
| Shumaker, Loop & Kendrick, ,LLP | Huntington Center | 41 South High Street | Suite 2400 | | Columbus | OH | 43215-6104 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 18 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sidely Austin LLP | One South Dearborn Street | | | | Chicago | IL | 60603 | |
| Siemens, S.A. de C.V. | Attn: General Counsel | Technologies Division IC LMV | LP O1 FM | | Santa Catarina | Nuevo Leon | 66350 | |
| Signature Printing Inc. | 5 Almeida Avenue | | | | East Providence | RI | 02914 | |
| Silver Point Capital, L.P. | Attn: General Counsel | Two Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| Silver Star Motors | 36-11 Northern Blvd. | | | | Long Island City | NY | 11101 | |
| Single Plus | Attn: General Counsel | 875 Fiene Drive | | | Addison | IL | 60101 | |
| Sitecore USA Inc. | 591 Redwood Highway | Bldg. 4000 | | | Mill Valley | CA | 94941 | |
| Six B Labels Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Six B Lables Corporation | Attn: General Counsel | 12200 Forestgate | | | Dallas | TX | 75243 | |
| Skyline Exhibits of Central Ohio | Attn: General Counsel | Todd Cruse - Service Manager | 2801 Charter St. | | Columbus | OH | 43228 | |
| Skyline Exhibits of Central Ohio | Attn: Todd Cruse - Service Manager | 2801 Charter Street | | | Columbus | OH | 43228 | |
| Smith, Roger | Redacted | | | | Redacted | Redacted | Redacted | |
| Snead, Cynthia | Redacted | | | | Redacted | Redacted | Redacted | |
| Snoyer Signs | d/b/a Fast Signs | 5358 Mt. View Rd | | | Antioch | TX | 37013 | |
| Sogeti USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| Sogeti-USA LLC | Attn: General Counsel | 4445 Lake Forest Dr. | | | Cincinnati | OH | 45242 | |
| SOLA (Security of Los Angeles) | 12670 Paxton Street | | | | Pacoima | CA | 91331 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Avenue | | | Omaha | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Avenue 3d FL | | | Omaha | NE | 68114 | |
| Solutionary, Inc. | Attn: General Counsel | 9420 Underwood Ave | 3rd Floor | | Omaha | NE | 68114 | |
| Sony Chemicals Corporation of America | 16530 Via Esprillo | | | | San Diego | CA | 92127-1898 | |
| Sourcelink Acquisition, LLC | Attention: Karen Clear | VP Client Services | 3303 West Tech Boulevard | | Miamisburg | OH | 45342-0817 | |
| SourceLink Acquisition, LLC | Attention: Legal Counsel | 500 Park Boulevard | Suite 1245 | | Itasca | IL | 60143 | |
| SourceLink Ohio LLC | 3303 West Tech Road | | | | Miamisburg | OH | 45342 | |
| SourceLink Ohio, LLC | Attention: Legal Counsel | 3303 West Tech Road | | | Miamisburg | OH | 45342 | |
| South Bay Volksagen | 3131 National City Blvd. | | | | National City | CA | 91950 | |
| Southern Ohio Printing | 2230 Gilbert | | | | Cincinnati | OH | 45206 | |
| Southern Ohio Printing | Attn: General Counsel | 2230 Gilbert Ave | | | Cincinnati | OH | 45206 | |
| Southlake Auto Mall | 4201 East Lincoln Highway | | | | Merriville | IN | 46410 | |
| Southway Ford | 7979 Interstate Highway 35 South | | | | San Antonio | TX | 78224 | |
| Spartan Printing | 320 109th St | | | | Arlington | TX | 76011 | |
| Special Service Partners | 1265 Gillingham Road | | | | Neenah | WI | 54956 | |
| Specialty Print Communications | Attn: Todd W Batson | 6019 West Howard Street | | | Niles | IL | 60714 | |
| Specialty Lithographing Company | 1035 West Seventh Street | | | | Cincinnati | OH | 45203 | |
| Specialty Lithographing Company | Attn: General Counsel | 1035 West Seventh Street | | | Cincinnati | OH | 45203 | |
| SPECIALTY PRINT COMMUNICATIONS | Attn: Adam Lefebvre | 6019 W. Howard ST | | | NILES | IL | 60714 | |
| Specialty Print Communications | 6019 W. Howard St. | | | | Niles | IL | 60714 | |
| Specialty Promotions, Inc. dba Specialty Print Communications | 6019 West Howard Street | | | | Niles | IL | 60714 | |
| Specialty Tape & Label, Inc. | Attn: General Counsel | 7830 W. 47 Street | | | Lyons | IL | 60534 | |
| Spectra Print Corp. | 2301 Country Club Drive | Suite A | | | Stevens Point | WI | 54481 | |
| Sprague, Lorie E. | 1540 E. Trenton Ave. Sp. #118 | | | | Orange | CA | 92867 | |
| SSI Technologies | 1027 Waterwood Parkway | | | | Edmond | OK | 73034-5324 | |
| Staffmark | 8186 Troy Pike | | | | Huber Heights | OH | 45424 | |
| Standard Register and Southeastern Freight Lines | Attn: General Counsel | 420 Davega Road | | | Lexington | SC | 29073 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 230 Park Ave #1813 | | | New York | NY | 10169 | |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 55 Shuman Blvd. | Suite 900 | | Naperville | IL | 60563 | |
| Starburst Printing and Graphics, Inc. | 300 Hopping Brook Road | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics Inc. | 300 Hopping Brook Rd. | | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics, Inc. | Attn: General Counsel | 300 Hopping Brook Road | | | Holliston | MA | 01746 | |
| Starburst Printing and Graphics. Inc. | Attn: General Council | 300 Hopping Brook Rd. | | | Holliston | MA | 01746 | |
| Sterling Printing | 214 Main Street | | | | Stoneham | MA | 02180 | |
| Steven Toyota | 2970 South Main Street | | | | Harrisonburg | VA | 22801 | |
| Storage Services Inc | Attn: General Counsel | 4989 FM Rd 1461 | | | McKinney | TX | 75071 | |
| Strasburger & Price | Attn: General Counsel | 720 Brazos Street | Suite 700 | | Austin | TX | 78701 | |
| Strine Printing Company, Incorporated | Attn: General Counsel | 30 Grumbacher Rd. | | | York | PA | 17406 | |
| STS Filing Products | Attention: Legal Counsel | 1100 Chandler St | | | Montgomery | AL | 36104 | |
| STS Filing Products Inc. | Attention: Legal Counsel | 1100 Chandler St | | | Montgomery | AL | 36104 | |
| Studio Eleven Inc | Attn: General Counsel | 301 South Main Street | | | Fort Loramie | OH | 45485 | |
| Studio Eleven, Inc. | 301 South Main Street | | | | Fort Loramie | OH | 45845 | |
| Studio Eleven, Inc. | 301 South Main Street | | | | Fort Loramie | OH | 45845 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 19 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Stylecraft Business Forms & Systems/Stylecraft Printing & Graphics | 8472 Ronda Drive | | | | Canton | MI | 48187 | |
| Stylecraft Printing | 8472 Ronda | | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc | Attn: General Counsel | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylecraft Printing Company, Inc. | Attn: Kevin Salter | 8472 Ronda Drive | | | Canton | MI | 48187 | |
| Stylerite Label Corp. | Attn: General Counsel | 2140 Avon Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Stylerite Label Corporation | 2140 Avon Industrial Drive | | | | Rochester Hills | MI | 48309 | |
| Sungard Availability Services, Inc. | Attn: General Counsel | 680 E. Swedesford Road | | | Wayne | PA | 19087 | |
| Sunrise Digital | Attn: General Council | 5915 N North West Hwy | | | Chicago | IL | 60631 | |
| Sunrise Digital | Attn: General Council | 5915 N. Northwest Hwy | | | Chicago | IL | 60631 | |
| Sunrise Digital | Attn: General Council | 5915 N North West Hwy | | | Chicago | IL | 60631 | |
| Sunshine Printing | Attn: General Counsel | 207 W. Holly St. | | | Bellingham | WA | 98225 | |
| Sunshine Printing | Attn: General Counsel | 207 W. Holly St. | | | Bellingham | WA | 98225 | |
| Superior Buisness Associates | Attn: General Counsel | 810 West Irish St | | | Greeneville | TN | 37744 | |
| Superior Business Associates | 810 West Irish St. | | | | Greeneville | TN | 37744 | |
| Susquehanna Automatic Sprinklers, Inc | Attention General Counsel | 115 N Harrison St | | | York | PA | 17403 | |
| Sylvan Printing | 1308 S. Peoria | | | | Tulsa | OK | 74120 | |
| Taconic Chevrolet | 3805 Crompond Road | | | | Cortlandt Manor | NY | 10567 | |
| TALX Corporation | Attn: William W. Canfield | 1850 Borman Court | | | St. Louis | MO | 63146 | |
| TALX Corporation, provider of Equifax Workforce Solutions | Attn: David N Meinert, Director UC Business Analysis | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| Tapecon, Inc. | Attn: General Counsel | 701 Seneca St. | | | Buffalo | NY | 14210 | |
| Tax Compliance, Inc. | 10200-A Willow Creek Road | | | | San Diego | CA | 92131 | |
| Team Goewey | 965 New Loudon Road | | | | Latham | NY | 11210 | |
| Techni-Forms, INC | 601 Airport Blvd | | | | Doylestown | PA | 18901 | |
| Telemark ATM Solutions | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions | 411 McKee Street | | | | Sturgis | MI | 49091 | |
| Telemark ATM Solutions, Inc. | 411 Mckee St | | | | Sturgis | MI | 49091 | |
| Telemark Corp. | Attn: General Counsel | 411 McKee Street | | | Sturgis | MI | 49091 | |
| Teradata Operations, Inc. | Attn: Legal Counsel | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| TFP Data Systems | Attn: General Accounting | PO Box 2245 | | | Dayton | OH | 45401 | |
| TFP Data Systems | Attention: Legal Counsel | 350 Old Silver Springs Rd | | | Mechanicsburg | PA | 17050 | |
| TFP Data Systems, Inc. | Attn: General Counsel | 3451 Jupiter Court | | | Oxnard | CA | 93030 | |
| The Advertising Checking Bureau, Inc. | Attn: General Counsel | 1919 W Fairmont Drive | Suite 7 | | Tempe | AZ | 85282 | |
| the Advertising Specialty Institute, Inc. | 4800 Street Road | | | | Trevose | PA | 19053 | |
| The Central Trust Bank | Attn: General Counsel | 500 Jefferson Street | | | Jefferson City | MO | 45408 | |
| The Data Group Income Fund | c/o The Data Group Limited Partnership | 9195 Torbram Road | | | Brampton | ON | L6S 6H2 | Canada |
| The DFS Group | Attn: General Council | 8/F Chinachem Golden Plaza | 77 Mody Road | Tsimshatsui East | Kowloon | | | Hong Kong |
| The Dot Printer, Inc | 2424 McGaw Ave | | | | Irvine | CA | 92614 | |
| The Dot Printer, Inc. | Attn: General Counsel | 2424 McGaw Ave | | | Irvine | CA | 92614 | |
| The Drummond Press Inc. | 2472 Dennis St | | | | Jacksonville | FL | 32203 | |
| The Drummond Press, Inc. | Attn: General Counsel | 2472 Dennis St. | | | Jacksonville | FL | 32203 | |
| The Encompass Group | Attn: Tristan Hendrix, Business Developer | 2850 Lake Vista Drive | | | Lewisville | TX | 75067 | |
| The Envelope Express, Inc. | Attn: General Counsel | 301 Arthur Ct | | | Bensenville | IL | 60106 | |
| The Envelope Printery | 8979 Samuel Burton Drive | | | | Van Buren Twonship | MI | 48111-1600 | |
| The Envelope Printery, Inc. | Attn: Wanda Sikina | 8979 Samuel Barton Drive | | | Van Buren | MI | 48111 | |
| The Fitch Group | Attn: General Council | 229 West 28th St | | | New York | NY | 10001 | |
| The Flesh Company | ATTN: Robert Berardino | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | Attn: Robert D. Berardino - President | 2118 59th Street | | | St. Louis | MO | 63110 | |
| The Flesh Company | Corporate Office | 2118 59th Street | | | St. Louis | MO | 63110-2881 | |
| The Flesh Company | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| The Flesh Company | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| The Flesh Company | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| The Groom Law Group, Chartered | Attn: General Counsel | 1701 Pennsylvania Avenue NW | | | Washington | DC | 20006-5811 | |
| The Ink Well | ATTN: General Counsel | 1538 Home Ave | | | Akron | OH | 44310 | |
| The Ink Well | ATTN: General Counsel | 1538 Home Ave | | | Akron | OH | 44310 | |
| The Marek Group, Inc | Attn: General Counsel | Westmound Dr | | | Waukesha | WI | 53186 | |
| The Marek Group, Inc. | Attn: General Counsel | W228 N821 Westmound Drive | | | Waukesha | WI | 53186 | |
| The Nexxes Group | 708 Third Ave | 5th FL | 10017 | | New York | NY | 10017 | |
| The Nexxes Group | 708 Third Avenue | | | | New York | NY | 10017 | |
| The Nexxes Group LLC | Attn: General Counsel | 708 Third Ave | 5th Floor | | New York | NY | 10017 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 20 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Schiele, Group | Schiele Graphics. Repro Graphics., Johnson | 1880 Busse Rd | | | Elk Grove | IL | 60007 | |
| The Todd Organization | The Chester Commons Building | 1120 Chester Avenue | Suite 400 | | Cleveland | OH | 44114 | |
| The Triangle Printing Co. | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| The Ultimate Software Group Inc. | 200 Ultimate Way | | | | Weston | FL | 33326 | |
| The Ultimate Software Group, Inc. | Attn: General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Zenger Group, Inc. | Attn: Stephen R. Zenger | 777 East Park Dr. | | | Tonawanda | NY | 14150 | |
| Thermalair Inc. | 1140 Red Gum Street | | | | Anaheim | CA | 92806-2516 | |
| Thermo Graphic, L.L.C | Oscar Lopezalles: Manager | 301 Arthur Court | | | Bensenville | IL | 60106 | |
| Thicklin, Christopher | 15129 Oak St | | | | Dolton | IL | 60419 | |
| Thompson Hine LLP | 3900 Key Center | 127 Public Square | | | Cleveland | OH | 44114 | |
| Thompson Hine LLP | Austin Landing I | 10050 Innovation Drive | Suite 400 | | Dayton | OH | 45342 | |
| Thornburg, Christopher | Redacted | | | | Redacted | Redacted | Redacted | |
| Thunder Press | 1257 Nagel Blvd. | | | | Batavia | IL | 60570 | |
| Tipton Ford Lincoln Mercury | Attn: General Counsel | 1115 North Street | | | Nacogdoches | TX | 75961 | |
| TLF Graphics | 172 Metro Park | | | | Rochester | NY | 14623 | |
| TLF Graphics | Attn: General Council | 235 Metro Park | | | Rochester | NY | 14623 | |
| TLF Graphics | attn: Robert McJury, VP Sales | 172 Metro Park | | | Rochester | NY | 14623 | |
| Tobay Printing Company | 1361 Marconi Blvd. | | | | Copiague | NY | 11726 | |
| Tobay Printing, Co Inc. | Attn: Charles Williams | 1361 Marconi Blvd | | | Copiague | NY | 11726 | |
| Tomkinson BMW/Dodge | Attn: General Counsel | 929 Avenue of Autos | | | Ft. Wayne | IN | 46814 | |
| Toof American Digital Printing | Attn: Stillman McFadden | 670 South Cooper Street | | | Memphis | TN | 38104 | |
| TOPACD Solutions de Mexico, S. de R.L. de C.V. | Attn: General Counsel | Ejercito Nacional number 926 | Fourth Floor | Col. Polanco | Mexico City, C.P. | | 11560 | Mexico |
| Toyota of Vancouver U.S.A. Inc. | Attn: General Counsel | 10009 NE Fourth Plain Road | | | Vancouver | WA | 98662 | |
| Traction Sales and Marketing Inc. | Attn: General Counsel | #500 2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada |
| Traction Sales and Marketing Inc. | ATTN: Vice President | 2700 Production Way | #500 | | Burnaby | BC | V5A 0C2 | Canada |
| Trade Printers, Inc. | 2122 W. Shangrila Rd | | | | Phoenix | AZ | 44029 | |
| Trade Printers, Inc. | 2122 W. Shangrila Rd | | | | Phoenix | AZ | 85029 | |
| Travers Printing, Inc. | Attn: General Counsel | 32 Mission St | | | Gardner | MA | 01440 | |
| Trendex, Inc. | 240 E. Maryland Ave | | | | St. Paul | MN | 55117 | |
| Treya Partners | Attn: General Counsel | 2625 Townsgate Road | Suite 330 | | Westlake Village | CA | 91361 | |
| Triangle Printing Company | Attention: Legal Counsel | P.O. BOX 1782 | | | York | PA | 17405 | |
| Trip-State Hospital Supply Corp/Label | Donald L. Kagey: Director Label Operations | 301 Central Drive | | | Howell | MI | 48843 | |
| TROY Group Inc. | Attention: Legal Counsel | 940 South Coast Drive | Suite 200 | | Costa Mesa | CA | 92626 | |
| Troy Group, Inc | Attn: General Counsel | 940 South Coast Drive | Suite 200 | | Dayton | OH | 92626 | |
| TRUGREEN LIMITED PARTNESHIP ( TRUGREEN COMMERCIAL) | Attn: Legal Counsel | 3606 Gagnon | | | South Bend | IN | 46628 | |
| Turlock Auto Plaza | Attn: General Counsel | 1600 Auto Mall Drive | | | Turlock | CA | 95380 | |
| TurnKey Solutions Corp. | Attn: General Counsel | 12001 Cary Circle | | | LaVista | NE | 68128 | |
| TurnKey Solutions Corporation | 12001 Cary Circle | | | | LaVista | CA | 68128 | |
| TurnKey Solutions Corporation | 12001 Cary Circle | | | | LaVista | NE | 68128 | |
| TVP Graphics Incorporated | Att: General Counsel | 230 Roma Jean Parkway | | | Streamwood | IL | 60107 | |
| U.S. Bank National Association | Attn: SVP - Prepaid Debit Products | 200 South 6th Street, EP-MN-L16C | | | Minneapolis | MN | 55402 | |
| U.S. Department of Commerce | National Technical Information Service | 5301 Shawnee Road | Subscriptions Division | | Alexandria | VA | 22312 | |
| UL – Mexico | 12 Labatory Drive | | | | Research Triangle Park | NC | 27709 | |
| Umass Memorial Medical Center | 281 Lincoln Street | | | | Worcester | MA | 01605 | |
| Uniflex, Inc. | Attn: General Counsel | 474 Grand Blvd | | | Westbury | NY | 11590 | |
| Unisource | attn: General Counsel | 340 Stevens St. | | | Jacksonville | FL | 32254 | |
| Unisource | Attn: Daniel Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC, | Attn: Daniel Hutchinson | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Dan Hutchison | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| Unisource Worldwide, Inc. | Attn: General Council | 3091 Governors Lake Pkwy | | | Norcross | GA | 30071 | |
| UNISOURCE WORLDWIDE, INC. | attn: Jeff Hoeppner | c/o Veritiv Corporation | 6600 Governors Lake Pkwy | | Norcross | GA | 30071 | |
| United Book Press | Attn: General Counsel | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Book Press | Attn: General Counsel | 1807 Whitehead Rd | | | Gwynn Oak | MD | 21207 | |
| United Health Care Administrations | Attn: General Counil | 1110 NorthChase Parkway | | | Marietta | GA | 30067 | |
| United Parcel Service | attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| United Parcel Service, Inc. | Attn: General Counsel | 500 Gest St | | | Cincinnati | OH | 45203 | |
| United Parcel Service Co. | Attn: General Counsel | 55 Glenlake Parkway | | | Atlanta, | GA | 30328 | |
| United Parcel Services, Inc. | Attn: General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| United Prcel Service de MX SA de CV | Eugenia No 189 | Colonia Narvarte Oriente DF | | | Mexico City, C.P. | | 3020 | Mexico |
| United Sourcing Alliance | Attn: Gene Smith | 2105 Water Ridge Parkway | Suite 470 | | Charlotte | NC | 28217 | |
| United States Gypsum Company | Attn: General Counsel | 4500 Ardine St | | | South Gate | CA | 90280 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 21 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Universal Card Solutions | 2401 Hassell Rd # 1515 | | | | Hoffman Estates | IL | 60169 | |
| Universal Card Solutions | Attention: Legal Counsel | 2401 Hassell Rd # 1515 | | | Hoffman Estates | IL | 60169 | |
| Universal Manufacturing Co. | 5030 Mackey St. | | | | Overland Park | KS | 66203 | |
| Universal Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| Universal Printing & Manufacturing Co. | 5450 Deramus Avenue | | | | Kansas City | MO | 64120 | |
| UPM Raflatac, Inc. | 400 Broadpoint Drive | | | | Mills River | NC | 28759 | |
| UPS Freight | PO Box 1216 | | | | Richmond | VA | 23218-1216 | |
| UPS Professional Services | attn: Larry Redemeier | 55 Glenlake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contract | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Cousnel | 55 Glenlake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | attn: W. Mrozik | 55 Glenlake Parkway, NE | Building 3, Floor7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: Contracts | 55 Glenlake Parkway, NE | Building 3, Floor 7 | | Atlanta | GA | 30328 | |
| UPS Professional Services, Inc. | Attn: General Cousnel | 55 Glenlake PArkway | | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions Inc. | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | atttn: M. Kaston | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Global Contracts Department | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | Office of General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UPS Supply Chain Solutions, Inc. | United Parcel Service Inc Office | 55 Glenlake Pky | | | Atlanta | GA | 30328 | |
| US Bank National Association | Attn: General Counsel | 425 Walnut Street | | | Cincinnati | OH | 45202 | |
| USA Laser Imaging, Inc | 6260 E Riverside Blvd | | | | Loves Park | IL | 61111 | |
| USADATA, Inc. | 292 Madison Avenue | 3rd Floor | | | New York | NY | 10017 | |
| USF Reddaway Inc. | Attention: Vice President, Pricing Services | 16277 SE 130th Avenue | | | Clackamas | OR | 97015 | |
| Vail Systems, Inc | Attn: Mr. James Whiteley | President | 570 Lake-Cook Road | Suite 408 | Deerfield | IL | 60015 | |
| Valid USA | Gary Hofeldt: Vice President | 1011 Warrenville Road, #450 | | | Lisle | IL | 60532 | |
| Vana Solutions, LLC | 4080 Executive Drive | | | | Beavercreek | OH | 45385 | |
| Velocity Print Solutions | 199 Park Rd | | | | Middlebury | CT | 06762 | |
| Velocity Print Solutions | Attn: General Counsel | 199 Park Ext | | | Middlebury | CT | 06762 | |
| Velocity Print Solutions | Attn: General Counsel | 199 Park Rd Ext | | | Middlebury | CT | 06762 | |
| Veri-Code Systems, Inc. | 6912 Main Street | | | | Downers Grove | IL | 60516 | |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | |
| Vertex, Inc. | Attn: General Counsel | 25528 Network Place | | | Chicago | IL | 60673-1255 | |
| Veterans Print Management | Attn: General Counsel | 10430 Argonne Woods Dr. | | | Woodridge | IL | 60517 | |
| Vic Alfonso Cadillac | Attn: General Counsel | 633 NE 12th Avenue | | | Portland | OR | 97232 | |
| Victor Nissan Inc. | Attn: General Counsel | 2409 N. Broad Street | | | Selma | AL | 36701 | |
| Victor Printing | Attn: General Counsel | 3 Perina Blvd | | | Cherry Hill | NJ | 08003 | |
| Victor Printing | Attn: John F. Copeland | 3 Perina Blvd | | | Cherry Hill | NJ | 08003 | |
| Village Chevrolet | Attn: General Counsel | 16200 Wayzata Blvd. | | | Wayzata | MN | 55391 | |
| VIP | 8527 Natural Bridge | | | | St Louis | MO | 63121 | |
| VIP | Attn: General Counsel | 8527 Natural Bridge Rd | | | Saint Louis | MO | 63121 | |
| Virteva LLC | Attn: General Counsel | 6110 Golden Hills Drive | | | Golden Valley | MN | 55416 | |
| Virtual DBS, Inc. | Attn: John M. Dodd, Executive VP | 85 Brown Street | | | Wickford | RI | 02852 | |
| Vision Integrated Graphics, LLC | 8301 West 183rd Street | | | | Tinley Park | IL | 60487 | |
| Vision Integrated Graphics, LLC | 8301 West 183rd Street | | | | Tinley Park | IL | 60487 | |
| Vitronic/Four Seasons | Attn: Lori Kates | General Mgr./VP | 401 Highway 160 | | Doniphan | Mo | 63935 | |
| Vocalink Language Services, Inc | Attention General Counsel | Unit A, 405 W 1st St. | | | Dayton | OH | 45402 | |
| VOLKSWAGEN AKTIENGESELLSCHAFT | R. Pinero Prat | PO BOX 1849 | | | Wolfsburg | | D-38436 | Germany |
| Volt Consulting Managed Service Programs | a division of Volt Consulting Group, Ltd. | 1065 Avenue of The Americas | 20th Floor | | New York | NY | 10018 | |
| Volt Consulting Managed Service Programs | c/o Blakeley LLP | ATTN: David M. Mannion | 54 W. 40th Street | | New York | NY | 10018 | |
| Voluntary Remediation Program | Attn: Patrick Austin, Project Manager | MC 66-30V IGCN 1101 | | | Indianapolis | IN | 46204 | |
| VSR Printing LLC | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| Vulcan Information Packaging | 1 Loose Leaf Lane | | | | Vincent | AL | 35178 | |
| W. Craig Adams Inc. | 107 Campbell Road | | | | York | PA | 17402 | |
| Wageworks | Attn: General Counsel | 2 Waters Park Drive | | | San Mateo | CA | 94403 | |
| Walker, Casey P. | Redacted | | | | Redacted | Redacted | Redacted | |
| Walker, Melody D. | Redacted | | | | Redacted | Redacted | Redacted | |
| Wallace Carlson (Lightning Printing dba Wallace Carlson) | 10825 Greenbrier Rd | | | | Minnetonka | MN | 55305 | |
| Wallace Graphics, Inc. | 1625 Rock Mountain Boulevard | Suite S | | | Stone Mountain | GA | 30083 | |
| Walton & Company Inc. | 1800 Industrial Highway | | | | York | PA | 17402 | |
| Ward/Kraft Inc. | 2401 Cooper Street | | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | ATTN: Phil Quick | 200 Cooper Street | | | Fort Scott | KS | 66701 | |
| Ward/Kraft, Inc. | Attn: General Cousnel | 2401 Ward Kraft St | | | Fort Scott | KS | 66701 | |

In re: SRC Liquidation Company, et al.
Case No. 15-10541 (BLS)

Page 22 of 24

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Warnock Automotive Group | Attn: General Counsel | 4819 Leiper Street | | | Philadelphia | PA | 19124 | |
| Wasatch Computer Technology LLC | Attn: General Counsel | 333 South 300 East | | | Salt Lake City | UT | 84111 | |
| Wast Management of Ohio, Inc. | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| Waste Management | 3001 S Pioneer Drive | | | | Smyrna | GA | 30082 | |
| Waste Management Inc. NJ | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management National Services, Inc. | Attn: General Counsel | 780 N Kirk Rd | | | Batavia | IL | 60510 | |
| Waste Management NJ | Attn: John Miller | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management of Ohio, Inc | 1006 Walnut Street | | | | Canal Winchester | OH | 43110 | |
| Waste Management of Utah | Attn: General Counsel | 8652 South 4000 West | | | West Jordan | UT | 84088 | |
| Waste Management of Utah - Salt Lake | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Watson Label Products | Attention: Legal Counsel | 10616 Trenton Avenue | | | St. Louis | MO | 63132 | |
| Web Graphics, Inc. | Attn: General Counsel | 482 Corinth Road | | | Queensbury | NY | 12804 | |
| Weber Printing Company, Inc | 18700 Ferris Place | | | | Rancho Dominguez | CA | 90220 | |
| Weissbrod Group, LLC | Attn: General Counsel | PO Box 134 | | | Troy | OH | 45373 | |
| Weitkamp, Robert A. | Redacted | | | | Redacted | Redacted | Redacted | |
| Wendling Printing | Attn: General Counsel | 111 Beech Street | | | Newport | KY | 41071 | |
| WestCamp Press | 39 Collegeview Road | | | | Westerville | OH | 43081 | |
| WestCamp Press | Attn: General Counsel | 39 Collegeview Rd. | | | Westerville | OH | 43081 | |
| Westendorf Printing | 4220 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| Westendorf Printing | ATTN: James Westendorf | 4220 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Western States Envelope | Attn: Stephen P. Brocker, VP Sales & Marketing | 4480 North 132nd Street | | | Butler | WI | 53007 | |
| Westgate Chrysler Jeep Dodge Inc. | Attn: General Counsel | 2695 E. Main Street | | | Plainfield | IN | 46168 | |
| Westmark Industries, Inc. | Attn: Barbara J. Pearce, GM | 6701 SW McEwan Road | | | Lake Oswego | OR | 97035 | |
| Westside Automotive Group | Attn: General Counsel | 9600 Brook Park Road | | | Cleveland | OH | 44129 | |
| Wheeler Publishing | Attn: General Counsel | Thorndike Press, a part of Cengage Learning | 10 Water Street | Suite 310 | Waterville | ME | 04901 | |
| Wheeler, Sean (Tommy) | Redacted | | | | Redacted | Redacted | Redacted | |
| Whitlam Label Company, Inc | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MO | 48015 | |
| Whitlam Label Company, Inc. | Attn: General Counsel | 24800 Sherwood Ave | | | Center Line | MI | 48015 | |
| Wholesale Printing Specialists | Attn: General Counsel | 3 Graf Road | Suite 5 | | Newburyport | MA | 01950 | |
| Wholesale Printing Specialists | Attn: General Counsel | 360 Merrimack Street | | | Lawrence | MA | 01843 | |
| William D. Ernst | Redacted | | | | Redacted | Redacted | Redacted | |
| William Escline Inc. | Attn: August L. Tischer | 12301 Bennington Ave | | | Cleveland | OH | 44135 | |
| Willington Name Plate, Inc. | Attn: General Counsel | 11 Middle River Drive | | | Stafford Springs | CT | 06076 | |
| Winterhawk Graphics Inc. | Attn: General Counsel | P.O. Box 977 | 10821 Williamson Lane | | Hunt Valley | MD | 21030 | |
| Wisconsin Coverting Inc. | Attn: General Counsel | 1689 Morrow St. | | | Green Bay | WI | 54302 | |
| Wise Business Forms, Inc. | ATTN: Executive Vice President | 555 McFarland 400 Drive | | | Alpharetta | GA | 30004 | |
| Wise Business Systems | 555 McFarland/400 Drive | | | | Alpharetta | GA | 30004 | |
| Wolf Colorpoint Inc. | 111 Holmes Road | | | | Newington | CT | 06111 | |
| Wolf Colorprint  Inc. | 111 Holmes Rd | | | | Newington | CT | 06111 | |
| Woods, Philip T. | Redacted | | | | Redacted | Redacted | Redacted | |
| Workflowone | 220 E. Monument Avenue | | | | Dayton | OH | 45402 | |
| Wray Automotive | Attn: General Counsel | 655 Broad River Rd. | | | Columbia | SC | 29210 | |
| Wright Business Graphics | 18440 NE San Rafael | | | | Portland | OR | 97230-7496 | |
| Wright Business Graphics | 18440 NE San Rafael St | | | | Portland | OR | 97230 | |
| Wright Business Graphics | attn Richard Ball | 18440 N E San Rafael | | | Portland | OR | 97230 | |
| Wright Business Graphics | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| Wright Business Graphics | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| Wright Business Graphics | Whiteford, Taylor & Preston | The Renaissance Centre | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| Wright Enterprise Holding Company | 18440 NE San Rafael St | | | | Portland | OR | 97230 | |
| Wright Enterprise Holding LLC | DANIEL ADKISON | 18440 NE San Rafael St. | | | Portland | OR | 97230 | |
| Xerox | Xerox Bankruptcy Coordinator / Mediator | Vanessa O. Adams | 1303 Ridgeview Drive - 450 | | Lewisville | TX | 75057 | |
| Xerox | Xerox Bankruptcy Coordinator / Mediator | Vanessa O. Adams | 1303 Ridgeview Drive - 450 | | Lewisville | TX | 75057 | |
| Xerox Corp. | Xerox Bankruptcy Coordinator / Mediator | Vanessa O. Adams | 1303 Ridgeview Drive - 450 | | Lewisville | TX | 75057 | |
| Xerox Corp. | Attn: Greg Morris | 45 Glover Ave. | | | Norwalk | CT | 06856 | |
| Xerox Corporation | 45 Glover Avenue | | | | Norwalk | CT | 06850 | |
| XEROX CORPORATION | Attn: General Counsel | 45 Glover Avenue | PO Box 4505. | | Norwalk | CT | 06856 | |
| Xerox Corporation | 100 Clinton Avenue South | | | | Rochester | NY | 14644 | |
| XEROX CORPORATION | Attn: Legal Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | |

Exhibit A
Rejected Contract Counterparty Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Xerox Corporation, signed by Jeff Harper, Strategic Account General Manager | 100 Clinton Avenue South | | | | Rochester | NY | 14644 | |
| XL Equipment, Inc. | Attn: Roger Barbe, President | 3341 Rue Picard | | | Terre Bonne | QC | J7M 2C1 | Canada |
| Xpedx | Attn: Chris Baum | 250 W 34th St #2814 | | | New York | NY | 10119 | |
| XpEdx | Chris Baum: Division Manager | 250 W 34th St | #2814 | | New York | NY | 10119 | |
| Xpedx-National Accounts | Attn: General Consel | 6285 Tri-Ridge Boulevard | | | Loveland | OH | 45140 | |
| Yawn, Jerry L. | Redacted | | | | Redacted | Redacted | Redacted | |
| Young Conaway Stargatt & Taylor, LLP | Attn: General Counsel | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| Zeller+Gmelin Corp | Attn: Doug Killian | 4725 Jefferson Davis Hwy. | | | Richmond | VA | 23234 | |
| Zeller + Gmelin Corporation | Attn: Doug Killian | 4725 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Zeller + Gmelin Corporation | Attn: Doug Killian | 4725 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Zeller+Gmelin Corporation | Attn: General Counsel | 4725 Jefferson Davis Highway | | | Richmond | VA | 23234 | |
| ZPress | Attn: General Cousnel | Amstelwijckweg 11 | | | Dordrecht | Dordrecht | 3316 BB | Netherlands |

**<u>Exhibit B</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Re Docket No. 698** |

**NOTICE REGARDING CONTRACT DEEMED REJECTED**

  **PLEASE TAKE NOTICE** that, on June 19, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered that certain *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (II) Granting Certain Related Relief* [Docket No. 698] (the "Sale Order").[2]

  **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 27 of the Sale Order, the Buyers delivered a schedule of Potential Contracts to the Debtors prior to the Closing Date. The counterparties to such Potential Contracts previously received notice regarding the designation of such Contracts as Potential Contracts.

  **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraphs 27 and 28 of the Sale Order, the Buyers were granted ninety (90) days from the Closing Date of July 31, 2015 ("Asset Review Period"), to determine whether to assume or reject the Potential Contracts.

  **PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 33 of the Sale Order, any Potential Contract that was not designated by the Buyers as a Transferred Contract shall be deemed a Removed Contract on the expiration of the Asset Review Period.

  **PLEASE TAKE FURTHER NOTICE** that the Potential Contracts listed on Exhibit A[3]

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001).  The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

[3] Due to the confidential nature of Buyers' customers (the "Customers"), the Buyers have omitted Customer names and contracts from the list of Potential Contracts designated as Removed Contracts attached hereto as Exhibit A. Concurrently herewith, the Buyers have sent customized Notices to the Customers Regarding

hereto have been deemed Removed Contracts and, in accordance with paragraph 34 of the Sale Order, shall be deemed rejected upon the expiration of five (5) business days from the date hereof.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with paragraph 37 of the Sale Order, counterparties to the Removed Contracts shall have thirty days to assert any Potential Contract Administrative Claim or rejection damage claim relating to the rejection of such Removed Contracts.

Dated:    November 4, 2015
       Wilmington, DE

*/s/ Matthew P. Austria*
Matthew P. Austria (DE No. 4827)
WERB & SULLIVAN
300 Delaware Avenue, 13th Floor
P.O. Box 25046
Wilmington, Delaware 19899
(For courier: 19801)
Telephone:  (302) 652-1100
Facsimile:  (302) 652-1111
E-mail:  maustria@werbsullivan.com

-and-

Phillip Bohl (MN No. 139191)
GRAY, PLANT, MOOTY,
MOOTY & BENNET, P.A.
500 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
Telephone:  (612) 632-3000
Facsimile:  (612) 632-4019
Email:  Phillip.bohl@gpmlaw.com

*Counsel to Taylor Corporation*

---

Designation as Removed Contract and Rejection Thereof. Customers that have questions regarding the delivery of the customized Notice Regarding Designation as Removed Contract and Rejection Thereof may contact the Debtors' claims and noticing agent, Prime Clerk LLC, at (855) 842-4124 or standardregisterinfo@primeclerk.com.

## <u>EXHIBIT A</u>

| <u>Counterparty Name</u> | <u>Executory Contract or Unexpired Lease</u> |
|---|---|
| | |