**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 6, 2015**

**Invoice No. 2015111759**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through October 31, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $  30,832.50 | $      0.00 | $  30,832.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 3,235.00 | 0.00 | 3,235.00 |
| 90441-00005 | Avoidance Action Analysis | 2,677.50 | 0.00 | 2,677.50 |
| 90441-00006 | Budgeting (Case) | 250.00 | 0.00 | 250.00 |
| 90441-00007 | Business Operations | 125.00 | 0.00 | 125.00 |
| 90441-00008 | Case Administration | 2,253.50 | 0.00 | 2,253.50 |
| 90441-00009 | Claims Administration and Objections | 24,970.50 | 0.00 | 24,970.50 |
| 90441-00010 | Communications and Meetings with Creditors | 7,340.00 | 0.00 | 7,340.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 7,617.50 | 0.00 | 7,617.50 |
| 90441-00012 | Disbursements | 0.00 | 8,021.33 | 8,021.33 |
| 90441-00013 | Employee Benefits and Pensions | 4,925.00 | 0.00 | 4,925.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 8,741.00 | 0.00 | 8,741.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

Invoice Date: November 6, 2015                                                                    Invoice No. 2015111759

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00015 | Employment and Fee Applications - Others | 1,860.00 | 0.00 | 1,860.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 6,519.00 | 0.00 | 6,519.00 |
| 90441-00017 | Hearings | 4,310.00 | 0.00 | 4,310.00 |
| 90441-00018 | Insurance | 9,543.50 | 0.00 | 9,543.50 |
| 90441-00019 | Litigation | 250.00 | 0.00 | 250.00 |
| 90441-00020 | Non-Working Travel | 8,437.50 | 0.00 | 8,437.50 |
| 90441-00021 | Plan and Disclosure Statement | 40,965.00 | 0.00 | 40,965.00 |
| 90441-00022 | Plan Exclusivity | 1,142.50 | 0.00 | 1,142.50 |
| 90441-00023 | Real Estate | 3,500.00 | 0.00 | 3,500.00 |
| 90441-00025 | Reporting | 500.00 | 0.00 | 500.00 |
| 90441-00026 | Secured Creditor/Collateral | 37,158.50 | 0.00 | 37,158.50 |
| 90441-00027 | Tax | 5,412.50 | 0.00 | 5,412.50 |
| 90441-00028 | Utilities | 62.50 | 0.00 | 62.50 |
| 90441-00030 | Vendors and Suppliers | 312.50 | 0.00 | 312.50 |
| | **Totals** | $ 212,941.00 | $ 8,021.33 | $ 220,962.33 |
| | **Discount** | | | -4,218.75 |
| | **Current Balance Due** | | | $ 216,743.58 |

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 6, 2015**

**Invoice No. 2015111759**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through October 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $  30,832.50 | $       0.00 | $  30,832.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 3,235.00 | 0.00 | 3,235.00 |
| 90441-00005 | Avoidance Action Analysis | 2,677.50 | 0.00 | 2,677.50 |
| 90441-00006 | Budgeting (Case) | 250.00 | 0.00 | 250.00 |
| 90441-00007 | Business Operations | 125.00 | 0.00 | 125.00 |
| 90441-00008 | Case Administration | 2,253.50 | 0.00 | 2,253.50 |
| 90441-00009 | Claims Administration and Objections | 24,970.50 | 0.00 | 24,970.50 |
| 90441-00010 | Communications and Meetings with Creditors | 7,340.00 | 0.00 | 7,340.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 7,617.50 | 0.00 | 7,617.50 |
| 90441-00012 | Disbursements | 0.00 | 8,021.33 | 8,021.33 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: November 6, 2015**                                    **Invoice No. 2015111759**

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---:|---:|---:|
| 90441-00013 | Employee Benefits and Pensions | 4,925.00 | 0.00 | 4,925.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 8,741.00 | 0.00 | 8,741.00 |
| 90441-00015 | Employment and Fee Applications - Others | 1,860.00 | 0.00 | 1,860.00 |
| 90441-00016 | Financing, Cash Collateral, and Cash Management | 6,519.00 | 0.00 | 6,519.00 |
| 90441-00017 | Hearings | 4,310.00 | 0.00 | 4,310.00 |
| 90441-00018 | Insurance | 9,543.50 | 0.00 | 9,543.50 |
| 90441-00019 | Litigation | 250.00 | 0.00 | 250.00 |
| 90441-00020 | Non-Working Travel | 8,437.50 | 0.00 | 8,437.50 |
| 90441-00021 | Plan and Disclosure Statement | 40,965.00 | 0.00 | 40,965.00 |
| 90441-00022 | Plan Exclusivity | 1,142.50 | 0.00 | 1,142.50 |
| 90441-00023 | Real Estate | 3,500.00 | 0.00 | 3,500.00 |
| 90441-00025 | Reporting | 500.00 | 0.00 | 500.00 |
| 90441-00026 | Secured Creditor/Collateral | 37,158.50 | 0.00 | 37,158.50 |
| 90441-00027 | Tax | 5,412.50 | 0.00 | 5,412.50 |
| 90441-00028 | Utilities | 62.50 | 0.00 | 62.50 |
| 90441-00030 | Vendors and Suppliers | 312.50 | 0.00 | 312.50 |
| | **Totals** | $ 212,941.00 | $ 8,021.33 | $ 220,962.33 |
| | **Discount** | | | -4,218.75 |
| | **Current Balance Due** | | | $ 216,743.58 |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSET DISPOSITION
90441-00003

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 12.70 | $1,175.00 | $ 14,922.50 |
| JEREMY L. GRAVES | 7.00 | 755.00 | 5,285.00 |
| MATTHEW G. BOUSLOG | 17.00 | 625.00 | 10,625.00 |

**Total Services**        $  30,832.50


**Total Services, Costs/Charges**        30,832.50

**BALANCE DUE**        $   30,832.50

ASSET DISPOSITION
90441-00003

---

Detail Services:

**10/01/15**

| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH TAYLOR REGARDING PENDING ISSUES (1.1); EMAIL FROM P. BOHL REGARDING CARESOURCE SETTLEMENT AND REVIEW TERMS OF SETTLEMENT (.3). |

| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH TAYLOR REGARDING PENDING ISSUES. |

| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | COMPILE CERTIFICATE AND RESOLUTIONS REGARDING PROPERTY SALE (.2); EMAILS WITH J. WOODRUFF, E. WUESTEFELD AND R. MEYER REGARDING SAME (.1); PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH TAYLOR REGARDING PENDING ISSUES. (.9). |

**10/02/15**

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH S. SPELLACY AND M. BOUSLOG REGARDING CARESOURCE (.2); EMAILS WITH M. BOUSLOG REGARDING MASTER TRANSITION SERVICE AGREEMENT PROVISIONS REGARDING REIMBURSEMENT (.1); EMAILS WITH M. BOUSLOG REGARDING TERRE HAUTE SALE (.1). |

| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON DESIGNATION OF ISSUES ON APPEAL. |

| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH E. WUESTEFELD AND M. ROSENTHAL REGARDING PROPERTY SALE. |

| | | | | |
|---|---|---|---|---|
| **10/05/15** | | | | |
| 2.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,702.50 | EMAILS WITH S. SPELLACY REGARDING CARESOURCE (.2); TELEPHONE AND EMAILS WITH M. BOUSLOG REGARDING CARESOURCE (.2); RESEARCH REGARDING E&O INSURANCE OWNERSHIP (.3); PREPARE FOR AND PARTICIPATE IN WEEKLY CONFERENCE CALL REGARDING OPEN ISSUES (.8); REVIEW LIST OF REMOVED AND TRANSFERRED ASSETS AND CONTRACTS (.6); EMAILS WITH P. BOHL AND C. MORGAN REGARDING JOINDER TO MASTER TRANSITION SERVICE AGREEMENT (.2). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH P. BOHL REGARDING POST-CLOSING MATTERS. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH A. MCGIBBON, R. MEISLER, C. DRESSEL AND W. JUNG REGARDING TRANSFERRED AND EXCLUDED ASSETS AND CONTRACTS. |
| **10/06/15** | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVISE PBGC JOINDER TO MASTER TRANSITION SERVICE AGREEMENT AND EMAILS WITH C. MORGAN REGARDING SAME. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. WOODRUFF AND E. WUESTEFELD REGARDING PROPERTY SALE. |
| **10/07/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH S. SPELLACY REGARDING CARESOURCE SETTLEMENT AND INSURANCE ENTITLEMENT. |

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | REVIEW POST-CLOSING DEMAND LETTER (.1); EMAILS WITH G. SOWAR REGARDING SAME (.1); EMAILS WITH R. DARNELL REGARDING PROPERTY SALE (.1); EMAILS WITH L. WILLIAMS REGARDING PBGC JOINDER TO TRANSITION SERVICES AGREEMENT (.1). |

**10/08/15**

| | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | CONFERENCE CALL WITH P. BOHL, J. GRAVES AND M. BOUSLOG REGARDING OPEN ISSUES (.7); EMAIL FROM S. SPELLACY REGARDING CARESOURCE (.3); RESEARCH REGARDING E&O INSURANCE AS PROPERTY OF ESTATE (.2). |
| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | TELECONFERENCE WITH P. BOHL, M. ROSENTHAL AND M. BOUSLOG REGARDING POST-CLOSING MATTERS (0.7); CORRESPOND WITH P. BOHL REGARDING ISSUES RELATED TO CARESOURCE (0.3). |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | TELEPHONE CONFERENCE WITH P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING POST-CLOSING ISSUES (.7); REVIEW AND REVISE POST-CLOSING DEMAND LETTER (.2); EMAILS WITH G. SOWAR AND L. WILLIAMS REGARDING POST-CLOSING DEMAND LETTER (.2). |

**10/09/15**

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW LATEST CARESOURCE SETTLEMENT PROPOSAL (.3); EMAIL TO P. BOHL REGARDING LATEST CARESOURCE PROPOSAL (.2); TELEPHONE WITH M. BOUSLOG REGARDING CARESOURCE PROPOSAL (.1); EMAIL TO S. SPELLACY REGARDING CARESOURCE PROPOSAL (.1); EMAILS WITH C. MORGAN REGARDING MASTER TRANSITION SERVICE AGREEMENT JOINDER (.1). |

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | DRAFT ABANDONMENT NOTICE (.2); EMAILS WITH A. MAGAZINER, C. DRESSEL AND W. JUNG REGARDING SAME (.1); EMAILS WITH C. BABCOCK REGARDING TRANSITION SERVICES AGREEMENT JOINDER (.1). |

**10/12/15**

| | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | PREPARE FOR TAYLOR OPEN ISSUES CALL (.4); REVIEW NOTICE OF REMOVED AND TRANSFERRED CONTRACTS FROM TAYLOR (.3); EMAILS WITH M. BOUSLOG REGARDING TERRE HAUTE SALE (.2); EMAIL FROM P. BOHL REGARDING BRIDGETON, MO LEASE (.1). |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | ANALYZE EXCLUDED PROPERTY LIST (.4); EMAILS WITH P. BOHL, A. MCGIBBON AND M. ROSENTHAL REGARDING POST-CLOSING ISSUES (.2); CALL WITH P. BOHL AND A. MCGIBBON REGARDING SAME (.6); EMAILS WITH M. ROSENTHAL REGARDING PROPERTY SALE (.1). |

**10/13/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH E. WUESTEFELD REGARDING PROPERTY SALE (.1); EMAILS WITH E. WUESTEFELD AND J. WOODRUFF REGARDING SAME (.2). |

**10/14/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONFERENCE CALL WITH P. BOHL REGARDING SILVERPOINTE TERM SHEET AND OPEN ISSUES. |

| | | | | |
|---|---|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALL WITH P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING POST-CLOSING ISSUES (.3); CALL WITH J. WOODRUFF, R. MEYER AND A. MAGAZINER REGARDING PROPERTY SALE (.3); EMAILS WITH J. WOODRUFF, E. WUESTEFELD AND R. MEYER REGARDING SAME (.3). |
| **10/15/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL TO P. BOHL AND S. SPELLACY AND OTHERS REGARDING RESULTS OF DROP SHIP OBJECTION. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH J. WOODRUFF, R. MEYER AND L. WILLIAMS REGARDING PROPERTY SALE (.1); CALL WITH E. WUESTEFELD REGARDING SAME (.2); WORK ON CLOSING DOCUMENTS (.4). |
| **10/16/15** | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS AND TELEPHONE WITH M. BOUSLOG REGARDING CLOSING OF TERRE HAUTE SALE (.3); EMAILS WITH TERRE HAUTE BUYER REGARDING ENVIRONMENTAL ISSUES (.2). |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH A. MCPHAIL REGARDING UNION ISSUES (0.3); CORRESPOND WITH M. BOUSLOG REGARDING TERRE HAUTE SALE (0.2). |
| 2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | CALLS WITH L. WILLIAMS, M. ROSENTHAL, E. WUESTEFELD, AND J. GRAVES REGARDING PROPERTY SALE (.8); EMAILS J. WOODRUFF, E. WUESTEFELD, L. WILLIAMS, M. ROSENTHAL, AND J. GRAVES REGARDING SAME (1.2). |
| **10/17/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG REGARDING SALE OF TERRE HAUTE. |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH E. WUESTEFELD, J. REDWINE, M. ROSENTHAL AND J. GRAVES. |

**10/19/15**

| | | | | |
|---|---|---|---|---|
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | TELEPHONE WITH M. BOUSLOG, J. REDWINE, D. MCMURTRY REGARDING DISPOSITION OF TERRE HAUTE PROPERTY (.8); REVIEW MATERIALS ON REDWINE/MCMURTRY TRUST ARRANGEMENTS (.3); PREPARE AND PARTICIPATE IN WEEKLY TAYLOR CONFERENCE CALL (.6)?; REVIEW NOTICES OF TRANSFERRED AND REMOVED CONTRACTS (.2). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | TELECONFERENCE WITH A. MCPHIBBIN REGARDING POST-CLOSING MATTERS AND RELATED FOLLOW UP (0.2); PREPARE AND PARTICIPATE IN WEEKLY TAYLOR CONFERENCE CALL (0.5). |
| 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALL WITH J. REDWINE, M. ROSENTHAL REGARDING TERRE HAUTE PROPERTY (1.0); EMAILS WITH A. MCGIBBON AND C. DRESSEL REGARDING POST-CLOSING ASSETS (.1). |

**10/20/15**

| | | | | |
|---|---|---|---|---|
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | CALL WITH M. BOUSLOG REGARDING ASSET DISPOSITION (0.5); FOLLOW-UP EMAILS REGARDING SAME (0.2). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH E. WUESTEFELD REGARDING ASSET DISPOSITION (.1); CALL WITH J. GRAVES REGARDING SAME (.5). |

**10/21/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING PROPERTY SALE (.1); CALL WITH E. WUESTEFELD REGARDING SAME (.1). |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 10/22/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | UPDATE EMAIL FROM J. GRAVES REGARDING WEEKLY CALL WITH P. BOHL REGARDING TAYLOR SALE ISSUES. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH P. BOHL REGARDING POST-CLOSING MATTERS. |
| 10/23/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW ASSET PURCHASE AGREEMENT REGARDING TAYLOR OBLIGATION FOR TAX RETURNS. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH D. TEMPLE, E. MROZ, AND E. WUESTEFELD REGARDING PROPERTY SALE (.5); EMAILS WITH D. TEMPLE AND K. BRAIG REGARDING SAME (.1). |
| 10/26/15 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | PREPARE FOR AND ATTEND POST-CLOSING CALL WITH A. MCPHIBBIN AND M. BOUSLOG. |
| 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | CALLS WITH K. BRAIG, D. TEMPLE AND E. MROZ REGARDING PROPERTY SALE (1.0); EMAILS WITH R. MEYER, K. BRAIG AND M. ROSENTHAL REGARDING SAME (.1); CALLS WITH A. MCGIBBON AND J. GRAVES REGARDING POST-CLOSING MATTERS (.4); EMAILS WITH A. MCGIBBON, R. MEISLER, C. DRESSEL AND W. JUNG REGARDING SAME (.3). |
| 10/27/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. BOHL, M. ROSENTHAL AND C. DRESSEL REGARDING ABANDONED PROPERTY. |
| 10/28/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS REGARDING RETURNED PERSONAL PROPERTY WITH P. BOHL. |

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. TEMPLE, K. BRAIG AND P. POIRIER REGARDING PROPERTY SALE (.2); EMAILS WITH P. BOHL REGARDING ABANDONED PROPERTY (.1). |

**10/29/15**

| | | | | |
|---|---|---|---|---|
| 1.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,527.50 | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH P. BOHL REGARDING TAYLOR OPEN ISSUES (.4); REVIEW AND COMMENT ON MEXICO JOINDER DOCUMENTS (.7); REVIEW FINAL TRANSFERRED ASSET LIST AND EMAIL TO C. DRESSEL AND R. MEISLER REGARDING SAME (.2). |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH P. BOHL REGARDING TAYLOR OPEN ISSUES. |
| 2.50 | BOUSLOG, MATTHEW G | $625.00 | $1,562.50 | CALLS WITH K. BRAIG, E. MROZ AND M. ROSENTHAL REGARDING PROPERTY SALE (1.0); EMAILS WITH E. MROZ, M. ROSENTHAL, W. JUNG AND K. BRAIG REGARDING SAME (.9); PARTICIPATE IN WEEKLY CONFERENCE CALL WITH P. BOHL REGARDING TAYLOR OPEN ISSUES (.4); EMAILS WITH A. MCGIBBON REGARDING SAME (.1); EMAILS WITH P. BOHL AND M. ROSENTHAL REGARDING MEXICO DOCUMENTS (.1). |

**10/30/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | DRAFT NOTICE OF ABANDONMENT (.1); EMAILS WITH C. DRESSEL, L. JUSTISON, T. BOLLMAN REGARDING ABANDONED PROPERTY (.3); EMAILS WITH P. BOHL AND M. ROSENTHAL REGARDING MEXICO DOCUMENTS (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $ | 235.00 |
| MATTHEW G. BOUSLOG | 4.80 | 625.00 | | 3,000.00 |
| **Total Services** | | | $ | 3,235.00 |
| | | | | |
| **Total Services, Costs/Charges** | | | | 3,235.00 |
| **BALANCE DUE** | | | $ | 3,235.00 |

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 10/01/15<br>0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH E. RUDIE AND P. BOHL REGARDING CONTRACT REJECTION ISSUES. |
| 10/02/15<br>1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | CALLS WITH P. BOHL AND A. MCGIBBON REGARDING REJECTED CONTRACT (.7); EMAILS WITH S. SPELLACY, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.2); RESEARCH REGARDING SAME (.4). |
| 10/05/15<br>0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH M. ROSENTHAL REGARDING CONTRACT REJECTION ISSUES (.2); EMAILS WITH S. SPELLACY REGARDING SAME (.1). |
| 10/06/15<br>0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH D. WHITTAKER AND M. ROSENTHAL REGARDING CONTRACT REJECTION (.2); EMAILS WITH D. WHITTAKER, C. SIMON, S. SPELLACY AND M. ROSENTHAL REGARDING SAME (.3); EMAILS WITH A. MCGIBBON, R. MEISLER, C. DRESSEL REGARDING POST-CLOSING TRANSFERRED CONTRACTS (.1). |
| 10/07/15<br>0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH M. ROSENTHAL AND D. WHITTAKER REGARDING CONTRACT REJECTION (.3); EMAILS WITH S. SPELLACY, D. WHITTAKER AND M. ROSENTHAL REGARDING SAME (.1). |

| Date / Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 10/09/15<br>0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH P. BOHL REGARDING LEASE REJECTION (.1); EMAILS WITH S. SPELLACY, P. BOHL, M. ROSENTHAL AND J. GRAVES REGARDING CARESOURCE AGREEMENT (.3); CALL WITH M. ROSENTHAL REGARDING SAME (.2). |
| 10/12/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BOHL REGARDING REJECTED LEASE. |
| 10/23/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER REGARDING CONTRACT ASSUMPTION. |
| 10/24/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. COYLE AND A. MAGAZINER REGARDING CONTRACT REVIEW. |
| 10/26/15<br>0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW LIST OF REMOVED AND TRANSFERRED CONTRACTS. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH D. MANNION, P. BOHL, A. MCGIBBON AND M. LOMONACO REGARDING TRANSFERRED CONTRACTS. |
| 10/27/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MCGIBBON AND C. DRESSEL REGARDING TRANSFERRED CONTRACTS. |
| 10/28/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. O'FLANAGAN AND J. GRAVES REGARDING TRANSFERRED CONTRACTS. |
| 10/29/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. MAGAZINER, P. BOHL AND A. MCGIBBON REGARDING CONTRACT ASSUMPTION. |
| 10/30/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. MCGIBBON AND C. DRESSEL REGARDING TRANSFERRED CONTRACTS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


AVOIDANCE ACTION ANALYSIS
90441-00005

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.80 | $1,175.00 | $ 2,115.00 |
| MATTHEW G. BOUSLOG | 0.90 | 625.00 | 562.50 |
| **Total Services** | | | $ 2,677.50 |
| | | | |
| **Total Services, Costs/Charges** | | | 2,677.50 |
| **BALANCE DUE** | | | $  2,677.50 |

**Due and Payable Upon Receipt**

AVOIDANCE ACTION ANALYSIS
90441-00005

_____

Detail Services:

| 10/01/15 | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH M. COHEN OF ACUMEN REGARDING AVOIDANCE RECOVERY SERVICES. |
| **10/02/15** | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | TELEPHONE WITH M. COHEN REGARDING AVOIDANCE PROPOSAL (.6); EMAIL TO UNSECURED CREDITORS COMMITTEE REGARDING AVOIDANCE PROPOSAL (.2). |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW PROPOSAL FROM ACUMEN REGARDING AVOIDANCE RECOVERY SERVICES (.2); EMAIL TO W. JUNG AND S. LEVINE REGARDING AVOIDANCE PROPOSAL (.1). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH M. COHEN AND M. ROSENTHAL REGARDING AVOIDANCE ANALYSIS (.4); EMAILS WITH M. COHEN AND M. ROSENTHAL REGARDING SAME (.1). |
| **10/29/15** | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW DO NOT SUE LIST FROM TAYLOR (.3); EMAILS WITH M. COHEN OF ACUMEN REGARDING ANALYSIS OF LIST (.1). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. BOHL, W. JUNG AND A. MCGIBBON REGARDING AVOIDANCE LIST (.2); CALL WITH M. ROSENTHAL REGARDING SAME (.1). |
| **10/30/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MCGIBBON AND M. ROSENTHAL REGARDING AVOIDANCE CLAIMS. |

**Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

BUDGETING (CASE)
90441-00006

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.40 | $ 625.00 | $ | 250.00 |

**Total Services**                                            $    250.00

**Total Services, Costs/Charges**                                  250.00

**BALANCE DUE**                                              $    250.00

**Due and Payable Upon Receipt**

BUDGETING (CASE)
90441-00006

---

Detail Services:

10/07/15
 0.40        BOUSLOG, MATTHEW G        $625.00        $250.00    WORK ON BUDGET.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUSINESS OPERATIONS
90441-00007

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 0.20 | $ 625.00 | $  125.00 |
| **Total Services** | | | $   125.00 |
| **Total Services, Costs/Charges** | | | 125.00 |
| **BALANCE DUE** | | | $    125.00 |

**Due and Payable Upon Receipt**

BUSINESS OPERATIONS
90441-00007

---

Detail Services:

10/21/15
0.20      BOUSLOG, MATTHEW G          $625.00      $125.00      EMAILS WITH K. BRAIG AND G.
                                                                SOWAR REGARDING
                                                                REGULATORY TERMINATION
                                                                LETTER.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CASE ADMINISTRATION
90441-00008

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.30 | $1,175.00 | $  352.50 |
| JEREMY L. GRAVES | 0.60 | 755.00 | 453.00 |
| MATTHEW G. BOUSLOG | 0.80 | 625.00 | 500.00 |
| DUKE K. AMPONSAH | 2.40 | 395.00 | 948.00 |

**Total Services** $  2,253.50

**Total Services, Costs/Charges** 2,253.50

**BALANCE DUE** $   2,253.50

**Due and Payable Upon Receipt**

CASE ADMINISTRATION
90441-00008

---

Detail Services:

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 10/05/15<br>0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | CORRESPOND WITH BAND OF AMERICA AND COMMITTEE REGARDING CASE RELATED MATTERS. |
| 10/07/15<br>0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | REVIEW AND RESPOND TO CASE-RELATED EMAILS. |
| 10/09/15<br>0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE AGENDA (.1); CALL WITH A. MAGAZINER REGARDING SAME (.6); EMAILS WITH A. MAGAZINER AND J. GRAVES REGARDING SAME (.1). |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/14/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/16/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/21/15<br>0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG AND P. POIRIER REGARDING US TRUSTEE FEE STATEMENT. |
| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/23/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/27/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/29/15<br>0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 10/30/15<br>0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH P. POIRIER REGARDING RETURN OF RETAINERS. |

| 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 1.80 | $1,175.00 | $  2,115.00 |
| JEREMY L. GRAVES | 6.10 | 755.00 | 4,605.50 |
| MATTHEW G. BOUSLOG | 29.20 | 625.00 | 18,250.00 |
| **Total Services** | | | $  24,970.50 |

| | | | |
|------|-------|------|-------|
| **Total Services, Costs/Charges** | | | 24,970.50 |
| **BALANCE DUE** | | | $  24,970.50 |

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

---

Detail Services:

**10/01/15**

| | | | | |
|---|---|---|---|---|
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW AND COMMENT ON REPLY TO 503B9 OBJECTIONS. |
| 0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | CORRESPOND WITH M. ROSENTHAL REGARDING CLAIMS (.2); WORK ON PRIORITY CLAIMS OBJECTIONS (.3); EVALUATE CARESOURSE SETTLEMENT (.3). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH M. ROSENTHAL AND J. GRAVES REGARDING PRIORITY CLAIMS (.3); EMAILS WITH P. POIRIER REGARDING SAME (.2). |

**10/02/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | WORK ON ISSUES RELATED TO CARESOURCE SETTLEMENT. |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH P. POIRIER REGARDING PRIORITY CLAIMS. |

**10/03/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRER REGARDING AMENDED TAX CLAIM. |

**10/06/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAIL FROM M. BOUSLOG REGARDING CARESOURCE INSURANCE ENTITLEMENT (.1); TELEPHONE WITH M. BOUSLOG REGARDING CARESOURCE AND E&O CLAIM (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. DRYJIA REGARDING TRUSTEE FEES. |

**10/07/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH P. POIRIER REGARDING CLAIMS RECONCILIATION (.1); EMAILS WITH L. WILLIAMS AND P. POIRIER REGARDING SAME (.2). |

**10/08/15**

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW REDUCED CLAIM FROM PENNSYLVANIA TAXING AUTHORITIES. |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING CLAIM RECONCILIATION. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH M. SHRIRO, P. BOHL, A. MCGIBBON REGARDING LEASE REJECTION (.3); EMAILS WITH S. SPELLACY, M. ROSENTHAL AND J. GRAVES REGARDING CARESOURCE AGREEMENT (.3). |

**10/09/15**

| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | CORRESPOND WITH M. BOUSLOG REGARDING CLAIMS. |
|---|---|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | DRAFT CLAIM OBJECTIONS (.3); CALL WITH J. GRAVES REGARDING CLAIMS (.3); EMAILS WITH W. JUNG, L. WILLIAMS, D. SMITH AND J. GRAVES REGARDING SAME (.3). |

**10/12/15**

| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH W. JUNG REGARDING CLAIMS. |
|---|---|---|---|---|
| 3.30 | BOUSLOG, MATTHEW G | $625.00 | $2,062.50 | ANALYZE ENVIRONMENTAL CLAIMS (.3); DRAFT CLAIM OBJECTIONS (1.0); CALLS WITH W. JUNG, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.9); EMAILS WITH G. SOWAR, H. GLASER, W. JUNG, P. POIRIER AND J. GRAVES REGARDING SAME (1.1). |

**10/13/15**

| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH W. JUNG REGARDING CLAIMS. |
|---|---|---|---|---|
| 2.40 | BOUSLOG, MATTHEW G | $625.00 | $1,500.00 | DRAFT CLAIM OBJECTIONS (2.2); EMAILS WITH D. SMITH, P. POIRIER AND M. ROSENTHAL REGARDING SAME (.2). |

| | | | | |
|---|---|---|---|---|
| 10/14/15 3.30 | BOUSLOG, MATTHEW G | $625.00 | $2,062.50 | CALLS WITH G. SOWAR, P. POIRIER AND M. ROSENTHAL REGARDING CLAIMS (1.1); EMAILS WITH D. SMITH, P. POIRIER AND A. MAGAZINER REGARDING SAME (.8); DRAFT CLAIM OBJECTIONS (1.4). |
| 10/15/15 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | DISCUSS CLAIMS OBJECTIONS WITH M. ROSENTHAL (0.2); RETURN CALL REGARDING CLAIMS (0.8). |
| 2.30 | BOUSLOG, MATTHEW G | $625.00 | $1,437.50 | DRAFT CLAIM OBJECTIONS (1.4); CALL WITH P. POIRIER REGARDING SAME (.2); EMAILS WITH P. POIRIER AND A. MAGAZINER REGARDING SAME (.7). |
| 10/16/15 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | CORRESPOND WITH M. BOUSLOG REGARDING CLAIMS OBJECTIONS (0.2); CORRESPOND WITH K. GRIFFITHS REGARDING SAME (0.1). |
| 3.50 | BOUSLOG, MATTHEW G | $625.00 | $2,187.50 | DRAFT CLAIM OBJECTIONS (2.8); EMAILS WITH A. MAGAZINER AND D. DEPTULA REGARDING SAME (.7). |
| 10/18/15 4.30 | BOUSLOG, MATTHEW G | $625.00 | $2,687.50 | DRAFT CLAIM OBJECTIONS (3.9); EMAILS WITH D. DEPTULA, L. WILLIAMS, P. POIRIER AND A. MAGAZINER REGARDING SAME (.4). |
| 10/19/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH M. BOUSLOG REGARDING OBJECTION TO PRIORITY TAX CLAIMS. |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH J. CONTRERAS REGARDING CLAIMS AGAINST SRC. |

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH A. MAGAZINER, P. BOHL, AND A. MCGIBBON REGARDING CLAIM OBJECTIONS. |
| **10/20/15**<br>0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW CLAIM OBJECTION RELATED TO PA TAXES. |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | WORK ON ANALYSIS OF ADMINISTRATIVE CLAIMS (0.3); TELECONFERENCE WITH M. ROSENTHAL AND OTHERS REGARDING IBNR (0.2); REVIEW AND COMMENT ON CLAIM OBJECTION (0.7). |
| 2.90 | BOUSLOG, MATTHEW G | $625.00 | $1,812.50 | DRAFT CLAIM OBJECTIONS (2.2); CALLS WITH L. JUSTISON AND J. GRAVES REGARDING SAME (.2); EMAILS WITH R. NEISLEY, L. JUSTISON AND J. GRAVES REGARDING SAME (.5). |
| **10/21/15**<br>2.00 | BOUSLOG, MATTHEW G | $625.00 | $1,250.00 | WORK ON NOTICE OF SATISFACTION (1.2); EMAILS WITH K. BRAIG AND M. ROSENTHAL REGARDING ENVIRONMENTAL FEES (.6); CALLS WITH L. JUSTISON AND J. GRAVES REGARDING SAME (.2). |
| **10/22/15**<br>0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | CORRESPOND WITH M. ROSENTHAL AND M. BOUSLOG REGARDING CLAIMS. |
| **10/23/15**<br>0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | EMAILS WITH M. BOUSLOG REGARDING CLAIMS. |
| **10/27/15**<br>1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | REVISE NOTICE OF SATISFACTION (.1); EMAILS WITH P. POIRIER AND L. JUSTISON REGARDING SAME (.3); CALLS WITH P. POIRIER REGARDING PRIORITY CLAIMS (.8). |

| 10/30/15 | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH J. SHERMAN REGARDING CLAIM (.4); EMAILS WITH J. SHERMAN AND M. ROSENTHAL REGARDING SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 1.30 | $1,175.00 | $ | 1,527.50 |
| MATTHEW G. BOUSLOG | 9.30 | 625.00 | | 5,812.50 |
| **Total Services** | | | $ | 7,340.00 |
| **Total Services, Costs/Charges** | | | | 7,340.00 |
| **BALANCE DUE** | | | $ | 7,340.00 |

**Due and Payable Upon Receipt**

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 10/01/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH J. SNYDER REGARDING LEASE REJECTION (.1); EMAILS WITH M. TOUGAS AND N. GILKEY REGARDING CLAIMS (.1). |
| 10/02/15<br>0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS AND EMAILS WITH VARIOUS CREDITORS REGARDING PLAN AND VOTING. |
| 10/05/15<br>0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH W. JUNG REGARDING AVOIDANCE ACTIONS. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. MANNION REGARDING ADMINISTRATIVE CLAIM. |
| 10/06/15<br>0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH VARIOUS PENSION CREDITORS REGARDING PLAN AND VOTING. |
| 10/07/15<br>0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH MULTIPLE CREDITORS REGARDING PLAN NOTICE AND VOTING. |
| 10/08/15<br>1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. PECK AND W. JUNG REGARDING ADVANCEMENT OF EXPENSES (.8); TELEPHONE WITH J. PECK REGARDING INSURANCE PAYMENTS (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH A. KAPLAN REGARDING VOTING. |

| 10/09/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. TOUGAS REGARDING CLAIM OBJECTION (.1); CALLS WITH MULTIPLE CREDITORS REGARDING PLAN VOTING (.3). |
| 10/12/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH J. FINE REGARDING CLAIMS (.1); CALLS WITH MULTIPLE CREDITORS REGARDING CLAIMS AND VOTING (.6); CALL WITH K. GRIFFITH REGARDING CLAIM OBJECTION (.1). |
| 10/14/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS TO UNSECURED CREDITORS COMMITTEE REGARDING REVISED SILVER POINT TERM SHEET. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALLS WITH MULTIPLE CREDITORS REGARDING CLAIMS AND VOTING (.2); CALL WITH G. HELLERMAN REGARDING TAX CLAIM (.1). |
| 10/15/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH MULTIPLE CREDITORS REGARDING VOTING AND PLAN. |
| 10/17/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH MULTIPLE CREDITORS REGARDING PLAN SOLICITATION. |
| 10/19/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH N. GILKEY REGARDING ADMINISTRATIVE CLAIM. |
| 10/20/15 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALL WITH J. SPEAR REGARDING ADMINISTRATIVE CLAIM (.2); CALLS WITH MULTIPLE CREDITORS REGARDING CLAIMS AND SOLICITATION (.7). |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 10/21/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH C. MORGAN REGARDING CLAIM OBJECTION (.1); CALLS WITH MULTIPLE CREDITORS REGARDING SOLICITATION (.2). |
| 10/22/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. MCGRATH REGARDING CLAIM. |
| 10/23/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH MULTIPLE CREDITORS REGARDING VOTING (.2); EMAILS WITH M. TOUGAS REGARDING LEASE REJECTION (.3). |
| 10/26/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH L. MITTEN REGARDING ADMIN CLAIM (.2); EMAILS WITH W. VICE AND B. GASCHEN REGARDING CLAIMS AND VOTING (.2); CALLS WITH MULTIPLE CREDITORS REGARDING VOTING (.2). |
| 10/27/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH B. GARVIN REGARDING CLAIM AND CONTRACT ASSUMPTION (.2); CALLS WITH MULTIPLE CREDITORS REGARDING SOLICITATION (.2); EMAILS WITH W. WANG AND M. TOUGAS REGARDING CLAIMS AND VOTING (.2). |
| 10/28/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH MULTIPLE CREDITORS REGARDING VOTING AND CLAIMS (.3); EMAILS WITH B. MARKS REGARDING CONTRACT (.2). |
| 10/29/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH MULTIPLE CREDITORS REGARDING CLAIMS AND VOTING. |

| 10/30/15 | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH MULTIPLE CREDITORS REGARDING CLAIMS AND VOTING (.1); EMAILS WITH K. GRIFFITH AND D. BLASIUS REGARDING VENDOR CLAIMS (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 5.10 | $1,175.00 | $  5,992.50 |
| MATTHEW G. BOUSLOG | 2.60 | 625.00 | 1,625.00 |
| **Total Services** | | | $  7,617.50 |
| | | | |
| **Total Services, Costs/Charges** | | | 7,617.50 |
| **BALANCE DUE** | | | $   7,617.50 |

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 10/19/15 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | REVIEW MOTION TO DISMISS RELATED TO OFFICERS AND DIRECTORS (1.2); REVISE PROPOSED RESPONSE TO EXCESS INSURER (.4). |
| 10/22/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. POIRIER, M. ROSENTHAL AND J. GRAVES REGARDING BOARD MEETING. |
| 10/23/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH L. WILLIAMS REGARDING CONTINUED ENGAGEMENT OF CT CORPORATION AS AGENT. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH BOARD, M. ROSENTHAL AND J. GRAVES REGARDING BOARD MEETING. |
| 10/26/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH BOARD REGARDING BOARD MEETING. |
| 10/27/15 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | TELEPHONE WITH M. BOUSLOG REGARDING BOARD RESOLUTION (.2); EMAIL TO BOARD REGARDING SILVER POINT SETTLEMENT TERM SHEET (.2); PREPARE AGENDA FOR BOARD MEETING (.4). |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH K. CARMODY REGARDING CORPORATE OFFICER ISSUES. |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON BOARD RESOLUTION AND MINUTES. |

| | | | | |
|---|---|---|---|---|
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | DRAFT BOARD MINUTES (.3); DRAFT BOARD RESOLUTION REGARDING SETTLEMENT (.3); EMAILS WITH BOARD REGARDING MEETING (.1). |

10/28/15

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | TELEPHONE WITH L. WILLIAMS REGARDING RESIGNATION OF K. CARMODY. |
| 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | PREPARE AND SEND AGENDA TO BOARD MEMBERS (.4); PREPARE FOR BOARD MEETING (.7); PARTICIPATE IN BOARD MEETING (.8). |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT BOARD RESOLUTIONS (.1); PREPARE FOR AND PARTICIPATE IN BOARD CALL (.8); EMAILS WITH C. BABCOCK REGARDING RESOLUTIONS (.1). |

10/29/15

| | | | | |
|---|---|---|---|---|
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH C. BABCOCK AND G. SOWAR REGARDING BOARD RESOLUTIONS (.2); CALL WITH C. BABCOCK REGARDING SAME (.1). |

10/30/15

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. BABCOCK AND G. SOWAR REGARDING BOARD RESOLUTIONS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.70 | $1,175.00 | $  3,172.50 |
| JEREMY L. GRAVES | 0.50 | 755.00 | 377.50 |
| MATTHEW G. BOUSLOG | 2.20 | 625.00 | 1,375.00 |
| **Total Services** | | | $   4,925.00 |
| **Total Services, Costs/Charges** | | | 4,925.00 |
| **BALANCE DUE** | | | $   4,925.00 |

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

_____

Detail Services:

| 10/01/15 | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW VACATION AND SEVERANCE SPREADSHEET, EMAIL TO P. BOHL, AND TELEPHONE WITH J. GRAVES REGARDING SAME. |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | WORK ON DOCUMENTS TO IMPLEMENT DEAL WITH UNIONS. |
| **10/05/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | FOLLOW-UP ON COLLECTIVE BARGAINING AGREEMENT CLAIMS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH W. JUNG AND J. GRAVES REGARDING PENSION NOTICES. |
| **10/07/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. JUSTISON REGARDING PENSION CLAIMANTS. |
| **10/12/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING PENSION ADMINISTRATION. |
| **10/20/15** | | | | |
| 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EMAILS WITH L. WILLIAMS REGARDING IBNR CLAIMS (.2); EMAILS WITH M. BOUSLOG REGARDING IBNR CLAIMS (.1); CONSIDER STATUS AND EFFECT OF IBNR CLAIMS (.3); CONFERENCE CALL WITH L. WILLIAMS, P. POIRIER, DAVID WHALEY REGARDING LARGE IBNR CLAIM (.3); FOLLOW-UP CALL WITH J. GRAVES REGARDING IBNR CLAIM (.2). |

| 10/21/15 | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | FOLLOW-UP EMAIL WITH ANTHEM REGARDING LARGE CLAIM. |
| 10/22/15 | | | | |
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH P. POIRIER REGARDING PAYMENT OF IBNR LARGE CLAIM (.1); EMAILS WITH D. WHALEY AND L. WILLIAMS REGARDING CONTINUATION OF ANTHEM COVERAGE (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. POIRIER AND L. TASCHENBERGER REGARDING BENEFITS CLAIMS. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALL WITH P. POIRIER, J. VAUGHN AND K. COOLEY REGARDING CLAIMS (.7); REVISE NOTICE OF SATISFACTION (.1); EMAILS WITH P. POIRIER REGARDING SAME (.2). |
| 10/26/15 | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH PBGC REGARDING INFORMATION REQUESTS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH Q. BONDS, M. ROSENTHAL AND L. WILLIAMS REGARDING PBGC INFO. |
| 10/27/15 | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH J. GRAVES REGARDING UNION AGREEMENT. |
| 10/28/15 | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | TELEPHONE WITH D. WHALEY REGARDING EMPLOYEE CLAIMS (.3); TELEPHONE WITH M. BOUSLOG REGARDING ANTHEM CALL (.1); EMAILS WITH PBGC AND P. BOHL REGARDING DOCUMENT REVIEW (.1). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH D. WHALEY, L. TASCHENBERGER, C. STOLL AND L. WILLIAMS REGARDING ANTHEM PAYMENTS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 4.00 | $ 625.00 | $  2,500.00 |
| DUKE K. AMPONSAH | 15.80 | 395.00 | 6,241.00 |
| **Total Services** | | | $  8,741.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 8,741.00 |
| **BALANCE DUE** | | $   8,741.00 |

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

Detail Services:

| 10/02/15 | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH M. ROSENTHAL AND A. MAGAZINER REGARDING FEE APPLICATION (.3); EMAILS WITH T. BOLLMAN AND P. POIRIER REGARDING MONTHLY FEE STATEMENT (.1). |
| **10/05/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND D. AMPONSAH REGARDING FEE APPLICATION. |
| 3.50 | AMPONSAH, DUKE K | $395.00 | $1,382.50 | BEGIN REVIEW AND ANALYSIS OF SEPTEMBER PREBILL FOR FEE STATEMENT (3.1); CONFER WITH M. ROSENTHAL AND K. NAIDOO REGARDING SAME (.4). |
| **10/06/15** | | | | |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND D. AMPONSAH REGARDING FEE STATEMENT. |
| 2.60 | AMPONSAH, DUKE K | $395.00 | $1,027.00 | REVIEW AND ANALYSIS OF SEPTEMBER PREBILL FOR FEE STATEMENT. |
| **10/07/15** | | | | |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | REVIEW AND REVISE FEE STATEMENT (.8); EMAILS WITH M. ROSENTHAL AND D. AMPONSAH REGARDING SAME (.2). |
| 3.30 | AMPONSAH, DUKE K | $395.00 | $1,303.50 | REVIEW AND ANALYSIS OF SEPTEMBER PREBILL FOR FEE STATEMENT (.7); PREPARE DRAFT OF SEPTEMBER 2015 MONTHLY FEE STATEMENT (2.3); CONFER WITH M. BOUSLOG REGARDING SAME (.3). |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 10/08/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH A. MAGAZINER AND D. AMPONSAH REGARDING FEE STATEMENT (.2); CALL WITH D. AMPONSAH REGARDING SAME (.1). |
| 1.40 | AMPONSAH, DUKE K | $395.00 | $553.00 | REVISE DRAFT OF SEPTEMBER 2015 MONTHLY FEE STATEMENT (1.1); CONFER WITH M. BOUSLOG REGARDING SAME (.3). |
| 10/09/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. AMPONSAH AND T. BOLLMAN REGARDING FEE STATEMENT. |
| 10/12/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | WORK ON FEE APPLICATION (.3); EMAILS WITH A. MAGAZINER AND T. BOLLMAN REGARDING SAME (.1); CALL WITH D. AMPONSAH REGARDING SAME (.1). |
| 0.50 | AMPONSAH, DUKE K | $395.00 | $197.50 | CONFER WITH M. BOUSLOG AND V. NAIDOO REGARDING SUPPLEMENT TO FOURTH INTERIM FEE APPLICATION. |
| 10/13/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH D. AMPONSAH REGARDING FEE APPLICATION. |
| 1.00 | AMPONSAH, DUKE K | $395.00 | $395.00 | PREPARE DRAFT OF SUPPLEMENT TO SECOND INTERIM FEE APPLICATION. |
| 10/14/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE FEE APPLICATION (.7); CALL WITH D. AMPONSAH REGARDING SAME (.1). |
| 2.80 | AMPONSAH, DUKE K | $395.00 | $1,106.00 | WORK ON DRAFT OF SUPPLEMENT TO SECOND INTERIM FEE APPLICATION. |
| 10/22/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. KENNEY REGARDING FEE APPLICATION. |

| | | | | |
|---|---|---|---|---|
| 0.70 | AMPONSAH, DUKE K | $395.00 | $276.50 | COMPILE LEDES FILES FOR SECOND INTERIM FEE APPLICATION (.4); CONFER WITH M. BOUSLOG REGARDING SAME (.3). |
| 10/26/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER AND M. ROSENTHAL REGARDING FEE STATEMENT. |
| 10/27/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. JUSTISON AND T. BOLLMAN REGARDING FEE STATEMENTS. |
| 10/28/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. BOLLMAN AND P. POIRIER REGARDING FEE STATEMENTS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $ | 235.00 |
| MATTHEW G. BOUSLOG | 2.60 | 625.00 | | 1,625.00 |
| **Total Services** | | | $ | 1,860.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 1,860.00 |
| **BALANCE DUE** | $ | 1,860.00 |

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015
_____

Detail Services:

| 10/02/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH K. LEWIS, D. SMITH AND W. JUNG REGARDING FEE APPLICATION. |
|---|---|---|---|---|
| 10/06/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND T. MYERS REGARDING ATTORNEY INVOICES. |
| 10/07/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. POIRIER REGARDING ATTORNEY INVOICES. |
| 10/14/15<br>0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH M. LINDER AND S. HEYMAN REGARDING ORDINARY COURSE FEES. |
| 10/16/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. HAWKINS AND A. MAGAIZINER REGARDING ORDINARY COURSE PAYMENTS. |
| 10/20/15<br>0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. POIRIER AND L. JUSTISON REGARDING ORDINARY COURSE PROFESSIONAL DECLARATION. |
| 10/21/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH J. HAWKINS REGARDING DECLARATION OF DISINTERESTEDNESS. |
| 10/28/15<br>0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH K. COYLE, L. JUSTISON REGARDING L. WILLIAMS EMPLOYMENT APPLICATION (.3); EMAILS WITH A. MAGAZINER AND L. JUSTISON REGARDING SAME (.1). |

**Due and Payable Upon Receipt**

10/29/15

| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW REVISED WILLIAMSMARSTON ENGAGEMENT APPLICATION. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | EMAILS WITH P. POIRIER REGARDING ORDINARY COURSE PAYMENTS (.1); REVIEW AND REVISE MODIFIED EMPLOYMENT APPLICATION (.5); EMAILS WITH L. JUSTISON AND L. WILLIAMS REGARDING SAME (.2); CALLS WITH M. ROSENTHAL, L. WILLIAMS AND J. GRAVES REGARDING SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| AMY E. NOBLETT | 8.20 | $ 795.00 | $ 6,519.00 |
| **Total Services** | | | $ 6,519.00 |
| **Total Services, Costs/Charges** | | | 6,519.00 |
| **BALANCE DUE** | | | $  6,519.00 |

**Due and Payable Upon Receipt**

FINANCING, CASH COLLATERAL, AND CASH MAN
90441-00016

---

Detail Services:

03/17/15
5.30    NOBLETT, AMY E        $795.00    $4,213.50    PREPARE SUMMARY CHART OF
                                                      COMPLIANCE AND REPORTING
                                                      OBLIGATIONS OF DEBTOR IN
                                                      POSSESSION FACILITIES.

03/18/15
2.90    NOBLETT, AMY E        $795.00    $2,305.50    REVISE SUMMARY OF
                                                      COMPLIANCE AND REPORTING
                                                      PROVISIONS OF DEBTOR IN
                                                      POSSESSION AGREEMENTS
                                                      (2.2); CALL WITH M. BOUSLOG
                                                      REGARDING REPORTING
                                                      REQUIREMENTS AND
                                                      FINANCIAL DELIVERABLES
                                                      UNDER DEBTOR IN
                                                      POSSESSION AGREEMENTS
                                                      (0.3); REVIEW DEBTOR IN
                                                      POSSESSION AGREEMENTS
                                                      WITH RESPECT TO PAYMENT
                                                      TO MEXICO SUBSIDIARIES (0.4).

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

HEARINGS
90441-00017

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 1.70 | $1,175.00 | $ | 1,997.50 |
| MATTHEW G. BOUSLOG | 3.70 | 625.00 | | 2,312.50 |
| **Total Services** | | | $ | 4,310.00 |
| **Total Services, Costs/Charges** | | | | 4,310.00 |
| **BALANCE DUE** | | | $ | 4,310.00 |

HEARINGS
90441-00017

_____

Detail Services:

| 10/12/15 | | | | | |
|---|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER REGARDING HEARING. |
| **10/13/15** | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE FOR STANDARD REGISTER HEARING. |
| **10/15/15** | | | | |
| 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | PREPARE FOR AND PARTICIPATE IN HEARING ON VARIOUS ISSUES, INCLUDING 503B9 OBJECTION. |
| 3.60 | BOUSLOG, MATTHEW G | $625.00 | $2,250.00 | PREPARE FOR AND ATTEND HEARING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 3.10 | $1,175.00 | $ 3,642.50 |
| JEREMY L. GRAVES | 0.20 | 755.00 | 151.00 |
| MATTHEW G. BOUSLOG | 9.20 | 625.00 | 5,750.00 |
| **Total Services** | | | $ 9,543.50 |

**Total Services, Costs/Charges**    9,543.50

**BALANCE DUE**    $   9,543.50

INSURANCE
90441-00018

---

Detail Services:

| 10/01/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVISE D&O INSURANCE STIPULATION (.1); EMAILS WITH J. PECK AND W. JUNG REGARDING SAME (.6). |
| 10/02/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. POIRIER REGARDING PROPERTY INSURANCE. |
| 10/05/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH J. PECK REGARDING ZURICH ADVANCEMENT STIPULATION. |
| 10/06/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW COMMENTS FROM UNSECURED CREDITORS COMMITTEE REGARDING ZURICH STIPULATION (.2); EMAILS WITH J. PECK REGARDING ZURICH STIPULATION (.2). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | TELECONFERENCE WITH M. BOUSLOG REGARDING D&O STIPULATION (0.1); CORRESPOND WITH M. ROSENTHAL REGARDING SAME (0.1). |
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | CALLS WITH W. JUNG, M. ROSENTHAL AND J. GRAVES REGARDING D&O STIPULATION (.4); EMAILS WITH W. JUNG, J. PECK AND M. ROSENTHAL REGARDING SAME (.7); EMAILS WITH G. SOWAR AND D. WILLIAMS REGARDING E&O INSURANCE (.2); EMAILS WITH P. POIRIER REGARDING PROPERTY INSURANCE (.1). |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 10/07/15 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | EVALUATE ALTERNATIVES REGARDING SIDE B COVERAGE (.2); EMAILS WITH M. BOUSLOG REGARDING SIDE A COVERAGE (.2); TELEPHONE WITH J. PECK REGARDING ADVANCEMENT OF EXPENSES (.3); TELEPHONE WITH M. BOUSLOG REGARDING ADVANCEMENT OF EXPENSES (.2). |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH M. ROSENTHAL REGARDING D&O INSURANCE (.5); CALL WITH M. ROSENTHAL REGARDING SAME (.2). |
| 10/08/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | EMAILS WITH D. WILLIAMS AND P. POIRIER REGARDING PROPERTY INSURANCE (.3); CALLS WITH M. ROSENTHAL REGARDING D&O INSURANCE (.3). |
| 10/09/15 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH P. POIRIER, D. WILLIAMS AND M. ROSENTHAL REGARDING INSURANCE COVERAGE (1.0); EMAILS WITH D. WILLIAMS REGARDING SAME (.2). |
| 10/12/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH S. SPELLACY AND D. WILLIAMS REGARDING PROPERTY INSURANCE. |
| 10/15/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW RESERVATION OF RIGHTS LETTER FROM EXCESS D&O CARRIER (.3); EMAIL TO J. PECK AND OTHER DEFENSE COUNSEL REGARDING RESERVATION OF RIGHTS LETTER (.1). |
| 10/16/15 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH J. PECK REGARDING RESPONSE TO EXCESS LETTER. |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. PECK REGARDING D&O INSURANCE. |
| **10/19/15** | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH D&O COUNSEL REGARDING LETTER FROM EXCESS INSURER, ALLIED WORLD NATIONAL. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALLS WITH J. PECK, M. ROSENTHAL AND OTHERS REGARDING D&O INSURANCE (.4); EMAILS WITH M. ROSENTHAL REGARDING SAME (.5). |
| **10/20/15** | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH M. BOUSLOG REGARDING AGREEMENT WITH UNSECURED CREDITORS COMMITTEE AND D&O'S RELATED TO STIPULATION ON ADVANCEMENT. |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | REVISE D&O STIPULATION (.4); EMAILS WITH W. JUNG, J. PECK, J. WEINSTEIN, J. JONES AND M. ROSENTHAL REGARDING SAME (.6); EMAILS WITH L. WILLIAMS AND M. ROSENTHAL REGARDING ANTHEM PAYMENTS (.3). |
| **10/21/15** | | | | |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVIEW AND REVISE COC REGARDING D&O STIPULATION (.2); EMAILS WITH J. PECK, M. DUFFY, J. JONES, W. WEINSTEIN AND L. JUSTISON REGARDING SAME (.3); EMAILS WITH K. BRAIG REGARDING PROPERTY INSURANCE (.2). |
| **10/29/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH P. POIRIER AND M. BOUSLOG REGARDING CONTINUATION AND RENEWAL OF LIABILITY INSURANCE. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING INSURANCE. |

| Date | Hours | Name | | | Description |
|---|---|---|---|---|---|
| 10/30/15 | 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH K. COYLE AND C. DRESSEL REGARDING INSURANCE (.2); EMAILS WITH P. POIRIER, K. COYLE AND M. ROSENTHAL (.4). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


LITIGATION
90441-00019

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.40 | $ 625.00 | $ | 250.00 |
| **Total Services** | | | $ | 250.00 |
| **Total Services, Costs/Charges** | | | | 250.00 |
| **BALANCE DUE** | | | $ | 250.00 |

LITIGATION
90441-00019

_____

Detail Services:

| 10/05/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG REGARDING ENVIRONMENTAL ISSUES. |
| 10/27/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR REGARDING LITIGATION AUDIT. |
| 10/30/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW COMPLAINT. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


NON-WORKING TRAVEL
90441-00020

_____


For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 13.50 | $ 625.00 | $  8,437.50 |
| | | | 8,437.50 |
| **Discount** | | | -4,218.75 |
| **Total Services** | | | $   4,218.75 |
| | | | |
| **Total Services, Costs/Charges** | | | 4,218.75 |
| **BALANCE DUE** | | | $   4,218.75 |

**Due and Payable Upon Receipt**

NON-WORKING TRAVEL
90441-00020
_____

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/13/15 | 4.50 | BOUSLOG, MATTHEW G | $625.00 | $2,812.50 | TRAVEL TO NY FOR HEARING. |
| 10/15/15 | 2.70 | BOUSLOG, MATTHEW G | $625.00 | $1,687.50 | TRAVEL TO AND RETURN FROM HEARING. |
| 10/16/15 | 6.30 | BOUSLOG, MATTHEW G | $625.00 | $3,937.50 | RETURN FROM NY. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN AND DISCLOSURE STATEMENT
90441-00021

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 29.00 | $1,175.00 | $  34,075.00 |
| JEREMY L. GRAVES | 3.00 | 755.00 | 2,265.00 |
| MATTHEW G. BOUSLOG | 7.40 | 625.00 | 4,625.00 |
| **Total Services** | | | $  40,965.00 |

**Total Services, Costs/Charges**                    40,965.00

**BALANCE DUE**                          $   40,965.00

**Due and Payable Upon Receipt**

PLAN AND DISCLOSURE STATEMENT
90441-00021

_____

Detail Services:

**10/01/15**

| | | | | |
|---|---|---|---|---|
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | WORK ON ISSUES RELATED TO CONFIRMATION. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH P. POIRIER AND J. GRAVES REGARDING SOLICITATION PACKAGES. |

**10/02/15**

| | | | | |
|---|---|---|---|---|
| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | EMAILS WITH CREDITORS REGARDING BALLOT ISSUE (.2); WORK ON PLAN CONFIRMATION ISSUES (1.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER REGARDING SOLICITATION. |

**10/06/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MAGAZINER REGARDING PLAN VOTING. |

**10/09/15**

| | | | | |
|---|---|---|---|---|
| 2.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,467.50 | CONSIDERATION OF CONFIRMATION CRAMDOWN ISSUES (.8); WORK ON CONFIRMATION PLAN DOCUMENTS (1.3). |

**10/12/15**

| | | | | |
|---|---|---|---|---|
| 2.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,055.00 | WORK ON PLAN ANCILLARY DOCUMENTS. |

**10/13/15**

| | | | | |
|---|---|---|---|---|
| 2.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,290.00 | WORK ON PLAN DOCUMENTS (1.3); WORK ON PLAN IMPLEMENTATION STEPS (1.2); TELEPHONE WITH P. POIRIER REGARDING ADMIN AND PRIORITY CLAIM ANALYSIS (.3). |

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 10/14/15<br>3.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,525.00 | EMAILS WITH P. POIRIER REGARDING CONFIRMATION EVIDENCE (.3); ADDRESS ISSUES RELATED TO CONFIRMATION FINDINGS (.8); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. POIRIER AND M. BOUSLOG REGARDING CONFIRMATION EVIDENCE (.6); WORK ON CONFIRMATION CLOSING CHECKLIST AND TIME/RESPONSIBILITY CHART (1.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. LABISSIERE REGARDING PLAN VOTING. |
| 10/15/15<br>1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | WORK ON PLAN CONFIRMATION PRESENTATIONS AND PLAN DOCUMENTS (1.6); MEETING WITH J. GRAVES AND M. BOUSLOG REGARDING PLAN CONFIRMATION ISSUES (.3). |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | MEETINGS WITH M. ROSENTHAL AND J. GRAVES REGARDING PLAN. |
| 10/16/15<br>0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW REVISED ADMIN/PRIORITY CLAIM SPREADSHEET FROM PAUL POIRIER (.3); EMAIL WITH PAUL POIRIER REGARDING CLAIM SPREADSHEET (.1); CONSIDER PLAN TREATMENT OF TERRE HAUTE (.2). |
| 10/19/15<br>1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | CONSIDERATION OF PLAN TREATMENT OF TERRE HAUTE PROPERTY (.3); WORK ON PLAN DOCUMENTS (1.1). |
| 10/21/15<br>0.80 | GRAVES, JEREMY L | $755.00 | $604.00 | WORK ON MANAGING WORK PLAN FOR CONFIRMATION. |

| | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH K. COYLE REGARDING CONFIRMATION ORDER. |

**10/22/15**

| | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG AND P. POIRIER REGARDING PRIORITY CLAIM NUMBERS FOR PLAN. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. COYLE AND J. GRAVES REGARDING PLAN AND ORDER. |

**10/23/15**

| | | | | |
|---|---|---|---|---|
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW AND COMMENT ON EPA PROPOSED CONFIRMATION ORDER LANGUAGE (.2); EMAIL WITH M. BOUSLOG REGARDING CONFIRMATION CHECKLIST (.2). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH R. DARNELL, M. ROSENTHAL AND W. JUNG REGARDING CONFIRMATION ORDER. |

**10/26/15**

| | | | | |
|---|---|---|---|---|
| 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | WORK ON PREPARATION FOR CONFIRMATION FILINGS AND HEARING (2.3); EMAILS WITH M. BOUSLOG AND W. JUNG REGARDING TERRE HAUTE PROPERTY AND IMPACT ON PLAN CONFIRMATION (.2); TELEPHONE WITH M. BOUSLOG REGARDING TERRE HAUTE PROPERTY AND EPA ISSUES (.2). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH K. COYLE AND C. PULLO REGARDING SOLICITATION (.2); EMAILS WITH K. COYLE, J. GRAVES AND C. PULLO REGARDING SAME (.1); EMAILS WITH R. DARNELL, W. JUNG, M. ROSENTHAL AND J. GRAVES REGARDING CONFIRMATION ORDER (.2). |

| Date/Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 10/27/15 2.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,172.50 | WORK ON PLAN DOCUMENTS, INCLUDING IMPLEMENTATION MEMORANDUM (1.8); REVIEW WIND-DOWN ANALYSIS PRESENTATION (.4); EMAILS WITH L. WILLIAMS REGARDING PLAN ISSUES (.2); CONSIDERATION OF PLAN TERRE HAUTE OPTIONS AND UNSECURED CREDITORS COMMITTEE PLAN SUPPORT REQUIREMENTS (.2); REVIEW PRIORITY CLAIM REPORT FROM WILLIAMSMARSTON (.1). |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | CALL WITH LANDEN AND PAUL REGARDING DISCUSSIONS WITH ZOLFO. |
| 10/28/15 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | REVIEW PROPOSED PLAN CHANGES FROM BANK OF AMERICA (.2); EMAILS WITH M. BOUSLOG AND C. DRESSEL REGARDING BANK OF AMERICA PLAN CHANGES (.2); REVIEW FURTHER REVISED LIQUIDATION BUDGET (.5); TELEPHONE WITH P. POIRIER REGARDING LIQUIDATION BUDGET (.2); EMAILS WITH J. BASHAM REGARDING PROPOSED REVISIONS TO PLAN (.1); WORK ON PLAN SUPPLEMENT DOCUMENTS AND IMPLEMENTATION MEMORANDUM (.8). |
| 1.20 | GRAVES, JEREMY L | $755.00 | $906.00 | PARTICIPATE IN BOARD MEETING (0.7); TELECONFERENCE WITH M. BOUSLOG REGARDING CONFIRMATION ISSUES (0.3); EMAILS REGARDING BALLOTS (0.2). |

| | | | | |
|---|---|---|---|---|
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | DRAFT CONFIRMATION ORDER (.5); CALLS WITH M. ROSENTHAL, J. GRAVES, G. SOWAR AND C. BABCOCK REGARDING PLAN (.7); EMAILS WITH R. DARNELL, K. LEWIS, J. BASHAM, K. COYLE, J. GRAVES AND M. ROSENTHAL REGARDING SAME (.7). |

**10/29/15**

| | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | REVIEW PROPOSED INSURANCE NEUTRALITY LANGUAGE FROM RESOLUTE. |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | DEAL WITH COMMENTS TO PLAN AND OTHER MATTERS. |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | DRAFT CONFIRMATION ORDER (1.4); CALLS WITH B. JUDKINS, J. GRAVES AND K. LEWIS REGARDING PLAN (.1); EMAILS WITH W. JUNG, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.2). |

**10/30/15**

| | | | | |
|---|---|---|---|---|
| 3.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,642.50 | WORK ON PLAN SUPPLEMENT FILINGS (1.4); COORDINATION OF OPEN PLAN CONFIRMATION ISSUES (1.6); EMAILS TO J. BASHAM REGARDING APPROVAL OF BANK OF AMERICA PROPOSED CASH COLLATERAL LANGUAGE (.1). |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | DEAL WITH COMMENTS TO PLAN AND POTENTIAL OBJECTION FROM THE UNSECURED CREDITORS COMMITTEE. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | DRAFT CONFIRMATION ORDER (.2); EMAILS WITH W. JUNG, J. BASHAM, M. ROSENTHAL AND J. GRAVES REGARDING PLAN (.5); REVIEW PLAN OBJECTION (.1); EMAILS WITH C. DRESSELL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.2). |

**Due and Payable Upon Receipt**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN EXCLUSIVITY
90441-00022

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.60 | $1,175.00 | $  705.00 |
| MATTHEW G. BOUSLOG | 0.70 | 625.00 | 437.50 |
| **Total Services** | | | $  1,142.50 |

| | |
|---|---|
| **Total Services, Costs/Charges** | 1,142.50 |
| **BALANCE DUE** | $   1,142.50 |

PLAN EXCLUSIVITY
90441-00022

_____

Detail Services:

10/05/15
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL AND EMAILS WITH A. MAGAZINER REGARDING PLAN EXCLUSIVITY. |

10/07/15
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND COMMENT ON EXCLUSIVITY EXTENSION MOTION. |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW AND REVISE EXCLUSIVITY MOTION (.3); EMAILS WITH W. JUNG, A. MAGAZINER AND M. ROSENTHAL REGARDING SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


REAL ESTATE
90441-00023

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.50 | $1,175.00 | $  2,937.50 |
| MATTHEW G. BOUSLOG | 0.90 | 625.00 | 562.50 |
| **Total Services** | | | $   3,500.00 |
| **Total Services, Costs/Charges** | | | 3,500.00 |
| **BALANCE DUE** | | | $   3,500.00 |

**Due and Payable Upon Receipt**

REAL ESTATE
90441-00023

_____

Detail Services:

| 10/13/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DARNELL REGARDING ENVIRONMENTAL ISSUES. |
|---|---|---|---|---|
| 10/15/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. BOHL AND R. DARNELL REGARDING OWNED REAL PROPERTY. |
| 10/20/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH R. DARNELL REGARDING OWNED REAL PROPERTY. |
| 10/28/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONSIDERATION OF POTENTIAL ADDITIONAL ENVIRONMENTAL AT TERRE HAUTE (.3); TELEPHONE WITH M. BOUSLOG REGARDING ALTERNATIVES REGARDING PURCHASER OF TERRE HAUTE (.1). |
| 10/29/15 1.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,292.50 | EMAILS WITH K. BRAIG AND M. BOUSLOG REGARDING IDEM REQUESTS RELATED TO TERRE HAUTE PROPERTY (.3); ADDITIONAL EMAILS WITH K. BRAIG REGARDING RESPONSE TO IDEM REQUESTS (.3); EMAILS WITH IDEM AND K. BRAIG REGARDING STATUS OF TERRE HAUTE CLEAN-UP, VOLUNTARY REMEDIATION AGREEMENT AND ADDITIONAL TESTING REQUIRED (.4); DISCUSSION WITH M. KIDD REGARDING RIGHTS OF SILVER POINT UNDER MORTGAGE DOCS (.1). |

10/30/15

| | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EVALUATE OPTIONS RELATIVE TO TREATMENT OF TERRE HAUTE PROPERTY (.8); EMAILS WITH K. BRAIG AND M. BOUSLOG REGARDING TERRE HAUTE MONITORING AND SAMPLING (.2). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. BRAIG AND M. ROSENTHAL REGARDING REAL PROPERTY (.2); CALLS WITH L. WILLIAMS, K. BRAIG, P. POIRIER AND M. ROSENTHAL REGARDING SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


REPORTING
90441-00025

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.80 | $ 625.00 | $ | 500.00 |
| **Total Services** | | | $ | 500.00 |
| **Total Services, Costs/Charges** | | | | 500.00 |
| **BALANCE DUE** | | | $ | 500.00 |

**Due and Payable Upon Receipt**

REPORTING
90441-00025

_____

Detail Services:

| 10/21/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH P. POIRIER AND M. ROSENTHAL REGARDING UST FEES (.3); CALLS WITH P. POIRIER REGARDING SAME (.2). |
|---|---|---|---|---|
| 10/26/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH P. POIRIER REGARDING UST REPORTING AND FEES (.2); EMAILS WITH P. POIRIER REGARDING SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 18.60 | $1,175.00 | $  21,855.00 |
| JEREMY L. GRAVES | 5.70 | 755.00 | 4,303.50 |
| MATTHEW G. BOUSLOG | 17.60 | 625.00 | 11,000.00 |
| **Total Services** | | | $  37,158.50 |



| | | | |
|------|-------|------|-------|
| **Total Services, Costs/Charges** | | | 37,158.50 |
| **BALANCE DUE** | | | $   37,158.50 |

SECURED CREDITOR/COLLATERAL
90441-00026

---

Detail Services:

| | | | | |
|---|---|---|---|---|
| 10/01/15 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | TELEPHONE WITH M. BOUSLOG REGARDING ABANDONMENT ISSUES (.2); CONSIDER IMPLICATIONS OF ABANDONMENT ORDER ON SETTLEMENT TERM SHEET (.7). |
| 10/03/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT PROPOSAL. |
| 10/06/15 1.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,232.50 | REVISE SETTLEMENT TERM SHEET (1.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER AND C. DRESSEL REGARDING SETTLEMENT TERM SHEET (.7). |
| 0.70 | GRAVES, JEREMY L | $755.00 | $528.50 | DISCUSS SETTLEMENT WITH M. ROSENTHAL (0.1); PREP FOR AND ATTEND TELECONFERENCE WITH SILVER POINT REGARDING SAME (0.6). |
| 10/07/15 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH J. GRAVES AND M. BOUSLOG REGARDING RIGHTS OF SILVER POINT UNDER COMMITTEE SETTLEMENT (.3); REVIEW COMMITTEE SETTLEMENT REGARDING SAME (.3). |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | CORRESPOND WITH M. ROSENTHAL AND M. BOUSLOG REGARDING SETTLEMENT. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT NEGOTIATIONS. |

| | | | | |
|---|---|---|---|---|
| 10/09/15 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | REVIEW FEE REQUESTS FROM SILVER POINT (.2); EVALUATE RESPONSE TO SILVER POINT TERM SHEET IN VIEW OF DE MINIMIS SALE ORDER (.8). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH C. DRESSEL, P. POIRIER, W. JUNG, M. ROSENTHAL AND J. GRAVES REGARDING SILVER POINT FEES AND PROPOSAL. |
| 10/12/15 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH L. WILLIAMS, J. GRAVES, M. BOUSLOG, P. POIRIER REGARDING SILVER POINT TERM SHEET (.6); PREPARE COUNTER TO SILVER POINT TERM SHEET (.6). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | TELECONFERENCE WITH M. ROSENTHAL, M. BOUSLOG, P. POIRIER AND L. WILLIAMS REGARDING SETTLEMENT. |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALL WITH L. WILLIAMS, P. POIRIER, M. ROSENTHAL, J. GRAVES REGARDING SILVER POINT NEGOTIATIONS. |
| 10/13/15 3.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,760.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. MEISLER REGARDING SILVER POINT TERM SHEET (.5); EMAILS AND TELEPHONE WITH L. WILLIAMS AND P. POIRIER REGARDING CALL WITH MEISLER (.2); REVIEW SPREADSHEET OF WIND-DOWN AVAILABILITY (.4); REVISE SILVER POINT TERM SHEET TO INCORPORATE NEW PROPOSAL (1.6); FURTHER CALL WITH R. MEISLER REGARDING SILVER POINT TERM SHEET (.2); EMAILS TO BOARD REGARDING RESOLUTION OF SILVER POINT DISPUTE (.3). |

| | | | | |
|---|---|---|---|---|
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | CORRESPOND WITH M. ROSENTHAL AND M. BOUSLOG REGARDING SETTLEMENT (0.2); EMAILS WITH J. BASHAM REGARDING BANK OF AMERICA CLAIMS (0.1). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL, L. WILLIAMS AND J. GRAVES REGARDING SILVER POINT NEGOTIATIONS. |

**10/14/15**

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | REVIEW REVISED SILVER POINT TERM SHEET FROM SKADDEN (.8); REVIEW AND COMMENT ON MARK-UP OF SILVER POINT TERM SHEET (.6); MEETING WITH M.. BOUSLOG REGARDING REVISED SILVER POINT TERM SHEET (.4); EMAILS WITH J. GRAVES REGARDING REVISED SILVER POINT TERM SHEET (.2). |
| 0.90 | GRAVES, JEREMY L | $755.00 | $679.50 | WORK ON SETTLEMENT ISSUES RELATED TO SETTLEMENT WITH SILVER POINT (.6); TELECONFERENCE WITH P. BOHL REGARDING SAME (.3). |
| 2.80 | BOUSLOG, MATTHEW G | $625.00 | $1,750.00 | REVIEW AND REVISE SILVER POINT PROPOSAL (1.7); CALLS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.9); EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.2). |

**10/15/15**

| | | | | |
|---|---|---|---|---|
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | MEET WITH J. GRAVES AND M. BOUSLOG REGARDING REVISIONS TO SILVER POINT TERM SHEET (0.6); REVIEW AND COMMENT ON REVISIONS TO SILVER POINT TERM SHEET (0.4). |
| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | REVIEW AND COMMENT ON PROPOSED SETTLEMENT WITH SILVER POINT. |

| | | | | |
|---|---|---|---|---|
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW AND REVISE SILVER POINT PROPOSAL (.3); CALL WITH C. DRESSEL REGARDING SAME (.1); EMAILS WITH C. DRESSEL AND M. ROSENTHAL REGARDING SAME (.1). |
| 10/16/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | TELEPHONE WITH C. DRESSEL REGARDING SILVER POINT TERM SHEET (.2); EMAILS WITH M. BOUSLOG REGARDING SILVER POINT TERM SHEET (.1). |
| 10/17/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH C. DRESSEL REGARDING SILVER POINT SETTLEMENT (.1); CALL WITH C. DRESSEL REGARDING SAME (.2). |
| 10/19/15 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW RESPONSE TO TERM SHEET FROM SILVER POINT (.4); EMAILS WITH M. BOUSLOG REGARDING SILVER POINT RESPONSE (.3). |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | REVIEW AND REVISE SILVER POINT PROPOSAL (.3); EMAILS WITH M. ROSENTHAL REGARDING SAME (.1). |
| 10/20/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH C. DRESSEL REGARDING SILVER POINT TERM SHEET. |
| 10/21/15 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH C. DRESSEL AND M. BOUSLOG REGARDING SILVER POINT TERM SHEET (.3); EMAILS WITH M. BOUSLOG REGARDING TREATMENT OF RETAINERS IN TERM SHEET (.2). |
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | EMAILS REGARDING SETTLEMENT WITH SILVER POINT. |

| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | REVIEW AND REVISE SILVER POINT TERM SHEET (.4); EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (1.0); CALLS WITH C. DRESSEL AND M. ROSENTHAL REGARDING SAME (.5). |

**10/22/15**

| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | EMAILS WITH M. BOUSLOG AND J. GRAVES REGARDING SILVER POINT TERM SHEET (.3); REVIEW AND COMMENT ON REVISED SILVER POINT TERM SHEET (.4); CONSIDERATION OF SILVER POINT POSITION ON RETAINERS AND WIND DOWN AMOUNT (.5); TELEPHONE WITH M. BOUSLOG REGARDING LATEST SILVER POINT ISSUES (.2); TELEPHONE WITH J. GRAVES REGARDING LATEST SILVER POINT ISSUES (.2); TELEPHONE WITH R. MEISLER REGARDING SILVER POINT ISSUES (.4); EMAIL WITH L. WILLIAMS REGARDING AND CONSIDERATION OF UTILITY REFUNDS (.2); EMAIL FROM C. DRESSEL REGARDING SILVER POINT AGREEMENT TO TERM SHEET AND REVIEW FINAL VERSION OF TERM SHEET (.3). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | CALLS WITH M. ROSENTHAL AND C. DRESSEL REGARDING SILVER POINT SETTLEMENT (.5); EMAILS WITH C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.7). |

**10/23/15**

| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | EMAILS WITH W. JUNG REGARDING UNSECURED CREDITORS COMMITTEE COMMENTS TO SILVER POINT TERM SHEET (.6); EMAILS WITH R. MEISLER AND M. BOUSLOG REGARDING UNSECURED CREDITORS COMMITTEE COMMENTS TO SILVER POINT TERM SHEET (.4). |

| 1.60 | BOUSLOG, MATTHEW G | $625.00 | $1,000.00 | DRAFT SETTLEMENT MOTION REGARDING SILVER POINT AGREEMENT (1.3); EMAILS WITH M. ROSENTHAL, W. JUNG AND J. GRAVES REGARDING SAME (.3). |

**10/26/15**

| 1.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,645.00 | REVIEW AND COMMENT ON NEAR FINAL VERSION OF TERM SHEET (.6); PREPARE FOR CONFERENCE CALL WITH W. JUNG AND C. DRESSEL REGARDING TERM SHEET (.3); EMAILS WITH M. BOUSLOG REGARDING FINAL TERM SHEET (.2); REVIEW FINAL TERM SHEET (.3). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | PREPARE FOR AND ATTEND CALL REGARDING SILVER POINT SETTLEMENT WITH THE UNSECURED CREDITORS COMMITTEE. |
| 3.00 | BOUSLOG, MATTHEW G | $625.00 | $1,875.00 | REVISE SILVER POINT SETTLEMENT AGREEMENT (.8); DRAFT MOTION REGARDING SAME (1.7); EMAILS WITH C. DRESSEL, M. ROSENTHAL, J. GRAVES AND W. JUNG REGARDING SAME (.2); CALLS WITH W. JUNG, C. DRESSEL, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.3). |

**10/27/15**

| 0.40 | GRAVES, JEREMY L | $755.00 | $302.00 | REVIEW AND COMMENT ON 9019 REGARDING SILVER POINT SETTLEMENT. |
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | DRAFT SETTLEMENT MOTION REGARDING SILVER POINT AGREEMENT (1.5); CALLS WITH M. ROSENTHAL AND P. BOHL REGARDING SAME (.2); EMAILS WITH C. DRESSEL, P. BOHL AND M. ROSENTHAL REGARDING SAME (.2). |

| 10/28/15 | | | | |
|---|---|---|---|---|
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | REVISE SILVER POINT AGREEMENT (.2); REVISE MOTION REGARDING SAME (.8); EMAILS WITH C. DRESSEL, P. BOHL, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES REGARDING SAME (.4); CALLS WITH J. GRAVES AND C. BABCOCK REGARDING SAME (.1). |
| 10/29/15 | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVIEW AND COMMENT ON 9019 REGARDING SILVER POINT WIND-DOWN SETTLEMENT. |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH C. DRESSEL REGARDING SILVER POINT AGREEMENT AND COLLATERAL (.4); EMAILS WITH L. JUSTISON, C. DRESSEL AND M. ROSENTHAL REGARDING SAME (.2). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

TAX
90441-00027

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.00 | $1,175.00 | $  2,350.00 |
| MATTHEW G. BOUSLOG | 4.90 | 625.00 | 3,062.50 |
| **Total Services** | | | $  5,412.50 |

**Total Services, Costs/Charges**      5,412.50

**BALANCE DUE**      $   5,412.50

TAX
90441-00027

_____

Detail Services:

| 10/01/15 | | | | |
|---|---|---|---|---|
| 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS AND TELEPHONE WITH M. BOUSLOG REGARDING TAX CLAIMS AND AUDITS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA AND P. BOHL REGARDING TAX ISSUES. |
| **10/02/15** | | | | |
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EVALUATE TAX CLAIMS AND AUDIT RESULTS FOR ALLOWANCE AND CONFIRMATION ISSUES. |
| **10/06/15** | | | | |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH D. DEPTULA REGARDING STATE REGISTRATION FEES (.1); EMAILS WITH D. DEPTULA AND M. ROSENTHAL REGARDING SAME (.2). |
| **10/07/15** | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BOHL AND D. DEPTULA. |
| **10/09/15** | | | | |
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS AND TELEPHONE WITH M. BOUSLOG REGARDING UNEMPLOYMENT CLAIMS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA AND L. WILLIAMS REGARDING UNEMPLOYMENT TAX. |
| **10/12/15** | | | | |
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS REGARDING STATE UNEMPLOYMENT TAX ACCOUNTS. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH L. WILLIAMS AND D. DEPTULA REGARDING TAX ISSUES. |

| Date / Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 10/15/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH D. DEPTULA REGARDING TAX CLAIM. |
| 10/16/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG REGARDING PENNSYLVANIA TAX CLAIM AND REVIEW SUMMARY FROM D. DEPTULA. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH D. DEPTULA REGARDING TAXES. |
| 10/17/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH D. DEPTULA REGARDING TAX CLAIM. |
| 10/19/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH R. NIESLEY REGARDING TAX LIABILITY. |
| 10/20/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALLS WITH R. NIESLEY AND D. DEPTULA REGARDING TAXES. |
| 10/21/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH D. DEPTULA REGARDING TAXES (.2); EMAILS WITH P. BOHL AND D. DEPTULA REGARDING SAME (.4). |
| 10/22/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH B. MURPHY, D. DEPTULA REGARDING TAXES. |
| 10/23/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH M. BOUSLOG AND W. JUNG REGARDING TAX RETURNS AND REQUEST FOR TAX DETERMINATION PURSUANT TO 505. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH D. DEPTULA, W. JUNG, M. ROSENTHAL, L. WILLIAMS AND J. GRAVES REGARDING TAXES. |
| 10/24/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH W. JUNG AND L. WILLIAMS REGARDING TAX RETURNS. |

| Date | Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/27/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH P. POIRIER REGARDING TAX CLAIMS (.2); EMAILS WITH P. POIRIER, M. ROSENTHAL, J. GRAVES, B. MURPHY REGARDING SAME (.2). |
| 10/28/15 | 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH M. BOUSLOG REGARDING NEW CALIFORNIA AUDIT CLAIM (.1); REVIEW ASSET PURCHASE AGREEMENT AND CONSIDER ROLE OF TAYLOR IN TAX RETURN PREPARATION FOR 2015 (.2). |
|  | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH P. POIRIER REGARDING TAX CLAIMS (.2); EMAILS WITH B. MURPHY, M. ROSENTHAL AND P. POIRIER REGARDING SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


UTILITIES
90441-00028

_____

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.10 | $ 625.00 | $ | 62.50 |
| **Total Services** | | | $ | 62.50 |
| **Total Services, Costs/Charges** | | | | 62.50 |
| **BALANCE DUE** | | | $ | 62.50 |

**Due and Payable Upon Receipt**

UTILITIES
90441-00028

---

Detail Services:

10/29/15
  0.10     BOUSLOG, MATTHEW G     $625.00     $62.50   EMAILS WITH L. JUSTISON
                                                            REGARDING UTILITIES ISSUES.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


VENDORS AND SUPPLIERS
90441-00030

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.50 | $ 625.00 | $ | 312.50 |
| **Total Services** | | | $ | 312.50 |
| **Total Services, Costs/Charges** | | | | 312.50 |
| **BALANCE DUE** | | | $ | 312.50 |

VENDORS AND SUPPLIERS
90441-00030

_____

Detail Services:

| 10/22/15 | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH P. BOHL, A. MCGIBBON, J. GRAVES REGARDING POST-CLOSING ISSUES (.3); EMAILS WITH E. WUESTEFELD REGARDING PROPERTY SALE (.1). |

| 10/28/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BOHL AND A. MCGIBBON REGARDING VENDOR PAYMENTS. |

**GIBSON DUNN**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 5, 2015**

**Invoice No. 2015111494**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

**For Services Rendered and Costs/Charges Advanced Through October 31, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00031 | Taylor Sale Reimbursable Work | $  22,684.00 | $     41.20 | $  22,725.20 |
|  | **Totals** | $  22,684.00 | $     41.20 | $  22,725.20 |

**TOTAL OUTSTANDING BALANCE DUE**                    $  22,725.20

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

Invoice Date: November 5, 2015                                        Invoice No. 2015111494

**Due and Payable Upon Receipt**

# GIBSON DUNN

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

TAYLOR SALE REIMBURSABLE WORK
90441-00031

---

For Services Rendered Through October 31, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $   940.00 |
| JEREMY L. GRAVES | 28.80 | 755.00 | 21,744.00 |
| **Total Services** | | | $  22,684.00 |

| COSTS/CHARGES | TOTAL | |
|---------------|------:|--|
| IN HOUSE DUPLICATION | $    41.20 | |
| **Total Costs/Charges** | | 41.20 |

**Total Services, Costs/Charges**          22,725.20

**BALANCE DUE**          $  22,725.20

**GIBSON DUNN**

TAYLOR SALE REIMBURSABLE WORK
90441-00031

Detail Services:

10/01/15
  3.60   GRAVES, JEREMY L          WORK ON REPLY IN SUPPORT OF DROP-SHIP
                                   OBJECTION.

10/02/15
  0.20   GRAVES, JEREMY L          WORK ON REPLY IN SUPPORT OF DROP-SHIP
                                   OBJECTION.

10/06/15
  0.60   ROSENTHAL, MICHAEL A      FINAL REVIEW OF, AND COMMENT ON, REPLY TO
                                   DROP-SHIP OBJECTION.

  2.10   GRAVES, JEREMY L          EMAILS REGARDING DROP-SHIP CLAIMS (0.1);
                                   FINALIZE REPLY (2.0).

10/08/15
  0.30   GRAVES, JEREMY L          CORRESPOND WITH A. MAGAZINER RE HARMONY
                                   PRESS OBJECTION.

10/09/15
  1.20   GRAVES, JEREMY L          DEAL WITH HARMONY PRESS ISSUES AND PREPARE
                                   FOR HEARING RE DROP-SHIP OBJECTION.

10/10/15
  0.40   GRAVES, JEREMY L          PREPARE FOR HEARING RE DROP-SHIP OBJECTION.

10/12/15
  6.30   GRAVES, JEREMY L          PREPARE FOR HEARING RE DROP-SHIP OBJECTION.

10/13/15
  1.20   GRAVES, JEREMY L          PREPARE FOR HEARING RE DROP-SHIP OBJECTION.

10/14/15
  0.20   ROSENTHAL, MICHAEL A      TELEPHONE WITH J. GRAVES REGARDING 503B9
                                   HEARING.

  2.50   GRAVES, JEREMY L          PREPARE FOR HEARING RE DROP-SHIP OBJECTION.

# GIBSON DUNN

| Date | Hours | Timekeeper | Description |
|---|---|---|---|
| 10/15/15 | 4.10 | GRAVES, JEREMY L | PREPARE FOR AND ATTEND HEARING RE DROP-SHIP OBJECTION. |
| 10/16/15 | 6.50 | GRAVES, JEREMY L | RETURN TO DENVER FROM HEARING ON DROP-SHIP OBJECTION. |
| 10/19/15 | 0.10 | GRAVES, JEREMY L | EMAILS REGARDING HARMONY PRESS 503(B)(9) CLAIM. |
| 10/21/15 | 0.10 | GRAVES, JEREMY L | EMAILS REGARDING HARMONY PRESS 503(B)(9) CLAIM. |
| 10/22/15 | 0.20 | GRAVES, JEREMY L | EMAILS REGARDING HARMONY PRESS 503(B)(9) CLAIM. |