**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY, *et al.*,[1] | Case No. 15- 10541 (BLS) |
| Debtors. | Jointly Administered |
| | **Obj. Deadline**: December 8, 2015 at 4:00 p.m. (ET) |

**NOTICE OF FILING OF MONTHLY COMPENSATION AND STAFFING REPORT
OF WILLIAMSMARSTON LLC FOR THE PERIOD FROM
OCTOBER 1, 2015 THROUGH OCTOBER 31, 2015**

PLEASE TAKE NOTICE that, on August 27, 2015, the above captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Motion for Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Landen C. Williams as Chief Restructuring Officer and Treasurer* Nunc Pro Tunc *to August 26, 2015* [Docket No.982] with the United States Bankruptcy Court for the District of Delaware (the "Court").

PLEASE TAKE FURTHER NOTICE that, on September 15, 2015, the Court entered the *Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Landen C. Williams as Chief Restructuring Officer* Nunc Pro Tunc *to August 26, 2015* [Docket No. 1046] (the "Order").[2]

PLEASE TAKE FURTHER NOTICE that in accordance with the Order, WilliamsMarston LLC hereby files its monthly compensation and staffing report for the period from October 1, 2015 through October 31, 2015 (the "Monthly Report") in the form attached hereto as Exhibit 1.

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

[2] On November 17, 2015, the Court entered the *Order Modifying that Certain Order Authorizing the Retention and Employment of WilliamsMarston LLC to Authorize the Appointment of Landen C. Williams as Interim President and Chief Executive Officer* Nunc Pro Tunc *to October 28, 2015* [Docket No. 1310].

01:18003760.1

PLEASE TAKE FURTHER NOTICE that objections to the Monthly Report, if any, are required to be filed on or before **December 8, 2015 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801. At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) the attorneys for the Debtors, (A) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166-0193 (Attn: Michael A. Rosenthal) and (B) Young Conaway Stargatt & Taylor, LLP, 1000 N. King Street, Rodney Square, Wilmington, DE 19801 (Attn: Michael R. Nestor); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Mark Kenney); (iii) counsel for Silver Point Finance, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606-1720 (Attn: Ron E. Meisler); (iv) counsel for Bank of America, N.A., Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, GA 30303 (Attn: C. Edward Dobbs, Esq.); and (v) counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 (Attn: Wojciech F. Jung, Esq.).

**PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES WILL A HEARING BE HELD ON THE MONTHLY REPORT. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING. IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED FEES AND EXPENSES WITHOUT FURTHER ORDER OF THE COURT.**

Dated: November 23, 2015
       Wilmington, Delaware

*/s/ Elizabeth S. Justison*
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Andrew L. Magaziner (No. 5426)
Elizabeth S. Justison (No. 5911)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
Telephone: 302-571-6600
Facsimile: 302-571-1253
mnestor@ycst.com
kcoyle@ycst.com
amagaziner@ycst.com
ejustison@ycst.com

- and -

Michael A. Rosenthal (NY No. 4697561)
Jeremy L. Graves (CO No. 45522)
Matthew G. Bouslog (CA No. 280978)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, New York 10166-0193
Telephone: (212) 351-4000
Facsimile: (212) 351-4035
mrosenthal@gibsondunn.com
jgraves@gibsondunn.com
mbouslog@gibsondunn.com

*Counsel to the Debtors and Debtors in Possession*

# **EXHIBIT 1**



**Invoice Number:** SRCL-003

| | | | |
|---|---|---|---|
| **Invoice Date:** | October 31, 2015 | **Please Send Wire Payments to:** | |
| **Payment Due:** | Upon Receipt | | |
| **WM Contact:** | Landen Williams | Citizens Bank, 1 Citizens Drive, Riverside, RI 02915 | |
| **Phone:** | 617-306-0951 | *ABA/Routing Number:* | 0120 |
| | | *Beneficiary account number:* | 6306 |
| **Client Address:** | | *Beneficiary name and address:* | |
| | | WilliamsMarston LLC | |
| SRC Liquidation Company | | 800 Boylston Street | |
| c/o WilliamsMarston LLC | | 16th Floor | |
| 800 Boylston Street | | Boston, MA 02199 | |
| 16th Floor | | | |
| Boston, MA 02199 | | | |

| | | |
|---|---|---:|
| Fees for professional services rendered from October 1st – October 31st; Interim Management | $ | 74,788 |
| Out-of-pocket expenses | | 1,482 |
| **Total Amount Due** | $ | **76,270** |

**WilliamsMarston LLC TAX ID:** 46-4311251

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Summary of Time Entries by Category |
| Period | October 1, 2015 through October 31, 2015 |

| Time Category | Hours Billed | Hourly Rate (USD) | Total Billed (USD) |
|---|---|---|---|
| 001  Billiable Travel | 4.00 | 350 | $ 1,400.00 |
| 003  Cash Forecasting | 47.55 | 286 | $ 13,578.75 |
| 005  Chapter 11 Reporting | 31.35 | 281 | $ 8,805.00 |
| 009  Executive Team Support | 3.95 | 309 | $ 1,221.25 |
| 010  Project Management | 3.45 | 350 | $ 1,207.50 |
| 011  Legal & Case Administration | 153.20 | 303 | $ 46,371.25 |
| 012  Planning Operations | 6.30 | 350 | $ 2,205.00 |
| Total | 249.80 | 299 | $ 74,788.75 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Summary of Time Entries by Category |
| Period | October 1, 2015 through October 31, 2015 |

| Name of Professional | Description | Hourly Rate | Hours Billed | Total Billed |
|---|---|---|---|---|
| Landen C. Williams | Chief Restructuring Officer and Treasurer | $ 350 | 81.25 | $ 28,437.50 |
| Paul Poirier | Planning and Operations | $ 275 | 168.55 | $ 46,351.25 |
| Total | | $ 625 | 249.80 | $ 74,788.75 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period | October 1, 2015 through October 31, 2015 |

| Date | Name | Hours | Time Entry Category | | Time Entry Description | Amount Billed |
|---|---|---|---|---|---|---|
| 10/1/2015 | Paul Poirier | 1.50 | 003 | Cash Forecasting | Review support for upcoming wire transfers, obtain wire instructions, prepare and initiate wire transfers.  Update related bank reconciliation and professional fee schedules and wind-down budget for the same. | $ 412.50 |
| 10/1/2015 | Paul Poirier | 0.30 | 011 | Legal & Case Administration | Email correspondence with  M. Bouslog (Gibson Dunn)regarding payment of insurance required by Estate. | $ 82.50 |
| 10/1/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn)regarding priority claims. | $ 55.00 |
| 10/1/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) and J. Graves (Gibson Dunn) regarding solicitation packages. | $ 137.50 |
| 10/1/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Discussion and correspondence with L Taschenberger (Taylor) to develop responses to UCC questions on pension claims. | $ 206.25 |
| 10/1/2015 | Paul Poirier | 1.00 | 011 | Legal & Case Administration | Email correspondence and discussion with L. Taschenberger (Taylor) regarding contributions to  Supplemental Employee Retirement Plan. | $ 275.00 |
| 10/1/2015 | Paul Poirier | 0.95 | 005 | Chapter 11 Reporting | Review SRC Solicitation report for accuracy. | $ 261.25 |
| 10/1/2015 | Paul Poirier | 0.80 | 011 | Legal & Case Administration | Email and phone correspondence with S. Meyers and S Lanham (Buck Consultants) concerning  Lump Sum Calculation Review and documentation of methodology as requested by UCC. | $ 220.00 |
| 10/1/2015 | Landen Williams | 1.75 | 011 | Legal & Case Administration | Review calculations of lump sum pension liabilities for various non-qualified pension plan participants in response to UCC questions. | $ 612.50 |
| 10/1/2015 | Landen Williams | 1.40 | 011 | Legal & Case Administration | Review and sign various legal and tax documents for SRC Liquidation Company. | $ 490.00 |
| 10/1/2015 | Landen Williams | 1.85 | 003 | Cash Forecasting | Review and update latest wind-down budget for recent payments and updated estimates for future expenses. | $ 647.50 |
| 10/2/2015 | Paul Poirier | 1.05 | 011 | Legal & Case Administration | Research and review contributions to Supplemental Employee Retirement Plan and  correspondence with L. Taschenberger concerning same. | $ 288.75 |
| 10/2/2015 | Paul Poirier | 0.40 | 011 | Legal & Case Administration | Email correspondence with  D. Williams (Taylor) regarding payment of insurance required by estate. | $ 110.00 |
| 10/2/2015 | Paul Poirier | 0.45 | 011 | Legal & Case Administration | Teleconference with D. Williams (Taylor) concerning the renewal of various insurance policies. | $ 123.75 |
| 10/2/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Review of insurance policies in order to determine which are required by the Estate on a go-forward basis. | $ 178.75 |
| 10/2/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Research various priority claims in preparation of objection and email correspondence with M. Bouslog (Gibson Dunn) regarding same. | $ 137.50 |
| 10/2/2015 | Paul Poirier | 0.15 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) regarding solicitation notice. | $ 41.25 |
| 10/2/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Email correspondence with  M. Bouslog (Gibson Dunn) regarding payment of insurance required by estate. | $ 68.75 |
| 10/2/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | Research of amended tax claim and email correspondence with M. Bouslog (Gibson Dunn) regarding same. | $ 27.50 |
| 10/2/2015 | Paul Poirier | 1.25 | 011 | Legal & Case Administration | Review support for upcoming wires, obtain wire instructions; prepare and initiate wire transfers.  Update related bank reconciliation and professional fee schedules. | $ 343.75 |
| 10/2/2015 | Paul Poirier | 0.50 | 003 | Cash Forecasting | Resolve banking issue regarding payment of board of director fees. | $ 137.50 |
| 10/2/2015 | Paul Poirier | 1.90 | 011 | Legal & Case Administration | Research and preparation of correspondence with M. Bouslog (Gibson Dunn) regarding non-qualified pension claims around the affect of prepetition wages paid post petition; update claims file. | $ 522.50 |
| 10/2/2015 | Paul Poirier | 1.15 | 011 | Legal & Case Administration | Review lease rejections and assets to determine estimated value to estate. | $ 316.25 |
| 10/2/2015 | Paul Poirier | 0.95 | 003 | Cash Forecasting | Various phone calls and emails with Fifth Third  Bank in order to finalize the implementation of treasury controls to properly safeguard assets. | $ 261.25 |
| 10/2/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Teleconference and correspondence with D. Deptula (Taylor) concerning validity of various priority tax claims. | $ 137.50 |
| 10/2/2015 | Landen Williams | 0.75 | 012 | Planning Operations | Review details, approve and release various wire transfers for payment of various administrative expenses. | $ 262.50 |
| 10/2/2015 | Landen Williams | 0.75 | 012 | Planning Operations | Review of various CNO filings for payment of administrative expenses. | $ 262.50 |
| 10/2/2015 | Landen Williams | 1.10 | 010 | Project Management | Review of proposal for outsourced services to analyze and pursue collection of avoidance actions. | $ 385.00 |
| 10/5/2015 | Paul Poirier | 1.40 | 003 | Cash Forecasting | Review docket for latest CNO's and support for upcoming wire transfers, obtain wire instructions, prepare and initiate wire transfers.  Update related bank reconciliation and | $ 385.00 |
| 10/5/2015 | Paul Poirier | 0.95 | 011 | Legal & Case Administration | Research various administrative expenses and corresponding invoices submitted in order to determine whether they were valid expenses of the Estate or Taylor. | $ 261.25 |
| 10/5/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Review of pension letter to individual retiree's; correspondence with M. Bouslog (Gibson Dunn) and J. Graves. | $ 178.75 |
| 10/5/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Review of documentation around abandoned leases. | $ 151.25 |
| 10/5/2015 | Paul Poirier | 1.25 | 011 | Legal & Case Administration | Email correspondence and discussion with L.Taschenberger (Taylor) regarding validity of non-qualified pension plan claims. | $ 343.75 |
| 10/5/2015 | Paul Poirier | 1.50 | 011 | Legal & Case Administration | Review pension claim documentation to determine validity of priority claim status. | $ 412.50 |
| 10/5/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Research and resolve failed payment to member of board of directors for board fees. | $ 206.25 |
| 10/5/2015 | Paul Poirier | 0.60 | 011 | Legal & Case Administration | Review documentation of abandoned assets and research resale amount to determine if valuable to the estate. | $ 165.00 |
| 10/5/2015 | Paul Poirier | 0.85 | 011 | Legal & Case Administration | Research calculations of lump sum pension amounts due and correspondence with Buck Consultants in order to respond to UCC questions. | $ 233.75 |
| 10/5/2015 | Landen Williams | 0.90 | 012 | Planning Operations | Review details, approve and release various wire transfers for payment of various administrative expenses. | $ 315.00 |
| 10/5/2015 | Landen Williams | 2.70 | 011 | Legal & Case Administration | Review detailed assumptions and inputs in lump sum pension plan calculations in response to UCC requests.  Update related bank reconciliation and professional fee schedules. | $ 945.00 |
| 10/6/2015 | Paul Poirier | 1.60 | 003 | Cash Forecasting | Review support for upcoming wires, obtain wire instructions, prepare and initiate wire transfers. | $ 440.00 |
| 10/6/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Review of pension letter to individual retirees, email correspondence with M. Bouslog (Gibson Dunn) and J. Graves (Gibson Dunn) concerning same. | $ 151.25 |
| 10/6/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Analysis of pension claims and email correspondence with  Prime Clerk concerning same. | $ 178.75 |
| 10/6/2015 | Paul Poirier | 1.35 | 011 | Legal & Case Administration | Reconciliation of pension and other deferred comp claims to Prime Clerk. Review with L. Williams. | $ 371.25 |
| 10/6/2015 | Paul Poirier | 1.25 | 011 | Legal & Case Administration | Reconciliation of tax claims (other than the Pennsylvania tax claim) to Prime clerk; review and update status.  Review with L. Williams. | $ 343.75 |
| 10/6/2015 | Paul Poirier | 1.10 | 011 | Legal & Case Administration | Reconciliation of other claim categories to Prime clerk; review and update status. | $ 302.50 |
| 10/6/2015 | Paul Poirier | 0.60 | 011 | Legal & Case Administration | Review of abandoned property documentation in preparation for discussions for M. Bouslog (Gibson Dunn). | $ 165.00 |
| 10/6/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Research and analysis of Pennsylvania sales tax claim and preparation for discussion with M. Bouslog (Gibson Dunn) concerning same. | $ 206.25 |
| 10/6/2015 | Paul Poirier | 1.00 | 011 | Legal & Case Administration | Research and analysis of abandoned property and preparation for discussion with M. Bouslog (Gibson Dunn) concerning same. | $ 275.00 |
| 10/6/2015 | Landen Williams | 2.30 | 011 | Legal & Case Administration | Research and email correspondence concerning various administrative fees and corresponding invoices to determine whether they were obligations of the Estate. | $ 805.00 |
| 10/6/2015 | Landen Williams | 1.20 | 011 | Legal & Case Administration | Review reconciliation and status of  various priority claims status including taxes and PA sales audit with P. Poirier. | $ 420.00 |
| 10/7/2015 | Paul Poirier | 1.10 | 003 | Cash Forecasting | Review support for upcoming wires, obtain wire instructions,  prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 302.50 |
| 10/7/2015 | Paul Poirier | 0.70 | 011 | Legal & Case Administration | E-mail correspondence and follow-up discussion with  L. Taschenberger (Taylor) regarding how to respond to the various enquiries he was receiving from claimants as a result of the  Prime Clerk solicitation mailing. | $ 192.50 |
| 10/7/2015 | Paul Poirier | 0.30 | 011 | Legal & Case Administration | Discussion with M. Bouslog on how to advise L. Taschenberger on various enquiries arising from the  Prime Clerk solicitation  mailing. | $ 82.50 |
| 10/7/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) regarding the payment of administrative expense invoices submitted for payment by Estate. | $ 55.00 |
| 10/7/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) regarding update of status of priority claims. | $ 27.50 |
| 10/7/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) and L. Williams regarding update of status of priority claims. | $ 55.00 |
| 10/7/2015 | Paul Poirier | 0.95 | 003 | Cash Forecasting | Research and resolve banking issue concerning Parker Hudson wire payment. | $ 261.25 |
| 10/7/2015 | Paul Poirier | 0.85 | 003 | Cash Forecasting | Research and resolve banking issue concerning the payment of certain administrative expenses. | $ 233.75 |
| 10/7/2015 | Paul Poirier | 1.50 | 003 | Cash Forecasting | Update wind-down budget for various changes in estimates related to ordinary course professionals and general administrative expenses. | $ 412.50 |
| 10/7/2015 | Paul Poirier | 1.25 | 003 | Cash Forecasting | Review ordinary course professional and other general administrative expenses and update cash flow forecast for the same. | $ 343.75 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period | October 1, 2015 through October 31, 2015 |

| Date | Name | Hours | Time Entry Category | | Time Entry Description | Amount Billed |
|---|---|---|---|---|---|---|
| 10/7/2015 | Paul Poirier | 0.95 | 003 | Cash Forecasting | Research Von Wobeser invoices to determine whether they were valid expenses due by the estate. | $ 261.25 |
| 10/7/2015 | Paul Poirier | 0.90 | 011 | Legal & Case Administration | Preparation for meeting with L. Williams to discuss various matters including environmental case. | $ 247.50 |
| 10/7/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Discuss $127M environmental claim with L. Williams in preparation for meeting with Zolfo Cooper. | $ 137.50 |
| 10/7/2015 | Landen Williams | 2.85 | 011 | Legal & Case Administration | Review and sign numerous 2014 state tax returns with October 15, 2015 filing deadline. | $ 997.50 |
| 10/7/2015 | Landen Williams | 0.25 | 011 | Legal & Case Administration | Correspondence with M. Bouslog and P. Poirier regarding claims reconciliation. | $ 87.50 |
| 10/8/2015 | Paul Poirier | 1.65 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 453.75 |
| 10/8/2015 | Paul Poirier | 0.85 | 011 | Legal & Case Administration | Preparation for and teleconference with Industrial (asset disposal company) to discuss possible disposition of assets abandoned by Taylor. | $ 233.75 |
| 10/8/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) regarding claims objection status and next steps. | $ 27.50 |
| 10/8/2015 | Paul Poirier | 0.40 | 011 | Legal & Case Administration | Email correspondence D. Williams (Taylor)and M. Bouslog (Gibson Dunn) regarding property insurance requirements. | $ 110.00 |
| 10/8/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | E-mail correspondence and teleconference with D. Williams (Taylor) regarding method of payment for required insurances. | $ 178.75 |
| 10/8/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review of Lipps demand letter for propriety and various follow-up correspondence for same. | $ 68.75 |
| 10/8/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Research validity of payment of various ordinary course professional invoices with counsel. | $ 137.50 |
| 10/8/2015 | Landen Williams | 1.55 | 011 | Legal & Case Administration | Review and sign Master Transition Services Agreement PBGC Joinder | $ 542.50 |
| 10/8/2015 | Landen Williams | 1.10 | 011 | Legal & Case Administration | Review and sign Demand Letter for legacy standard register supplier and correspondence with M. Bouslog | $ 385.00 |
| 10/8/2015 | Landen Williams | 1.15 | 011 | Legal & Case Administration | Review and sign two letters responding to Indiana and South Carolina taxing authorities concerning unpaid payroll taxes. | $ 402.50 |
| 10/9/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Preparation for and teleconference with Zolfo Cooper and L. Williams concerning the status of various open information requests. | $ 206.25 |
| 10/9/2015 | Paul Poirier | 0.35 | 011 | Legal & Case Administration | Research of various insurance policies in preparation for teleconference with D. Williams (Taylor). | $ 96.25 |
| 10/9/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Correspondence with D. Williams (Taylor), M. Rosenthal (Gibson Dunn) and M. Bouslog (Gibson Dunn) regarding payment of insurance required by estate. | $ 206.25 |
| 10/9/2015 | Paul Poirier | 0.80 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 220.00 |
| 10/9/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Review updates (from M. Bouslog (Gibson Dunn)) for Silver Point fees and proposal for propriety. | $ 55.00 |
| 10/9/2015 | Paul Poirier | 0.25 | 005 | Chapter 11 Reporting | Initial September Monthly Operating Report process teleconference with  D. Williams (Taylor). | $ 68.75 |
| 10/9/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Teleconference with D. Williams (Taylor) regarding abandoned property. | $ 68.75 |
| 10/9/2015 | Paul Poirier | 0.15 | 011 | Legal & Case Administration | Various e-mail Correspondence with D. Williams (Taylor) regarding Terra Haute case. | $ 41.25 |
| 10/9/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Review various legal fee invoices with counsel for propriety of payment by estate. | $ 178.75 |
| 10/9/2015 | Landen Williams | 1.10 | 010 | Project Management | Teleconference with potential asset liquidation firm to discuss qualifications and case status. | $ 385.00 |
| 10/9/2015 | Landen Williams | 1.80 | 011 | Legal & Case Administration | Preparation and Teleconference with Zolfo Cooper concerning the overall status of the case, environmental claims and other outstanding information requests. | $ 630.00 |
| 10/9/2015 | Landen Williams | 1.10 | 011 | Legal & Case Administration | Review and research various invoices of professional fees and expenses for professionals employed by the Pre-Petition Term Lender Agent to determine whether they were valid obligations of the Estate. | $ 385.00 |
| 10/9/2015 | Landen Williams | 0.45 | 011 | Legal & Case Administration | Email correspondence with Gibson Dunn and D. Deptula concerning Unemployment Taxes. | $ 157.50 |
| 10/9/2015 | Landen Williams | 0.35 | 011 | Legal & Case Administration | Email correspondence with Gibson Dunn concerning upcoming Hearing on Dropship claim objections. | $ 122.50 |
| 10/12/2015 | Paul Poirier | 1.75 | 005 | Chapter 11 Reporting | Preparation of September Monthly Operating Report footnotes and formats. | $ 481.25 |
| 10/12/2015 | Paul Poirier | 1.95 | 005 | Chapter 11 Reporting | Preparation of September Monthly Operating Report balance Sheet and entries. | $ 536.25 |
| 10/12/2015 | Paul Poirier | 1.50 | 005 | Chapter 11 Reporting | Preparation of September Monthly Operating Report profit and loss and entries. | $ 412.50 |
| 10/12/2015 | Paul Poirier | 1.75 | 005 | Chapter 11 Reporting | Preparation of September Monthly Operating Report Schedules, including cash disbursement and professional fees. | $ 481.25 |
| 10/12/2015 | Paul Poirier | 0.75 | 005 | Chapter 11 Reporting | Correspondence with  A. Nicolas (Taylor) and D. Williams (Taylor) regarding Monthly Operating Report information requirements. | $ 206.25 |
| 10/12/2015 | Paul Poirier | 1.20 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 330.00 |
| 10/12/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Analyze Silverpoint proposal in preparation of teleconference. | $ 137.50 |
| 10/12/2015 | Paul Poirier | 0.90 | 011 | Legal & Case Administration | Teleconference regarding Silverpoint proposal; with L. Williams, M. Bouslog (Gibson Dunn), M. Rosenthal (Gibson Dunn) and J. Graves (Gibson Dunn). | $ 247.50 |
| 10/12/2015 | Paul Poirier | 1.60 | 003 | Cash Forecasting | Update cash forecast and reconcile bank account and professional fees schedule. | $ 440.00 |
| 10/12/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Claims research and various e-mail correspondence and  for M. Bouslog (Gibson Dunn) regarding status of various claims. | $ 137.50 |
| 10/12/2015 | Landen Williams | 0.95 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal; M. Bouslog, P. Poirier and J, Graves Gibson Dunn concerning Silverpoint settlement proposal. | $ 332.50 |
| 10/12/2015 | Landen Williams | 1.30 | 011 | Legal & Case Administration | Review Drop Ship Objection in preparation for potential testimony at upcoming court hearing. | $ 455.00 |
| 10/13/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | Correspondence with M. Bouslog (Gibson Dunn) regarding pension administration. | $ 27.50 |
| 10/13/2015 | Paul Poirier | 0.20 | 003 | Cash Forecasting | Teleconference with M. Rosenthal (Gibson Dunn) regarding budget. | $ 55.00 |
| 10/13/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal (Gibson Dunn) and L. Williams regarding SilverPoint proposal. | $ 55.00 |
| 10/13/2015 | Paul Poirier | 0.20 | 003 | Cash Forecasting | Various e-mail correspondence with D. Smith, M. Bouslog (Gibson Dunn) and M. Rosenthal (Gibson Dunn) regarding status of claims. | $ 55.00 |
| 10/13/2015 | Paul Poirier | 1.25 | 003 | Cash Forecasting | Format, update and send budget  for M. Rosenthal (Gibson Dunn) review. | $ 343.75 |
| 10/13/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Review 1st Omnibus Order for 503(b) meeting with M. Bouslog (Gibson Dunn). | $ 137.50 |
| 10/13/2015 | Paul Poirier | 1.90 | 011 | Legal & Case Administration | Provide  non qualified and deferred compensation claim analysis for M. Bouslog (Gibson Dunn). | $ 522.50 |
| 10/13/2015 | Paul Poirier | 0.30 | 011 | Legal & Case Administration | E-mail correspondence with M. Bouslog (Gibson Dunn) regarding administrative and priority claim analysis. | $ 82.50 |
| 10/13/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Teleconference with L. Williams and J. Graves (Gibson Dunn) to discuss case matters. | $ 137.50 |
| 10/13/2015 | Paul Poirier | 0.35 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 96.25 |
| 10/13/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review Silver Point proposal update email and discuss with M. Rosenthal (Gibson Dunn). | $ 68.75 |
| 10/13/2015 | Paul Poirier | 2.10 | 011 | Legal & Case Administration | Update and correct non-qualified and deferred compensation claim objection file from Prime Clerk. | $ 577.50 |
| 10/13/2015 | Landen Williams | 0.75 | 011 | Legal & Case Administration | Teleconference with J. Graves and legacy Standard Register personnel to discuss research and analysis supporting drop ship objection. | $ 262.50 |
| 10/13/2015 | Landen Williams | 0.60 | 011 | Legal & Case Administration | Review and sign response letter to South Carolina tax authorities concerning unpaid payroll taxes. | $ 210.00 |
| 10/13/2015 | Landen Williams | 3.25 | 011 | Legal & Case Administration | Review omnibus objection in preparation for court Hearing on drop ship claims objection. | $ 1,137.50 |
| 10/13/2015 | Landen Williams | 1.40 | 011 | Legal & Case Administration | Review summary analyses related to invoices and shipping documentation supporting drop ship claims objection in preparation for court Hearing on October 15, 2015. | $ 490.00 |
| 10/14/2015 | Paul Poirier | 0.60 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal (Gibson Dunn) and M. Bouslog (Gibson Dunn) regarding status of various items in case. | $ 165.00 |
| 10/14/2015 | Paul Poirier | 1.65 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 453.75 |
| 10/14/2015 | Paul Poirier | 2.15 | 011 | Legal & Case Administration | Preparation of claims file for objection and review submission; including corresponded with M. Bouslog (Gibson Dunn) and A. Magaziner (Young Conaway). | $ 591.25 |
| 10/14/2015 | Paul Poirier | 1.20 | 011 | Legal & Case Administration | Review abandoned real property list to determine whether or not estate is responsible for corresponding tax claims. | $ 330.00 |
| 10/14/2015 | Paul Poirier | 1.50 | 011 | Legal & Case Administration | Update Monthly Operating Report schedules in preparation for D. Williams (Taylor) and  A. Nicolas (Taylor) Meeting. | $ 412.50 |
| 10/14/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review IRS letter in connection with claim and update claim tracking files. | $ 68.75 |
| 10/14/2015 | Landen Williams | 2.00 | 001 | Billable Travel | Travel from Boston, MA to Wilmington, DE for court Hearing. | $ 700.00 |
| 10/14/2015 | Landen Williams | 4.00 | 011 | Legal & Case Administration | Review 503(b)9 claims in order to Prepare for Delaware Court Hearing on drop ship objections. | $ 1,400.00 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period | October 1, 2015 through October 31, 2015 |

| Date | Name | Hours | Time Entry Category | | Time Entry Description | Amount Billed |
|---|---|---|---|---|---|---|
| 10/14/2015 | Landen Williams | 2.00 | 011 | Legal & Case Administration | Review and sign various legal and tax documents for SRC Liquidation Company. | $ 700.00 |
| 10/15/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Proofread claim objection filing from Prime Clerk for accuracy. | $ 206.25 |
| 10/15/2015 | Paul Poirier | 0.70 | 011 | Legal & Case Administration | Follow up correspondence with M. Bouslog (Gibson Dunn) and schedule preparation regarding the claim objection file edits. | $ 192.50 |
| 10/15/2015 | Paul Poirier | 0.95 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 261.25 |
| 10/15/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Follow-up discussions regarding background of $127M environmental claim with G. Sowar. | $ 206.25 |
| 10/15/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review directors and officers insurance coverage as it relates to the Committee Adversary Complaint. | $ 68.75 |
| 10/15/2015 | Paul Poirier | 0.85 | 005 | Chapter 11 Reporting | Preparation for September Monthly Operating Report  meeting and teleconference meeting with D. Williams (Taylor). | $ 233.75 |
| 10/15/2015 | Paul Poirier | 1.85 | 011 | Legal & Case Administration | Review and reconcile claims objections against Prime Clerk site for completeness and accuracy. | $ 508.75 |
| 10/15/2015 | Paul Poirier | 1.15 | 005 | Chapter 11 Reporting | Discussions with A. Magaziner (Young Conaway), D. Williams (Taylor) regarding Monthly Operating Report disclosures for PBGC and deferred Compensation plan, update schedule. | $ 316.25 |
| 10/15/2015 | Paul Poirier | 0.25 | 003 | Cash Forecasting | Analyze and review Winston Futures correspondence regarding pensions for potential action items. | $ 68.75 |
| 10/15/2015 | Paul Poirier | 0.75 | 005 | Chapter 11 Reporting | Update cash disbursement schedule in Monthly Operating Report based on research around  workers compensation payment. | $ 206.25 |
| 10/15/2015 | Paul Poirier | 0.25 | 003 | Cash Forecasting | E-mail correspondence with M. Bouslog (Gibson Dunn) regarding updates on status of various claims objections. | $ 68.75 |
| 10/15/2015 | Landen Williams | 2.50 | 011 | Legal & Case Administration | Prepare testimony and attend court Hearing on objections to assert that drop shipments do not qualify as 503(b)9 priority claims. | $ 875.00 |
| 10/15/2015 | Landen Williams | 0.90 | 011 | Legal & Case Administration | Review and sign various legal and tax documents for SRC Liquidation Company. | $ 315.00 |
| 10/15/2015 | Landen Williams | 0.60 | 011 | Legal & Case Administration | Email correspondence concerning recovery of retainers and result of court order on 503(b)9 claims. | $ 210.00 |
| 10/15/2015 | Landen Williams | 2.00 | 001 | Billable Travel | Return travel from Wilmington, DE to Boston, MA | $ 700.00 |
| 10/16/2015 | Paul Poirier | 0.55 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 151.25 |
| 10/16/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Research and e-mail correspondence with D. Williams (Taylor) regarding  workers compensation payment. | $ 151.25 |
| 10/16/2015 | Paul Poirier | 0.40 | 011 | Legal & Case Administration | Update administrative claim schedule and e-mail correspondence with M. Bouslog (Gibson Dunn) regarding  administrative and priority claims spreadsheet. | $ 110.00 |
| 10/16/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Research regarding Terra Haute insurance requirements matter. | $ 137.50 |
| 10/16/2015 | Paul Poirier | 1.35 | 011 | Legal & Case Administration | Update budget for actual expense and changes for silver point and estimated wind down costs and possible new Terra Haute charges. | $ 371.25 |
| 10/16/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review Directors and Officers insurance communication for  10/19/2015 teleconference. | $ 68.75 |
| 10/16/2015 | Paul Poirier | 0.65 | 005 | Chapter 11 Reporting | Update September Monthly Operating Report schedules. | $ 178.75 |
| 10/16/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Various e-mail correspondence with M. Bouslog (Gibson Dunn) regarding resolution of claim objections. | $ 55.00 |
| 10/16/2015 | Landen Williams | 0.50 | 012 | Planning Operations | Process wire transfers for payment of various administrative expenses. | $ 175.00 |
| 10/16/2015 | Landen Williams | 2.40 | 011 | Legal & Case Administration | Review various legal documents in connection with the proposed sale of the Terre Haut property. | $ 840.00 |
| 10/16/2015 | Landen Williams | 0.60 | 011 | Legal & Case Administration | Email correspondence to facilitate sale of Terre Haut property. | $ 210.00 |
| 10/16/2015 | Landen Williams | 0.10 | 011 | Legal & Case Administration | Teleconference with M. Bouslog regarding property sale. | $ 35.00 |
| 10/16/2015 | Landen Williams | 1.10 | 011 | Legal & Case Administration | Review and approval of appeal letter to Pennsylvania Bureau of Audits. | $ 385.00 |
| 10/19/2015 | Paul Poirier | 0.75 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 10/19/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Conference call with M. Rosenthal (Gibson Dunn) et al regarding   directors and officers insurance. | $ 55.00 |
| 10/19/2015 | Paul Poirier | 0.95 | 011 | Legal & Case Administration | Proofread Objection 6 and  7 and Pennsylvania sales tax objection. | $ 261.25 |
| 10/19/2015 | Paul Poirier | 1.25 | 005 | Chapter 11 Reporting | Research footnotes for PGBC and Rabbi trust liquidation for the September Monthly Operating Report;  teleconference and e-mail correspondence with D. Williams (Taylor) and A. Nicolas (Taylor) on same. | $ 343.75 |
| 10/19/2015 | Paul Poirier | 0.45 | 005 | Chapter 11 Reporting | Update balance sheet and statement of operation on September Monthly Operating Report. | $ 123.75 |
| 10/19/2015 | Paul Poirier | 0.45 | 005 | Chapter 11 Reporting | Update cash disbursements and bank schedule on September Monthly Operating Report. | $ 123.75 |
| 10/19/2015 | Paul Poirier | 0.65 | 005 | Chapter 11 Reporting | Update footnote on September Monthly Operating Report Statement of Operations. | $ 178.75 |
| 10/19/2015 | Landen Williams | 1.10 | 011 | Legal & Case Administration | Review and sign various legal and tax documents for SRC Liquidation Company. | $ 385.00 |
| 10/19/2015 | Landen Williams | 0.25 | 012 | Planning Operations | Process wire transfers for payment of various administrative expenses. | $ 87.50 |
| 10/19/2015 | Landen Williams | 0.55 | 011 | Legal & Case Administration | Review letter from Gibson Dunn to G. Dixon and M. Werner concerning the amended adversary complaint. | $ 192.50 |
| 10/20/2015 | Paul Poirier | 0.30 | 011 | Legal & Case Administration | Conference Call regarding Chapter 11 Anthem payments with L. Williams, M. Rosenthal (Gibson Dunn) and D. Whaley (Dinsmore). | $ 82.50 |
| 10/20/2015 | Paul Poirier | 0.90 | 011 | Legal & Case Administration | Forecast effects of large Incurred But Not Reported claims as well as any potential similarly large claims. | $ 247.50 |
| 10/20/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Analyze Pennsylvania tax claim objection and prepare next steps. | $ 206.25 |
| 10/20/2015 | Paul Poirier | 1.90 | 005 | Chapter 11 Reporting | Update footnote on Monthly Operating Report balance sheet for PBGC take over of pension plan. | $ 522.50 |
| 10/20/2015 | Paul Poirier | 0.95 | 005 | Chapter 11 Reporting | Update footnote on Monthly Operating Report balance sheet  for Rabbi Trust liquidation. | $ 261.25 |
| 10/20/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | E-mail correspondence with M. Bouslog (Gibson Dunn) and L. Justison regarding ordinary course professional declaration. | $ 55.00 |
| 10/20/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Review forms and coordinate various state tax filings. | $ 178.75 |
| 10/20/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Review edits made to Omnibus Claims Objections 6 and 7. | $ 151.25 |
| 10/20/2015 | Paul Poirier | 0.35 | 011 | Legal & Case Administration | Research various ordinary course provider invoices with counsel for validity of payment request. | $ 96.25 |
| 10/20/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Coordinate sales tax refund payment with T. Myers and G. Sowar. | $ 151.25 |
| 10/20/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Research and correspondence around various tax claims questions from Standard Resister legacy staff. | $ 206.25 |
| 10/20/2015 | Landen Williams | 1.20 | 011 | Legal & Case Administration | Review, approve and sign numerous city and state tax returns for legacy Standard Register entity for fiscal 2014. | $ 420.00 |
| 10/20/2015 | Landen Williams | 0.90 | 011 | Legal & Case Administration | Research for and participation in teleconference with Anthem, Gibson Dunn and Taylor concerning a large health related claim and its impact on the Incurred But Not Reported (IBNR) estimate in the wind down budget. Research and correspondence with M. Bouslog on same. | $ 315.00 |
| 10/21/2015 | Paul Poirier | 0.75 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 206.25 |
| 10/21/2015 | Paul Poirier | 0.90 | 005 | Chapter 11 Reporting | Update footnote on Monthly Operating Report Statement of Operations and prepare correspondence with Young Conaway. | $ 247.50 |
| 10/21/2015 | Paul Poirier | 0.70 | 005 | Chapter 11 Reporting | Update balance sheet and statement of operation on September Monthly Operating Report. | $ 192.50 |
| 10/21/2015 | Paul Poirier | 0.55 | 005 | Chapter 11 Reporting | Update cash disbursements and bank schedule on September Monthly Operating Report. | $ 151.25 |
| 10/21/2015 | Paul Poirier | 0.85 | 003 | Cash Forecasting | Research on United States Trustee payments. | $ 233.75 |
| 10/21/2015 | Paul Poirier | 0.30 | 003 | Cash Forecasting | Various e-mail correspondence with M. Bouslog (Gibson Dunn) and M. Rosenthal (Gibson Dunn) regarding United States Trustee fees. | $ 82.50 |
| 10/21/2015 | Paul Poirier | 0.20 | 003 | Cash Forecasting | Emails with M. Bouslog (Gibson Dunn),  J. Graves (Gibson Dunn) regarding United States Trustee fee statement. | $ 55.00 |
| 10/21/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Incurred But Not Reported retainer and large claim report correspondence with L. Williams. | $ 68.75 |
| 10/21/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Review Notices of Satisfaction to ensure accuracy. | $ 178.75 |
| 10/21/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Research various ordinary course professional vendor invoices with counsel for validity of payment request. | $ 178.75 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period: | October 1, 2015 through October 31, 2015 |

| Date | Name | Hours | Time Entry Category | | Time Entry Description | Amount Billed |
|---|---|---|---|---|---|---|
| 10/21/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Discussions with legacy tax staff regarding unclaimed property claim correspondence. | $ 55.00 |
| 10/21/2015 | Landen Williams | 0.70 | 003 | Cash Forecasting | Review of Prime Clerk court docket to ensure we have identified all recent Fee Statements and CNO's for inclusion in wind-down budget. | $ 245.00 |
| 10/21/2015 | Landen Williams | 0.40 | 011 | Legal & Case Administration | Email correspondence with B. Murphy (Taylor) concerning unpaid payroll taxes in South Carolina. | $ 140.00 |
| 10/21/2015 | Landen Williams | 0.35 | 003 | Cash Forecasting | Email correspondence concerning the approval and payment of one large single health claim submitted to Anthem. | $ 122.50 |
| 10/21/2015 | Landen Williams | 0.45 | 012 | Planning Operations | Review invoices and process wire transfers for various administrative expenses. | $ 157.50 |
| 10/22/2015 | Paul Poirier | 1.00 | 005 | Chapter 11 Reporting | Preparation for teleconference with D. Williams (Taylor) and A. Nicolas (Taylor) regarding September Monthly Operating Report. | $ 275.00 |
| 10/22/2015 | Paul Poirier | 0.75 | 005 | Chapter 11 Reporting | Teleconference with D. Williams (Taylor) and Anna Nicolas regarding Monthly Operating Report | $ 206.25 |
| 10/22/2015 | Paul Poirier | 1.10 | 005 | Chapter 11 Reporting | Prepare various updates to September Monthly Operating Report and Footnotes. | $ 302.50 |
| 10/22/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | E-mail correspondence with M. Rosenthal (Gibson Dunn) regarding Incurred But Not Reported claims. | $ 27.50 |
| 10/22/2015 | Paul Poirier | 0.35 | 011 | Legal & Case Administration | Review of supporting documentation and e-mail correspondence with legacy tax staff regarding unclaimed property claim correspondence. | $ 96.25 |
| 10/22/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Discussion with L. Williams regarding "Utility Refund Agency" company. | $ 68.75 |
| 10/22/2015 | Paul Poirier | 0.90 | 011 | Legal & Case Administration | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 247.50 |
| 10/22/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn), M. Rosenthal (Gibson Dunn) and J. Graves (Gibson Dunn) regarding board meeting. | $ 55.00 |
| 10/22/2015 | Paul Poirier | 0.70 | 011 | Legal & Case Administration | Teleconference with M. Bouslog (Gibson Dunn), J. Vaughn (Taylor) and K. Cooley (Taylor) to update Taylor on status of claims. | $ 192.50 |
| 10/22/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | E-mail correspondence with M. Bouslog (Gibson Dunn) regarding validity of notice of satisfaction. | $ 55.00 |
| 10/22/2015 | Paul Poirier | 0.45 | 011 | Legal & Case Administration | Review fully executed agreement between Equifax and Standard Register for propriety. | $ 123.75 |
| 10/22/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Various correspondence with and with L. Taschenberger, M. Bouslog (Gibson Dunn) and Chris Stoll regarding Anthem payments and retainer status. | $ 137.50 |
| 10/22/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review flexible spending account payment made on estate's behalf by Taylor with Stefanie Burns (Taylor). | $ 68.75 |
| 10/22/2015 | Paul Poirier | 0.40 | 003 | Cash Forecasting | Various correspondence with M. Bouslog (Gibson Dunn) and S. Myers regarding board payments. | $ 110.00 |
| 10/22/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Review of documentation supporting Georgia Pacific's 503(b)(9) tax claim. | $ 151.25 |
| 10/22/2015 | Paul Poirier | 0.25 | 005 | Chapter 11 Reporting | Correspondence with K. Coyle (Young Conaway) on September Monthly Operating Report | $ 68.75 |
| 10/22/2015 | Paul Poirier | 0.50 | 005 | Chapter 11 Reporting | Updates on September Monthly Operating Report based on conversation with K. Coyle (Young Conaway). | $ 137.50 |
| 10/22/2015 | Paul Poirier | 1.50 | 011 | Legal & Case Administration | Review Notice of Satisfaction and various discussion of status priority claims and budget updates with M. Bouslog (Gibson Dunn) and M. Rosenthal (Gibson Dunn). | $ 412.50 |
| 10/22/2015 | Landen Williams | 0.60 | 012 | Planning Operations | Review invoice detail, approve and release wire transfers for several administrative expense payments. | $ 210.00 |
| 10/22/2015 | Landen Williams | 0.70 | 012 | Planning Operations | Research and email correspondence concerning various charges under the Flex Spending Account to determine whether they were obligations of the Estate. | $ 245.00 |
| 10/22/2015 | Landen Williams | 0.50 | 003 | Cash Forecasting | Discussions and email correspondence concerning the Incurred But Not Reported estimate and on-going use of Anthem to process and pay health claims. | $ 175.00 |
| 10/22/2015 | Landen Williams | 0.20 | 003 | Cash Forecasting | Correspondence with M. Rosenthal regarding potential utility refund. | $ 70.00 |
| 10/22/2015 | Landen Williams | 1.50 | 003 | Cash Forecasting | Review and approval of latest proposed changes to wind-down settlement term sheet with Silverpoint. | $ 525.00 |
| 10/23/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | E-mail correspondence with D. Deptula (Taylor) and regarding tax return software and CT representation form. | $ 206.25 |
| 10/23/2015 | Paul Poirier | 1.25 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 343.75 |
| 10/23/2015 | Paul Poirier | 0.95 | 011 | Legal & Case Administration | Preparation for Anthem Incurred But Not Reported teleconference regarding large claims and retainer retention. | $ 261.25 |
| 10/23/2015 | Paul Poirier | 2.75 | 011 | Legal & Case Administration | Research documentation and correspondence regarding Georgia Pacific 503(b)(9) claim issue. | $ 756.25 |
| 10/23/2015 | Paul Poirier | 0.85 | 003 | Cash Forecasting | Calculate board fees for November and 9/30 meeting and arrange for payment. | $ 233.75 |
| 10/23/2015 | Paul Poirier | 1.45 | 011 | Legal & Case Administration | Revise priority claim analysis schedule based on update to date information and objections filed. | $ 398.75 |
| 10/23/2015 | Landen Williams | 1.20 | 011 | Legal & Case Administration | Review of CT Company quotes for withdrawing from doing business in various states and email correspondence concerning the same. | $ 420.00 |
| 10/23/2015 | Landen Williams | 1.10 | 011 | Legal & Case Administration | Email correspondence concerning the payment and renewal of tax return preparation software for 2014 and 2015 tax returns for SRC Liquidation Company. | $ 385.00 |
| 10/26/2015 | Paul Poirier | 1.15 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 316.25 |
| 10/26/2015 | Paul Poirier | 0.85 | 011 | Legal & Case Administration | Preparation of materials for Zolfo Meeting. | $ 233.75 |
| 10/26/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal (Gibson Dunn) and L. Williams to prepare for Zolfo Meeting. | $ 68.75 |
| 10/26/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Teleconference with Zolfo and L. Williams regarding status of case. | $ 137.50 |
| 10/26/2015 | Paul Poirier | 0.45 | 011 | Legal & Case Administration | E-mail correspondence with B. Murphy (Taylor) and D. Deptula (Taylor) regarding priority tax claim issues. | $ 123.75 |
| 10/26/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Preparation of materials for Anthem meeting. | $ 68.75 |
| 10/26/2015 | Paul Poirier | 1.90 | 011 | Legal & Case Administration | Revisions to priority claim analysis schedule based on update to date information and objections filed. | $ 522.50 |
| 10/26/2015 | Paul Poirier | 1.80 | 003 | Cash Forecasting | Teleconference with M. Bouslog (Gibson Dunn) regarding United States Trustee payments; and preparation of payment paper work and correspondence with K. Carmody for approval. | $ 495.00 |
| 10/26/2015 | Landen Williams | 1.10 | 003 | Cash Forecasting | Update latest wind-down budget in preparation for teleconference with UCC advisors. | $ 385.00 |
| 10/26/2015 | Landen Williams | 0.25 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal; Gibson Dunn in preparation for teleconference with Zolfo Cooper. | $ 87.50 |
| 10/26/2015 | Landen Williams | 0.50 | 011 | Legal & Case Administration | Teleconference with Zolfo Cooper concerning the overall status of the case, outstanding information requests and the latest wind-down budget. | $ 175.00 |
| 10/26/2015 | Landen Williams | 0.35 | 011 | Legal & Case Administration | Review list of latest excluded assets from Taylor Corporation. | $ 122.50 |
| 10/26/2015 | Landen Williams | 0.60 | 012 | Planning Operations | Review, approve and release wire transfers for various administrative expense payments. | $ 210.00 |
| 10/27/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Teleconference with M. Bouslog (Gibson Dunn) status of priority claims. | $ 55.00 |
| 10/27/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | E-mail communications with M. Bouslog (Gibson Dunn), M. Rosenthal (Gibson Dunn) and B. Murphy (Taylor) regarding claims. | $ 27.50 |
| 10/27/2015 | Paul Poirier | 0.90 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires. Update related bank reconciliation and professional fee schedules. | $ 247.50 |
| 10/27/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Research surrounding status of abandoned property (Xerox machines) at Kent location. | $ 206.25 |
| 10/27/2015 | Paul Poirier | 1.20 | 011 | Legal & Case Administration | Preparation of objected to priority claim analysis for discussion with M. Bouslog (Gibson Dunn); including reclass of omnibus objection 3 claim amounts on priority tax claim schedule. | $ 330.00 |
| 10/27/2015 | Paul Poirier | 0.90 | 011 | Legal & Case Administration | Preparation of in-process and potential notice of satisfaction objections to priority claim analysis for discussion with M. Bouslog (Gibson Dunn); including reclass of omnibus objection 3 claim amounts. | $ 247.50 |
| 10/27/2015 | Paul Poirier | 0.45 | 003 | Cash Forecasting | Preparation of United States Trustee payments. | $ 123.75 |
| 10/27/2015 | Paul Poirier | 1.25 | 011 | Legal & Case Administration | Various e-mail correspondence and research surrounding status of Workflow One LLC CA Sales tax audit claim with B. Murphy (Taylor) and M. Bouslog (Gibson Dunn). | $ 343.75 |
| 10/27/2015 | Paul Poirier | 0.65 | 011 | Legal & Case Administration | Review of Silver Point settlement term sheet for propriety. | $ 178.75 |
| 10/27/2015 | Paul Poirier | 0.25 | 005 | Chapter 11 Reporting | Correspondence with D. Williams (Taylor) on status of September Monthly Operating Report. | $ 68.75 |
| 10/27/2015 | Paul Poirier | 1.05 | 011 | Legal & Case Administration | Preparation and various all of in-process priority claim analysis for discussion with M. Bouslog (Gibson Dunn); including reclass of omnibus objection 3 claim amounts. | $ 288.75 |
| 10/27/2015 | Paul Poirier | 0.30 | 011 | Legal & Case Administration | Discuss revisions for notice of satisfaction with M. Bouslog (Gibson Dunn) and L. Justison. | $ 82.50 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | The SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Time Entries |
| Period | October 1, 2015 through October 31, 2015 |

| Date | Name | Hours | Time Entry Category | | Time Entry Description | Amount Billed |
|---|---|---|---|---|---|---|
| 10/27/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal (Gibson Dunn) and L. Williams regarding Zolfo call. | $ 55.00 |
| 10/27/2015 | Paul Poirier | 1.25 | 011 | Legal & Case Administration | E-mail correspondence and research surrounding status of tax claims with B. Murphy (Taylor). | $ 343.75 |
| 10/27/2015 | Landen Williams | 1.30 | 011 | Legal & Case Administration | Research and email correspondence concerning Xerox's assertion that it owned certain excluded assets. | $ 455.00 |
| 10/27/2015 | Landen Williams | 0.20 | 011 | Legal & Case Administration | Teleconference with M. Rosenthal and P. Poirier regarding Zolfo meeting. | $ 70.00 |
| 10/27/2015 | Landen Williams | 1.00 | 011 | Legal & Case Administration | Review California State Sales Tax audit notice to determine whether it was a valid Estate expense. | $ 350.00 |
| 10/27/2015 | Landen Williams | 0.20 | 011 | Legal & Case Administration | Correspondence with M. Rosenthal regarding plan issues and priority claims. | $ 70.00 |
| 10/27/2015 | Landen Williams | 0.35 | 011 | Legal & Case Administration | Email correspondence concerning Puerto Rico audit request. | $ 122.50 |
| 10/27/2015 | Landen Williams | 0.25 | 012 | Planning Operations | Review, approve and release wire transfers for various administrative expense payments. | $ 87.50 |
| 10/28/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Anthem meeting with L. Taschenberger, C. Stoll, L. Williams. D. Whaley (Dinsmore), M. Bouslog (Gibson Dunn) regarding large claims. | $ 137.50 |
| 10/28/2015 | Paul Poirier | 0.50 | 009 | Executive Team Support | Board of Directors meeting. | $ 137.50 |
| 10/28/2015 | Paul Poirier | 0.95 | 003 | Cash Forecasting | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.  Update related bank reconciliation and professional fee schedules. | $ 261.25 |
| 10/28/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | E-mail correspondence with B. Murphy (Taylor) regarding real property tax claims. | $ 68.75 |
| 10/28/2015 | Paul Poirier | 1.95 | 003 | Cash Forecasting | Create cash flow schedule that compares current cash levels against forecasted expense factoring timing of receipts and payments. | $ 536.25 |
| 10/28/2015 | Paul Poirier | 0.20 | 003 | Cash Forecasting | E-mail correspondence and discussion with M. Rosenthal (Gibson Dunn) regarding budget. | $ 55.00 |
| 10/28/2015 | Paul Poirier | 0.30 | 011 | Legal & Case Administration | E-mail correspondence with B. Murphy (Taylor), M. Rosenthal (Gibson Dunn) and M. Bouslog (Gibson Dunn) regarding status WorkFlow One LLC CA tax claim. | $ 82.50 |
| 10/28/2015 | Paul Poirier | 1.35 | 003 | Cash Forecasting | Update cash flow analysis to reflect expended funds and forecasted expenses against original budget to ensure case is proceeding as expected. | $ 371.25 |
| 10/28/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | E-mail correspondence with  D. Temple, K. Braig and M. Bouslog (Gibson Dunn) regarding property sale. | $ 55.00 |
| 10/28/2015 | Paul Poirier | 0.35 | 011 | Legal & Case Administration | Research and correspondence regarding Indiana Department of Environmental Management  claim. | $ 96.25 |
| 10/28/2015 | Paul Poirier | 1.65 | 009 | Executive Team Support | Update budget presentation for board of directors meeting and correspondence with M. Bouslog (Gibson Dunn) and M. Rosenthal (Gibson Dunn). | $ 453.75 |
| 10/28/2015 | Landen Williams | 0.20 | 011 | Legal & Case Administration | Telephone with M. Rosenthal regarding resignation of K. Carmody | $ 70.00 |
| 10/28/2015 | Landen Williams | 0.70 | 011 | Legal & Case Administration | Review, approve and sign Wind-down settlement agreement with Silverpoint. | $ 245.00 |
| 10/28/2015 | Landen Williams | 0.80 | 009 | Executive Team Support | Preparation for teleconference with SRC Liquidation Board of Directors. | $ 280.00 |
| 10/28/2015 | Landen Williams | 0.60 | 011 | Legal & Case Administration | Teleconference with M. Bouslog, D. Whaley, L. Taschenberger, C. Stoll regarding Anthem payments. | $ 210.00 |
| 10/28/2015 | Landen Williams | 1.00 | 009 | Executive Team Support | Teleconference with SRC Liquidation Company Board of Directors | $ 350.00 |
| 10/28/2015 | Landen Williams | 0.50 | 003 | Cash Forecasting | Research into high dollar claims with Anthem in order to assess accuracy of IBNR estimate in Wind-down budget. | $ 175.00 |
| 10/29/2015 | Paul Poirier | 1.80 | 005 | Chapter 11 Reporting | Review of Monthly Operating Report with L. Williams and  review of Incurred But Not Reported and AP claims and updates. | $ 495.00 |
| 10/29/2015 | Paul Poirier | 1.00 | 011 | Legal & Case Administration | Meeting with L. Williams to discuss status of open items in case. | $ 275.00 |
| 10/29/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Conversation with D. Williams (Taylor) regarding Monthly Operating Report. | $ 55.00 |
| 10/29/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Conversation with D. Williams (Taylor) regarding insurance and correspondence with M. Bouslog (Gibson Dunn) regarding same. | $ 151.25 |
| 10/29/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Conversation with claimant regarding 503(b) and General Unsecured Claims and follow-up correspondence with M. Bouslog (Gibson Dunn) | $ 151.25 |
| 10/29/2015 | Paul Poirier | 0.85 | 011 | Legal & Case Administration | Review support for upcoming wires and obtain wire instructions; prepare and initiate wires.   Update related bank reconciliation and professional fee schedules. | $ 233.75 |
| 10/29/2015 | Paul Poirier | 0.55 | 003 | Cash Forecasting | Conversation with United States Trustee regarding payment of fees. | $ 151.25 |
| 10/29/2015 | Paul Poirier | 0.35 | 003 | Cash Forecasting | Discussion and e-mail correspondence with bank regarding method of United States Trustee payment. | $ 96.25 |
| 10/29/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Review Anthem correspondence around medical claims to potentially revise estimate. | $ 68.75 |
| 10/29/2015 | Paul Poirier | 1.10 | 005 | Chapter 11 Reporting | Perform final edits to September Monthly Operating Report. | $ 302.50 |
| 10/29/2015 | Paul Poirier | 0.10 | 003 | Cash Forecasting | E-mail correspondence with M. Bouslog (Gibson Dunn) ordinary course payments. | $ 27.50 |
| 10/29/2015 | Paul Poirier | 0.75 | 003 | Cash Forecasting | E-mail correspondence around vacation and severance issue and it's potential impact on the case . | $ 206.25 |
| 10/29/2015 | Paul Poirier | 0.35 | 011 | Legal & Case Administration | Research and review correspondence around Canadian tax issue to determine impact, if any, on September MOR. | $ 96.25 |
| 10/29/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | Email correspondence with M. Bouslog (Gibson Dunn) regarding property insurance. | $ 27.50 |
| 10/29/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | Email correspondence with M. Rosenthal (Gibson Dunn) and M. Bouslog (Gibson Dunn) regarding continuation and renewal of liability insurance. | $ 55.00 |
| 10/29/2015 | Paul Poirier | 0.10 | 011 | Legal & Case Administration | Email correspondence with L. Williams regarding Indiana Department of Environmental Management. | $ 27.50 |
| 10/29/2015 | Paul Poirier | 0.55 | 011 | Legal & Case Administration | Review change of employment notice sent by M. Bouslog (Gibson Dunn) for propriety. | $ 151.25 |
| 10/29/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Review of retainers and discussion around repayment of same retainers with M. Rosenthal (Gibson Dunn). | $ 137.50 |
| 10/29/2015 | Paul Poirier | 0.35 | 003 | Cash Forecasting | Reconcile bank detail schedule to Fifth Third bank balance. | $ 96.25 |
| 10/29/2015 | Paul Poirier | 0.25 | 011 | Legal & Case Administration | Follow-up e-mail correspondence with K. Coyle (Young Conaway), on resolution of Georgia Pacific's 503(b)(9) tax claim issue. | $ 68.75 |
| 10/29/2015 | Landen Williams | 0.75 | 011 | Legal & Case Administration | Email correspondence with Gibson Dunn concerning various case matters including the Wind-down Settlement and the sale of Terre Haut property. | $ 262.50 |
| 10/29/2015 | Landen Williams | 0.25 | 010 | Project Management | Teleconference with Utility Refund Service to determine whether there was an opportunity to recover refunds for the legacy Standard Register Company for 2014. | $ 87.50 |
| 10/29/2015 | Landen Williams | 1.00 | 010 | Project Management | Meeting with P. Poirier to discuss status of various open items on case. | $ 350.00 |
| 10/29/2015 | Landen Williams | 1.70 | 005 | Chapter 11 Reporting | Review of September Monthly Operating Report. | $ 595.00 |
| 10/30/2015 | Paul Poirier | 0.35 | 011 | Legal & Case Administration | Make updates to priority claims files base on currently available information. | $ 96.25 |
| 10/30/2015 | Paul Poirier | 1.00 | 003 | Cash Forecasting | Follow-up on United States Trustee  payments and review of support for upcoming wires and obtain wire instructions; prepare and initiate wires.   Update related bank reconciliation and professional fee schedules. | $ 275.00 |
| 10/30/2015 | Paul Poirier | 0.20 | 011 | Legal & Case Administration | E-mail correspondence with M. Bouslog (Gibson Dunn), K. Braig and M. Rosenthal (Gibson Dunn) regarding real property (Terre Haute Sale). | $ 55.00 |
| 10/30/2015 | Paul Poirier | 0.20 | 003 | Cash Forecasting | E-mail correspondence with M. Rosenthal (Gibson Dunn) regarding timing of  return of retainers. | $ 55.00 |
| 10/30/2015 | Paul Poirier | 0.40 | 005 | Chapter 11 Reporting | E-mail correspondence with M. Bouslog (Gibson Dunn), K. Coyle (Young Conaway) and M. Rosenthal (Gibson Dunn)  regarding September Monthly Operating Report. | $ 110.00 |
| 10/30/2015 | Paul Poirier | 1.65 | 005 | Chapter 11 Reporting | Finalize September Monthly Operating Report and put into the format to be sent to filed. | $ 453.75 |
| 10/30/2015 | Paul Poirier | 0.50 | 011 | Legal & Case Administration | Analyze documentation regarding Indiana Department of Environmental Management for discussion of the status of sampling and estimated clean-up costs to ensure amounts are in properly reflected in budget. | $ 137.50 |
| 10/30/2015 | Paul Poirier | 0.75 | 011 | Legal & Case Administration | Review of Terre Haute insurance policies and follow up conversation with D. Williams (Taylor) to determine coverage and payment method. | $ 206.25 |
| 10/30/2015 | Landen Williams | 0.75 | 005 | Chapter 11 Reporting | Review and approve final September Monthly Operating Report. | $ 262.50 |
| 10/30/2015 | Landen Williams | 0.20 | 011 | Legal & Case Administration | Teleconference with M. Bouslog regarding real property. | $ 70.00 |
| 10/30/2015 | Landen Williams | 1.10 | 011 | Legal & Case Administration | Email and telephone correspondence to discuss and approve environmental study on Terre Haut Property in order to facilitate sale of property. | $ 385.00 |
| 10/30/2015 | Landen Williams | 0.55 | 012 | Planning Operations | Review, approve and release wire transfers for various administrative expense payments. | $ 192.50 |

Standard Register Time Entry Categories

**001 - Billable travel**
- Travel time to/from client sites that is in excess of normal commute to your local McKinsey office
- Out-of-town travelers should include time to/from home cities, but not daily commutes from hotel to/from client sites

**002 - Non-billable travel and expenses**
- Travel delays
- Entering time and expenses
- Other time entries not to be submitted for Court approval

**003 - Cash forecasting**
- 13-week cash flow analysis and reconciliation
- Covenant testing and analysis

**004 - Business Planning**
- P&L model assumptions
- Capital expenditure model assumptions
- Capital structure model assumptions
- Updating for actuals
- Business plan presentation

**005 - Chapter 11 reporting**
- MOR analysis
- IOR analysis
- IDI preparation
- SOFA and SOAL preparation

**006 - M&A Due Diligence Support**

**007 - Vendor support**
- Vendor support planning and meetings
- Vendor presentations

**008 - Customer support**
- Customer support planning and meetings
- Customer presentations

**009 - Executive team support**
- Communications strategy, talking points, etc.
- Presentation preparation

**010 - Project management**
- Team organization
- Background/context research
- Project administration

**011 - Legal & Case Administration**
- Review motions and orders
- Support for court filings
- Discovery support
- Executory contracts
- Case administration

**012 - Planning and Operations**
- Treasury management
- Employee meetings and calls
- Stakeholder Management

**WilliamsMarston LLC**

| Client: | SRC Liquidation Company |
|---|---|
| Court: | United States Bankruptcy Court |
| Description: | Detail of Expenses |
| Period | October 1, 2015 through October 31, 2015 |

| Expense Category | | Total Expense (USD) |
|---|---|---|
| 100 | Air Travel (1) | 1,163.70 |
| 101 | Case Administration | 239.03 |
| 103 | Meals | 21.44 |
| 104 | Parking/ Toll/ Other Travel | 58.00 |
| TOTAL EXPENSES | | 1,482.17 |

**WilliamsMarston LLC**

| | |
|---|---|
| Client: | SRC Liquidation Company |
| Court: | United States Bankruptcy Court |
| Description: | Detail of Expenses |
| Period | October 1, 2015 through October 31, 2015 |

| Expense Date | Name | Expense Type | | Description/Explanation | Expense Amount |
|---|---|---|---|---|---|
| 10/14/2015 | Landen Williams | 100 | Air Travel | Round trip flight from Boston, MA to Philadelphia, PA for SRC Liquidation Company Hearing, leaving on 10/14/2015 and returning 10/15/2015. | 1,163.70 |
| 10/15/2015 | Landen Williams | 103 | Meals | Landen Williams Breakfast; in connection with travel for SRC Liquidation hearing. | 3.75 |
| 10/15/2015 | Landen Williams | 103 | Meals | Landen Williams Dinner; in connection with travel for SRC Liquidation hearing. | 17.69 |
| 10/15/2015 | Landen Williams | 104 | Parking/ Toll/ Other Travel | Parking at Logan Airport, Boston, MA; from 10/14/2015 to 10/15/2015. | 58.00 |
| 10/31/2015 | Landen Wiliams | 101 | Case Administrator | Overnight delivery charges for October 2015; in connection with SRC Liquidation case. | 239.03 |

**WilliamsMarston LLC**
Client:        SRC Liquidation Company
Court:         United States Bankruptcy Court
Description:   Detail of Expenses
Period         October 1, 2015 through October 31, 2015

| | |
|---|---|
| 100 | Air Travel |
| 101 | Case Administration |
| 102 | Room Rate |
| 103 | Meals |
| 104 | Parking/ Toll/ Other Travel |
| 105 | Rail / Subway |
| 106 | Car Rental |
| 107 | Taxi / Car Services |
| 108 | Telecom |