# EXHIBIT B

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| F8007 | 870499 | 3/6/2015 | 7870496 X812263 057174764 | CBF36F4436 | | 47.95 | 3/12/2015 | 125680640382122006 |
| F8007 | 870532 | 3/6/2015 | 7888801 X848271 057270498 | 90E62E9336 | | 19.76 | 3/12/2015 | 125680640382028609 |
| F8007 | 870575 | 3/6/2015 | 7897211 X865346 057304468 | 8E62BB1A36 | | 19.76 | 3/12/2015 | 125680640382028305 |
| F8007 | 870577 | 3/6/2015 | 7898607 X866218 057307056 | 8DC3243435 | | 17.76 | 3/12/2015 | 125680640381974508 |
| F8007 | 870582 | 3/6/2015 | 7899464 X866881 057309053 | 9E6D8CDA36 | | 17.76 | 3/12/2015 | 125680640382053206 |
| F8007 | 874577 | 3/13/2015 | 7888798 X848269 057270496 | F1ECE79A39 | | 22.06 | 3/12/2015 | 121822430325169105 |
| F8007 | 874589 | 3/13/2015 | 7898613 X866255 057307138 | 86FA72663A | | 19.23 | 3/12/2015 | 121822430325302406 |
| F8007 | 874590 | 3/13/2015 | 7898614 X866256 057307139 | 799692F33A | | 25.75 | 3/12/2015 | 121822430325301701 |
| F8007 | 874591 | 3/13/2015 | 7900344 X866260 057307427 | B3C1FA743A | | 110.92 | 3/16/2015 | 125675316756314729 |
| F8007 | 874593 | 3/13/2015 | 7899453 X866871 057309031 | 90E782FE3A | | 92.00 | 3/12/2015 | 125680640382350500 |
| F8007 | 874594 | 3/13/2015 | 7899459 X866872 057309033 | 049B5EB03A | | 18.37 | 3/16/2015 | 125680640382339201 |
| F8007 | 874595 | 3/13/2015 | 7899460 X866872 057309032 | 739C6E263A | | 18.37 | 3/16/2015 | 125680640382339201 |
| F8007 | 874604 | 3/13/2015 | 7899471 X866878 057309046 | E75798D039 | | 64.79 | 3/12/2015 | 125680640282137707 |
| F8007 | 874605 | 3/13/2015 | 7899472 X866878 057309045 | 7E5EC96A39 | | 64.79 | 3/12/2015 | 125680640282137707 |
| F8007 | 874606 | 3/13/2015 | 7899463 X866880 057309047 | 1E5684663A | | 18.70 | 3/12/2015 | 125680640382339309 |
| F8007 | 874617 | 3/13/2015 | 7900634 X869243 057313590 | 0EAE084539 | | 15.34 | 3/13/2015 | 125680640382127501 |
| F8007 | 874618 | 3/13/2015 | 7900637 X869272 057313663 | A091C2BE39 | | 19.76 | 3/16/2015 | 121822430325211602 |
| F8007 | 874619 | 3/13/2015 | 7900638 X869292 057313698 | 138E416939 | | 20.06 | 3/16/2015 | 121822430325206903 |
| F8007 | 874620 | 3/13/2015 | 7900782 X869368 057313838 | 8A76C74339 | | 15.26 | 3/12/2015 | 125680640382180800 |
| F8007 | 874621 | 3/13/2015 | 7900783 X869368 057313877 | 1AC9DAD239 | | 15.26 | 3/12/2015 | 125680640382180800 |
| F8007 | 874622 | 3/13/2015 | 7900784 X869368 057313876 | 6DCEEA4439 | | 15.26 | 3/12/2015 | 125680640382180800 |
| F8007 | 874623 | 3/13/2015 | 7900785 X869389 057313910 | 48B04DB139 | | 15.34 | 3/13/2015 | 125680640382127501 |
| F8007 | 874624 | 3/13/2015 | 7901854 X870507 057316906 | 1101B9383A | | 19.76 | 3/16/2015 | 125680640382339407 |
| F8007 | 874625 | 3/13/2015 | 7901855 X870524 057316946 | 8AB06FC039 | | 18.51 | 3/13/2015 | 125680640382187705 |
| F8007 | 874626 | 3/13/2015 | 7901853 X870525 057316947 | 7D9B84023A | | 18.70 | 3/12/2015 | 125680640382339309 |
| F8007 | 874627 | 3/13/2015 | 7901857 X870530 057316987 | 148C1A8B39 | | 41.51 | 3/12/2015 | 125680640382138204 |
| F8007 | 874628 | 3/13/2015 | 7901859 X870542 057317003 | 26BDB75E39 | | 41.51 | 3/12/2015 | 125680640382138204 |
| F8007 | 874630 | 3/13/2015 | 7902128 X870602 057317157 | CC27EF0639 | | 41.51 | 3/12/2015 | 125680640382138204 |
| F8007 | 874631 | 3/13/2015 | 7902130 X870611 057317182 | 3E560AAA39 | | 21.06 | 3/12/2015 | 121822430325194800 |
| F8007 | 874633 | 3/13/2015 | 7902939 X871304 057319020 | 7364F1ED3B | | 25.75 | 3/16/2015 | 125680640382634605 |
| F8007 | 874634 | 3/13/2015 | 7902937 X871305 057319023 | 169CC9AD3B | | 17.98 | 3/16/2015 | 121822430325376300 |
| F8007 | 874635 | 3/13/2015 | 7902938 X871305 057319022 | 619BF93B3A | | 20.53 | 3/13/2015 | 121822430325293800 |
| F8007 | 874636 | 3/13/2015 | 7904618 X872227 057321490 | 711D37423A | | 22.39 | 3/12/2015 | 125680640382339505 |
| F8007 | 874641 | 3/13/2015 | 7904626 X872411 057321825 | D104FDEE3B | | 19.76 | 3/16/2015 | 125680640382634703 |
| F8007 | 874642 | 3/13/2015 | 7904744 X872449 057321919 | 83927C343B | | 16.06 | 3/12/2015 | 121822430325374204 |
| F8007 | 874643 | 3/13/2015 | 7904745 X872449 057321918 | F4954CA23B | | 16.06 | 3/12/2015 | 121822430325374204 |
| F8007 | 874644 | 3/13/2015 | 7904647 X872455 057321926 | BB2ABD5D3B | | 20.28 | 3/17/2015 | 125680640382634801 |
| F8007 | 874649 | 3/13/2015 | 7904649 X872475 057321983 | FD965F8039 | | 17.76 | 3/12/2015 | 125680640382277206 |
| F8007 | 874652 | 3/13/2015 | 7906110 X873427 057325070 | DE9719E93B | | 28.84 | 3/13/2015 | 125680640382612709 |
| F8007 | 874654 | 3/13/2015 | 7906113 X873448 057325130 | 33DE6E503B | | 19.23 | 3/13/2015 | 121822430325374400 |
| F8007 | 874655 | 3/13/2015 | 7906112 X873496 057325255 | 30A8AE5F3B | | 18.70 | 3/12/2015 | 121822430325374302 |
| F8007 | 874658 | 3/13/2015 | 7906165 X873513 057325282 | E8B5754E3B | | 20.92 | 3/12/2015 | 125680640382487702 |
| F8007 | 874659 | 3/13/2015 | 7906171 X873540 057325361 | C35F24B73B | | 18.70 | 3/12/2015 | 121822430325374508 |
| F8007 | 874660 | 3/13/2015 | 7906170 X873544 057325369 | B855FE003B | | 17.76 | 3/17/2015 | 125680640382487604 |
| F8007 | 874662 | 3/13/2015 | 7907312 X874481 057327984 | 478515B93B | | 15.31 | 3/16/2015 | 121822430325390802 |
| F8007 | 874663 | 3/13/2015 | 7907313 X874481 057327982 | AEE6808C3B | | 15.31 | 3/16/2015 | 121822430325390802 |
| F8007 | 874664 | 3/13/2015 | 7907314 X874481 057327981 | 37EFE1363B | | 15.31 | 3/16/2015 | 121822430325390802 |
| F8007 | 874666 | 3/13/2015 | 7909423 X884338 057379045 | 032C2A9C3C | | 18.70 | 3/13/2015 | 121822430325488805 |
| F8007 | 874667 | 3/13/2015 | 7909424 X884348 057379183 | 8FEC619B3B | | 24.23 | 3/16/2015 | 125680640382612003 |
| F8007 | 874668 | 3/13/2015 | 7909420 X884353 057379224 | 413180913C | | 18.70 | 3/13/2015 | 121822430325488707 |
| F8007 | 874669 | 3/13/2015 | 7909421 X884356 057379242 | 6D5312B43B | | 14.59 | 3/13/2015 | 125680640382561103 |
| F8007 | 874670 | 3/13/2015 | 7909422 X884356 057379242 | 8430B7813B | | 14.59 | 3/13/2015 | 125680640382561103 |
| F8007 | 874671 | 3/13/2015 | 7909426 X884363 057379415 | B8644C873A | | 21.14 | 3/12/2015 | 121822430325369309 |
| F8007 | 874672 | 3/13/2015 | 7909435 X884386 057379754 | 3047CC4E3A | | 89.89 | 3/16/2015 | 125680640382349101 |
| F8007 | 874673 | 3/13/2015 | 7909436 X884386 057379753 | AE2359ED3C | | 83.95 | 3/18/2015 | 125680640382662209 |
| F8007 | 874674 | 3/13/2015 | 7909431 X884387 057379755 | AA3766A03C | | 18.70 | 3/13/2015 | 1Z182243032548890 |

# Exhibit B, p. 1

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| F8007 | 874675 | 3/13/2015 | 7909430 X884420 057380057 | 670CC2053B | | 22.39 | 3/13/2015 | 1Z5680640382634909 |
| F8007 | 874676 | 3/13/2015 | 7910549 X884853 057381244 | 130680BE3C | | 49.06 | 3/16/2015 | 1Z5680640382731705 |
| F8007 | 874677 | 3/13/2015 | 7910548 X884853 057381245 | 6401B0283B | | 71.59 | 3/13/2015 | 1Z5680640382504308 |
| F8007 | 874678 | 3/13/2015 | 7910546 X884860 057381252 | 102C70903C | | 17.23 | 3/16/2015 | 12182243032545402 |
| F8007 | 874679 | 3/13/2015 | 7910547 X884861 057381257 | DEFEC5C33C | | 20.92 | 3/17/2015 | 12182243032545500 |
| F8007 | 874680 | 3/13/2015 | 7911837 X886383 057384764 | 4213A34B3C | | 21.53 | 3/16/2015 | 12182243032548609 |
| F8007 | 874681 | 3/13/2015 | 7911834 X886404 057384765 | 452A7C3D3C | | 14.48 | 3/13/2015 | 12182243032548900 |
| F8007 | 874682 | 3/13/2015 | 7911835 X886404 057384764 | 322D4CAB3C | | 14.48 | 3/13/2015 | 12182243032548900 |
| F8007 | 874683 | 3/13/2015 | 7911836 X886404 057384763 | AC49D9083C | | 14.48 | 3/13/2015 | 12182243032548900 |
| F8007 | 874684 | 3/13/2015 | 7911875 X886424 057384829 | B18CA4123B | | 19.76 | 3/16/2015 | 1Z5680640382635006 |
| F8007 | 874685 | 3/13/2015 | 7911879 X886428 057384837 | 492D45533C | | 28.01 | 3/13/2015 | 12182243032548501 |
| F8007 | 874686 | 3/13/2015 | 7913042 X887311 057384417 | 547F88D13C | | 21.87 | 3/13/2015 | 12182243032549108 |
| F8007 | 874687 | 3/13/2015 | 7913044 X887312 057387418 | 85044BEA3C | | 18.70 | 3/13/2015 | 12182243032549206 |
| F8007 | 874688 | 3/13/2015 | 7916156 X891483 057397661 | EE3FE7533D | | 123.81 | 3/17/2015 | 1Z5680640382817104 |
| F8007 | 874689 | 3/13/2015 | 7916155 X891483 057397662 | 7736B6E93C | | 81.50 | 3/16/2015 | 1Z5680640382688905 |
| F8007 | 874690 | 3/13/2015 | 7917103 X892016 057399113 | 83EC69EF3D | | 24.23 | 3/19/2015 | 1Z5680640382882105 |
| F8007 | 874691 | 3/13/2015 | 7917101 X892028 057399136 | 27D8FBFE3D | | 21.14 | 3/17/2015 | 1Z5680640382868701 |
| F8007 | 874692 | 3/13/2015 | 7917098 X892029 057399137 | F56A07B83D | | 17.76 | 3/19/2015 | 1Z5680640382812501 |
| F8007 | 874693 | 3/13/2015 | 7917740 X892039 057400714 | 54AB62AB3D | | 23.70 | 3/18/2015 | 1Z5680640382882203 |
| F8007 | 874694 | 3/13/2015 | 7917093 X892045 057399160 | FAFC0C053D | | 21.14 | 3/17/2015 | 1Z5680640382868603 |
| F8007 | 874695 | 3/13/2015 | 7917115 X892049 057399168 | 89D387703D | | 20.39 | 3/17/2015 | 1Z5680640382812609 |
| F8007 | 874696 | 3/13/2015 | 7917112 X892054 057399174 | 07D7D8233D | | 19.23 | 3/17/2015 | 1Z5680640382888207 |
| F8007 | 879028 | 3/20/2015 | 7913974 X887886 057388811 | 8BE7B2453H | | 17.31 | 3/18/2015 | 12182243032569690 1 |
| F8007 | 879029 | 3/20/2015 | 7913975 X887886 057388810 | FCE082D33H | | 17.31 | 3/18/2015 | 12182243032569690 1 |
| F8007 | 879031 | 3/20/2015 | 7916160 X891559 057397877 | 19D2F5273H | | 21.53 | 3/20/2015 | 12182243032569700 8 |
| F8007 | 879032 | 3/20/2015 | 7917097 X892018 057399115 | 5B14DB663H | | 25.03 | 3/18/2015 | 12182243032569720 4 |
| F8007 | 879035 | 3/20/2015 | 7917100 X892046 057399161 | FA3285313H | | 19.23 | 3/19/2015 | 12182243032569730 2 |
| F8007 | 879036 | 3/20/2015 | 7917116 X892051 057399171 | 022F34F03H | | 16.06 | 3/18/2015 | 12182243032569770 4 |
| F8007 | 879037 | 3/20/2015 | 7917117 X892051 057399170 | 752804663H | | 16.06 | 3/18/2015 | 12182243032569770 4 |
| F8007 | 879038 | 3/20/2015 | 7917111 X892053 057399173 | 53CABF443H | | 18.70 | 3/18/2015 | 12182243032569740 0 |
| F8007 | 879039 | 3/20/2015 | 7917114 X892058 057399183 | 3BE1C3463H | | 21.87 | 3/18/2015 | 12182243032569760 6 |
| F8007 | 879041 | 3/20/2015 | 7917113 X892060 057399186 | DA1237663H | | 18.70 | 3/18/2015 | 12182243032569750 8 |
| F8007 | 879047 | 3/20/2015 | 7918482 X893424 057403030 | C34011FA3H | | 21.01 | 3/18/2015 | 12182243032569710 6 |
| F8007 | 879049 | 3/20/2015 | 7922819 X896278 057410317 | C1423D723J | | 20.40 | 3/20/2015 | 12182243032586210 5 |
| F8007 | 879051 | 3/20/2015 | 7922821 X896293 057410349 | 3A6333563H | | 23.23 | 3/19/2015 | 1Z5680640383171603 |
| F8007 | 879052 | 3/20/2015 | 7924163 X897215 057412912 | 1219C8843H | | 17.23 | 3/19/2015 | 1Z5680640383212505 |
| F8007 | 879053 | 3/20/2015 | 7924165 X897229 057412939 | 5D557F8C3I | | 19.21 | 3/20/2015 | 1Z5680640383262701 |
| F8007 | 879054 | 3/20/2015 | 7924166 X897229 057412938 | 2A524F1A3H | | 16.59 | 3/19/2015 | 1Z5680640383194900 |
| F8007 | 879055 | 3/20/2015 | 7924167 X897229 057412937 | BAED528B3H | | 16.59 | 3/19/2015 | 1Z5680640383194900 |
| F8007 | 879056 | 3/20/2015 | 7924168 X897229 057412936 | CDEA621D3K | | 19.21 | 3/24/2015 | 1Z5680640383691408 |
| F8007 | 879065 | 3/20/2015 | 7924171 X897247 057412984 | 29C44C963K | | 10.45 | 3/18/2015 | Throw per SR |
| F8007 | 879066 | 3/20/2015 | 7924170 X897248 057412985 | 61AC7E7B3J | | 21.32 | 3/20/2015 | 12182243032586230 1 |
| F8007 | 879067 | 3/20/2015 | 7924164 X897250 057412987 | 1288896C3H | | 17.23 | 3/19/2015 | 1Z5680640383212603 |
| F8007 | 879068 | 3/20/2015 | 7924180 X897262 057413012 | BF8FEC363J | | 21.45 | 3/25/2015 | 12182243032586220 3 |
| F8007 | 879069 | 3/20/2015 | 7924632 X897625 057414123 | D7E46AF03I | | 22.72 | 3/20/2015 | 1Z5680640383363807 |
| F8007 | 879070 | 3/20/2015 | 7925582 X897629 057417687 | 58F895E03I | | 13.64 | 3/20/2015 | 1Z5680640383407108 |
| F8007 | 879071 | 3/20/2015 | 7925583 X897629 057417686 | 2FFFA5763I | | 13.64 | 3/20/2015 | 1Z5680640383407108 |
| F8007 | 879072 | 3/20/2015 | 7925584 X897629 057417685 | B6F6F4CC3I | | 13.64 | 3/20/2015 | 1Z5680640383407108 |
| F8007 | 879073 | 3/20/2015 | 7925585 X897629 057417684 | C1F1C45A3I | | 13.64 | 3/20/2015 | 1Z5680640383407108 |
| F8007 | 879074 | 3/20/2015 | 7924641 X897630 057414139 | 9B27D9033H | | 13.95 | 3/19/2015 | 1Z5680640383195007 |
| F8007 | 879075 | 3/20/2015 | 7924642 X897630 057414138 | EC20E9953H | | 13.95 | 3/19/2015 | 1Z5680640383195007 |
| F8007 | 879076 | 3/20/2015 | 7924637 X897630 057414144 | AAD733783H | | 13.95 | 3/19/2015 | 1Z5680640383195007 |
| F8007 | 879077 | 3/20/2015 | 7924638 X897630 057414142 | 43B4964D3H | | 13.95 | 3/19/2015 | 1Z5680640383195007 |
| F8007 | 879078 | 3/20/2015 | 7924639 X897630 057414141 | DABDC7F73H | | 13.95 | 3/19/2015 | 1Z5680640383195007 |
| F8007 | 879079 | 3/20/2015 | 7924640 X897630 057414140 | ADBAF7613H | | 13.95 | 3/19/2015 | 1Z5680640383195007 |
| F8007 | 879080 | 3/20/2015 | 7924633 X897634 057414147 | 3C1CFFCD3J | | 48.39 | 3/23/2015 | 1Z5680640383506304 |

# Exhibit B, p. 2

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| F0007 | 879081 | 3/20/2015 | 7924728 X897636 057414157 | ECB6483F3I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879082 | 3/20/2015 | 7924729 X897636 057414156 | 9BB178A93I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879083 | 3/20/2015 | 7924730 X897636 057414155 | 02B829133I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879084 | 3/20/2015 | 7924731 X897636 057414154 | 75BF19853I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879085 | 3/20/2015 | 7924725 X897636 057414164 | 5E924A473I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879086 | 3/20/2015 | 7924726 X897636 057414163 | C0F6DFE43I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879087 | 3/20/2015 | 7924727 X897636 057414162 | B7F1EF723I | | | 14.07 | 3/20/2015 | 1Z56806040383262603 |
| F0007 | 879088 | 3/20/2015 | 7924720 X897636 057414169 | 202336FA3J | | | 12.17 | 3/23/2015 | 1Z56806040383441008 |
| F0007 | 879089 | 3/20/2015 | 7924721 X897636 057414168 | 5724066C3J | | | 12.17 | 3/23/2015 | 1Z56806040383441008 |
| F0007 | 879090 | 3/20/2015 | 7924722 X897636 057414167 | C79B1BFD3J | | | 12.17 | 3/23/2015 | 1Z56806040383441008 |
| F0007 | 879091 | 3/20/2015 | 7924723 X897636 057414166 | B09C2B6B3J | | | 12.17 | 3/23/2015 | 1Z56806040383441008 |
| F0007 | 879092 | 3/20/2015 | 7924724 X897636 057414165 | 29957AD13J | | | 12.17 | 3/23/2015 | 1Z56806040383441008 |
| F0007 | 879093 | 3/20/2015 | 7924710 X897636 057414179 | 393807B83I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879094 | 3/20/2015 | 7924711 X897636 057414178 | 4E3F372E3I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879095 | 3/20/2015 | 7924712 X897636 057414177 | DE802ABF3I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879096 | 3/20/2015 | 7924713 X897636 057414176 | A9871A293I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879097 | 3/20/2015 | 7924714 X897636 057414175 | 308E4B933I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879098 | 3/20/2015 | 7924715 X897636 057414174 | 47897B053I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879099 | 3/20/2015 | 7924716 X897636 057414173 | D9EDEEA63I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879100 | 3/20/2015 | 7924717 X897636 057414172 | AEEADE303I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879101 | 3/20/2015 | 7924718 X897636 057414171 | 37E38F8A3I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879102 | 3/20/2015 | 7924719 X897636 057414170 | 40E4BF1C3J | | | 12.17 | 3/23/2015 | 1Z56806040383441008 |
| F0007 | 879103 | 3/20/2015 | 7924704 X897636 057414185 | B716575F3I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879104 | 3/20/2015 | 7924705 X897636 057414184 | C01167C93I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879105 | 3/20/2015 | 7924706 X897636 057414183 | 5E75F26A3I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879106 | 3/20/2015 | 7924707 X897636 057414182 | 2972C2FC3I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879107 | 3/20/2015 | 7924708 X897636 057414181 | B07B93463I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879108 | 3/20/2015 | 7924709 X897636 057414180 | C77CA3D03I | | | 11.61 | 3/20/2015 | 1Z56806040383363905 |
| F0007 | 879109 | 3/20/2015 | 7924635 X897637 057414150 | 60D06B243H | | | 20.39 | 3/19/2015 | 1Z56806040383191001 |
| F0007 | 879110 | 3/20/2015 | 7924636 X897638 057414151 | 21507FF23H | | | 56.53 | 3/19/2015 | 1Z56806040383155005 |
| F0007 | 879111 | 3/20/2015 | 7924634 X897639 057414152 | 26CF530A3H | | | 17.23 | 3/19/2015 | 1Z18224303254758102 |
| F0007 | 879112 | 3/20/2015 | 7925354 X898528 057416523 | 81922F373H | | | 19.76 | 3/23/2015 | 1Z56806040383195105 |
| F0007 | 879113 | 3/20/2015 | 7925511 X898594 057416709 | 6F0DBEC93J | | | 22.37 | 3/24/2015 | 1Z18224303258802001 |
| F0007 | 879114 | 3/20/2015 | 7925508 X898601 057416728 | 930FD46A3I | | | 19.94 | 3/20/2015 | 1Z56806040383371503 |
| F0007 | 879115 | 3/20/2015 | 7926461 X899759 057420143 | E95CF0063J | | | 21.45 | 3/24/2015 | 1Z18224303258880103 |
| F0007 | 879116 | 3/20/2015 | 7926462 X899773 057420191 | C50B82BE3H | | | 16.70 | 3/18/2015 | 1Z18224303254758200 |
| F0007 | 879117 | 3/20/2015 | 7926460 X899789 057420277 | BAC482E63I | | | 17.31 | 3/23/2015 | 1Z56806040383371601 |
| F0007 | 879118 | 3/20/2015 | 7927483 X901277 057423137 | 3ACB6FB03J | | | 19.21 | 3/24/2015 | 1Z18224303258880309 |
| F0007 | 879119 | 3/20/2015 | 7927485 X901285 057423152 | BEBD5ABB3H | | | 19.76 | 3/23/2015 | 1Z56806040383195203 |
| F0007 | 879120 | 3/20/2015 | 7927484 X901293 057423163 | DD010B853H | | | 68.42 | 3/19/2015 | 1Z56806040383155201 |
| F0007 | 879121 | 3/20/2015 | 7927488 X901305 057423181 | A6EE1DE03J | | | 15.51 | 3/20/2015 | 1Z18224303258880407 |
| F0007 | 879122 | 3/20/2015 | 7927486 X901306 057423183 | C10EBDCD3J | | | 15.51 | 3/20/2015 | 1Z18224303258880407 |
| F0007 | 879123 | 3/20/2015 | 7927487 X901318 057423205 | 2E9F9C323I | | | 23.11 | 3/20/2015 | 1Z56806040383368508 |
| F0007 | 879124 | 3/20/2015 | 7928112 X901785 057424277 | 25DA687A3I | | | 16.78 | 3/20/2015 | 1Z56806040383353309 |
| F0007 | 879125 | 3/20/2015 | 7928644 X901791 057425512 | E11096223I | | | 19.02 | 3/23/2015 | 1Z18224303258814907 |
| F0007 | 879126 | 3/20/2015 | 7928113 X901792 057424300 | D3DC8BD13K | | | 24.48 | 3/24/2015 | 1Z18224303262027800 |
| F0007 | 879127 | 3/20/2015 | 7928114 X901799 057424312 | 635921BA3I | | | 16.78 | 3/19/2015 | 1Z18224303258803106 |
| F0007 | 879128 | 3/20/2015 | 7928171 X901831 057424461 | ABA7BCD83K | | | 33.01 | 3/24/2015 | 1Z56806040283642301 |
| F0007 | 879129 | 3/20/2015 | 7928172 X901831 057424460 | DCA08C4E3K | | | 19.21 | 3/27/2015 | 1Z56806040383642407 |
| F0007 | 879130 | 3/20/2015 | 7928170 X901831 057424462 | 32AEED623I | | | 31.11 | 3/20/2015 | 1Z56806040283353409 |
| F0007 | 879131 | 3/20/2015 | 7928566 X902132 057425352 | 35C793133K | | | 21.45 | 3/25/2015 | 1Z18224303255959403 |
| F0007 | 879132 | 3/20/2015 | 7928568 X902134 057425354 | FD656B993K | | | 22.90 | 3/26/2015 | 1Z56806040383642505 |
| F0007 | 879133 | 3/20/2015 | 7928560 X902148 057425371 | 148BF9903I | | | 52.08 | 3/20/2015 | 1Z56806040383284303 |
| F0007 | 879134 | 3/20/2015 | 7928563 X902155 057425397 | F334CDB73I | | | 14.67 | 3/24/2015 | 1Z56806040383353505 |
| F0007 | 879135 | 3/20/2015 | 7928564 X902155 057425396 | 8433FD213I | | | 14.67 | 3/24/2015 | 1Z56806040383353505 |
| F0007 | 879136 | 3/20/2015 | 7929540 X902972 057427701 | 33B3CBCF3K | | | 13.93 | 3/23/2015 | 1Z18224303255959501 |

**Exhibit B, p. 3**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8007 | 879137 | 3/20/2015 | 7929541 X902973 057427705 | 698D6EBD3I | | | 21.13 | 3/19/2015 | | 1Z182243032S815004 |
| F8007 | 879138 | 3/20/2015 | 7929539 X902979 057427720 | DF0E1C773I | | | 60.84 | 3/20/2015 | | 12568064038328440 |
| F8007 | 879139 | 3/20/2015 | 7929538 X902979 057427721 | A8092CE13I | | | 67.97 | 3/20/2015 | | 12568064038328420S |
| F8007 | 879140 | 3/20/2015 | 7929546 X903002 057427764 | 7EAFE5FD3K | | | 13.93 | 3/23/2015 | | 1Z182243032S95950I |
| F8007 | 879141 | 3/20/2015 | 7929545 X903003 057427769 | 9FBC5D7C3K | | | 13.93 | 3/23/2015 | | 1Z182243032S95950I |
| F8007 | 879142 | 3/20/2015 | 7929549 X903005 057427771 | 498A4EC93K | | | 19.97 | 3/24/2015 | | 12568064038359170 3 |
| F8007 | 879143 | 3/20/2015 | 7929547 X903024 057427801 | 75243D163I | | | 205.63 | 3/20/2015 | | 12568064038337050 4 |
| F8007 | 879144 | 3/20/2015 | 7929542 X903028 057427814 | 4D4A8D653K | | | 16.70 | 3/24/2015 | | 12568064038364210 3 |
| F8007 | 879145 | 3/20/2015 | 7929543 X903028 057427813 | D32E18C63K | | | 16.70 | 3/24/2015 | | 12568064038364210 3 |
| F8007 | 879146 | 3/20/2015 | 7929544 X903028 057427812 | A42928503K | | | 20.40 | 3/24/2015 | | 12568064038369120 2 |
| F8007 | 879147 | 3/20/2015 | 7930574 X904319 057431451 | 6764EB243I | | | 17.97 | 3/19/2015 | | 1Z182243032S794706 |
| F8007 | 879148 | 3/20/2015 | 7930575 X904323 057431461 | 39C5848B3K | | | 18.15 | 3/23/2015 | | 1Z182243032S95960 9 |
| F8007 | 879149 | 3/20/2015 | 7930576 X904337 057431487 | EDDCFB403I | | | 11.50 | 3/19/2015 | | 1Z182243032S81870 7 |
| F8007 | 879150 | 3/20/2015 | 7930579 X904340 057431507 | 71C0D8FA03I | | | 11.50 | 3/19/2015 | | 1Z182243032S81870 7 |
| F8007 | 879151 | 3/20/2015 | 7930578 X904343 057431514 | AB7CCEFC3I | | | 11.50 | 3/19/2015 | | 1Z182243032S81870 7 |
| F8007 | 879152 | 3/20/2015 | 7930577 X904345 057431517 | F52C0C3B3I | | | 11.50 | 3/19/2015 | | 1Z182243032S81870 7 |
| F8007 | 879153 | 3/20/2015 | 7930580 X904349 057431522 | B073E5623K | | | 19.21 | 3/26/2015 | | 1Z182243032S95970 7 |
| F8007 | 879154 | 3/20/2015 | 7933766 X904803 057441369 | 2B9A1A6A3K | | | 26.85 | 3/23/2015 | | 1Z182243032S99150 1 |
| F8007 | 879155 | 3/20/2015 | 7931806 X904808 057432691 | 689C91223J | | | 20.65 | 3/23/2015 | | 12568064038357370 5 |
| F8007 | 879156 | 3/20/2015 | 7931808 X904812 057432696 | 0291F6173J | | | 54.57 | 3/23/2015 | | 12568064038351590 1 |
| F8007 | 879157 | 3/20/2015 | 7931527 X904816 057432719 | F4F56F153J | | | 122.27 | 3/24/2015 | | 12568064038344740 4 |
| F8007 | 879158 | 3/20/2015 | 7931528 X904816 057432718 | 83F25F833J | | | 122.27 | 3/24/2015 | | 12568064038344750 2 |
| F8007 | 879159 | 3/20/2015 | 7931529 X904816 057432717 | 134D42123J | | | 122.12 | 3/24/2015 | | 12568064038353550 5 |
| F8007 | 879160 | 3/20/2015 | 7931530 X904816 057432716 | 644A72843J | | | 122.12 | 3/24/2015 | | 12568064038353560 3 |
| F8007 | 879161 | 3/20/2015 | 7931807 X905720 057434271 | F15BC2D03K | | | 17.31 | 3/25/2015 | | 1Z182243032S95020 6 |
| F8007 | 879162 | 3/20/2015 | 7931592 X905729 057434286 | CE0A9EE23K | | | 20.92 | 3/24/2015 | | 12568064038364220 1 |
| F8007 | 879163 | 3/20/2015 | 7932465 X907760 057438378 | D5CEEF6F3J | | | 45.96 | 3/23/2015 | | 12568064038350630 4 |
| F8007 | 879164 | 3/20/2015 | 7932464 X907760 057438797 | A2C9DFF93J | | | 48.39 | 3/23/2015 | | 12568064038350630 4 |
| F8007 | 879165 | 3/20/2015 | 7932463 X907760 057438798 | 3276C2683K | | | 84.91 | 3/24/2015 | | 12568064038359700 1 |
| F8007 | 879166 | 3/20/2015 | 7932458 X907770 057438820 | 41161A633K | | | 18.15 | 3/23/2015 | | 1Z182243032S95980 5 |
| F8007 | 879167 | 3/20/2015 | 7932459 X907785 057438862 | 68281DB43K | | | 16.25 | 3/23/2015 | | 1Z182243032S94900 3 |
| F8007 | 879168 | 3/20/2015 | 7933829 X908755 057441421 | 434E35EA3J | | | 16.25 | 3/20/2015 | | 1Z182243032S91070 4 |
| F8007 | 879169 | 3/20/2015 | 7933830 X908756 057441423 | FBA212C43J | | | 16.25 | 3/20/2015 | | 1Z182243032S91080 2 |
| F8007 | 879170 | 3/20/2015 | 7933819 X908777 057441450 | 424B859E3K | | | 22.90 | 3/26/2015 | | 1Z182243032S95990 3 |
| F8007 | 879171 | 3/20/2015 | 7933818 X908782 057441462 | 5A7262A33J | | | 16.25 | 3/20/2015 | | 1Z182243032S91040 0 |
| F8007 | 879172 | 3/20/2015 | 7933820 X908783 057441463 | 477E739C3K | | | 18.68 | 3/24/2015 | | 12568064038364260 3 |
| F8007 | 879173 | 3/20/2015 | 7933822 X908792 057441473 | 6D20D79B3J | | | 16.25 | 3/20/2015 | | 1Z182243032S91150 7 |
| F8007 | 879174 | 3/20/2015 | 7933823 X908794 057441475 | 23A4AA3D3J | | | 17.31 | 3/23/2015 | | 1Z182243032S91060 6 |
| F8007 | 879175 | 3/20/2015 | 7933821 X908795 057441476 | 7125AAF43J | | | 21.00 | 3/25/2015 | | 1Z182243032S91050 8 |
| F8007 | 879176 | 3/20/2015 | 7933827 X908804 057441493 | 5F2E82673K | | | 21.45 | 3/27/2015 | | 12568064038360276 04 |
| F8007 | 879177 | 3/20/2015 | 7933826 X908805 057441496 | 714FEF323K | | | 18.68 | 3/23/2015 | | 1Z182243032S96000 8 |
| F8007 | 879178 | 3/20/2015 | 7934539 X909314 057442826 | 646656F33K | | | 63.91 | 3/23/2015 | | 12568064081836468 09 |
| F8007 | 879179 | 3/20/2015 | 7934543 X909318 057442834 | AE45F5E23K | | | 17.76 | 3/26/2015 | | 12568064038369130 0 |
| F8007 | 879180 | 3/20/2015 | 7934544 X909318 057442833 | 302160413K | | | 17.76 | 3/26/2015 | | 12568064038369130 0 |
| F8007 | 879181 | 3/20/2015 | 7934545 X909318 057442832 | 472650D73K | | | 21.45 | 3/26/2015 | | 12568064038342809 |
| F8007 | 879182 | 3/20/2015 | 7934540 X909322 057442838 | 83EAF45C3K | | | 35.96 | 3/23/2015 | | 12568064081836566 01 |
| F8007 | 879183 | 3/20/2015 | 7934541 X909322 057442837 | 1355E9CD3K | | | 35.96 | 3/23/2015 | | 12568064081836566 01 |
| F8007 | 879184 | 3/20/2015 | 7934542 X909326 057442862 | 5A66D1993K | | | 35.96 | 3/23/2015 | | 12568064081836566 01 |
| F8007 | 879185 | 3/20/2015 | 7934590 X909336 057442825 | 3997EE863K | | | 18.15 | 3/24/2015 | | 1Z182243032628005 |
| F8007 | 879186 | 3/20/2015 | 7934593 X909341 057442880 | 58D57DAE3K | | | 18.68 | 3/24/2015 | | 12568064038364270 1 |
| F8007 | 879187 | 3/20/2015 | 7934589 X909344 057442884 | 7AAD39E13K | | | 19.21 | 3/27/2015 | | 1Z182243032602790 8 |
| F8007 | 879188 | 3/20/2015 | 7934591 X909345 057442896 | 0D6EB4683K | | | 15.12 | 3/24/2015 | | 1Z182243032602770 2 |
| F8007 | 879189 | 3/20/2015 | 7934592 X909345 057442895 | 9467E5D23K | | | 15.12 | 3/24/2015 | | 1Z182243032602770 2 |
| F8007 | 879190 | 3/20/2015 | 7934977 X909726 057443873 | 9C48B0423K | | | 21.32 | 3/24/2015 | | 1Z182243032602810 3 |
| F8007 | 879191 | 3/20/2015 | 7935901 X910831 057446799 | 7F7246CF3K | | | 16.25 | 3/24/2015 | | 1Z182243032602870 1 |
| F8007 | 879192 | 3/20/2015 | 7936003 X910909 057447049 | A83F12C33K | | | 16.25 | 3/24/2015 | | 1Z182243032602880 9 |

**Exhibit B, p. 4**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8007 | 879193 | 3/20/2015 | 7937137 | X911832 057449650 | DE1DE7F03K | | 18.68 | 3/24/2015 | | 1Z1822430326028201 |
| F8007 | 879194 | 3/20/2015 | 7937800 | X912539 057451616 | CEBD48313K | | 15.12 | 3/24/2015 | | 1Z1822430326027702 |
| F8007 | 884454 | 3/27/2015 | 7924169 | X897245 057412982 | 875C1B963N | | 47.31 | 3/26/2015 | | 1Z5680640383723909 |
| F8007 | 884455 | 3/27/2015 | 7932429 | X907728 057438710 | 77F8641A3N | | 39.62 | 3/27/2015 | | 1Z5680640383723801 |
| F8007 | 884456 | 3/27/2015 | 7933816 | X908785 057441465 | EFD52B933N | | 39.62 | 3/27/2015 | | 1Z5680640383723801 |
| F8007 | 884457 | 3/27/2015 | 7935900 | X910838 057446807 | 1198C5613N | | 122.22 | 3/24/2015 | | 1Z1822430326095700 |
| F8007 | 884458 | 3/27/2015 | 7937108 | X911825 057449625 | E90B8B003N | | 15.12 | 3/27/2015 | | 1Z5680640383756802 |
| F8007 | 884459 | 3/27/2015 | 7937109 | X911825 057449624 | 9E0CBB963N | | 15.12 | 3/27/2015 | | 1Z5680640383756802 |
| F8007 | 884460 | 3/27/2015 | 7937802 | X912536 057451612 | 8BB353223O | | 19.76 | 3/30/2015 | | 1Z5680640383909601 |
| F8007 | 884461 | 3/27/2015 | 7937801 | X912536 057451613 | FCB463B43N | | 17.76 | 3/27/2015 | | 1Z5680640383757801 |
| F8007 | 884462 | 3/27/2015 | 7937870 | X912578 057451686 | F639807A3P | | 15.73 | 3/26/2015 | | 1Z1822430326165705 |
| F8007 | 884463 | 3/27/2015 | 7937871 | X912578 057451685 | 6F30D1C03P | | 15.73 | 3/26/2015 | | 1Z1822430326165705 |
| F8007 | 884464 | 3/27/2015 | 7937872 | X912578 057451684 | 1837E1563P | | 15.73 | 3/26/2015 | | 1Z1822430326165705 |
| F8007 | 884465 | 3/27/2015 | 7938877 | X914117 057455761 | A6F83B5B3O | | 18.51 | 3/27/2015 | | 1Z1822430326095700 |
| F8007 | 884466 | 3/27/2015 | 7938878 | X914136 057455800 | F17D866A3P | | 19.76 | 3/30/2015 | | 1Z1822430326165803 |
| F8007 | 884467 | 3/27/2015 | 7938941 | X914279 057456159 | 401D64B83P | | 18.70 | 3/26/2015 | | 1Z1822430326165901 |
| F8007 | 884468 | 3/27/2015 | 7939995 | X915257 057459393 | 896109B83Q | | 21.53 | 4/1/2015 | | 1Z1822430326285200 |
| F8007 | 884469 | 3/27/2015 | 7940000 | X915267 057459412 | 2B1F00403O | | 115.75 | 3/26/2015 | | 1Z5680640383905507 |
| F8007 | 884470 | 3/27/2015 | 7939993 | X915310 057459500 | 581B556E3O | | 19.23 | 3/26/2015 | | 1Z5680640383909709 |
| F8007 | 884471 | 3/27/2015 | 7940637 | X915731 057460596 | 239CB8103O | | 20.53 | 3/26/2015 | | 1Z5680640383946400 |
| F8007 | 884472 | 3/27/2015 | 7940636 | X915733 057460601 | 04DB247B3N | | 17.23 | 3/25/2015 | | 1Z1822430326087602 |
| F8007 | 884473 | 3/27/2015 | 7941538 | X916573 057463227 | CC7DB11F3O | | 17.76 | 3/30/2015 | | 1Z5680640383924906 |
| F8007 | 884474 | 3/27/2015 | 7941542 | X916610 057463331 | 0224FD313O | | 16.84 | 3/27/2015 | | 1Z5680640383873800 |
| F8007 | 884475 | 3/27/2015 | 7941543 | X916610 057463330 | 7523CDA73O | | 16.84 | 3/27/2015 | | 1Z5680640383873800 |
| F8007 | 884476 | 3/27/2015 | 7941554 | X916665 057463463 | 8AA58C9B3O | | 12.48 | 3/30/2015 | | 1Z5680640383925003 |
| F8007 | 884477 | 3/27/2015 | 7941551 | X916665 057463462 | 365A06D13O | | 12.48 | 3/30/2015 | | 1Z5680640383925003 |
| F8007 | 884478 | 3/27/2015 | 7941552 | X916665 057463461 | AF53576B3O | | 12.48 | 3/30/2015 | | 1Z5680640383925003 |
| F8007 | 884479 | 3/27/2015 | 7941553 | X916665 057463460 | D85467FD3O | | 12.48 | 3/30/2015 | | 1Z5680640383925003 |
| F8007 | 884480 | 3/27/2015 | 7941550 | X916667 057463463 | B315F3583P | | 64.48 | 3/30/2015 | | 1Z5680640384029104 |
| F8007 | 884481 | 3/27/2015 | 7942862 | X917743 057466514 | 30B29DBA3Q | | 23.45 | 4/1/2015 | | 1Z5680640384217900 |
| F8007 | 884482 | 3/27/2015 | 7942860 | X917763 057466534 | F8061FD53O | | 132.77 | 3/30/2015 | | 1Z1822430326094005 |
| F8007 | 884483 | 3/27/2015 | 7942857 | X917777 057466558 | 6CED8EA93P | | 19.23 | 3/27/2015 | | 1Z1822430326166008 |
| F8007 | 884484 | 3/27/2015 | 7942863 | X917799 057466567 | C15AB4BD3O | | 53.89 | 3/27/2015 | | 1Z1822430326092801 |
| F8007 | 884485 | 3/27/2015 | 7942856 | X917803 057466605 | 06D114B83O | | 17.23 | 3/26/2015 | | 1Z5680640383925101 |
| F8007 | 884486 | 3/27/2015 | 7944511 | X919572 057470835 | 44231C6F3O | | 19.01 | 3/25/2015 | | 1Z1822430326122706 |
| F8007 | 884487 | 3/27/2015 | 7944512 | X919572 057470834 | 33242CF93P | | 20.01 | 3/26/2015 | | 1Z1822430326166508 |
| F8007 | 884488 | 3/27/2015 | 7944508 | X919590 057470877 | 88283BB53Q | | 23.45 | 4/1/2015 | | 1Z5680640384218007 |
| F8007 | 884489 | 3/27/2015 | 7944509 | X919591 057470882 | CCF86CF63Q | | 19.23 | 3/30/2015 | | 1Z5680640384218105 |
| F8007 | 884490 | 3/27/2015 | 7944514 | X919614 057470921 | 2CA8A73E3P | | 23.45 | 3/30/2015 | | 1Z1822430326166106 |
| F8007 | 884491 | 3/27/2015 | 7944515 | X919624 057470935 | 2654742F3Q | | 20.28 | 4/1/2015 | | 1Z5680640384218203 |
| F8007 | 884492 | 3/27/2015 | 7944517 | X919630 057470948 | 63605F633O | 63605F633O | 29.17 | 3/25/2015 | | 1Z1822430326128004 |
| F8007 | 884493 | 3/27/2015 | 7944524 | X919637 057470969 | 7FF2277E3O | | 20.53 | 3/26/2015 | | 1Z5680640383989301 |
| F8007 | 884494 | 3/27/2015 | 7944519 | X919641 057470979 | DED382993Q | | 13.43 | 3/30/2015 | | 1Z5680640384218301 |
| F8007 | 884495 | 3/27/2015 | 7944520 | X919641 057470978 | A9D4B20F3Q | | 13.43 | 3/30/2015 | | 1Z5680640384218301 |
| F8007 | 884496 | 3/27/2015 | 7944521 | X919641 057470977 | 396BAF9E3Q | | 13.43 | 3/30/2015 | | 1Z5680640384218301 |
| F8007 | 884497 | 3/27/2015 | 7944522 | X919641 057470976 | 4E6C9F083Q | | 13.43 | 3/30/2015 | | 1Z5680640384218301 |
| F8007 | 884498 | 3/27/2015 | 7944523 | X919641 057470975 | D765CEB23Q | | 13.43 | 3/30/2015 | | 1Z5680640384218301 |
| F8007 | 884499 | 3/27/2015 | 7944518 | X919641 057470980 | 209726F53Q | | 13.43 | 3/30/2015 | | 1Z5680640384218301 |
| F8007 | 884500 | 3/27/2015 | 7945492 | X920565 057473026 | 27FCD9833P | | 16.06 | 3/26/2015 | | 1Z1822430326166204 |
| F8007 | 884501 | 3/27/2015 | 7945493 | X920566 057473027 | 242929893R | | 18.68 | 3/31/2015 | | 1Z5680640384288101 |
| F8007 | 884502 | 3/27/2015 | 7945496 | X920566 057473029 | F132019D3R | | 21.77 | 3/31/2015 | | 1Z5680640384393701 |
| F8007 | 884503 | 3/27/2015 | 7945497 | X920567 057473028 | 8635310B3R | | 21.77 | 3/31/2015 | | 1Z5680640384393701 |
| F8007 | 884504 | 3/27/2015 | 7945494 | X920567 057473031 | E6F2B8EF3R | | 21.77 | 3/31/2015 | | 1Z5680640384393701 |
| F8007 | 884505 | 3/27/2015 | 7945495 | X920567 057473030 | 91F588793R | | 21.77 | 3/31/2015 | | 1Z5680640384393701 |
| F8007 | 884506 | 3/27/2015 | 7945608 | X920583 057473049 | D2C092753Q | | 17.23 | 3/30/2015 | | 1Z5680640384203906 |
| F8007 | 884507 | 3/27/2015 | 7945610 | X920584 057473053 | 7425617A3P | | 16.06 | 3/26/2015 | | 1Z1822430326166204 |

**Exhibit B, p. 5**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8007 | 884508 | 3/27/2015 | 7945609 | X920585 057473054 | BFB52E083P | | 25.75 | 3/30/2015 | | 1Z1822430326166302 |
| F8007 | 884509 | 3/27/2015 | 7945908 | X920825 057474175 | 112EFEC43P | | 18.70 | 3/27/2015 | | 1Z1822430326210709 |
| F8007 | 884510 | 3/27/2015 | 7946853 | X921886 057476687 | D947C1003P | | 17.23 | 3/26/2015 | | 1Z1822430326206205 |
| F8007 | 884511 | 3/27/2015 | 7946856 | X921928 057476777 | 6D28B0303Q | | 51.26 | 3/27/2015 | | 1Z1822430326228503 |
| F8007 | 884512 | 3/27/2015 | 7946865 | X921947 057476843 | DCC0ED723P | | 25.03 | 3/27/2015 | | 1Z1822430326210601 |
| F8007 | 884513 | 3/27/2015 | 7946866 | X921961 057476866 | 62A4C7083R | | 18.68 | 3/31/2015 | | 12568064038428209 |
| F8007 | 884514 | 3/27/2015 | 7948197 | X923776 057480143 | 40A4A4253Q | | 22.06 | 4/2/2015 | | 1Z1822430326285308 |
| F8007 | 884515 | 3/27/2015 | 7948196 | X923778 057480149 | 598C3F053P | | 15.12 | 3/31/2015 | | 12568064038409150 |
| F8007 | 884516 | 3/27/2015 | 7950144 | X923781 057484804 | 92E375773R | | 19.97 | 3/31/2015 | | 1256806403844511 02 |
| F8007 | 884517 | 3/27/2015 | 7948177 | X923798 057480231 | EB57511C3P | | 19.53 | 3/30/2015 | | 12568064038414060 8 |
| F8007 | 884518 | 3/27/2015 | 7948184 | X923800 057480239 | 310030163P | | 11.43 | 3/31/2015 | | 1Z1822430326208105 |
| F8007 | 884519 | 3/27/2015 | 7948185 | X923800 057480238 | 460700803P | | 11.43 | 3/31/2015 | | 1Z1822430326208105 |
| F8007 | 884520 | 3/27/2015 | 7948186 | X923800 057480236 | A1BF2D873P | | 11.43 | 3/31/2015 | | 1Z1822430326208105 |
| F8007 | 884521 | 3/27/2015 | 7948187 | X923800 057480235 | 38B67C3D3P | | 11.43 | 3/31/2015 | | 1Z1822430326208105 |
| F8007 | 884522 | 3/27/2015 | 7948182 | X923800 057480241 | 709A2EE23P | | 11.43 | 3/31/2015 | | 1Z1822430326208105 |
| F8007 | 884523 | 3/27/2015 | 7948183 | X923800 057480240 | 079D1E743P | | 11.43 | 3/31/2015 | | 1Z1822430326208105 |
| F8007 | 884524 | 3/27/2015 | 7948178 | X923805 057480249 | E750F92E3Q | | 14.48 | 3/30/2015 | | 1Z1822430326285504 |
| F8007 | 884525 | 3/27/2015 | 7948179 | X923805 057480248 | 9057C9883Q | | 14.48 | 3/30/2015 | | 1Z1822430326285504 |
| F8007 | 884526 | 3/27/2015 | 7948180 | X923805 057480247 | 00E8D4293Q | | 14.48 | 3/30/2015 | | 1Z1822430326285504 |
| F8007 | 884527 | 3/27/2015 | 7948191 | X923813 057480260 | 81138CD63P | | 15.12 | 3/31/2015 | | 12568064038409150 0 |
| F8007 | 884528 | 3/27/2015 | 7948193 | X923814 057480261 | 30FD88553P | | 66.06 | 3/31/2015 | | 12568064038410200 6 |
| F8007 | 884529 | 3/27/2015 | 7948192 | X923814 057480262 | A9F4D9EF3P | | 73.56 | 3/31/2015 | | 12568064038410220 2 |
| F8007 | 884530 | 3/27/2015 | 7948190 | X923818 057480271 | E8C8ACEB3R | | 20.65 | 3/31/2015 | | 1Z1822430326296805 |
| F8007 | 884531 | 3/27/2015 | 7948201 | X923832 057480303 | 7F1FF97C3Q | | 15.73 | 4/2/2015 | | 1Z1822430326285406 |
| F8007 | 884532 | 3/27/2015 | 7948202 | X923832 057480302 | 0818C9EA3Q | | 15.73 | 4/2/2015 | | 1Z1822430326285406 |
| F8007 | 884533 | 3/27/2015 | 7948203 | X923832 057480301 | 911198503Q | | 15.73 | 4/2/2015 | | 1Z1822430326285406 |
| F8007 | 884534 | 3/27/2015 | 7948204 | X923832 057480300 | E616A8C63Q | | 15.73 | 4/2/2015 | | 1Z1822430326285406 |
| F8007 | 884535 | 3/27/2015 | 7948198 | X923836 057480313 | 168A1A1F3P | | 17.59 | 3/27/2015 | | 12568064028409160 0 |
| F8007 | 884536 | 3/27/2015 | 7948199 | X923836 057480312 | 618D2A893P | | 17.59 | 3/27/2015 | | 12568064028409160 0 |
| F8007 | 884537 | 3/27/2015 | 7948200 | X923836 057480311 | F8847B333P | | 17.59 | 3/27/2015 | | 12568064028409160 0 |
| F8007 | 884538 | 3/27/2015 | 7949473 | X925161 057483046 | B0632AC33R | | 17.31 | 4/2/2015 | | 12568064038433360 5 |
| F8007 | 884539 | 3/27/2015 | 7951860 | X936461 057499509 | ACDD24653R | | 13.09 | 4/1/2015 | | 12568064038444840 1 |
| F8007 | 884540 | 3/27/2015 | 7951861 | X936461 057499510 | DBDA14F33R | | 13.09 | 4/1/2015 | | 12568064038444840 1 |
| F8007 | 884541 | 3/27/2015 | 7951859 | X936461 057499511 | BB1D9D153R | | 13.09 | 4/1/2015 | | 12568064038444840 1 |
| F8007 | 884542 | 3/27/2015 | 7952516 | X938417 057502223 | 1E5CA7133Q | | 36.70 | 3/27/2015 | | 1Z1822430126726509 |
| F8007 | 884543 | 3/27/2015 | 7953737 | X943238 057511837 | 9AE4144A3R | | 16.78 | 3/30/2015 | | 1Z1822430326312304 |
| F8007 | 884544 | 3/27/2015 | 7953738 | X943298 057511958 | 55EDCA023R | | 16.25 | 3/30/2015 | | 1Z1822430326312402 |
| F8007 | 884545 | 3/27/2015 | 7954788 | X948686 057521308 | 28A04CCF3R | | 17.31 | 4/3/2015 | | 12568064038447410 5 |
| F8007 | 884546 | 3/27/2015 | 7954793 | X948740 057521501 | A6ECC9F23R | | 16.78 | 4/1/2015 | | 12568064038447420 3 |
| F8007 | 888652 | 4/3/2015 | 7941666 | X912583 057464066 | 20F1AA693U | | 38.78 | 4/1/2015 | | 12568064038454850 8 |
| F8007 | 888653 | 4/3/2015 | 7941665 | X912592 057464068 | 3AA96AD93U | | 38.78 | 4/1/2015 | | 12568064038454850 8 |
| F8007 | 888654 | 4/3/2015 | 7944557 | X915315 057471134 | 92A4AE7F3U | | 39.31 | 4/1/2015 | | 12568064038462360 4 |
| F8007 | 888655 | 4/3/2015 | 7944558 | X915315 057471133 | 0CC03BDC3U | | 39.31 | 4/1/2015 | | 12568064038462360 4 |
| F8007 | 888656 | 4/3/2015 | 7944559 | X915315 057471132 | 7BC70B4A3U | | 41.95 | 4/1/2015 | | 12568064038454980 1 |
| F8007 | 888657 | 4/3/2015 | 7942859 | X917769 057466542 | 6FA1A0CF3V | | 44.69 | 4/6/2015 | | 12568064038469560 8 |
| F8007 | 888658 | 4/3/2015 | 7950147 | X924335 057484808 | 66A6FF4C3U | | 39.31 | 4/1/2015 | | 12568064038454970 3 |
| F8007 | 888659 | 4/3/2015 | 7950148 | X924335 057484807 | F619E2DD3U | | 39.31 | 4/1/2015 | | 12568064038454970 3 |
| F8007 | 888660 | 4/3/2015 | 7950146 | X924335 057484809 | 11A1CFDA3U | | 43.00 | 4/1/2015 | | 12568064038454860 6 |
| F8007 | 888661 | 4/3/2015 | 7950145 | X924359 057484811 | 1DC2B1123U | | 44.90 | 4/1/2015 | | 12568064038454950 7 |
| F8007 | 888662 | 4/3/2015 | 7949476 | X925150 057483037 | 6398BF463V | | 22.90 | 4/6/2015 | | 1Z1822430326453108 |
| F8007 | 888663 | 4/3/2015 | 7949475 | X925151 057483038 | 06A0CD6B3V | | 18.15 | 4/1/2015 | | 1Z1822430326453000 |
| F8007 | 888664 | 4/3/2015 | 7950590 | X929534 057489417 | 33C264743V | | 18.15 | 4/1/2015 | | 1Z1822430326453206 |
| F8007 | 888665 | 4/3/2015 | 7950591 | X929538 057489421 | 9BF345E93V | | 52.82 | 4/1/2015 | | 1Z1822430326466809 |
| F8007 | 888666 | 4/3/2015 | 7951673 | X936436 057499445 | EE180EE13V | | 20.40 | 4/1/2015 | | 1Z1822430326452903 |
| F8007 | 888667 | 4/3/2015 | 7952511 | X938393 057502169 | 6A9756E43V | | 13.40 | 4/3/2015 | | 1Z1822430326453402 |
| F8007 | 888668 | 4/3/2015 | 7952512 | X938393 057502168 | 1D9066723V | | 13.40 | 4/3/2015 | | 1Z1822430326453402 |

# Exhibit B, p. 6

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| F8007 | 888669 | 4/3/2015 | 7952513 X938393 057502167 | 8D2F7BE33V | | | 13.40 | 4/3/2015 | 1Z1822430326453402 |
| F8007 | 888670 | 4/3/2015 | 7952514 X938393 057502166 | FA284B753V | | | 13.40 | 4/3/2015 | 1Z1822430326453402 |
| F8007 | 888671 | 4/3/2015 | 7952515 X938393 057502165 | 63211ACF3V | | | 13.40 | 4/3/2015 | 1Z1822430326453402 |
| F8007 | 888672 | 4/3/2015 | 7952510 X938394 057502170 | 6DA9FFBF3U | | | 17.31 | 4/2/2015 | 1Z5680640384513803 |
| F8007 | 888673 | 4/3/2015 | 7952508 X938398 057502176 | 9F0E3AF13V | | | 18.15 | 4/1/2015 | 1Z1822430326453304 |
| F8007 | 888674 | 4/3/2015 | 7952509 X938399 057502177 | 4209EB493U | | | 14.46 | 4/1/2015 | 1Z5680640384591809 |
| F8007 | 888675 | 4/3/2015 | 7952517 X938410 057502208 | 3B715C383U | | | 16.78 | 4/1/2015 | 1Z5680640384513901 |
| F8007 | 888676 | 4/3/2015 | 7952525 X938423 057502253 | A72EB1C23U | | | 19.21 | 4/3/2015 | 1Z5680640384591907 |
| F8007 | 888677 | 4/3/2015 | 7952527 X938424 057502254 | 12E8DC3541 | | | 15.51 | 4/3/2015 | 1Z1822430326615700 |
| F8007 | 888678 | 4/3/2015 | 7952530 X938425 057502255 | 97AB993141 | | | 15.51 | 4/3/2015 | 1Z1822430326615700 |
| F8007 | 888679 | 4/3/2015 | 7952526 X938438 057502272 | 1E51A19841 | | | 19.21 | 4/8/2015 | 1Z1822430326615602 |
| F8007 | 888680 | 4/3/2015 | 7952528 X938441 057502279 | BA46E5383U | | | 14.14 | 4/2/2015 | 1Z5680640384514008 |
| F8007 | 888681 | 4/3/2015 | 7952529 X938441 057502278 | CD41D5AE3U | | | 14.14 | 4/3/2015 | 1Z5680640384514008 |
| F8007 | 888682 | 4/3/2015 | 7953735 X943218 057511814 | E98553D33U | | | 16.78 | 4/1/2015 | 1Z5680640384514106 |
| F8007 | 888683 | 4/3/2015 | 7953758 X943290 057511935 | DCA28B2E41 | | | 18.68 | 4/3/2015 | 1Z1822430326615808 |
| F8007 | 888684 | 4/3/2015 | 7953759 X943307 057511975 | CFCB271E3U | | | 18.02 | 4/3/2015 | 1Z5680640384512304 |
| F8007 | 888685 | 4/3/2015 | 7954798 X948708 057521378 | 9A93CB933V | | | 30.21 | 4/1/2015 | 1Z1822430326452805 |
| F8007 | 888686 | 4/3/2015 | 7954791 X948725 057521473 | 964BFFA73U | | | 42.48 | 4/3/2015 | 1Z5680640384549605 |
| F8007 | 888687 | 4/3/2015 | 7954790 X948725 057521476 | E6210B283U | | | 40.58 | 4/3/2015 | 1Z5680640384543601 |
| F8007 | 888688 | 4/3/2015 | 7954792 X948736 057521500 | 204E703041 | | | 19.21 | 4/7/2015 | 1Z1822430326615906 |
| F8007 | 888689 | 4/3/2015 | 7954789 X948742 057521509 | E235AC9A3U | | | 18.29 | 4/1/2015 | 1Z5680640384591809 |
| F8007 | 888690 | 4/3/2015 | 7955618 X951057 057526570 | 1113E37A3V | | | 19.42 | 4/1/2015 | 1Z1822430326459308 |
| F8007 | 888691 | 4/3/2015 | 7955619 X951064 057526582 | 488C372141 | | | 20.92 | 4/6/2015 | 1Z1822430326597409 |
| F8007 | 888692 | 4/3/2015 | 7955617 X951081 057526599 | EF7E09A541 | | | 21.32 | 4/3/2015 | 1Z1822430326616003 |
| F8007 | 888693 | 4/3/2015 | 7955616 X951084 057526606 | 3D5BD1123V | | | 54.57 | 4/2/2015 | 1Z5680640384689508 |
| F8007 | 888694 | 4/3/2015 | 7959707 X954082 057537111 | B6EB95353V | | | 21.45 | 4/6/2015 | 1Z5680640384652501 |
| F8007 | 888695 | 4/3/2015 | 7962405 X958053 057546382 | B8775D3D41 | | | 16.18 | 4/2/2015 | 1Z1822430326585609 |
| F8007 | 888696 | 4/3/2015 | 7962421 X958072 057546442 | FC7FD8BF41 | | | 13.40 | 4/2/2015 | 1Z1822430326585609 |
| F8007 | 888697 | 4/3/2015 | 7964226 X959603 057550619 | EC20725A41 | | | 13.40 | 4/2/2015 | 1Z1822430326585609 |
| F8007 | 888698 | 4/3/2015 | 7964225 X959614 057550636 | E7292CCA41 | | | 16.78 | 4/3/2015 | 1Z5680640384933805 |
| F8007 | 888699 | 4/3/2015 | 7964228 X959618 057550640 | 1FEDD6EA41 | | | 21.84 | 4/3/2015 | 1Z1822430326585805 |
| F8007 | 888700 | 4/3/2015 | 7964224 X959628 057550651 | 4390E93C41 | | | 17.31 | 4/7/2015 | 1Z5680640384933707 |
| F8007 | 888701 | 4/3/2015 | 7964236 X959635 057550708 | 30E16DA441 | | | 70.61 | 4/7/2015 | 1Z5680640384893706 |
| F8007 | 888702 | 4/3/2015 | 7964231 X959650 057550745 | 2C58C18441 | | | 13.93 | 4/7/2015 | 1Z1822430326585903 |
| F8007 | 888703 | 4/3/2015 | 7964232 X959650 057550744 | 5B5FF11241 | | | 13.93 | 4/7/2015 | 1Z1822430326585903 |
| F8007 | 888704 | 4/3/2015 | 7964233 X959650 057550743 | C53B64B141 | | | 13.93 | 4/7/2015 | 1Z1822430326585903 |
| F8007 | 888705 | 4/3/2015 | 7964234 X959650 057550742 | B23C542741 | | | 13.93 | 4/7/2015 | 1Z1822430326585903 |
| F8007 | 888706 | 4/3/2015 | 7964227 X959658 057550755 | 00B0B0B441 | | | 19.21 | 4/6/2015 | 1Z1822430326585707 |
| F8007 | 888707 | 4/3/2015 | 7964248 X959660 057550758 | 12E44AE841 | | | 17.49 | 4/3/2015 | 1Z5680640384904604 |
| F8007 | 888708 | 4/3/2015 | 7964335 X959787 057551173 | D4E9B13143 | | | 68.19 | 4/9/2015 | 1Z1822430326727303 |
| F8007 | 888709 | 4/3/2015 | 7965395 X962592 057558445 | 770EDA5042 | | | 124.06 | 4/8/2015 | 1Z5680640385052201 |
| F8007 | 888710 | 4/3/2015 | 7965401 X962600 057558455 | 8BDE2E8743 | | | 18.13 | 4/3/2015 | 1Z1822430326718902 |
| F8007 | 888711 | 4/3/2015 | 7965410 X962616 057558484 | EE5F5CEF41 | | | 13.09 | 4/7/2015 | 1Z5680640384964808 |
| F8007 | 888712 | 4/3/2015 | 7965411 X962616 057558483 | 703BC94C41 | | | 13.09 | 4/7/2015 | 1Z5680640384964808 |
| F8007 | 888713 | 4/3/2015 | 7965409 X962621 057558498 | 14B9A69141 | | | 16.25 | 4/2/2015 | 1Z1822430326547703 |
| F8007 | 888714 | 4/3/2015 | 7965406 X962633 057558535 | CA305F7541 | | | 24.62 | 4/3/2015 | 1Z5680640384922102 |
| F8007 | 888715 | 4/3/2015 | 7965408 X962640 057558536 | A8D20C8C41 | | | 13.09 | 4/7/2015 | 1Z5680640384964808 |
| F8007 | 888716 | 4/3/2015 | 7966408 X964001 057561688 | 44A3FA1D42 | | | 14.17 | 4/3/2015 | 1Z1822430326668403 |
| F8007 | 888717 | 4/3/2015 | 7966409 X964001 057561687 | D41CE78C42 | | | 14.17 | 4/3/2015 | 1Z1822430326668403 |
| F8007 | 888718 | 4/3/2015 | 7966403 X964001 057561695 | 2309B7E043 | | | 13.64 | 4/6/2015 | 1Z1822430326685500 |
| F8007 | 888719 | 4/3/2015 | 7966404 X964001 057561694 | 540E877643 | | | 13.64 | 4/6/2015 | 1Z1822430326685500 |
| F8007 | 888720 | 4/3/2015 | 7966405 X964001 057561693 | CA6A12D543 | | | 13.64 | 4/6/2015 | 1Z1822430326685500 |
| F8007 | 888721 | 4/3/2015 | 7966406 X964001 057561692 | BD6D224343 | | | 13.64 | 4/6/2015 | 1Z1822430326685500 |
| F8007 | 888722 | 4/3/2015 | 7966407 X964001 057561690 | 5363436F42 | | | 14.17 | 4/3/2015 | 1Z1822430326668403 |
| F8007 | 888723 | 4/3/2015 | 7971610 X970259 057578666 | | 8.2746E+248 | | 110.83 | 4/7/2015 | 1Z5680640385170708 |
| F8007 | 888724 | 4/3/2015 | 7971609 X970259 057578667 | F573697443 | | | 118.53 | 4/7/2015 | 1Z5680640385170806 |

**Exhibit B, p. 7**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8007 | 892858 | 4/10/2015 | 7965405 X962633 057558536 | 53390ECF46 | | | 48.57 | 4/8/2015 | | 12560606040385286101 |
| F8007 | 892861 | 4/10/2015 | 7967209 X965595 057566421 | FAA8496F46 | | | 18.13 | 4/7/2015 | | 121822430326816001 |
| F8007 | 892863 | 4/10/2015 | 7967206 X965621 057566242 | 2A9986E246 | | | 18.66 | 4/8/2015 | | 12560640385223008 |
| F8007 | 892864 | 4/10/2015 | 7967202 X965623 057566243 | 2C4ABA6746 | | | 21.82 | 4/8/2015 | | 121822430326815904 |
| F8007 | 892866 | 4/10/2015 | 7968413 X968345 057573337 | 18FF918E46 | | | 21.82 | 4/8/2015 | | 121822430326816109 |
| F8007 | 892868 | 4/10/2015 | 7969526 X968685 057574339 | 52B8963E46 | | | 15.50 | 4/7/2015 | | 121822430326817000 |
| F8007 | 892869 | 4/10/2015 | 7969525 X968685 057574340 | 6425B85246 | | | 15.50 | 4/7/2015 | | 121822430326817000 |
| F8007 | 892870 | 4/10/2015 | 7969515 X968703 057574444 | 4B9158BD46 | | | 23.53 | 4/7/2015 | | 121822430326816805 |
| F8007 | 892873 | 4/10/2015 | 7971589 X970119 057578480 | 70C78E1446 | | | 16.76 | 4/7/2015 | | 121822430326799405 |
| F8007 | 892882 | 4/10/2015 | 7972462 X971104 057581473 | 58BE888347 | | | 18.66 | 4/9/2015 | | 12560640385389509 |
| F8007 | 892883 | 4/10/2015 | 7971786 X971215 057581802 | | 4.69829E+53 | | 84.88 | 4/9/2015 | | 12560640385400405 |
| F8007 | 892886 | 4/10/2015 | 7974609 X973342 057587486 | 4CA8D8DF47 | | | 18.13 | 4/8/2015 | | 121822430326920602 |
| F8007 | 892888 | 4/10/2015 | 7974619 X973357 057587526 | 4A34292A47 | | | 19.43 | 4/8/2015 | | 121822430326844801 |
| F8007 | 892892 | 4/10/2015 | 7974622 X973360 057587532 | B90E3AF246 | | | 16.76 | 4/8/2015 | | 12560640385292005 |
| F8007 | 892894 | 4/10/2015 | 7974621 X973369 057587544 | E8A5CD2047 | | | 20.90 | 4/9/2015 | | 12560640385398400 |
| F8007 | 892895 | 4/10/2015 | 7974624 X973371 057587548 | 80DF739046 | | | 19.95 | 4/9/2015 | | 12560640385375701 |
| F8007 | 892897 | 4/10/2015 | 7974607 X973374 057587552 | 2BF3E24B46 | | | 17.47 | 4/8/2015 | | 12560640385359907 |
| F8013 | 874698 | 3/13/2015 | 7882924 X834826 057219766 | 22E55AA73A | | | 15.37 | 3/12/2015 | | 121822430325277005 |
| F8013 | 874699 | 3/13/2015 | 7882925 X834826 057219765 | BBEC0B1D3A | | | 15.37 | 3/12/2015 | | 121822430325270405 |
| F8013 | 874703 | 3/13/2015 | 7890254 X851797 057277425 | 9E98147C3A | | | 17.48 | 3/12/2015 | | 121822430325270709 |
| F8013 | 874704 | 3/13/2015 | 7893255 X859254 057291412 | 8D707C483A | | | 18.01 | 3/13/2015 | | 121822430325270807 |
| F8013 | 874705 | 3/13/2015 | 7893589 X859623 057292356 | 24A48F3C3A | | | 17.48 | 3/12/2015 | | 121822430325270905 |
| F8013 | 874707 | 3/13/2015 | 7894510 X862268 057295366 | CE6332583A | | | 13.79 | 3/12/2015 | | 121822430325271100 |
| F8013 | 874708 | 3/13/2015 | 7894511 X862268 057295365 | 576A63E23A | | | 13.79 | 3/12/2015 | | 121822430325271100 |
| F8013 | 874709 | 3/13/2015 | 7894512 X862268 057295364 | 206D53743A | | | 13.79 | 3/12/2015 | | 121822430325271100 |
| F8013 | 874710 | 3/13/2015 | 7896261 X866708 057308702 | A58EB8723A | | | 20.12 | 3/12/2015 | | 121822430325259900 |
| F8013 | 874711 | 3/13/2015 | 7902131 X870634 057317265 | 079226C63B | | | 18.01 | 3/17/2015 | | 12560640382604503 |
| F8013 | 874712 | 3/13/2015 | 7902251 X870750 057317537 | 14EC6E003B | | | 20.01 | 3/17/2015 | | 12560640382604307 |
| F8013 | 874713 | 3/13/2015 | 7905513 X872996 057323671 | BA0CB7E83B | | | 20.06 | 3/17/2015 | | 12560640382604405 |
| F8013 | 874714 | 3/13/2015 | 7907707 X874783 057329162 | EEC306803B | | | 18.01 | 3/19/2015 | | 12560640382604601 |
| F8013 | 874715 | 3/13/2015 | 7908022 X878136 057333166 | 93C112763A | | | 17.48 | 3/12/2015 | | 121822430325347109 |
| F8013 | 874716 | 3/13/2015 | 7908297 X878569 057342049 | 099643A33A | | | 17.48 | 3/12/2015 | | 121822430325347207 |
| F8013 | 874718 | 3/13/2015 | 7908421 X878885 057346506 | A644005B3A | | | 23.17 | 3/12/2015 | | 121822430325347001 |
| F8013 | 874719 | 3/13/2015 | 7908422 X878899 057346538 | D85DF18E3A | | | 17.48 | 3/12/2015 | | 121822430325347403 |
| F8013 | 874720 | 3/13/2015 | 7908807 X879819 057351413 | AE66A8953A | | | 17.48 | 3/12/2015 | | 121822430325347501 |
| F8013 | 874721 | 3/13/2015 | 7909268 X884211 057375032 | 89005ED63A | | | 17.48 | 3/12/2015 | | 121822430325347609 |
| F8013 | 874722 | 3/13/2015 | 7909425 X884344 057379079 | D35BFCFB3B | | | 21.70 | 3/16/2015 | | 12560640382604709 |
| F8013 | 874723 | 3/13/2015 | 7911020 X885214 057382261 | E43793293B | | | 18.53 | 3/17/2015 | | 12560640382604807 |
| F8013 | 874724 | 3/13/2015 | 7911021 X885215 057382264 | 474FCF593B | | | 18.53 | 3/17/2015 | | 12560640382604905 |
| F8013 | 874725 | 3/13/2015 | 7911023 X885220 057382271 | CDDE5A523D | | | 20.06 | 3/19/2015 | | 121822430325568602 |
| F8013 | 874726 | 3/13/2015 | 7911156 X885380 057382747 | CC32B6D63D | | | 17.48 | 3/17/2015 | | 121822430325570706 |
| F8013 | 874727 | 3/13/2015 | 7911157 X885426 057382841 | DDE08A6B3D | | | 18.01 | 3/19/2015 | | 121822430325570804 |
| F8013 | 874728 | 3/13/2015 | 7911297 X885609 057383073 | 7C207BD93D | | | 18.01 | 3/19/2015 | | 121822430325570902 |
| F8013 | 874729 | 3/13/2015 | 7911326 X885714 057383225 | 93580BA63D | | | 11.68 | 3/17/2015 | | 121822430325571009 |
| F8013 | 874730 | 3/13/2015 | 7911327 X885714 057383224 | E45F3B303D | | | 11.68 | 3/17/2015 | | 121822430325571009 |
| F8013 | 874731 | 3/13/2015 | 7911329 X885747 057383283 | 2DB487423D | | | 11.68 | 3/17/2015 | | 121822430325571009 |
| F8013 | 874732 | 3/13/2015 | 7911330 X885747 057383281 | C3BAE66E3D | | | 11.68 | 3/17/2015 | | 121822430325571009 |
| F8013 | 874733 | 3/13/2015 | 7911331 X885747 057383280 | B4BDD6F83D | | | 11.68 | 3/17/2015 | | 121822430325571009 |
| F8013 | 874734 | 3/13/2015 | 7911790 X886256 057384430 | 1EE1929F3D | | | 17.48 | 3/17/2015 | | 121822430325571107 |
| F8013 | 874735 | 3/13/2015 | 7912852 X887110 057386655 | 4DCAE4A43B | | | 17.48 | 3/13/2015 | | 12560640382605002 |
| F8013 | 874736 | 3/13/2015 | 7912973 X887248 057387304 | 28B03CFD3B | | | 15.37 | 3/13/2015 | | 12560640382605100 |
| F8013 | 874737 | 3/13/2015 | 7912974 X887248 057387303 | B6D4A95E3B | | | 15.37 | 3/13/2015 | | 12560640382605100 |
| F8013 | 874738 | 3/13/2015 | 7914169 X888745 057390496 | 3C4EE8CF3D | | | 17.48 | 3/17/2015 | | 121822430325571205 |
| F8013 | 874739 | 3/13/2015 | 7915152 X890589 057394774 | 51F074CF3D | | | 17.48 | 3/17/2015 | | 121822430325571303 |
| F8013 | 874740 | 3/13/2015 | 7915490 X890802 057395553 | 35B138223D | | | 17.48 | 3/17/2015 | | 121822430325571401 |
| F8013 | 879196 | 3/20/2015 | 7917660 X892452 057400339 | 17AFD40E3K | | | 13.85 | 3/25/2015 | | 1Z182243032593970 1 |

**Exhibit B, p. 8**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8013 | 879197 | 3/20/2015 | 7917661 X892452 057400338 | 60A8E4983K | | | 13.85 | 3/25/2015 | | 1Z1822430325939701 |
| F8013 | 879198 | 3/20/2015 | 7917662 X892452 057400338 | F017F9093K | | | 13.85 | 3/25/2015 | | 1Z1822430325939701 |
| F8013 | 879199 | 3/20/2015 | 7917731 X892517 057400522 | 58F841053K | | | 16.49 | 3/23/2015 | | 1Z1822430325939809 |
| F8013 | 879200 | 3/20/2015 | 7918827 X893695 057403848 | 975EAE943K | | | 17.02 | 3/24/2015 | | 1Z1822430325939907 |
| F8013 | 879201 | 3/20/2015 | 7922671 X896014 057409787 | 90B4F2773K | | | 12.27 | 3/24/2015 | | 1Z1822430325940002 |
| F8013 | 879202 | 3/20/2015 | 7922672 X896014 057409786 | E7B3C2E13K | | | 12.27 | 3/24/2015 | | 1Z1822430325940002 |
| F8013 | 879203 | 3/20/2015 | 7922673 X896014 057409785 | 7EBA935B3K | | | 12.27 | 3/24/2015 | | 1Z1822430325940002 |
| F8013 | 879204 | 3/20/2015 | 7922674 X896014 057409784 | 09BDA3CD3K | | | 12.27 | 3/24/2015 | | 1Z1822430325940002 |
| F8013 | 879205 | 3/20/2015 | 7923325 X896707 057411524 | CD04FC6F3K | | | 17.02 | 3/25/2015 | | 1Z1822430325940100 |
| F8013 | 879206 | 3/20/2015 | 7923445 X896821 057411733 | 0F44B23E3K | | | 17.02 | 3/24/2015 | | 1Z1822430325940208 |
| F8013 | 879207 | 3/20/2015 | 7924342 X897461 057413663 | CE401A723K | | | 17.02 | 3/24/2015 | | 1Z1822430325940306 |
| F8013 | 879208 | 3/20/2015 | 7924343 X897461 057413662 | B9472AE43K | | | 13.33 | 3/24/2015 | | 1Z1822430325979703 |
| F8013 | 879209 | 3/20/2015 | 7924344 X897461 057413661 | 204E7B5E3K | | | 13.33 | 3/24/2015 | | 1Z1822430325979703 |
| F8013 | 879210 | 3/20/2015 | 7924345 X897461 057413660 | 57494BC83K | | | 13.33 | 3/24/2015 | | 1Z1822430325979703 |
| F8013 | 879211 | 3/20/2015 | 7925510 X898602 057416729 | 9FA562533K | | | 17.02 | 3/24/2015 | | 1Z1822430325979801 |
| F8013 | 879212 | 3/20/2015 | 7926120 X899356 057419054 | E81833013K | | | 17.55 | 3/25/2015 | | 1Z1822430325979909 |
| F8013 | 879213 | 3/20/2015 | 7926110 X899366 057419070 | AE6FCBF03J | | | 17.55 | 3/25/2015 | | 1Z56806403835507 02 |
| F8013 | 879214 | 3/20/2015 | 7926111 X899378 057419116 | F1A55D833J | | | 17.02 | 3/23/2015 | | 1Z56806403835508 00 |
| F8013 | 879215 | 3/20/2015 | 7927675 X901417 057423445 | 321492743K | | | 17.02 | 3/24/2015 | | 1Z1822430325980004 |
| F8013 | 879216 | 3/20/2015 | 7928662 X902264 057425720 | 485492803K | | | 17.02 | 3/24/2015 | | 1Z1822430325980102 |
| F8013 | 879217 | 3/20/2015 | 7928733 X902290 057425889 | 5109FC263K | | | 14.91 | 3/25/2015 | | 1Z1822430325980200 |
| F8013 | 879218 | 3/20/2015 | 7928734 X902290 057425888 | 260ECCB03K | | | 14.91 | 3/25/2015 | | 1Z1822430325980200 |
| F8013 | 879219 | 3/20/2015 | 7929268 X902720 057427051 | 07020ACF3K | | | 19.02 | 3/24/2015 | | 1Z1822430325976304 |
| F8013 | 879220 | 3/20/2015 | 7930401 X904161 057431074 | 2E3253F63K | | | 14.80 | 3/24/2015 | | 1Z1822430325976402 |
| F8013 | 879221 | 3/20/2015 | 7930402 X904161 057431073 | B056C6553K | | | 14.80 | 3/24/2015 | | 1Z1822430325976402 |
| F8013 | 879222 | 3/20/2015 | 7930872 X904563 057432018 | 259BA55B3K | | | 14.91 | 3/24/2015 | | 1Z1822430325980308 |
| F8013 | 879223 | 3/20/2015 | 7930873 X904563 057432016 | C223885C3K | | | 14.91 | 3/24/2015 | | 1Z1822430325980308 |
| F8013 | 879224 | 3/20/2015 | 7934324 X909124 057442320 | 9EC586123K | | | 17.02 | 3/24/2015 | | 1Z1822430325980406 |
| F8013 | 884547 | 3/27/2015 | 7935337 X910299 057445455 | C006DB9A3R | | | 17.02 | 3/31/2015 | | 1Z1822430326364802 |
| F8013 | 884548 | 3/27/2015 | 7936009 X910914 057447057 | B8333F733R | | | 17.02 | 3/31/2015 | | 1Z1822430326364900 |
| F8013 | 884549 | 3/27/2015 | 7939308 X914625 057457085 | 096FD5C03R | | | 19.66 | 4/1/2015 | | 1Z1822430326365007 |
| F8013 | 884550 | 3/27/2015 | 7944435 X914735 057470690 | F12A75DD3R | | | 21.24 | 4/2/2015 | | 1Z1822430326365203 |
| F8013 | 884551 | 3/27/2015 | 7941664 X916758 057463895 | 6D0FDF653O | | | 74.87 | 3/25/2015 | | 1Z1822430326108106 |
| F8013 | 884552 | 3/27/2015 | 7941688 X916838 057464329 | 92F570E23R | | | 19.02 | 3/31/2015 | | 1Z1822430326367907 |
| F8013 | 884555 | 3/27/2015 | 7944378 X919429 057470532 | 987FC96C3R | | | 17.02 | 3/31/2015 | | 1Z1822430326365105 |
| F8013 | 884556 | 3/27/2015 | 7945090 X920918 057474472 | 40CCF7F13R | | | 14.91 | 3/31/2015 | | 1Z1822430326365301 |
| F8013 | 884557 | 3/27/2015 | 7945991 X920923 057474479 | CA39B2673R | | | 14.91 | 3/31/2015 | | 1Z1822430326365301 |
| F8013 | 884558 | 3/27/2015 | 7946118 X921051 057474901 | FBDE890A3R | | | 17.02 | 3/31/2015 | | 1Z1822430326365409 |
| F8013 | 884559 | 3/27/2015 | 7946671 X921774 057476435 | 40BAB17E3Q | | | 18.01 | 3/31/2015 | | 1Z56806403842289 07 |
| F8013 | 884560 | 3/27/2015 | 7946669 X921785 057476448 | 24480E7F3R | | | 17.02 | 3/31/2015 | | 1Z1822430326365507 |
| F8013 | 884561 | 3/27/2015 | 7946857 X921921 057476766 | F23C33A63R | | | 17.02 | 3/31/2015 | | 1Z1822430326365605 |
| F8013 | 884562 | 3/27/2015 | 7947023 X922061 057477096 | 0B3EAA553R | | | 17.02 | 3/31/2015 | | 1Z1822430326365703 |
| F8013 | 884563 | 3/27/2015 | 7947298 X922346 057477879 | 39F4F3123R | | | 17.02 | 3/31/2015 | | 1Z1822430326365801 |
| F8013 | 884564 | 3/27/2015 | 7947419 X922476 057478225 | 61CEC4213R | | | 17.02 | 3/31/2015 | | 1Z1822430326368102 |
| F8013 | 884565 | 3/27/2015 | 7948205 X923966 057484265 | 8BA55FEA3Q | | | 18.53 | 4/1/2015 | | 1Z56806403842292 04 |
| F8013 | 884566 | 3/27/2015 | 7950143 X925673 057484670 | 5AD149823R | | | 18.50 | 3/31/2015 | | 1Z1822430326368004 |
| F8013 | 884567 | 3/27/2015 | 7953307 X940373 057507718 | 6EB06EBD3R | | | 65.47 | 3/30/2015 | | 1Z1822430126367705 |
| F8013 | 884568 | 3/27/2015 | 7953733 X943082 057511569 | 185920293R | | | 56.68 | 3/30/2015 | | 1Z1822430126367803 |
| F8013 | 888726 | 4/3/2015 | 7937466 X912302 057451024 | 6729A10A43 | | | 17.00 | 4/7/2015 | | 1Z56806403851746 06 |
| F8013 | 888727 | 4/3/2015 | 7942281 X917393 057465630 | F331493743 | | | 14.89 | 4/8/2015 | | 1Z56806403851747 04 |
| F8013 | 888728 | 4/3/2015 | 7943857 X918356 057468279 | 4B093FFD43 | | | 14.89 | 4/8/2015 | | 1Z56806403851742 04 |
| F8013 | 888738 | 4/3/2015 | 7952925 X938935 057503695 | 96B326E83V | | | 13.85 | 4/1/2015 | | 1Z1822430326514702 |
| F8013 | 888739 | 4/3/2015 | 7952926 X938963 057503762 | 674DF38B3V | | | 13.85 | 4/1/2015 | | 1Z1822430326514702 |
| F8013 | 888740 | 4/3/2015 | 7957224 X952567 057531155 | 260F489E3V | | | 12.27 | 4/2/2015 | | 1Z1822430326514800 |
| F8013 | 888741 | 4/3/2015 | 7957225 X952567 057531154 | 510878083V | | | 12.27 | 4/2/2015 | | 1Z1822430326514800 |
| F8013 | 888742 | 4/3/2015 | 7957226 X952567 057531153 | CF6CEDAB3V | | | 12.27 | 4/2/2015 | | 1Z1822430326514800 |

**Exhibit B, p. 9**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8013 | 888743 | 4/3/2015 | 7957227 X952567 057531152 | B86BDD3D3V | | | 12.27 | 4/2/2015 | | 1Z1822430326514800 |
| F8013 | 888744 | 4/3/2015 | 7957359 X952784 057532151 | 9AC763AA43V | | | 22.40 | 4/6/2015 | | 1Z5680640384727805 |
| F8013 | 888745 | 4/3/2015 | 7963859 X959361 057549923 | 8D46E8D743 | | | 19.02 | 4/7/2015 | | 1Z1822430326680505 |
| F8013 | 888746 | 4/3/2015 | 7965280 X959785 057558113 | 393F568143 | | | 19.55 | 4/9/2015 | | 1Z5680640385108704 |
| F8013 | 888747 | 4/3/2015 | 7965040 X962280 057556259 | 59EA746443 | | | 17.02 | 4/7/2015 | | 1Z1822430326680701 |
| F8013 | 888748 | 4/3/2015 | 7965402 X962603 057558459 | 95A92DE443 | | | 18.50 | 4/7/2015 | | 1Z1822430326680603 |
| F8013 | 888749 | 4/3/2015 | 7966327 X963935 057561445 | 1FF7001C43 | | | 17.02 | 4/7/2015 | | 1Z1822430326680809 |
| F8013 | 888750 | 4/3/2015 | 7966472 X964054 057561852 | | 4552065343 | | 17.02 | 4/7/2015 | | 1Z1822430326680907 |
| F8013 | 888751 | 4/3/2015 | 7968769 X966669 057570143 | 6830398D43 | | | 17.02 | 4/7/2015 | | 1Z1822430326681004 |
| F8029 | 874741 | 3/13/2015 | 7908181 X873764 057332939 | 984712F23C | | | 24.70 | 3/18/2015 | | 1Z5680640382718300 |
| F8029 | 874742 | 3/13/2015 | 7908177 X873764 057332944 | A9B7F88F3C | | | 17.31 | 3/19/2015 | | 1Z5680640382786808 |
| F8029 | 874743 | 3/13/2015 | 7908178 X873764 057332943 | 37D36D2C3C | | | 17.31 | 3/19/2015 | | 1Z5680640382786808 |
| F8029 | 874744 | 3/13/2015 | 7908179 X873764 057332942 | 40D45DBA3C | | | 17.31 | 3/19/2015 | | 1Z5680640382786808 |
| F8029 | 874745 | 3/13/2015 | 7908180 X873764 057332941 | D9DD0C003D | | | 24.70 | 3/19/2015 | | 1Z5680640382871500 |
| F8029 | 879225 | 3/20/2015 | 7922108 X894771 057407829 | 98E11EDB3I | | | 15.12 | 3/23/2015 | | 1Z5680640383351507 |
| F8029 | 879226 | 3/20/2015 | 7922109 X894771 057407828 | EFE62E4D3I | | | 15.12 | 3/23/2015 | | 1Z5680640383351507 |
| F8029 | 879227 | 3/20/2015 | 7922110 X894771 057407827 | 7F5933DC3I | | | 15.12 | 3/23/2015 | | 1Z5680640383351507 |
| F8029 | 879228 | 3/20/2015 | 7922111 X894771 057407826 | 085E034A3I | | | 15.12 | 3/23/2015 | | 1Z5680640383351507 |
| F8029 | 879229 | 3/20/2015 | 7922098 X894771 057407839 | 81FA2F953I | | | 19.63 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879230 | 3/20/2015 | 7922099 X894771 057407838 | F6FD1F033I | | | 19.63 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879231 | 3/20/2015 | 7922100 X894771 057407837 | 664202923I | | | 19.63 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879232 | 3/20/2015 | 7922101 X894771 057407836 | 114532043I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879233 | 3/20/2015 | 7922102 X894771 057407835 | 884C63BE3I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879234 | 3/20/2015 | 7922103 X894771 057407834 | FF4B53283I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879235 | 3/20/2015 | 7922104 X894771 057407833 | 612FC68B3I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879236 | 3/20/2015 | 7922105 X894771 057407832 | 1628F61D3I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879237 | 3/20/2015 | 7922106 X894771 057407831 | 8F21A7A73I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879238 | 3/20/2015 | 7922107 X894771 057407830 | F82697313I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879239 | 3/20/2015 | 7922096 X894771 057407841 | C060316F3I | | | 19.63 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 879240 | 3/20/2015 | 7922097 X894771 057407840 | B76701F93I | | | 14.04 | 3/23/2015 | | 1Z5680640383356306 |
| F8029 | 884569 | 3/27/2015 | 7944555 X915035 057471099 | 95F9516B3R | | | 19.63 | 4/1/2015 | | 1Z5680640384307401 |
| F8029 | 884570 | 3/27/2015 | 7944556 X915035 057471098 | E2FE61FD3R | | | 19.63 | 4/1/2015 | | 1Z5680640384307401 |
| F8029 | 884571 | 3/27/2015 | 7944551 X915035 057471103 | 3593749B3R | | | 19.63 | 4/1/2015 | | 1Z5680640384307401 |
| F8029 | 884572 | 3/27/2015 | 7944552 X915035 057471102 | 4294440D3R | | | 19.63 | 4/1/2015 | | 1Z5680640384307401 |
| F8029 | 884573 | 3/27/2015 | 7944553 X915035 057471101 | DB9D15B73R | | | 19.63 | 4/1/2015 | | 1Z5680640384307401 |
| F8029 | 884574 | 3/27/2015 | 7944554 X915035 057471100 | AC9A25213R | | | 19.63 | 4/1/2015 | | 1Z5680640384307401 |
| F8030 | 874746 | 3/13/2015 | 7892888 X858794 057290175 | B7EC9ED33A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874747 | 3/13/2015 | 7893057 X859053 057290950 | A58ED7453A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874748 | 3/13/2015 | 7893056 X859053 057290951 | D289E7D33C | | | 282.04 | 3/17/2015 | | 1Z5680640258925802 |
| F8030 | 874749 | 3/13/2015 | 7893379 X859376 057291783 | 8D69B9BA3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874750 | 3/13/2015 | 7893380 X859376 057291782 | FA6E892C3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874751 | 3/13/2015 | 7893378 X859399 057291795 | E4040FF73A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874752 | 3/13/2015 | 7895208 X862760 057297807 | C5805D413A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874753 | 3/13/2015 | 7895209 X862760 057297806 | B2876DD73A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874754 | 3/13/2015 | 7895210 X862760 057297805 | 2B8E3C6D3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874755 | 3/13/2015 | 7896537 X864193 057302817 | 199AB4793A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874756 | 3/13/2015 | 7896686 X864851 057303006 | 60DB9A343A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874757 | 3/13/2015 | 7896687 X864851 057303004 | 8ED5FB183A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874758 | 3/13/2015 | 7896688 X864851 057303003 | 10B16EBB3A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874759 | 3/13/2015 | 7896765 X865001 057303393 | 4731F0B03A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874760 | 3/13/2015 | 7896766 X865001 057303392 | 3036C0263A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874761 | 3/13/2015 | 7898858 X866415 057307541 | 7372057B3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874762 | 3/13/2015 | 7899271 X866510 057307775 | 6694B0E53A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874763 | 3/13/2015 | 7899835 X867210 057309868 | 2CCAAB2D3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874764 | 3/13/2015 | 7899836 X867210 057309867 | BC75B6BC3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874765 | 3/13/2015 | 7900024 X867556 057311005 | 500FAE603A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |

**Exhibit B, p. 10**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8030 | 874766 | 3/13/2015 | 7900466 X868881 057312846 | C6872B803A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874767 | 3/13/2015 | 7900467 X868881 057312845 | 5F8E7A3A3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874768 | 3/13/2015 | 7900468 X868881 057312844 | 28894AAC3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874769 | 3/13/2015 | 7900603 X869030 057313172 | 82D5133F3A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874770 | 3/13/2015 | 7901571 X870103 057316135 | 328955D63A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874771 | 3/13/2015 | 7901572 X870103 057316134 | 458E65403A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874772 | 3/13/2015 | 7901573 X870103 057316133 | DBEAF0E33A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874773 | 3/13/2015 | 7902249 X870713 057317439 | E7F409D23A | | | 14.70 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874774 | 3/13/2015 | 7902253 X870733 057317525 | 3210A7583A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874775 | 3/13/2015 | 7902254 X870733 057317524 | 451797CE3A | | | 19.81 | 3/12/2015 | | 1Z1822430225335605 |
| F8030 | 874776 | 3/13/2015 | 7902816 X871231 057318807 | 8FF436D83C | | | 15.22 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874777 | 3/13/2015 | 7902817 X871231 057318806 | F8F3064E3C | | | 15.22 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874778 | 3/13/2015 | 7903001 X871348 057319140 | B94CDC443C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874779 | 3/13/2015 | 7905447 X872938 057323503 | 377747D83C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874780 | 3/13/2015 | 7905884 X873355 057324766 | 9F7255BD3C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874781 | 3/13/2015 | 7907855 X877928 057331193 | 375065683C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874782 | 3/13/2015 | 7907859 X877929 057331267 | 2FDCD5C73C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874783 | 3/13/2015 | 7907860 X877929 057331266 | 58DBE5513C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874784 | 3/13/2015 | 7907858 X877929 057331270 | A8A371243C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874785 | 3/13/2015 | 7908016 X878066 057332843 | F9D0BA483C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874786 | 3/13/2015 | 7908015 X878112 057333047 | 09AD069B3C | | | 15.22 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874787 | 3/13/2015 | 7908019 X878148 057333211 | E73E85EE3C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874788 | 3/13/2015 | 7909267 X884158 057374417 | D05491A83C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874789 | 3/13/2015 | 7909263 X884158 057374428 | 68C6DFFB3C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874790 | 3/13/2015 | 7909264 X884158 057374426 | 8C7EF2FC3C | | | 15.22 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874791 | 3/13/2015 | 7909265 X884158 057374423 | FC1406733C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874792 | 3/13/2015 | 7909266 X884158 057374420 | 651D57C93C | | | 19.81 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 874793 | 3/13/2015 | 7909428 X884360 057379418 | 2DF4A57C3C | | | 15.22 | 3/16/2015 | | 1Z1822430225494505 |
| F8030 | 879241 | 3/20/2015 | 7910690 X885066 057381925 | 9C6F9FC93J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879242 | 3/20/2015 | 7910691 X885066 057381924 | EB68AF5F3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879243 | 3/20/2015 | 7910692 X885066 057381923 | 750C3AFC3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879244 | 3/20/2015 | 7911792 X886222 057384367 | F1F2BA633J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879245 | 3/20/2015 | 7912416 X886853 057385889 | DD6CC6793H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879246 | 3/20/2015 | 7912417 X886853 057385888 | AA6BF6EF3H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879247 | 3/20/2015 | 7912413 X886853 057385892 | 53A52EB13J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879248 | 3/20/2015 | 7912414 X886853 057385891 | CAAC7F0B3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879249 | 3/20/2015 | 7912415 X886853 057385890 | BDAB4F9D3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879250 | 3/20/2015 | 7913360 X887507 057387813 | 6D9DFD6E3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879251 | 3/20/2015 | 7913500 X887662 057388236 | 7A326B763J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879252 | 3/20/2015 | 7913501 X887662 057388235 | E33B3ACC3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879253 | 3/20/2015 | 7913502 X887662 057388234 | 943C0A5A3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879254 | 3/20/2015 | 7914559 X889819 057392499 | ADC9AC463H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879255 | 3/20/2015 | 7914560 X889819 057392498 | DACE9CD03H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879256 | 3/20/2015 | 7914965 X890250 057393826 | 373F121B3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879257 | 3/20/2015 | 7916159 X891561 057397890 | 717CC17E3H | | | 21.36 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879258 | 3/20/2015 | 7916601 X891730 057398336 | 87EA213F3H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879259 | 3/20/2015 | 7916602 X891730 057398335 | 1EE370853H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879260 | 3/20/2015 | 7916723 X891814 057398575 | B4010D1B3H | | | 21.36 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879261 | 3/20/2015 | 7916815 X891847 057398658 | D740F8FC3H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879262 | 3/20/2015 | 7917727 X892509 057400513 | 7616D8C83H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879263 | 3/20/2015 | 7917836 X892658 057400970 | 94DAA8283H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879264 | 3/20/2015 | 7918147 X892987 057402066 | 73BD8B8D3H | | | 21.36 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879265 | 3/20/2015 | 7918148 X892987 057402065 | EAB4DA373H | | | 21.36 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879266 | 3/20/2015 | 7918484 X893429 057403040 | BB50CC2B3H | | | 15.74 | 3/19/2015 | | 1Z1822430225753609 |
| F8030 | 879267 | 3/20/2015 | 7920413 X894901 057406690 | 926816143J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879268 | 3/20/2015 | 7922052 X895379 057407924 | A1D4B4763J | | | 14.19 | 3/20/2015 | | 1Z1822430225922408 |

# Exhibit B, p. 11

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8030 | 879269 | 3/20/2015 | 7924337 X897450 057413648 | C0F7D4303J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879270 | 3/20/2015 | 7924588 X897606 057414045 | 7EFBE9E03J | | | 42.90 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879272 | 3/20/2015 | 7925588 X898966 057417824 | AB1374F73J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879273 | 3/20/2015 | 7925755 X899216 057418673 | DE605F813J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879274 | 3/20/2015 | 7925756 X899216 057418671 | 306E3EAD3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879275 | 3/20/2015 | 7926736 X900246 057421496 | C645A43B3J | | | 14.19 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879276 | 3/20/2015 | 7927057 X900400 057421879 | 663476AE3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879277 | 3/20/2015 | 7927058 X900400 057421878 | 11334638 3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879278 | 3/20/2015 | 7927059 X900400 057421877 | 818C5BA93J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879279 | 3/20/2015 | 7927060 X900400 057421876 | F68B6B3F3J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879280 | 3/20/2015 | 7927055 X900400 057421881 | EF77E2543J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879281 | 3/20/2015 | 7927056 X900400 057421880 | 9870D2C23J | | | 18.68 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879282 | 3/20/2015 | 7927352 X901051 057422509 | BF02ADF63J | | | 22.47 | 3/20/2015 | | 1Z1822430225922506 |
| F8030 | 879283 | 3/20/2015 | 7927353 X901051 057422508 | C8059D603J | | | 22.47 | 3/20/2015 | | 1Z1822430225922506 |
| F8030 | 879284 | 3/20/2015 | 7927347 X901051 057422517 | 41A1B1B13J | | | 14.19 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879285 | 3/20/2015 | 7927348 X901051 057422516 | 36A681273J | | | 14.19 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879286 | 3/20/2015 | 7927349 X901051 057422512 | 31C8453E3J | | | 14.19 | 3/20/2015 | | 1Z1822430225922408 |
| F8030 | 879287 | 3/20/2015 | 7927350 X901051 057422511 | A8C214843J | | | 22.47 | 3/20/2015 | | 1Z1822430225922506 |
| F8030 | 879288 | 3/20/2015 | 7927351 X901051 057422510 | DFC524123J | | | 22.47 | 3/20/2015 | | 1Z1822430225922506 |
| F8030 | 884576 | 3/27/2015 | 7929938 X903467 057429124 | ACEEDE0B3O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884577 | 3/27/2015 | 7929939 X903467 057429123 | 328A4BA83O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884578 | 3/27/2015 | 7929940 X903467 057429122 | 458D7B3E3O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884579 | 3/27/2015 | 7929941 X903467 057429121 | DC842A843O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884580 | 3/27/2015 | 7929960 X903505 057429247 | 2F759F463O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884581 | 3/27/2015 | 7929961 X903505 057429246 | 5872AFD03O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884582 | 3/27/2015 | 7929962 X903505 057429245 | C17BFE6A3O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884583 | 3/27/2015 | 7930043 X903884 057430334 | 0FBFD4B33O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884584 | 3/27/2015 | 7930044 X903884 057430333 | 91DB41103O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884585 | 3/27/2015 | 7930750 X904507 057431895 | 6E3F4C5F3O | | | 14.70 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884586 | 3/27/2015 | 7931665 X905776 057434444 | 3377073F3O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884587 | 3/27/2015 | 7931798 X906542 057435794 | 34548BC93O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884588 | 3/27/2015 | 7931925 X906707 057436411 | EE7D84513O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884589 | 3/27/2015 | 7932317 X907167 057437682 | 9AB05C163O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884590 | 3/27/2015 | 7932318 X907167 057437681 | 03B90DAC3O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884591 | 3/27/2015 | 7932581 X907848 057439064 | 507587C33O | | | 14.70 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884592 | 3/27/2015 | 7932582 X907848 057439063 | CE1112603O | | | 14.70 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884593 | 3/27/2015 | 7932745 X908024 057439584 | 240335B93O | | | 19.29 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884594 | 3/27/2015 | 7932746 X908024 057439583 | BA67A01A3O | | | 14.70 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884595 | 3/27/2015 | 7932747 X908024 057439582 | CD60908C3O | | | 14.70 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884596 | 3/27/2015 | 7933604 X908608 057440988 | 46224A303O | | | 14.70 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884597 | 3/27/2015 | 7933605 X908608 057440987 | D69D57A13O | | | 18.84 | 3/26/2015 | | 1Z1822430226132108 |
| F8030 | 884598 | 3/27/2015 | 7934414 X909263 057442620 | 494654EA3O | | | 26.53 | 3/26/2015 | | 1Z1822430226132108 |
| F8030 | 884599 | 3/27/2015 | 7936799 X911493 057448800 | 26A7E01D3O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884600 | 3/27/2015 | 7936797 X911494 057448802 | 80FAE5733O | | | 58.50 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884601 | 3/27/2015 | 7936798 X911501 057448815 | 4391DAD53O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884602 | 3/27/2015 | 7936801 X911515 057448866 | D17447813O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884603 | 3/27/2015 | 7936800 X911539 057448965 | B2FD4B463O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884604 | 3/27/2015 | 7936805 X911540 057448972 | CCD3CD923O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884605 | 3/27/2015 | 7936803 X911541 057448973 | 9C0BFBB03O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884606 | 3/27/2015 | 7936802 X911555 057449032 | 153AD4043O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884607 | 3/27/2015 | 7937243 X911929 057449844 | A7D02F433O | | | 18.84 | 3/26/2015 | | 1Z1822430226132108 |
| F8030 | 884608 | 3/27/2015 | 7937332 X912268 057450938 | 8359DD7F3O | | | 44.79 | 3/26/2015 | | 1Z1822430226132000 |
| F8030 | 884609 | 3/27/2015 | 7937463 X912309 057451034 | 2D68E5B53O | | | 18.33 | 3/26/2015 | | 1Z1822430226132108 |
| F8030 | 884610 | 3/27/2015 | 7937464 X912309 057451033 | B30C70163O | | | 18.33 | 3/26/2015 | | 1Z1822430226132108 |
| F8030 | 884611 | 3/27/2015 | 7937465 X912309 057451032 | C40B40803O | | | 18.33 | 3/26/2015 | | 1Z1822430226132108 |
| F8030 | 884612 | 3/27/2015 | 7938059 X913191 057453095 | D1506A173Q | | | 118.28 | 3/30/2015 | | 1Z5680640284206307 |

# Exhibit B, p. 12

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| F8030 | 884613 | 3/27/2015 | 7938139 X913233 057453255 | C31B43293Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884614 | 3/27/2015 | 7938140 X913233 057453254 | B41C73BF3Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884615 | 3/27/2015 | 7938141 X913233 057453253 | 2A78E61C3Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884616 | 3/27/2015 | 7938142 X913233 057453252 | 5D7FD68A3Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884617 | 3/27/2015 | 7938577 X913706 057454502 | 1B8588EF3Q | | | 15.74 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884618 | 3/27/2015 | 7938735 X913849 057454485 | 46903A473Q | | | 15.74 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884619 | 3/27/2015 | 7939577 X914909 057458005 | 1E7810823Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884620 | 3/27/2015 | 7939578 X914909 057458004 | 697F20143Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884621 | 3/27/2015 | 7940132 X915425 057459857 | 5BE9A0083Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 884622 | 3/27/2015 | 7940133 X915425 057459856 | 2CEE909E3Q | | | 21.36 | 3/30/2015 | | 1Z1822430226258705 |
| F8030 | 888752 | 4/3/2015 | 7946658 X921569 057476130 | F273D85C3V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888753 | 4/3/2015 | 7949563 X925205 057483369 | DD99530A3V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888754 | 4/3/2015 | 7949603 X925286 057483598 | 7D28DE3D3V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888755 | 4/3/2015 | 7949842 X925569 057484417 | C2EC51183V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888756 | 4/3/2015 | 7949843 X925576 057484462 | C0693FC43V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888757 | 4/3/2015 | 7952013 X938145 057501409 | F0C5AD7F3V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888758 | 4/3/2015 | 7952012 X938145 057501410 | 9002249B3V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888759 | 4/3/2015 | 7952015 X938180 057501550 | 65C417513V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888760 | 4/3/2015 | 7952751 X938719 057503167 | 4D2284F13V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888761 | 4/3/2015 | 7953415 X942342 057510008 | 2455C8CC3V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888762 | 4/3/2015 | 7953740 X943264 057511909 | 537D67BF3V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888763 | 4/3/2015 | 7955195 X950762 057525895 | 6C1E87C23V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888764 | 4/3/2015 | 7955205 X950844 057526069 | 78C8A59B3V | | | 14.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888765 | 4/3/2015 | 7955453 X950961 057526393 | 71169E4A3V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888766 | 4/3/2015 | 7956599 X951945 057529371 | 5EF9EFE93V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888767 | 4/3/2015 | 7957835 X953061 057533596 | 939EFC9E3V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888768 | 4/3/2015 | 7959521 X953705 057535866 | F2F92F693V | | | 19.71 | 4/2/2015 | | 1Z1822430226510100 |
| F8030 | 888769 | 4/3/2015 | 7960721 X956515 057542660 | 7ED7DD8642 | | | 15.74 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888770 | 4/3/2015 | 7961220 X956644 057543081 | 037B798042 | | | 21.78 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888771 | 4/3/2015 | 7961221 X956644 057543080 | 747C491642 | | | 21.78 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888772 | 4/3/2015 | 7961413 X957066 057544078 | D0E3A90642 | | | 15.74 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888773 | 4/3/2015 | 7961542 X957250 057544524 | D62B3F4F42 | | | 21.78 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888774 | 4/3/2015 | 7961543 X957250 057544523 | 484FAAEC42 | | | 21.78 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888775 | 4/3/2015 | 7961801 X957509 057545243 | 68CCBBEB42 | | | 15.74 | 4/6/2015 | | 1Z1822430226659700 |
| F8030 | 888776 | 4/3/2015 | 7962044 X957852 057545885 | 8AA0E54342 | | | 21.78 | 4/6/2015 | | 1Z1822430226659700 |
| F8034 | 884623 | 3/27/2015 | 7939460 X914745 057457380 | E6679E343Q | | | 118.28 | 3/30/2015 | | 1Z5680640284206307 |
| F8035 | 879289 | 3/20/2015 | 7914534 X889730 057392293 | 54616ECE3H | | | 27.12 | 3/19/2015 | | 1Z1822430225753707 |
| F8035 | 879290 | 3/20/2015 | 7914535 X889730 057392292 | 23665E583H | | | 27.12 | 3/19/2015 | | 1Z1822430225753707 |
| F8035 | 879291 | 3/20/2015 | 7914536 X889730 057392291 | BA6F0FE23H | | | 27.12 | 3/19/2015 | | 1Z1822430225753707 |
| F8036 | 884624 | 3/27/2015 | 7929630 X903101 057428037 | 0C9C78023O | | | 30.67 | 3/26/2015 | | 1Z1822430226132206 |
| F8036 | 884625 | 3/27/2015 | 7932466 X907763 057438802 | CDCC98B43O | | | 54.28 | 3/26/2015 | | 1Z1822430226132206 |
| F8036 | 884626 | 3/27/2015 | 7935781 X910672 057446400 | 3BF65EB73O | | | 20.92 | 3/26/2015 | | 1Z1822430226132206 |
| F8037 | 888777 | 4/3/2015 | 7966548 X964161 057562142 | E31F2C9142 | | | 41.46 | 4/6/2015 | | 1Z1822430226695808 |
| F8038 | 879292 | 3/20/2015 | 7905047 X872691 057322789 | 2A5CAC1D3H | | | 49.30 | 3/19/2015 | | 1Z1822430225753805 |
| F8038 | 888778 | 4/3/2015 | 7957234 X952635 057531529 | 95CA18C742 | | | 26.61 | 4/6/2015 | | 1Z1822430226659906 |
| F8038 | 888779 | 4/3/2015 | 7957235 X952635 057531528 | E2CD285142 | | | 26.61 | 4/6/2015 | | 1Z1822430226659906 |
| F8038 | 888780 | 4/3/2015 | 7957229 X952651 057531564 | 0B41359342 | | | 26.61 | 4/6/2015 | | 1Z1822430226659906 |
| F8057 | 874795 | 3/13/2015 | 7898090 X865078 057306149 | 2A684FD13A | | | 22.91 | 3/12/2015 | | 1Z1822430225335703 |
| F8057 | 874796 | 3/13/2015 | 7898091 X865078 057306148 | 5D6F7F473A | | | 22.91 | 3/12/2015 | | 1Z1822430225335703 |
| F8057 | 874797 | 3/13/2015 | 7898092 X865078 057306147 | CDD062D63A | | | 22.91 | 3/12/2015 | | 1Z1822430225335703 |
| F8057 | 874798 | 3/13/2015 | 7898093 X865078 057306146 | BAD752403A | | | 22.91 | 3/12/2015 | | 1Z1822430225335703 |
| F8057 | 874799 | 3/13/2015 | 7898088 X865078 057306151 | 3DA8F6A33A | | | 22.91 | 3/12/2015 | | 1Z1822430225335703 |
| F8057 | 874800 | 3/13/2015 | 7898089 X865078 057306150 | 4AAFC6353A | | | 22.91 | 3/12/2015 | | 1Z1822430225335703 |
| F8057 | 888781 | 4/3/2015 | 7927796 X901415 057423639 | 9F21D02B43 | | | 26.81 | 4/7/2015 | | 1Z1822430226739909 |
| F8057 | 888782 | 4/3/2015 | 7927796 X901415 057423638 | E826E0BD43 | | | 26.81 | 4/7/2015 | | 1Z1822430226739909 |
| F8057 | 888783 | 4/3/2015 | 7927797 X901415 057423637 | 7899FD2C43 | | | 26.81 | 4/7/2015 | | 1Z1822430226739909 |

**Exhibit B, p. 13**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| F8058 | 874801 | 3/13/2015 | 7900287 X868663 057311385 | A9E9C0E83A | | 22.06 | 3/16/2015 | | 1Z1822430325269800 |
| F8058 | 874802 | 3/13/2015 | 7900288 X868663 057311384 | DEEEF07E3B | | 107.09 | 3/16/2015 | | 1Z5680640382482707 |
| F8058 | 874805 | 3/13/2015 | 7907706 X874785 057329166 | 146B7FA33C | | 17.95 | 3/13/2015 | | 1Z1822430325448705 |
| F8058 | 874806 | 3/13/2015 | 7908167 X878313 057335098 | 52B61E053C | | 13.20 | 3/13/2015 | | 1Z1822430325449606 |
| F8058 | 874807 | 3/13/2015 | 7908168 X878313 057335094 | 5B00522E3C | | 13.20 | 3/13/2015 | | 1Z1822430325449606 |
| F8058 | 874808 | 3/13/2015 | 7908169 X878313 057335090 | 5C6D96373C | | 13.20 | 3/13/2015 | | 1Z1822430325449606 |
| F8058 | 874809 | 3/13/2015 | 7908423 X878893 057346522 | 052FF8F53C | | 17.84 | 3/13/2015 | | 1Z1822430325449704 |
| F8058 | 874810 | 3/13/2015 | 7908424 X878893 057346521 | 9C26A94F3C | | 13.20 | 3/13/2015 | | 1Z1822430325449704 |
| F8058 | 879294 | 3/20/2015 | 7911793 X886238 057384391 | 584AAD583H | | 107.09 | 3/20/2015 | | 1Z5680640383168000 |
| F8058 | 879303 | 3/20/2015 | 7924732 X897642 057414186 | FD68FA243K | | 111.89 | 3/24/2015 | | 1Z5680640382821904 |
| F8058 | 879304 | 3/20/2015 | 7925356 X898571 057416629 | E33D77753I | | 14.28 | 3/19/2015 | | 1Z1822430325849808 |
| F8058 | 879305 | 3/20/2015 | 7925357 X898571 057416628 | 943A47E33I | | 14.28 | 3/19/2015 | | 1Z1822430325849808 |
| F8058 | 879306 | 3/20/2015 | 7926121 X899415 057419223 | BF01D1543I | | 19.87 | 3/19/2015 | | 1Z1822430325849308 |
| F8058 | 879307 | 3/20/2015 | 7926122 X899415 057419222 | C806E1C23K | | 101.72 | 3/26/2015 | | 1Z5680640383672009 |
| F8058 | 879308 | 3/20/2015 | 7927800 X901447 057423534 | 7295DD183J | | 18.50 | 3/24/2015 | | 1Z1822430325858003 |
| F8058 | 879309 | 3/20/2015 | 7929831 X903364 057428712 | 35444A223K | | 101.72 | 3/26/2015 | | 1Z5680640383672107 |
| F8058 | 879310 | 3/20/2015 | 7931755 X906470 057435554 | 525A36863K | | 80.16 | 3/26/2015 | | 1Z5680640383623106 |
| F8058 | 884627 | 3/27/2015 | 7930874 X904557 057432004 | FB1D80B03N | | 17.95 | 3/24/2015 | | 1Z1822430326071600 |
| F8058 | 884628 | 3/27/2015 | 7931593 X905731 057434288 | 61C67FD03N | | 17.95 | 3/24/2015 | | 1Z1822430326072109 |
| F8058 | 884629 | 3/27/2015 | 7932322 X907351 057438187 | 53B906C53N | | 20.48 | 3/24/2015 | | 1Z1822430326071904 |
| F8058 | 884630 | 3/27/2015 | 7935666 X910560 057446039 | 70BDF7233N | | 17.95 | 3/24/2015 | | 1Z1822430326072001 |
| F8058 | 884631 | 3/27/2015 | 7944513 X919665 057471084 | 9C95CEF23Q | | 149.33 | 3/27/2015 | | 1Z5680641384158303 |
| F8058 | 888784 | 4/3/2015 | 7950595 X929568 057489558 | 6578C4693V | | 17.23 | 4/6/2015 | | 1Z1822430326481408 |
| F8058 | 888785 | 4/3/2015 | 7950596 X929568 057489554 | 6CCD88423V | | 17.23 | 4/6/2015 | | 1Z1822430326481408 |
| F8058 | 888786 | 4/3/2015 | 7951670 X936486 057499578 | 698904313V | | 17.44 | 4/1/2015 | | 1Z1822430326478501 |
| F8058 | 888787 | 4/3/2015 | 7959508 X953688 057535727 | E40E42733V | | 19.87 | 4/1/2015 | | 1Z1822430326478403 |
| F8058 | 888788 | 4/3/2015 | 7959519 X953702 057535861 | 36A4085942 | | 97.50 | 4/7/2015 | | 1Z5680640385022403 |
| F8058 | 888789 | 4/3/2015 | 7959520 X953702 057535860 | 41A338CF42 | | 97.50 | 4/7/2015 | | 1Z5680640385022403 |
| F8058 | 888790 | 4/3/2015 | 7961777 X957483 057545173 | 22F06F7341 | | 21.45 | 4/8/2015 | | 1Z1822430326614505 |
| F8058 | 888791 | 4/3/2015 | 7961778 X957483 057545172 | 55F75FE542 | | 102.25 | 4/7/2015 | | 1Z5680640385022305 |
| F8058 | 893061 | 4/10/2015 | 7972475 X971360 057582109 | 9625DFA346 | | 12.69 | 4/7/2015 | | 1Z1822430326820005 |
| F8058 | 893062 | 4/10/2015 | 7972476 X971360 057582107 | 719DF2A446 | | 12.69 | 4/7/2015 | | 1Z1822430326820005 |
| F8058 | 893063 | 4/10/2015 | 7972474 X971360 057582110 | F6E2564546 | | 12.69 | 4/7/2015 | | 1Z1822430326820005 |
| F8058 | 893064 | 4/10/2015 | 7975708 X973871 057588776 | DE1B4FD346 | | 19.85 | 4/7/2015 | | 1Z1822430326819008 |
| R5146 | 886979 | 3/31/2015 | 7908255 X878497 057339928 | 180058033C | | 38.98 | 3/13/2015 | | 1Z5680640382720708 |
| R5146 | 886980 | 3/31/2015 | 7910625 X884984 057381627 | 7237BF503B | | 74.48 | 3/12/2015 | | 1Z5680640382518008 |
| R5146 | 886981 | 3/31/2015 | 7910624 X884984 057381628 | E288A2C13H | | 122.03 | 3/18/2015 | | 1Z5680640383132002 |
| R5146 | 886982 | 3/31/2015 | 7911757 X885987 057383769 | C2BBD51F3B | | 400.59 | 3/12/2015 | | 1Z5680640382566000 |
| R5146 | 886983 | 3/31/2015 | 7912965 X887238 057387273 | B47351F23C | | 25.00 | 3/17/2015 | | 1Z5525846854222719 |
| R5146 | 886984 | 3/31/2015 | 7912966 X887238 057387273 | 2A17C4513C | | 25.00 | 3/17/2015 | | 1Z5525846854222719 |
| R5146 | 886985 | 3/31/2015 | 7913689 X887710 057388329 | DC2E15333C | | 19.59 | 3/16/2015 | | 1Z5680640382721001 |
| R5146 | 886986 | 3/31/2015 | 7913688 X887710 057388330 | BCE99CD73C | | 19.59 | 3/16/2015 | | 1Z5680640382721001 |
| R5146 | 886989 | 3/31/2015 | 7928303 X901935 057424733 | A87DEDD03J | | 22.72 | 3/25/2015 | | 1Z5680640383460701 |
| R5146 | 886990 | 3/31/2015 | 7937461 X912333 057451086 | 101FFD593N | | 27.61 | 3/23/2015 | | 1Z5525846853028111 |
| R5146 | 886991 | 3/31/2015 | 7937462 X912333 057451085 | 8916ACE33N | | 27.61 | 3/27/2015 | | 1Z5525846853022811 |
| R5146 | 886992 | 3/31/2015 | 7938298 X913358 057453718 | A56610BA3N | | 18.48 | 3/24/2015 | | 1Z5680640383837000 |
| R5146 | 886993 | 3/31/2015 | 7938318 X913435 057453818 | D079E78C3N | | 19.87 | 3/26/2015 | | 1Z5680640383758202 |
| R5146 | 886994 | 3/31/2015 | 7942413 X917569 057466090 | 37C12CCF3P | | 20.06 | 3/30/2015 | | 1Z1822430326143407 |
| R5146 | 893629 | 4/10/2015 | 7967690 X966738 057570361 | 1797E74946 | | 35.94 | 4/7/2015 | | 1Z5680640385235102 |
| R5164 | 875455 | 3/13/2015 | 7892784 63458 PM212092 | 53D5458439 | | 45.00 | 3/12/2015 | | 1ZR44185038225870 7 |
| R5174 | 889349 | 4/3/2015 | 7968182 J4492-21602 | | 0 | 50.31 | 4/8/2015 | | 1Z5680640385191203 |
| R6005 | 871324 | 3/6/2015 | 7901057 X869561 057314580 | D3C101DF36 | | 10.75 | 3/12/2015 | | 1ZT7851T0382089501 |
| R6005 | 871327 | 3/6/2015 | 7902250 X870728 057317492 | F2A7D54D36 | | 10.75 | 3/12/2015 | | 1ZT7851T0382087097 |
| R6005 | 871328 | 3/6/2015 | 7902478 X870940 057318003 | 9478A22636 | | 9.75 | 3/12/2015 | | 1ZT7851T0382092908 |
| R6005 | 875457 | 3/13/2015 | 7909513 X862902 057380199 | D9F7C3573A | | 49.50 | 3/12/2015 | | 1ZT7851T0382400708 |
| R6005 | 875458 | 3/13/2015 | 7895831 X863215 057299070 | F18E736139 | | 10.75 | 3/16/2015 | | 1ZT7851T0382273909 |

# Exhibit B, p. 14

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| R6005 | 875459 | 3/13/2015 | 7899687 X866610 057308520 | C6039B2D3C | | | 9.75 | 3/16/2015 | 1Z1822430325437600 |
| R6005 | 875460 | 3/13/2015 | 7899632 X867067 057309428 | B598E0C73C | | | 16.75 | 3/16/2015 | 1Z1822430325446805 |
| R6005 | 875461 | 3/13/2015 | 7899633 X867067 057309427 | 2527FD563C | | | 16.75 | 3/16/2015 | 1Z1822430325446805 |
| R6005 | 875462 | 3/13/2015 | 7899933 X867406 057310464 | AD8C8F913C | | | 9.75 | 3/17/2015 | 1Z1822430325437708 |
| R6005 | 875463 | 3/13/2015 | 7900916 X869474 057314178 | 03A003043C | | | 10.75 | 3/18/2015 | 1Z1822430325446903 |
| R6005 | 875465 | 3/13/2015 | 7901856 X870490 057316858 | 5CF040683B | | | 9.75 | 3/16/2015 | 1ZT7851T0382524905 |
| R6005 | 875466 | 3/13/2015 | 7902749 X871098 057318351 | A48B0D053C | | | 9.75 | 3/16/2015 | 1Z1822430325437806 |
| R6005 | 875468 | 3/13/2015 | 7903002 X871357 057319164 | BD8D7BED3C | | | 10.75 | 3/17/2015 | 1Z1822430325447000 |
| R6005 | 875469 | 3/13/2015 | 7904289 X872110 057321226 | C004841C3B | | | 9.75 | 3/17/2015 | 1ZT7851T0382525002 |
| R6005 | 875470 | 3/13/2015 | 7904290 X872110 057321225 | 590DD5A63B | | | 9.75 | 3/17/2015 | 1ZT7851T0382525002 |
| R6005 | 875471 | 3/13/2015 | 7904293 X872156 057321346 | 9C83DE3D3B | | | 9.75 | 3/16/2015 | 1ZT7851T0382525100 |
| R6005 | 875473 | 3/13/2015 | 7905512 X872994 057323670 | 945BBADF3C | | | 9.75 | 3/13/2015 | 1Z1822430325437904 |
| R6005 | 875475 | 3/13/2015 | 7905777 X873264 057324532 | 28FEBDDC3C | | | 9.75 | 3/13/2015 | 1Z1822430325438001 |
| R6005 | 875476 | 3/13/2015 | 7905881 X873334 057324699 | AD8B021E3B | | | 9.75 | 3/13/2015 | 1ZT7851T0382525208 |
| R6005 | 875477 | 3/13/2015 | 7905932 X873380 057324902 | CF8C44FF3B | | | 9.75 | 3/16/2015 | 1ZT7851T0382525306 |
| R6005 | 875480 | 3/13/2015 | 7906213 X873573 057325450 | 6F7087DF3C | | | 10.75 | 3/16/2015 | 1Z1822430325447108 |
| R6005 | 875481 | 3/13/2015 | 7906390 X873627 057325615 | CC0972183B | | | 9.75 | 3/16/2015 | 1ZT7851T0382525404 |
| R6005 | 875482 | 3/13/2015 | 7906438 X873720 057325842 | 57B1EB973B | | | 9.75 | 3/20/2015 | 1ZT7851T0382525502 |
| R6005 | 875483 | 3/13/2015 | 7906520 X873858 057326251 | 788830F03C | | | 10.75 | 3/16/2015 | 1Z1822430325447206 |
| R6005 | 875484 | 3/13/2015 | 7906951 X874203 057327232 | 0F6C85C13B | | | 9.75 | 3/12/2015 | 1ZT7851T0382525600 |
| R6005 | 875485 | 3/13/2015 | 7906962 X874233 057327335 | 7161171F3B | | | 10.75 | 3/13/2015 | 1ZT7851T0382524307 |
| R6005 | 875486 | 3/13/2015 | 7907311 X874489 057328015 | 8D05C00F3B | | | 9.75 | 3/12/2015 | 1ZT7851T0382525708 |
| R6005 | 875487 | 3/13/2015 | 7907348 X874505 057328039 | F025C1963A | | | 39.50 | 3/13/2015 | 1ZT7851T0382348301 |
| R6005 | 875488 | 3/13/2015 | 7907397 X874552 057328215 | 54653E353B | | | 9.75 | 3/13/2015 | 1ZT7851T0382525806 |
| R6005 | 875489 | 3/13/2015 | 7907703 X874717 057328992 | A504FCFE3C | | | 9.75 | 3/17/2015 | 1Z1822430325438109 |
| R6005 | 875490 | 3/13/2015 | 7907704 X874717 057328991 | 3C0DAD443C | | | 9.75 | 3/17/2015 | 1Z1822430325438109 |
| R6005 | 875491 | 3/13/2015 | 7907705 X874735 057329036 | 7F1B1D273C | | | 9.75 | 3/17/2015 | 1Z1822430325438207 |
| R6005 | 875492 | 3/13/2015 | 7907862 X877889 057331002 | 08B0B2843C | | | 9.75 | 3/16/2015 | 1ZT7851T0382743204 |
| R6005 | 875493 | 3/13/2015 | 7907854 X877925 057331154 | 94C602E43B | | | 10.75 | 3/16/2015 | 1ZT7851T6882524409 |
| R6005 | 875494 | 3/13/2015 | 7908014 X878070 057332844 | 7CC93B9A3B | | | 9.75 | 3/13/2015 | 1ZT7851T0382485001 |
| R6005 | 875495 | 3/13/2015 | 7908175 X878335 057335183 | 5EC574113B | | | 9.75 | 3/12/2015 | 1ZT7851T0382485109 |
| R6005 | 875496 | 3/13/2015 | 7908545 X879129 057347359 | 8B976DEA3B | | | 10.75 | 3/13/2015 | 1ZT7851T0382524503 |
| R6005 | 875497 | 3/13/2015 | 7908546 X879187 057347517 | 7A86EBF33B | | | 10.75 | 3/16/2015 | 1ZT7851T0382484904 |
| R6005 | 875498 | 3/13/2015 | 7908808 X879719 057351154 | 99F69B4A3B | | | 9.75 | 3/12/2015 | 1ZT7851T0382485207 |
| R6005 | 875499 | 3/13/2015 | 7908809 X879719 057351152 | 70953E7F3B | | | 9.75 | 3/12/2015 | 1ZT7851T0382485207 |
| R6005 | 875500 | 3/13/2015 | 7909041 X883327 057363958 | C170FE493C | | | 10.75 | 3/13/2015 | 1Z1822430325447304 |
| R6005 | 875501 | 3/13/2015 | 7909376 X884305 057375978 | 4C796F1A3B | | | 16.75 | 3/16/2015 | 1ZT7851T0382524209 |
| R6005 | 875502 | 3/13/2015 | 7909427 X884373 057379534 | 0BCF1AE03C | | | 10.75 | 3/16/2015 | 1Z1822430325447402 |
| R6005 | 875503 | 3/13/2015 | 7909541 X884500 057380263 | DB33C7FC3C | | | 9.75 | 3/16/2015 | 1Z1822430325438305 |
| R6005 | 875504 | 3/13/2015 | 7909700 X884646 057380784 | A0ABB80E3C | | | 10.75 | 3/16/2015 | 1Z1822430325447500 |
| R6005 | 875505 | 3/13/2015 | 7910601 X884960 057381543 | 68FAA46C3B | | | 10.75 | 3/17/2015 | 1ZT7851T0382602802 |
| R6005 | 875506 | 3/13/2015 | 7911204 X885588 057382949 | 1E01F3DF3B | | | 9.75 | 3/16/2015 | 1ZT7851T0382603007 |
| R6005 | 875507 | 3/13/2015 | 7911328 X885732 057383257 | 8820B0093B | | | 9.75 | 3/12/2015 | 1ZT7851T0382603105 |
| R6005 | 875508 | 3/13/2015 | 7911477 X885850 057383535 | BF22FE903B | | | 10.75 | 3/16/2015 | 1ZT7851T0382602900 |
| R6005 | 875509 | 3/13/2015 | 7912325 X886792 057385706 | 1D47723C3B | | | 9.75 | 3/17/2015 | 1ZT7851T0382603203 |
| R6005 | 875510 | 3/13/2015 | 7912393 X886806 057385741 | 3237E34C3C | | | 37.00 | 3/16/2015 | 1ZT7851T0382656308 |
| R6005 | 875511 | 3/13/2015 | 7913453 X887635 057388146 | 9F5896643D | | | 9.75 | 3/18/2015 | 1ZT7851T0382832000 |
| R6005 | 875512 | 3/13/2015 | 7913684 X887708 057388327 | A28688FD3C | | | 10.75 | 3/16/2015 | 1ZT7851T0282742903 |
| R6005 | 875513 | 3/13/2015 | 7913973 X887901 057388844 | 2C58F3B13C | | | 10.75 | 3/18/2015 | 1ZT7851T0382743008 |
| R6005 | 875514 | 3/13/2015 | 7916078 X887990 057389319 | AFC419013D | | | 9.75 | 3/13/2015 | 1ZT78516843037330 |
| R6005 | 875515 | 3/13/2015 | 7916079 X887990 057389318 | D8C329973D | | | 9.75 | 3/13/2015 | 1ZT78516843037330 |
| R6005 | 875516 | 3/13/2015 | 7916080 X887990 057389317 | 487C34063D | | | 9.75 | 3/13/2015 | 1ZT78516843037330 |
| R6005 | 875517 | 3/13/2015 | 7916081 X887990 057389316 | 3F7B04903D | | | 9.75 | 3/13/2015 | 1ZT78516843037330 |
| R6005 | 875518 | 3/13/2015 | 7916082 X887990 057389315 | A672552A3D | | | 9.75 | 3/13/2015 | 1ZT78516843037330 |
| R6005 | 875519 | 3/13/2015 | 7916083 X887990 057389314 | D17565BC3D | | | 9.75 | 3/13/2015 | 1ZT78516843037330 |
| R6005 | 875520 | 3/13/2015 | 7914792 X890040 057393238 | E7A02FF53D | | | 9.75 | 3/17/2015 | 1ZT7851T0382832108 |

# Exhibit B, p. 15

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6005 | 875521 | 3/13/2015 | 7915257 X890657 057395057 | 6F9395DA3C | | | 10.75 | 3/16/2015 | | 1ZT7851T0382743106 |
| R6005 | 875522 | 3/13/2015 | 7915729 X891076 057396338 | 4F145C123D | | | 9.75 | 3/17/2015 | | 1ZT7851T0382832206 |
| R6005 | 879919 | 3/20/2015 | 7917412 X892307 057399779 | 49CE23113I | | | 15.91 | 3/19/2015 | | 1Z1822430325767503 |
| R6005 | 879920 | 3/20/2015 | 7917413 X892307 057399778 | 3EC913873J | | | 77.16 | 3/20/2015 | | 1Z1822430325860205 |
| R6005 | 879923 | 3/20/2015 | 7917869 X892788 057401408 | 9842504E3I | | | 10.21 | 3/23/2015 | | 1Z1822430325767601 |
| R6005 | 879924 | 3/20/2015 | 7917870 X892790 057401413 | 7DEBF5AB3I | | | 10.21 | 3/20/2015 | | 1Z1822430325767709 |
| R6005 | 879927 | 3/20/2015 | 7918403 X893344 057402851 | C57C47123I | | | 10.21 | 3/23/2015 | | 1Z1822430325767807 |
| R6005 | 879930 | 3/20/2015 | 7919122 X893803 057404021 | 6B5378E63I | | | 10.21 | 3/23/2015 | | 1Z1822430325767905 |
| R6005 | 879931 | 3/20/2015 | 7919123 X893803 057404020 | 1C5448703I | | | 10.21 | 3/23/2015 | | 1Z1822430325767905 |
| R6005 | 879936 | 3/20/2015 | 7919399 X894181 057404878 | 784AEC6F3I | | | 9.26 | 3/20/2015 | | 1Z1822430325768308 |
| R6005 | 879937 | 3/20/2015 | 7919529 X894286 057405204 | DAD8A4623I | | | 10.21 | 3/24/2015 | | 1Z1822430325768002 |
| R6005 | 879938 | 3/20/2015 | 7920412 X894886 057406650 | 50A747023I | | | 10.21 | 3/24/2015 | | 1ZT7851T0383316905 |
| R6005 | 879939 | 3/20/2015 | 7921907 X895228 057407510 | AF1D32BC3I | | | 10.21 | 3/24/2015 | | 1ZT7851T0383317002 |
| R6005 | 879940 | 3/20/2015 | 7922291 X895391 057408744 | 6CA86A1F3I | | | 9.26 | 3/20/2015 | | 1ZT7851T0383315602 |
| R6005 | 879941 | 3/20/2015 | 7922670 X896008 057409773 | D229252C3I | | | 9.26 | 3/20/2015 | | 1ZT7851T0383315700 |
| R6005 | 879942 | 3/20/2015 | 7923071 X896412 057410779 | ED164EE23I | | | 10.21 | 3/23/2015 | | 1ZT7851T0383317100 |
| R6005 | 879943 | 3/20/2015 | 7923144 X896523 057411034 | 9531E9AA3I | | | 10.21 | 3/20/2015 | | 1ZT7851T0383317208 |
| R6005 | 879944 | 3/20/2015 | 7923324 X896703 057411514 | 6F0018513I | | | 10.21 | 3/20/2015 | | 1ZT7851T0383317306 |
| R6005 | 879945 | 3/20/2015 | 7923752 X897018 057412281 | 4D0307673I | | | 9.26 | 3/20/2015 | | 1ZT7851T0383315808 |
| R6005 | 879946 | 3/20/2015 | 7924458 X897496 057413795 | 89301F9B3I | | | 9.26 | 3/23/2015 | | 1ZT7851T6844740756 |
| R6005 | 879947 | 3/20/2015 | 7924454 X897511 057413814 | A410C4993I | | | 9.26 | 3/23/2015 | | 1ZT7851T6844740756 |
| R6005 | 879948 | 3/20/2015 | 7925177 X898290 057415852 | E502CC923I | | | 10.21 | 3/20/2015 | | 1ZT7851T0383317404 |
| R6005 | 879949 | 3/20/2015 | 7925333 X898507 057416494 | 315A3DA13I | | | 10.21 | 3/20/2015 | | 1Z1822430325768100 |
| R6005 | 879950 | 3/20/2015 | 7925517 X898765 057417142 | E3CD4E763I | | | 9.26 | 3/19/2015 | | 1Z1822430325768404 |
| R6005 | 879951 | 3/20/2015 | 7925516 X898770 057417149 | D409ED823I | | | 10.21 | 3/20/2015 | | 1ZT7851T0383317502 |
| R6005 | 879952 | 3/20/2015 | 7925565 X898857 057417472 | 2E723E713I | | | 9.26 | 3/23/2015 | | 1ZT7851T0383316003 |
| R6005 | 879953 | 3/20/2015 | 7925752 X899115 057418403 | 23CDB88F3I | | | 34.44 | 3/23/2015 | | 1ZT7851T0383317600 |
| R6005 | 879954 | 3/20/2015 | 7926116 X899318 057418983 | B8F4B0583J | | | 9.26 | 3/23/2015 | | 1Z1822430325860107 |
| R6005 | 879955 | 3/20/2015 | 7927357 X901089 057422642 | 8929B5FE3I | | | 10.21 | 3/23/2015 | | 1Z1822430325768208 |
| R6005 | 879956 | 3/20/2015 | 7927676 X901425 057423460 | A48075D93I | | | 10.21 | 3/20/2015 | | 1ZT7851T0383317502 |
| R6005 | 879957 | 3/20/2015 | 7927998 X901689 057424062 | 127EE45C3I | | | 10.21 | 3/19/2015 | | 1ZT7851T0183290106 |
| R6005 | 879958 | 3/20/2015 | 7928169 X901828 057424456 | EC17CE183I | | | 10.21 | 3/24/2015 | | 1ZT7851T0383290200 |
| R6005 | 879959 | 3/20/2015 | 7928236 X901858 057424532 | 930BBA843H | | | 59.00 | 3/18/2015 | | 1ZT7851T0383191700 |
| R6005 | 879960 | 3/20/2015 | 7928237 X901858 057424531 | 0A02EB3E3I | | | 35.15 | 3/19/2015 | | 1ZT7851T0382284600 |
| R6005 | 879961 | 3/20/2015 | 7928301 X901920 057424696 | E9B7DC373I | | | 10.21 | 3/19/2015 | | 1ZT7851T0382290308 |
| R6005 | 879962 | 3/20/2015 | 7928645 X902225 057425585 | 5A6705323J | | | 9.26 | 3/23/2015 | | 1Z1822430325859904 |
| R6005 | 879963 | 3/20/2015 | 7928660 X902252 057425626 | F3E8C38D3J | | | 9.26 | 3/24/2015 | | 1ZT7851T0383563504 |
| R6005 | 879964 | 3/20/2015 | 7928659 X902253 057425693 | 89F266A73J | | | 9.26 | 3/25/2015 | | 1Z8T4030340028999 |
| R6005 | 879965 | 3/20/2015 | 7928902 X902591 057426620 | 928A2B883J | | | 10.21 | 3/23/2015 | | 1Z1822430325859404 |
| R6005 | 879966 | 3/20/2015 | 7929368 X902931 057427640 | 84045CBF3J | | | 10.21 | 3/20/2015 | | 1Z1822430325859502 |
| R6005 | 879967 | 3/20/2015 | 7929550 X902980 057427725 | F0E4B7C73J | | | 9.26 | 3/20/2015 | | 1ZT7851T0383563602 |
| R6005 | 879968 | 3/20/2015 | 7929551 X903004 057427772 | 108EC5AE3J | | | 9.26 | 3/23/2015 | | 1Z1822430325859708 |
| R6005 | 879969 | 3/20/2015 | 7930042 X903887 057430337 | 6BC89DF33J | | | 9.26 | 3/23/2015 | | 1ZT7851T0383563700 |
| R6005 | 879970 | 3/20/2015 | 7930068 X904432 057431725 | 7AE9EE9C3J | | | 9.26 | 3/23/2015 | | 1ZT7851T0383563808 |
| R6005 | 879971 | 3/20/2015 | 7930746 X904492 057431847 | DDB77C2E3J | | | 10.21 | 3/20/2015 | | 1Z1822430325859600 |
| R6005 | 879972 | 3/20/2015 | 7931436 X904950 057433183 | DC9F5ACC3J | | | 9.26 | 3/23/2015 | | 1ZT7851T0383563906 |
| R6005 | 879973 | 3/20/2015 | 7931531 X905615 057433893 | 3F5621803J | | | 9.26 | 3/23/2015 | | 1ZT7851T0383564003 |
| R6005 | 879974 | 3/20/2015 | 7931799 X906546 057435812 | 4E8EC4F63J | | | 9.26 | 3/20/2015 | | 1ZT7851T0383564101 |
| R6005 | 879975 | 3/20/2015 | 7931926 X906755 057436572 | D4B0C9BE3K | | | 9.26 | 3/23/2015 | | 1ZT7851T0183700001 |
| R6005 | 879976 | 3/20/2015 | 7932430 X907703 057438660 | 649EFCB93J | | | 9.26 | 3/23/2015 | | 1ZT7851T0383564209 |
| R6005 | 879977 | 3/20/2015 | 7932461 X907735 057438736 | EF3085933J | | | 9.26 | 3/25/2015 | | 1ZT7851T0383564307 |
| R6005 | 879978 | 3/20/2015 | 7934002 X908936 057441776 | 95FEDEF53J | | | 9.26 | 3/24/2015 | | 1ZT7851T0383564405 |
| R6005 | 879979 | 3/20/2015 | 7934390 X909210 057442496 | 225439BF3K | | | 9.26 | 3/27/2015 | | 1ZT7851T0383700105 |
| R6005 | 879980 | 3/20/2015 | 7935784 X910685 057446429 | F52B18F23K | | | 9.26 | 3/30/2015 | | 1ZT7851T0383700203 |
| R6005 | 879981 | 3/20/2015 | 7935783 X910685 057446430 | 95EC91143K | | | 9.26 | 3/30/2015 | | 1ZT7851T0383700203 |
| R6005 | 879982 | 3/20/2015 | 7935782 X910685 057446431 | E2EBA1823K | | | 47.02 | 3/27/2015 | | 1ZT7851T0383597602 |

# Exhibit B, p. 16

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6005 | 879983 | 3/20/2015 | 7935899 X910800 057446750 | E90C24BE3K | | | 9.26 | 3/30/2015 | | 1ZT7851T0383700301 |
| R6005 | 879984 | 3/20/2015 | 7935902 X910841 057446863 | E1127AAF3K | | | 10.21 | 3/26/2015 | | 1ZT7851T0383699805 |
| R6005 | 885164 | 3/27/2015 | 7950597 X860504 057489308 | C71990113R | | | 9.26 | 3/30/2015 | | 1Z1822430326363509 |
| R6005 | 885165 | 3/27/2015 | 7950588 X893140 057489303 | 4EE69ADB3R | | | 10.21 | 3/30/2015 | | 1Z1822430126362906 |
| R6005 | 885166 | 3/27/2015 | 7923078 X896471 057410926 | 1B7ABC183N | | | 16.75 | 3/27/2015 | | 1ZT7851T6845425961 |
| R6005 | 885167 | 3/27/2015 | 7928569 X902142 057425366 | A4316D183N | | | 16.75 | 3/25/2015 | | 1ZT7851T0383751800 |
| R6005 | 885168 | 3/27/2015 | 7928661 X902272 057425760 | 1154C03E3N | | | 10.75 | 3/24/2015 | | 1ZT7851T0383752005 |
| R6005 | 885169 | 3/27/2015 | 7928904 X902587 057426618 | 410A7DC03N | | | 36.25 | 3/26/2015 | | 1ZT7851T0383752505 |
| R6005 | 885170 | 3/27/2015 | 7929578 X903056 057427931 | A2269A6E3N | | | 10.75 | 3/26/2015 | | 1ZT7851T0383752103 |
| R6005 | 885171 | 3/27/2015 | 7929631 X903100 057428438 | 411F96033O | | | 66.50 | 3/30/2015 | | 1ZT7851T0383929904 |
| R6005 | 885172 | 3/27/2015 | 7930046 X903841 057430237 | B3E8E83B3N | | | 10.75 | 3/26/2015 | | 1ZT7851T0383752201 |
| R6005 | 885173 | 3/27/2015 | 7931646 X905756 057434397 | 971AEE303N | | | 9.75 | 3/26/2015 | | 1Z1822430326034801 |
| R6005 | 885174 | 3/27/2015 | 7931708 X905843 057434697 | 11F9C48E3N | | | 9.75 | 3/25/2015 | | 1Z1822430326034703 |
| R6005 | 885175 | 3/27/2015 | 7931745 X906485 057435596 | C09316693N | | | 10.75 | 3/26/2015 | | 1ZT7851T0383752309 |
| R6005 | 885176 | 3/27/2015 | 7932179 X907079 057437466 | 1269E9E43N | | | 10.75 | 3/25/2015 | | 1ZT7851T0283751900 |
| R6005 | 885177 | 3/27/2015 | 7932462 X907765 057438809 | 18CCECF83N | | | 10.75 | 3/26/2015 | | 1Z1822430326034507 |
| R6005 | 885178 | 3/27/2015 | 7932578 X907897 057439233 | 9C2893143N | | | 36.25 | 3/25/2015 | | 1ZT7851T0383752603 |
| R6005 | 885179 | 3/27/2015 | 7933141 X908252 057440171 | 83689DC23N | | | 9.75 | 3/26/2015 | | 1Z1822430326034605 |
| R6005 | 885180 | 3/27/2015 | 7933304 X908338 057440372 | 84C056F93N | | | 10.75 | 3/27/2015 | | 1ZT7851T674963384 |
| R6005 | 885181 | 3/27/2015 | 7934947 X909686 057443779 | 4FA3B4263N | | | 36.25 | 3/24/2015 | | 1ZT7851T0183829203 |
| R6005 | 885182 | 3/27/2015 | 7935126 X909949 057444482 | 46BD4BD83Q | | | 10.75 | 3/31/2015 | | 1Z1822430326220805 |
| R6005 | 885183 | 3/27/2015 | 7936275 X911102 057447693 | 80F5462C3Q | | | 9.75 | 3/31/2015 | | 1Z1822430326223106 |
| R6005 | 885184 | 3/27/2015 | 7936370 X911227 057448059 | 192E40273Q | | | 10.75 | 3/31/2015 | | 1Z1822430326221000 |
| R6005 | 885185 | 3/27/2015 | 7936367 X911255 057448121 | 0F7DE36A3Q | | | 10.75 | 3/30/2015 | | 1Z1822430326220903 |
| R6005 | 885186 | 3/27/2015 | 7936531 X911341 057448391 | 38D630253K | | | 10.21 | 3/25/2015 | | 1ZT7851T68448004173 |
| R6005 | 885187 | 3/27/2015 | 7937110 X911818 057449611 | D77AE6C93Q | | | 9.75 | 3/31/2015 | | 1Z1822430326221402 |
| R6005 | 885188 | 3/27/2015 | 7937803 X912558 057451642 | E39C05483N | | | 10.75 | 3/26/2015 | | 1ZT7851T0383829405 |
| R6005 | 885189 | 3/27/2015 | 7938143 X913229 057453235 | 3BC780563N | | | 9.75 | 3/25/2015 | | 1ZT7851T0383829709 |
| R6005 | 885190 | 3/27/2015 | 7938320 X913433 057453890 | 9D7CE0DD3N | | | 9.75 | 3/25/2015 | | 1ZT7851T0383829807 |
| R6005 | 885191 | 3/27/2015 | 7938680 X913763 057454658 | CB184CC33Q | | | 9.75 | 3/30/2015 | | 1Z1822430326221304 |
| R6005 | 885192 | 3/27/2015 | 7938938 X914280 057456167 | 9953AA833N | | | 9.75 | 3/27/2015 | | 1ZT7851T0383829905 |
| R6005 | 885193 | 3/27/2015 | 7939459 X914692 057457254 | 11D2C2E63Q | | | 10.75 | 3/27/2015 | | 1Z1822430326221108 |
| R6005 | 885194 | 3/27/2015 | 7939461 X914738 057457364 | 28DD7C093P | | | 9.75 | 3/27/2015 | | 1ZT7851T0384034208 |
| R6005 | 885195 | 3/27/2015 | 7939729 X915092 057458798 | DFA358403P | | | 9.75 | 3/30/2015 | | 1ZT7851T0384034306 |
| R6005 | 885196 | 3/27/2015 | 7939918 X915229 057459235 | 94F649833N | | | 9.75 | 3/24/2015 | | 1ZT7851T1583829606 |
| R6005 | 885197 | 3/27/2015 | 7940139 X915474 057459941 | 77E6A0703P | | | 9.75 | 3/26/2015 | | 1ZT7851T0384034404 |
| R6005 | 885198 | 3/27/2015 | 7940316 X915551 057460127 | DBC049833N | | | 10.75 | 3/26/2015 | | 1ZT7851T0383829503 |
| R6005 | 885199 | 3/27/2015 | 7941037 X916445 057462693 | 1E724DFF3P | | | 9.75 | 3/30/2015 | | 1ZT7851T6884034506 |
| R6005 | 885200 | 3/27/2015 | 7941540 X916560 057463196 | DB7DA8873P | | | 9.75 | 3/27/2015 | | 1ZT7851T0384034600 |
| R6005 | 885201 | 3/27/2015 | 7941539 X916560 057463197 | AC7A98113P | | | 45.60 | 3/27/2015 | | 1ZT7851T0384067807 |
| R6005 | 885202 | 3/27/2015 | 7941758 X916904 057464642 | 116385503P | | | 9.75 | 3/27/2015 | | 1ZT7851T0384034708 |
| R6005 | 885203 | 3/27/2015 | 7941987 X917283 057465307 | E6EDA3963P | | | 10.75 | 4/17/2015 | | 1ZT7851T6745015594 |
| R6005 | 885204 | 3/27/2015 | 7942417 X917477 057465894 | 243F1CB03O | | | 37.00 | 3/26/2015 | | 1ZT7851T0383878602 |
| R6005 | 885205 | 3/27/2015 | 7942418 X917477 057465898 | 53382C263P | | | 26.50 | 3/27/2015 | | 1ZT7851T0384040906 |
| R6005 | 885206 | 3/27/2015 | 7942416 X917477 057465900 | FAE445FF3O | | | 98.50 | 3/26/2015 | | 1ZT7851T0383880304 |
| R6005 | 885207 | 3/27/2015 | 7942867 X917844 057466748 | 09EC84243P | | | 9.75 | 3/31/2015 | | 1ZT7851T0384034806 |
| R6005 | 885208 | 3/27/2015 | 7942866 X917865 057466779 | 87B4C9BD3Q | | | 10.75 | 3/31/2015 | | 1Z1822430326221206 |
| R6005 | 885209 | 3/27/2015 | 7943348 X918054 057467491 | E7218DFD3P | | | 9.75 | 3/27/2015 | | 1ZT7851T0384034904 |
| R6005 | 885210 | 3/27/2015 | 7943855 X918331 057468249 | 398C3DA93P | | | 10.75 | 3/30/2015 | | 1ZT7851T6884034006 |
| R6005 | 885211 | 3/27/2015 | 7945442 X920487 057472801 | 4A763AA53Q | | | 9.75 | 3/31/2015 | | 1ZT7851T0384162203 |
| R6005 | 885212 | 3/27/2015 | 7945443 X920503 057472828 | F2EBE22E3Q | | | 10.75 | 3/31/2015 | | 1ZT7851T0384161802 |
| R6005 | 885213 | 3/27/2015 | 7945669 X920659 057473195 | 96852FB13Q | | | 9.75 | 3/30/2015 | | 1ZT7851T0384162301 |
| R6005 | 885214 | 3/27/2015 | 7946221 X921150 057475118 | 8FDAE9953R | | | 9.26 | 4/1/2015 | | 1Z1822430326363107 |
| R6005 | 885215 | 3/27/2015 | 7946514 X921480 057475780 | 39F03D6D3Q | | | 10.75 | 3/31/2015 | | 1ZT7851T6884161904 |
| R6005 | 885216 | 3/27/2015 | 7947297 X922315 057477823 | 6EE43E773R | | | 9.26 | 4/1/2015 | | 1ZT7851T6884361108 |
| R6005 | 885217 | 3/27/2015 | 7947299 X922359 057477931 | BF3F72553R | | | 9.26 | 4/1/2015 | | 1ZT7851T0384361202 |

# Exhibit B, p. 17

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6005 | 885218 | 3/27/2015 | 7947303 X922397 057478016 | D7FABAAE3R | | | 40.14 | 3/31/2015 | | 1ZT7851T0384360909 |
| R6005 | 885219 | 3/27/2015 | 7947475 X922555 057478523 | 4AAB24E33Q | | | 9.75 | 3/30/2015 | | 1ZT7851T0284162107 |
| R6005 | 885220 | 3/27/2015 | 7947476 X922592 057478596 | A01A1CFE3R | | | 9.26 | 4/1/2015 | | 1Z1822430326363205 |
| R6005 | 885221 | 3/27/2015 | 7947477 X922598 057478605 | 3C73C3503R | | | 9.26 | 4/2/2015 | | 1ZT7851T6884361304 |
| R6005 | 885222 | 3/27/2015 | 7948217 X923985 057480698 | 7997DB123R | | | 10.21 | 4/1/2015 | | 1Z1822430326362804 |
| R6005 | 885223 | 3/27/2015 | 7948216 X923987 057480699 | 89CD0EF33R | | | 9.26 | 3/31/2015 | | 1ZT7851T0384361408 |
| R6005 | 885224 | 3/27/2015 | 7949021 X924351 057481569 | 68078F9A3R | | | 9.26 | 3/31/2015 | | 1Z1822430326363303 |
| R6005 | 885225 | 3/27/2015 | 7949193 X924376 057481623 | 52BFE42E3Q | | | 10.75 | 4/1/2015 | | 1ZT7851T0384162007 |
| R6005 | 885226 | 3/27/2015 | 7950137 X925644 057484631 | 6DF5D11B3R | | | 9.26 | 3/30/2015 | | 1Z1822430326363401 |
| R6005 | 885227 | 3/27/2015 | 7950950 X934499 057495209 | 6B819EC83R | | | 9.26 | 4/2/2015 | | 1ZT7851T0384361506 |
| R6005 | 885228 | 3/27/2015 | 7950949 X934518 057495328 | F057E5CE3R | | | 9.26 | 4/2/2015 | | 1ZT7851T0384361506 |
| R6005 | 885229 | 3/27/2015 | 7951174 X934613 057496286 | CB701C433R | | | 9.26 | 3/30/2015 | | 1ZT7851T0384289103 |
| R6005 | 885230 | 3/27/2015 | 7951173 X934617 057496293 | F45149443R | | | 9.26 | 3/31/2015 | | 1Z1822430326363607 |
| R6005 | 885231 | 3/27/2015 | 7951567 X936312 057499196 | 6250BFDC3R | | | 10.21 | 3/30/2015 | | 1ZT7851T0384361006 |
| R6005 | 885232 | 3/27/2015 | 7952245 X938255 057501853 | E7D366883R | | | 9.26 | 4/2/2015 | | 1ZT7851T0384289201 |
| R6005 | 885233 | 3/27/2015 | 7952246 X938263 057501869 | 36E2DDC03R | | | 10.21 | 4/2/2015 | | 1Z1822430326363009 |
| R6005 | 889354 | 4/3/2015 | 7945989 X920913 057474457 | 56E3E20B3U | | | 9.26 | 4/1/2015 | | 1ZT7851T0284552703 |
| R6005 | 889355 | 4/3/2015 | 7949305 X924428 057481872 | 2E4E10BF3U | | | 10.21 | 3/31/2015 | | 1ZT7851T0184552509 |
| R6005 | 889356 | 4/3/2015 | 7952518 X938408 057502207 | 9121C80E3U | | | 15.91 | 4/2/2015 | | 1ZT7851T6844056808 |
| R6005 | 889357 | 4/3/2015 | 7952817 X938835 057503444 | 0E4AE88C3U | | | 9.26 | 3/31/2015 | | 1ZT7851T0384552809 |
| R6005 | 889358 | 4/3/2015 | 7953021 X939121 057504267 | 1D4B16813U | | | 9.26 | 4/1/2015 | | 1ZT7851T0384552907 |
| R6005 | 889359 | 4/3/2015 | 7953414 X942348 057510032 | 70804DA241 | | | 10.21 | 4/2/2015 | | 1Z1822430326591709 |
| R6005 | 889360 | 4/3/2015 | 7953731 X943072 057511557 | E290990841 | | | 10.21 | 4/6/2015 | | 1Z1822430326591807 |
| R6005 | 889361 | 4/3/2015 | 7953739 X943291 057511950 | 425479C93U | | | 9.26 | 4/2/2015 | | 1ZT7851T0384553004 |
| R6005 | 889362 | 4/3/2015 | 7953949 X943439 057512393 | 4A63619541 | | | 9.26 | 4/6/2015 | | 1ZT7851T0384842808 |
| R6005 | 889363 | 4/3/2015 | 7954371 X943791 057513245 | 0127DE8041 | | | 9.26 | 4/6/2015 | | 1ZT7851T0384842906 |
| R6005 | 889364 | 4/3/2015 | 7954372 X943832 057513360 | A9A3AD8E41 | | | 10.21 | 4/6/2015 | | 1Z1822430326591905 |
| R6005 | 889365 | 4/3/2015 | 7955009 X950370 057524105 | B045856B3U | | | 10.21 | 4/1/2015 | | 1ZT7851T0384552603 |
| R6005 | 889366 | 4/3/2015 | 7955204 X950855 057526081 | E3FB922A41 | | | 10.21 | 4/7/2015 | | 1Z1822430326592002 |
| R6005 | 889367 | 4/3/2015 | 7955452 X950936 057526328 | 74C03F4441 | | | 9.26 | 4/3/2015 | | 1ZT7851T0384843003 |
| R6005 | 889368 | 4/3/2015 | 7955539 X951010 057526470 | ECBCB3DC3V | | | 10.21 | 4/2/2015 | | 1ZT7851T0284675107 |
| R6005 | 889369 | 4/3/2015 | 7955911 X951155 057526880 | F7A826B941 | | | 9.26 | 4/3/2015 | | 1ZT7851T0384843101 |
| R6005 | 889370 | 4/3/2015 | 7955933 X951273 057527333 | FD48B7293V | | | 10.21 | 4/2/2015 | | 1ZT7851T0384675203 |
| R6005 | 889371 | 4/3/2015 | 7956200 X951509 057527984 | DF05869341 | | | 9.26 | 4/2/2015 | | 1ZT7851T0384843209 |
| R6005 | 889372 | 4/3/2015 | 7956201 X951511 057527986 | 0E5279E441 | | | 42.41 | 4/3/2015 | | 1ZT7851T0384819209 |
| R6005 | 889373 | 4/3/2015 | 7956363 X951660 057528464 | 28A68D1C41 | | | 9.26 | 4/6/2015 | | 1ZT7851T0384843307 |
| R6005 | 889374 | 4/3/2015 | 7956605 X951891 057529154 | BC7F008B42 | | | 10.21 | 4/6/2015 | | 1ZT7851T0384996205 |
| R6005 | 889375 | 4/3/2015 | 7956773 X952131 057529987 | 364B52103U | | | 47.02 | 4/6/2015 | | 1ZT7851T0384483205 |
| R6005 | 889376 | 4/3/2015 | 7956994 X952377 057530701 | 61838B4B41 | | | 9.26 | 4/3/2015 | | 1ZT7851T0384843405 |
| R6005 | 889377 | 4/3/2015 | 7956995 X952397 057530735 | 07BDB27F3V | | | 15.91 | 4/1/2015 | | 1ZT7851T6644187019 |
| R6005 | 889378 | 4/3/2015 | 7957228 X952540 057531102 | 6BCAF4383V | | | 15.91 | 4/2/2015 | | 1ZT7851T0284675009 |
| R6005 | 889379 | 4/3/2015 | 7957223 X952639 057531541 | BFB3333841 | | | 10.21 | 4/2/2015 | | 1Z1822430326592100 |
| R6005 | 889380 | 4/3/2015 | 7957232 X952639 057531542 | 26BA62823U | | | 35.15 | 4/2/2015 | | 1ZT7851T0384541508 |
| R6005 | 889381 | 4/3/2015 | 7957395 X952838 057532287 | 083833C041 | | | 15.91 | 4/6/2015 | | 1Z1822430326591503 |
| R6005 | 889382 | 4/3/2015 | 7957482 X952860 057532351 | F41B3FA741 | | | 10.21 | 4/6/2015 | | 1Z1822430326592208 |
| R6005 | 889383 | 4/3/2015 | 7960265 X953271 057539964 | 2DF9452241 | | | 15.91 | 4/6/2015 | | 1Z1822430326591601 |
| R6005 | 889385 | 4/3/2015 | 7959538 X953777 057536103 | E6B50E483V | | | 10.21 | 4/6/2015 | | 1ZT7851T0384751102 |
| R6005 | 889386 | 4/3/2015 | 7959572 X953832 057536281 | 52E7D14D42 | | | 10.21 | 4/8/2015 | | 619134186931 |
| R6005 | 889387 | 4/3/2015 | 7961167 X954088 057543548 | 71D35E2042 | | | 9.26 | 4/6/2015 | | 1ZT7851T0384994501 |
| R6005 | 889388 | 4/3/2015 | 7960712 X956444 057542482 | CA5B5C3E3V | | | 10.21 | 4/1/2015 | | 1ZT7851T0384751200 |
| R6005 | 889389 | 4/3/2015 | 7961241 X956677 057543136 | C4F2C16643 | | | 9.26 | 4/8/2015 | | 1ZT7851T0384535108 |
| R6005 | 889390 | 4/3/2015 | 7961244 X956741 057543294 | 9EF8D8B042 | | | 9.26 | 4/6/2015 | | 1ZT7851T0384994609 |
| R6005 | 889391 | 4/3/2015 | 7961239 X956886 057543696 | 804010D441 | | | 10.21 | 4/2/2015 | | 1Z1822430326592306 |
| R6005 | 889392 | 4/3/2015 | 7961401 X957021 057543985 | 80E5CEA441 | | | 10.21 | 4/6/2015 | | 1Z1822430326592404 |
| R6005 | 889393 | 4/3/2015 | 7961726 X957353 057544832 | 3CB4E27442 | | | 9.26 | 4/6/2015 | | 1ZT7851T0384994707 |
| R6005 | 889394 | 4/3/2015 | 7961802 X957528 057545287 | | 4079465843 | | 10.21 | 4/7/2015 | | 1ZT7851T0385177008 |

# Exhibit B, p. 18

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| R6005 | 889395 | 4/3/2015 | 7961923 X957632 057545623 | 2F10522B3V | | | 10.21 | 4/2/2015 | 1ZT7851T0384751308 |
| R6005 | 889396 | 4/3/2015 | 7962781 X958426 057547411 | 75D2EA2341 | | | 9.26 | 4/6/2015 | 1Z1822430326613006 |
| R6005 | 889397 | 4/3/2015 | 7962878 X958500 057547666 | 3BC610A841 | | | 9.26 | 4/3/2015 | 1Z1822430226612901 |
| R6005 | 889398 | 4/3/2015 | 7963024 X958615 057548011 | 3DA976F642 | | | 9.26 | 4/3/2015 | 1ZT7851T0384994805 |
| R6005 | 889399 | 4/3/2015 | 7963351 X959083 057549278 | 4ABF627C42 | | | 10.21 | 4/8/2015 | 1ZT7851T0384996607 |
| R6005 | 889400 | 4/3/2015 | 7963353 X959124 057549477 | FFA12BC842 | | | 9.26 | 4/6/2015 | 1ZT7851T0384994903 |
| R6005 | 889401 | 4/3/2015 | 7963854 X959287 057549752 | 94F119A841 | | | 9.26 | 4/2/2015 | 1Z1822430126612805 |
| R6005 | 889402 | 4/3/2015 | 7963986 X959495 057550416 | BC7202D342 | | | 9.26 | 4/6/2015 | 1ZT7851T0384995000 |
| R6005 | 889403 | 4/3/2015 | 7965199 X962335 057557884 | E1C25E2F42 | | | 9.26 | 4/6/2015 | 1ZT7851T0384995108 |
| R6005 | 889404 | 4/3/2015 | 7965276 X962493 057558240 | 731C350042 | | | 10.21 | 4/6/2015 | 1ZT7851T0384996705 |
| R6005 | 889405 | 4/3/2015 | 7965278 X962507 057558259 | D52CE5AD42 | | | 10.21 | 4/8/2015 | 1ZT7851T0384996803 |
| R6005 | 889406 | 4/3/2015 | 7965413 X962620 057558489 | 143820F841 | | | 9.26 | 4/8/2015 | 1Z1822430326613104 |
| R6005 | 889407 | 4/3/2015 | 7966323 X962717 057558729 | D522CDA642 | | | 9.26 | 4/6/2015 | 1Z1822430326673004 |
| R6005 | 889408 | 4/3/2015 | 7966329 X963122 057559748 | 6AB73B1C42 | | | 9.26 | 4/6/2015 | 1ZT7851T0384992905 |
| R6005 | 889409 | 4/3/2015 | 7966252 X963911 057560810 | 2C67D3AB42 | | | 9.26 | 4/6/2015 | 1ZT7851T0384992807 |
| R6005 | 889410 | 4/3/2015 | 7967085 X965510 057565934 | B2E7DFA042 | | | 10.21 | 4/8/2015 | 1Z1822430326672809 |
| R6005 | 889411 | 4/3/2015 | 7968765 X965546 057570077 | 014E919742 | | | 9.26 | 4/7/2015 | 1ZT7851T6885049203 |
| R6005 | 889412 | 4/3/2015 | 7968090 X968103 057572624 | 0EC3DB0B42 | | | 10.21 | 4/6/2015 | 1ZT7851T0384992503 |
| R6005 | 889413 | 4/3/2015 | 7968091 X968163 057572753 | C8477D4742 | | | 9.26 | 4/8/2015 | 1Z1822430326672907 |
| R6005 | 889414 | 4/3/2015 | 7968619 X968510 057573769 | BAE0AE2442 | | | 9.26 | 4/7/2015 | 1ZT7851T6884993006 |
| R6005 | 889415 | 4/3/2015 | 7968916 X968560 057573961 | 026F4E0143 | | | 9.26 | 4/7/2015 | 1ZT7851T0385175206 |
| R6005 | 889416 | 4/3/2015 | 7968915 X968560 057573964 | 9C0BDBA243 | | | 35.15 | 4/7/2015 | 1Z1822430326724805 |
| R6005 | 889417 | 4/3/2015 | 7969633 X968774 057576607 | 9A94027D43 | | | 9.26 | 4/7/2015 | 1ZT7851T0385175304 |
| R6005 | 889418 | 4/3/2015 | 7969212 X968889 057574927 | 196A68CF43 | | | 10.21 | 4/9/2015 | 1ZT7851T0385177106 |
| R6005 | 889419 | 4/3/2015 | 7969235 X968907 057574978 | DCCB224643 | | | 10.21 | 4/7/2015 | 1ZT7851T0385176903 |
| R6005 | 889420 | 4/3/2015 | 7971219 X970234 057578619 | C9243E6D43 | | | 10.21 | 4/9/2015 | 1ZT7851T0385175000 |
| R6005 | 889421 | 4/3/2015 | 7971007 X970814 057580161 | 4FDB1FBF43 | | | 9.26 | 4/9/2015 | 1ZT7851T0385175402 |
| R6005 | 893643 | 4/10/2015 | 7969527 X968654 057574262 | B9491C4B47 | | | 10.21 | 4/8/2015 | 1Z1822430326923903 |
| R6005 | 893672 | 4/10/2015 | 7976369 X972974 057586365 | 71C4610447 | | | 9.26 | 4/8/2015 | 1Z1822430326925009 |
| R6005 | 893679 | 4/10/2015 | 7976331 X974640 057590889 | | 0 | | 9.26 | 4/8/2015 | 1Z1822430326924804 |
| R6005 | 893681 | 4/10/2015 | 7977257 X976839 057595544 | 4005F97347 | | | 9.26 | 4/8/2015 | 1Z1822430326925107 |
| R6005 | 893682 | 4/10/2015 | 7977260 X976847 057595556 | 5CDCFEC647 | | | 10.21 | 4/9/2015 | 1Z1822430326924108 |
| R6005 | 893686 | 4/10/2015 | 7977666 X977186 057596670 | F442220B47 | | | 10.21 | 4/8/2015 | 1Z1822430326924206 |
| R6005 | 893691 | 4/10/2015 | 7977828 X977390 057597309 | B3320C0347 | | | 9.26 | 4/9/2015 | 1Z1822430326925205 |
| R6005 | 893692 | 4/10/2015 | 7977829 X977390 057597308 | C4353C9547 | | | 9.26 | 4/9/2015 | 1Z1822430326924304 |
| R6005 | 893693 | 4/10/2015 | 7977830 X977390 057597307 | 548A210447 | | | 9.26 | 4/9/2015 | 1Z1822430326924304 |
| R6005 | 893694 | 4/10/2015 | 7977831 X977390 057597306 | 238D119247 | | | 9.26 | 4/9/2015 | 1Z1822430326924304 |
| R6005 | 893695 | 4/10/2015 | 7977825 X977390 057597312 | 3DFBE4CB47 | | | 9.26 | 4/9/2015 | 1Z1822430326925205 |
| R6005 | 893696 | 4/10/2015 | 7977826 X977390 057597311 | A4F2B57147 | | | 9.26 | 4/9/2015 | 1Z1822430326925205 |
| R6005 | 893697 | 4/10/2015 | 7977827 X977390 057597310 | D3F585E747 | | | 9.26 | 4/9/2015 | 1Z1822430326925205 |
| R6009 | 875523 | 3/13/2015 | 7902227 EP5377414 1 | 812E6C4F39 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875524 | 3/13/2015 | 7902236 EP5377414 10 | C03B42C139 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875525 | 3/13/2015 | 7902237 EP5377414 11 | B73C725739 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875526 | 3/13/2015 | 7902238 EP5377414 12 | 2E3523ED39 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875527 | 3/13/2015 | 7902228 EP5377414 2 | 18273DF539 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875528 | 3/13/2015 | 7902229 EP5377414 3 | 6F200D6339 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875529 | 3/13/2015 | 7902230 EP5377414 4 | F14498C039 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875530 | 3/13/2015 | 7902231 EP5377414 5 | 8643A85639 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875531 | 3/13/2015 | 7902232 EP5377414 6 | 1F4AF9EC39 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875532 | 3/13/2015 | 7902233 EP5377414 7 | 684DC97A39 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875533 | 3/13/2015 | 7902234 EP5377414 8 | F8F2D4EB39 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875534 | 3/13/2015 | 7902235 EP5377414 9 | 8FF5E47D39 | | | 13.40 | 3/16/2015 | 1Z5680640382314602 |
| R6009 | 875535 | 3/13/2015 | 7903898 EP5377644 1 | CC30CF193A | | | 19.76 | 3/16/2015 | 1Z5680640382375001 |
| R6009 | 875536 | 3/13/2015 | 7904119 EP5377671 1 | C155935A3A | | | 12.87 | 3/12/2015 | 1Z5680640382375109 |
| R6009 | 875537 | 3/13/2015 | 7904128 EP5377671 10 | ADA6DDD53A | | | 12.87 | 3/12/2015 | 1Z5680640382375109 |
| R6009 | 875538 | 3/13/2015 | 7904129 EP5377671 11 | DAA1ED433A | | | 12.87 | 3/12/2015 | 1Z5680640382375109 |

**Exhibit B, p. 19**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6009 | 875539 | 3/13/2015 | 7904130 | EP5377671 12 | 43A8BCF93A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875540 | 3/13/2015 | 7904131 | EP5377671 13 | 34AF8C6F3A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875541 | 3/13/2015 | 7904120 | EP5377671 2 | 585CC2E03A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875542 | 2/763/2015 | 7904121 | EP5377671 3 | 2F5BF2763A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875543 | 3/13/2015 | 7904122 | EP5377671 4 | B13F67D53A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875544 | 3/13/2015 | 7904123 | EP5377671 5 | C63857433A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875545 | 3/13/2015 | 7904124 | EP5377671 6 | 5F3106F93A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875546 | 3/13/2015 | 7904125 | EP5377671 7 | 2836366F3A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875547 | 3/13/2015 | 7904126 | EP5377671 8 | B8892BFE3A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875548 | 3/13/2015 | 7904127 | EP5377671 9 | CF8E1B683A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875549 | 3/13/2015 | 7904463 | EP5377709 1 | 22F6FB743A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875550 | 3/13/2015 | 7904464 | EP5377709 2 | BBFFAACE3A | | 12.87 | 3/12/2015 | | 125680640382375109 |
| R6009 | 875551 | 3/13/2015 | 7905226 | EP5377821 1 | 49BBDD083A | | 19.76 | 3/13/2015 | | 125680640382372504 |
| R6009 | 875552 | 3/13/2015 | 7908270 | EP5378361 1 | 61EAFF443B | | 26.59 | 3/12/2015 | | 121822430225394202 |
| R6009 | 875553 | 3/13/2015 | 7909521 | EP5378640 1 | EE890DFC3A | | 19.76 | 3/16/2015 | | 125680640382479202 |
| R6009 | 875555 | 3/13/2015 | 7910997 | EP5378791 1 | D51278923C | | 16.59 | 3/16/2015 | | 125680640382691802 |
| R6009 | 875556 | 3/13/2015 | 7910998 | EP5378791 2 | 4C1B29283C | | 16.59 | 3/16/2015 | | 125680640382691802 |
| R6009 | 875558 | 3/13/2015 | 7911571 | EP5378868 1 | AA0D9D953C | | 16.59 | 3/16/2015 | | 125680640382691900 |
| R6009 | 875559 | 3/13/2015 | 7911572 | EP5378868 2 | 3304CC2F3C | | 16.59 | 3/16/2015 | | 125680640382691900 |
| R6009 | 875560 | 3/13/2015 | 7912285 | EP5379042 1 | 66AAA8653C | | 19.76 | 3/17/2015 | | 125680640382692007 |
| R6009 | 875561 | 3/13/2015 | 7912315 | EP5379050 1 | C4892A2F3C | | 19.76 | 3/16/2015 | | 125680640382692105 |
| R6009 | 875562 | 3/13/2015 | 7912642 | EP5379114 1 | D8FBB1753C | | 23.45 | 3/18/2015 | | 125680640382692203 |
| R6009 | 875563 | 3/13/2015 | 7915409 | EP5379566 1 | 760BC98C3D | | 19.23 | 3/17/2015 | | 125680640382841408 |
| R6009 | 875564 | 3/13/2015 | 7915408 | EP5379567 1 | 00CE932D3D | | 19.23 | 3/17/2015 | | 125680640382841300 |
| R6009 | 875565 | 3/13/2015 | 7915502 | EP5379570 1 | E11781983D | | 15.01 | 3/17/2015 | | 125680640382841702 |
| R6009 | 875566 | 3/13/2015 | 7915503 | EP5379570 2 | 781ED0223D | | 15.01 | 3/17/2015 | | 125680640382841702 |
| R6009 | 875567 | 3/13/2015 | 7915504 | EP5379570 3 | 0F19E0843D | | 15.01 | 3/17/2015 | | 125680640382841702 |
| R6009 | 875568 | 3/13/2015 | 7915499 | EP5379573 1 | 94560F503D | | 16.59 | 3/18/2015 | | 125680640382841506 |
| R6009 | 875569 | 3/13/2015 | 7915500 | EP5379573 2 | 0D5F5EEA3D | | 16.59 | 3/18/2015 | | 125680640382841506 |
| R6009 | 875570 | 3/13/2015 | 7915501 | EP5379575 1 | 90DB73E53D | | 19.23 | 3/17/2015 | | 125680640382841604 |
| R6009 | 875571 | 3/13/2015 | 7915654 | EP5379584 1 | E2575A403D | | 17.98 | 3/16/2015 | | 121822430325581007 |
| R6009 | 875572 | 3/13/2015 | 7916003 | EP5379638 1 | 7A2E34C63D | | 19.76 | 3/17/2015 | | 125680640382841800 |
| R6009 | 875573 | 3/13/2015 | 7917982 | EP5379981 1 | 970A58903D | | 19.23 | 3/17/2015 | | 125680640382926200 |
| R6009 | 875574 | 3/13/2015 | 7918045 | EP5379985 1 | B80148D23D | | 19.76 | 3/19/2015 | | 125680640382926308 |
| R6009 | 875575 | 3/13/2015 | 7919289 | EP5380193 1 | DD4C6A153D | | 69.27 | 3/16/2015 | | 125680640382926400 |
| R6009 | 879985 | 3/20/2015 | 7915655 | EP5379584 2 | 7B5E0BFA3G | | 17.98 | 3/17/2015 | | 121822430325593405 |
| R6009 | 879986 | 3/20/2015 | 7920389 | EP5380331 1 | 4823B9E93H | | 19.76 | 3/20/2015 | | 125680640383134108 |
| R6009 | 879987 | 3/20/2015 | 7924467 | EP5380798 1 | 44C6957B3I | | 15.54 | 3/23/2015 | | 125680640383294507 |
| R6009 | 879988 | 3/20/2015 | 7924468 | EP5380798 2 | DDCFC4C13I | | 15.54 | 3/23/2015 | | 125680640383294507 |
| R6009 | 879989 | 3/20/2015 | 7924469 | EP5380798 3 | AAC8F4573I | | 15.54 | 3/23/2015 | | 125680640383294507 |
| R6009 | 879990 | 3/20/2015 | 7925642 | EP5381073 1 | 5A786DC33I | | 19.76 | 3/23/2015 | | 125680640383295506 |
| R6009 | 879991 | 3/20/2015 | 7926885 | EP5381359 1 | 932DB7DA3I | | 17.84 | 3/24/2015 | | 125680640383293204 |
| R6009 | 879992 | 3/20/2015 | 7926886 | EP5381359 2 | 0A24E6603I | | 17.84 | 3/24/2015 | | 125680640383293204 |
| R6009 | 879993 | 3/20/2015 | 7930854 | EP5382197 1 | 7BC5BCB43I | | 16.79 | 3/24/2015 | | 125680640384410005 |
| R6009 | 879994 | 3/20/2015 | 7930855 | EP5382197 2 | E2CCED0E3I | | 16.79 | 3/24/2015 | | 125680640384410005 |
| R6009 | 879995 | 3/20/2015 | 7930856 | EP5382197 3 | 95CBDD983I | | 16.79 | 3/24/2015 | | 125680640384410005 |
| R6009 | 885234 | 3/27/2015 | 7934747 | EP5382843 1 | 8DD77BCB3N | | 71.34 | 3/24/2015 | | 125680640183795603 |
| R6009 | 885235 | 3/27/2015 | 7937644 | EP5383337 1 | 1A3FE1473N | | 19.76 | 3/26/2015 | | 125680640383795707 |
| R6009 | 885236 | 3/27/2015 | 7938588 | EP5383435 1 | 66CCFDCB3O | | 19.76 | 3/27/2015 | | 125680640383919805 |
| R6009 | 885237 | 3/27/2015 | 7938589 | EP5383485 1 | EDE7199F3O | | 19.76 | 3/27/2015 | | 125680640383919903 |
| R6009 | 885238 | 3/27/2015 | 7939132 | EP5383569 1 | 3880D44F3O | | 19.76 | 3/27/2015 | | 125680640383920008 |
| R6009 | 885239 | 3/27/2015 | 7939133 | EP5383569 2 | A18985F53O | | 17.84 | 3/27/2015 | | 125680640383922104 |
| R6009 | 885240 | 3/27/2015 | 7939134 | EP5383569 3 | D68EB5633O | | 17.84 | 3/27/2015 | | 125680640383922104 |
| R6009 | 885241 | 3/27/2015 | 7939593 | EP5383685 1 | 8AB1070D3O | | 19.76 | 3/26/2015 | | 125680640383920106 |
| R6009 | 885242 | 3/27/2015 | 7939974 | EP5383780 1 | 2AD6D75E3O | | 19.76 | 3/30/2015 | | 125680640383920204 |
| R6009 | 885243 | 3/27/2015 | 7942289 | EP5384077 1 | F7BB1DE13O | | 17.45 | 3/25/2015 | | 1Z1822430326121805 |

**Exhibit B, p. 20**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6009 | 885244 | 3/27/2015 | 7945200 | EP53384425 1 | C6FEB3233P | | 19.23 | 3/27/2015 | | 1Z5680640384076401 |
| R6009 | 885245 | 3/27/2015 | 7950518 | EP53385214 1 | 4735364C3R | | 77.48 | 4/1/2015 | | 1Z5680640384324008 |
| R6009 | 885246 | 3/27/2015 | 7951207 | EP53385361 1 | 8E978E4E3R | | 17.98 | 3/30/2015 | | 1Z182243032629790 2 |
| R6009 | 885247 | 3/27/2015 | 7951981 | EP53385448 1 | B38098AC3R | | 17.98 | 3/30/2015 | | 1Z182243032630240 4 |
| R6009 | 885248 | 3/27/2015 | 7951982 | EP53385448 2 | 2A89C9163R | | 15.34 | 3/30/2015 | | 1Z182243032628610 1 |
| R6009 | 885249 | 3/27/2015 | 7951983 | EP53385448 3 | 5D8EF9803R | | 15.34 | 3/30/2015 | | 1Z182243032628610 1 |
| R6009 | 885250 | 3/27/2015 | 7952432 | EP53385524 1 | A0D7A9FF3R | | 19.76 | 4/2/2015 | | 1Z5680640384465204 |
| R6009 | 885251 | 3/27/2015 | 7952712 | EP53385525 1 | D612F3503R | | 22.59 | 4/2/2015 | | 1Z5680640384465008 |
| R6009 | 889422 | 4/3/2015 | 7946167 | EP53384573 1 | F149DA7A3U | | 19.21 | 4/2/2015 | | 1Z5680640384498303 |
| R6009 | 889423 | 4/3/2015 | 7954093 | EP53385777 1 | FF60950A3U | | 20.40 | 3/31/2015 | | 1Z5680640384494905 |
| R6009 | 889424 | 4/3/2015 | 7954092 | EP53385780 1 | 030364323U | | 18.68 | 4/1/2015 | | 1Z5680640384496109 |
| R6009 | 889425 | 4/3/2015 | 7954531 | EP53385799 1 | 347C58203U | | 19.21 | 4/2/2015 | | 1Z5680640384496207 |
| R6009 | 889426 | 4/3/2015 | 7960054 | EP53386725 1 | 79DFAE983V | | 16.04 | 4/3/2015 | | 1Z5680640384713703 |
| R6009 | 889427 | 4/3/2015 | 7960055 | EP53386725 2 | E0D6FF223V | | 16.04 | 4/3/2015 | | 1Z5680640384713703 |
| R6009 | 889428 | 4/3/2015 | 7962811 | EP53387277 1 | 7E7E73BE42 | | 19.21 | 4/8/2015 | | 1Z5680640385038905 |
| R6009 | 889429 | 4/3/2015 | 7964542 | EP53387494 1 | 772563A942 | | 19.21 | 4/7/2015 | | 1Z5680640385039002 |
| R6009 | 889430 | 4/3/2015 | 7964547 | EP53387495 1 | 01E0390841 | | 17.31 | 4/6/2015 | | 1Z5680640384965209 |
| R6009 | 889431 | 4/3/2015 | 7964905 | EP53387560 1 | E0D0A9E842 | | 19.73 | 4/8/2015 | | 1Z5680640385039100 |
| R6009 | 889432 | 4/3/2015 | 7970563 | EP53385501 1 | 5D4E20F943 | | 146.18 | 4/8/2015 | | 1Z5680640385122804 |
| R6009 | 893728 | 4/10/2015 | 7969814 | EP53388417 1 | B916399946 | | 17.47 | 4/7/2015 | | 1Z182243032678110 1 |
| R6009 | 893730 | 4/10/2015 | 7971021 | EP53386666 1 | 6DF55AF546 | | 69.42 | 4/7/2015 | | 1Z5680640185272209 |
| R6014 | 875578 | 3/13/2015 | 7889254 | EP53749761 | 786207C539 | | 23.73 | 3/12/2015 | | 1Z5680640382328204 |
| R6014 | 875580 | 3/13/2015 | 7893008 | EP53757661 | 15155B4039 | | 13.70 | 3/12/2015 | | 1Z182243032524000 9 |
| R6014 | 875581 | 3/13/2015 | 7893009 | EP53757662 | 8C1C0AFA39 | | 13.70 | 3/12/2015 | | 1Z182243032524000 9 |
| R6014 | 875582 | 3/13/2015 | 7893010 | EP53757663 | FB1B3A6C39 | | 13.70 | 3/12/2015 | | 1Z182243032524000 9 |
| R6014 | 875583 | 3/13/2015 | 7893011 | EP53757664 | 657FAFCF39 | | 13.70 | 3/12/2015 | | 1Z182243032524000 9 |
| R6014 | 875584 | 3/13/2015 | 7893012 | EP53757665 | 12789F5939 | | 13.70 | 3/12/2015 | | 1Z182243032524000 9 |
| R6014 | 875585 | 3/13/2015 | 7894358 | EP53760781 | B9C43E1A39 | | 20.03 | 3/12/2015 | | 1Z5680640382328302 |
| R6014 | 875586 | 3/13/2015 | 7894806 | EP53761421 | 80DBB28939 | | 20.03 | 3/12/2015 | | 1Z182243032523430 1 |
| R6014 | 875587 | 3/13/2015 | 7896170 | EP53763381 | 2CEEDAFE39 | | 24.25 | 3/16/2015 | | 1Z182243032523440 9 |
| R6014 | 875588 | 3/13/2015 | 7897983 | EP53766871 | 128CAC4739 | | 20.56 | 3/16/2015 | | 1Z182243032523450 7 |
| R6014 | 875589 | 3/13/2015 | 7900026 | EP53770791 | C9A21B9239 | | 20.56 | 3/16/2015 | | 1Z182243032523460 5 |
| R6014 | 875593 | 3/13/2015 | 7901830 | EP53773341 | 1B53A67539 | | 20.56 | 3/12/2015 | | 1Z5680640382154900 |
| R6014 | 875594 | 3/13/2015 | 7902134 | EP53774051 | B84201E539 | | 20.56 | 3/12/2015 | | 1Z5680640382155007 |
| R6014 | 875595 | 3/13/2015 | 7903023 | EP53775761 | 9B63A47A39 | | 30.17 | 3/12/2015 | | 1Z182243122523470 4 |
| R6014 | 875596 | 3/13/2015 | 7904227 | EP53777011 | 2CE5AACC39 | | 20.03 | 3/12/2015 | | 1Z182243032523480 1 |
| R6014 | 875597 | 3/13/2015 | 7905129 | EP53777901 | 8667480E3D | | 20.03 | 3/17/2015 | | 1Z5680640382877406 |
| R6014 | 875598 | 3/13/2015 | 7904881 | EP53778051 | 93BC8DCB39 | | 20.56 | 3/16/2015 | | 1Z182243032523490 9 |
| R6014 | 875600 | 3/13/2015 | 7906263 | EP53780121 | 211038F839 | | 16.34 | 3/13/2015 | | 1Z5680640382328400 |
| R6014 | 875601 | 3/13/2015 | 7906264 | EP53780122 | B819694239 | | 16.34 | 3/13/2015 | | 1Z5680640382328400 |
| R6014 | 875602 | 3/13/2015 | 7906265 | EP53780123 | CF1E59D43C | | 14.76 | 3/17/2015 | | 1Z5680640382678907 |
| R6014 | 875603 | 3/13/2015 | 7906266 | EP53780124 | 517ACC773C | | 14.76 | 3/17/2015 | | 1Z5680640382678907 |
| R6014 | 875604 | 3/13/2015 | 7906267 | EP53780125 | 267DFCE13C | | 14.76 | 3/17/2015 | | 1Z5680640382678907 |
| R6014 | 875605 | 3/13/2015 | 7908272 | EP53783591 | CF68036A3D | | 14.23 | 3/18/2015 | | 1Z5680640382877504 |
| R6014 | 875606 | 3/13/2015 | 7909522 | EP53786311 | 6B876E333C | | 61.74 | 3/15/2015 | | 1Z5680641382678602 |
| R6014 | 875607 | 3/13/2015 | 7909856 | EP53786741 | 95290B1E3D | | 14.23 | 3/18/2015 | | 1Z5680640382877504 |
| R6014 | 875608 | 3/13/2015 | 7910118 | EP53786791 | 03950DEA3D | | 14.23 | 3/18/2015 | | 1Z5680640382877504 |
| R6014 | 875609 | 3/13/2015 | 7911432 | EP53788611 | D2DB968C3D | | 14.23 | 3/18/2015 | | 1Z5680640382877504 |
| R6014 | 875610 | 3/13/2015 | 7911626 | EP53789071 | CF9FF6653D | | 20.56 | 3/16/2015 | | 1Z5680640382877602 |
| R6014 | 875611 | 3/13/2015 | 7911680 | EP53789111 | 5883BE713D | | 22.14 | 3/16/2015 | | 1Z5680640382877700 |
| R6014 | 875612 | 3/13/2015 | 7912643 | EP53790961 | 8AD2E9243D | | 20.03 | 3/17/2015 | | 1Z5680640382877808 |
| R6014 | 875614 | 3/13/2015 | 7915402 | EP53795581 | 003C4ABF3D | | 16.34 | 3/17/2015 | | 1Z5680640382877906 |
| R6014 | 875615 | 3/13/2015 | 7915401 | EP53795621 | 710261503D | | 16.34 | 3/17/2015 | | 1Z5680640382877906 |
| R6014 | 875616 | 3/13/2015 | 7915656 | EP53795831 | 77A751533D | | 20.56 | 3/18/2015 | | 1Z5680640382898705 |
| R6014 | 875617 | 3/13/2015 | 7915995 | EP53796136 | 4216860C3C | | 51.34 | 3/17/2015 | | 1Z5680640382690509 |
| R6014 | 875618 | 3/13/2015 | 7916168 | EP53797232 | ECF4B2B03D | | 19.51 | 3/16/2015 | | 1Z5680640382898803 |

# Exhibit B, p. 21

11/25/2015

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| R6014 | 875619 | 3/13/2015 | 7916927 EP5379792 1 | 24A612F13D | | | 23.96 | 3/17/2015 | 1Z5680640282877300 |
| R6014 | 875620 | 3/13/2015 | 7916928 EP5379792 2 | BDAF434B3D | | | 23.96 | 3/17/2015 | 1Z5680640282877300 |
| R6014 | 875621 | 3/13/2015 | 7917874 EP5379958 1 | D6FA3A083D | | | 25.00 | 3/16/2015 | 1Z5680641382898606 |
| R6014 | 875622 | 3/13/2015 | 7917875 EP5379958 2 | 4FF36BB23D | | | 25.00 | 3/16/2015 | 1Z5680641382898606 |
| R6014 | 875623 | 3/13/2015 | 7917876 EP5379958 3 | 38F45B243D | | | 25.00 | 3/16/2015 | 1Z5680641382898606 |
| R6014 | 880004 | 3/20/2015 | 7911843 EP5378959 1 | 83F7A7853H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880005 | 3/20/2015 | 7911852 EP5378959 10 | BB88B0AB3H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880006 | 3/20/2015 | 7911853 EP5378959 11 | CC8F803D3I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880007 | 3/20/2015 | 7911854 EP5378959 12 | 5586D1873I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880008 | 3/20/2015 | 7911855 EP5378959 13 | 2281E1113I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880009 | 3/20/2015 | 7911856 EP5378959 14 | BCE574B23I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880010 | 3/20/2015 | 7911857 EP5378959 15 | CBE244243I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880011 | 3/20/2015 | 7911858 EP5378959 16 | 52EB159E3I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880012 | 3/20/2015 | 7911859 EP5378959 17 | 25E25083I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880013 | 3/20/2015 | 7911860 EP5378959 18 | B55338993I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880014 | 3/20/2015 | 7911861 EP5378959 19 | C254080F3I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880015 | 3/20/2015 | 7911844 EP5378959 2 | 1AFEF63F3H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880016 | 3/20/2015 | 7911862 EP5378959 20 | 90A5E3673I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880017 | 3/20/2015 | 7911863 EP5378959 21 | E7A2D3F13I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880018 | 3/20/2015 | 7911864 EP5378959 22 | 7EA8824B3I | | | 13.15 | 3/23/2015 | 121822430325781309 |
| R6014 | 880019 | 3/20/2015 | 7911845 EP5378959 3 | 6DF9C6A93H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880020 | 3/20/2015 | 7911846 EP5378959 4 | F39D530A3H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880021 | 3/20/2015 | 7911847 EP5378959 5 | 849A639C3H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880022 | 3/20/2015 | 7911848 EP5378959 6 | 1D9332263H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880023 | 3/20/2015 | 7911849 EP5378959 7 | 6A9402B03H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880024 | 3/20/2015 | 7911850 EP5378959 8 | FA2B1F213H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880025 | 3/20/2015 | 7911851 EP5378959 9 | 8D2C2FB73H | | | 13.15 | 3/20/2015 | 121822430325757201 |
| R6014 | 880026 | 3/20/2015 | 7911797 EP5378962 1 | 300768FF3H | | | 24.25 | 3/23/2015 | 121822430325757005 |
| R6014 | 880027 | 3/20/2015 | 7911842 EP5378966 1 | 370EC0213H | | | 22.67 | 3/19/2015 | 121822430325757103 |
| R6014 | 880028 | 3/20/2015 | 7914456 EP5379387 1 | 201087793I | | | 23.73 | 3/23/2015 | 121822430325781407 |
| R6014 | 880029 | 3/20/2015 | 7915996 EP5379613 1 | DC7213AF3I | | | 13.70 | 3/23/2015 | 121822430325781603 |
| R6014 | 880030 | 3/20/2015 | 7915997 EP5379613 2 | 457B42153I | | | 13.70 | 3/23/2015 | 121822430325781603 |
| R6014 | 880031 | 3/20/2015 | 7915998 EP5379613 3 | 327C72833I | | | 13.70 | 3/23/2015 | 121822430325781603 |
| R6014 | 880032 | 3/20/2015 | 7915999 EP5379613 4 | AC18E7203I | | | 13.70 | 3/23/2015 | 121822430325781603 |
| R6014 | 880033 | 3/20/2015 | 7916000 EP5379613 5 | DB1FD7B63I | | | 20.03 | 3/23/2015 | 121822430325766504 |
| R6014 | 880034 | 3/20/2015 | 7915716 EP5379622 1 | D61EE7083I | | | 20.56 | 3/23/2015 | 121822430325781505 |
| R6014 | 880035 | 3/20/2015 | 7916167 EP5379723 1 | 75FDE30A3H | | | 19.51 | 3/18/2015 | 1Z5680640383251704 |
| R6014 | 880036 | 3/20/2015 | 7916363 EP5379751 1 | 1B3123873I | | | 23.73 | 3/23/2015 | 121822430325766602 |
| R6014 | 880037 | 3/20/2015 | 7917760 EP5379949 1 | 12AEAB3B3G | | | 23.73 | 3/18/2015 | 1Z5680640382989107 |
| R6014 | 880038 | 3/20/2015 | 7918823 EP5380115 1 | F27B5F643G | | | 20.03 | 3/18/2015 | 1Z5680640382989205 |
| R6014 | 880039 | 3/20/2015 | 7922026 EP5380410 1 | 49119C333I | | | 16.34 | 3/23/2015 | 121822430325781005 |
| R6014 | 880040 | 3/20/2015 | 7922027 EP5380410 2 | D018CD893I | | | 16.34 | 3/23/2015 | 121822430325781005 |
| R6014 | 880041 | 3/20/2015 | 7922324 EP5380469 1 | C20CAE463I | | | 20.03 | 3/23/2015 | 121822430325781103 |
| R6014 | 880042 | 3/20/2015 | 7922358 EP5380478 1 | 156EA2C23I | | | 26.89 | 3/23/2015 | 121822430325781201 |
| R6014 | 880043 | 3/20/2015 | 7923743 EP5380654 1 | 9097A3183H | | | 17.40 | 3/20/2015 | 1Z5680640383251802 |
| R6014 | 880044 | 3/20/2015 | 7924472 EP5380844 1 | A52D189E3I | | | 44.15 | 3/19/2015 | 121822431325780907 |
| R6014 | 880045 | 3/20/2015 | 7924473 EP5380844 2 | 3C2449243I | | | 44.15 | 3/19/2015 | 121822431325780907 |
| R6014 | 880047 | 3/20/2015 | 7924471 EP5380844 4 | D547EC113I | | | 211.16 | 3/19/2015 | 1Z5680641383313502 |
| R6014 | 880048 | 3/20/2015 | 7924936 EP5380913 1 | B18158813H | | | 17.40 | 3/20/2015 | 1Z5680640383251802 |
| R6014 | 885252 | 3/27/2015 | 7922532 EP5380495 1 | 140AE3973N | | | 20.56 | 3/26/2015 | 121822430326035604 |
| R6014 | 885253 | 3/27/2015 | 7922615 EP5380547 1 | 5DBDDC2C3N | | | 20.03 | 3/25/2015 | 121822430326035702 |
| R6014 | 885254 | 3/27/2015 | 7925864 EP5381130 1 | DEA5A1D93N | | | 15.81 | 3/25/2015 | 1Z5680640383824505 |
| R6014 | 885255 | 3/27/2015 | 7926092 EP5381165 1 | 68CF37E63N | | | 15.81 | 3/25/2015 | 1Z5680640383824505 |
| R6014 | 885256 | 3/27/2015 | 7926098 EP5381182 1 | 8D5F56533N | | | 20.03 | 3/25/2015 | 121822430326035800 |
| R6014 | 885257 | 3/27/2015 | 7926169 EP5381205 1 | 12DD499F3N | | | 41.05 | 3/30/2015 | 121822430363507963 |
| R6014 | 885258 | 3/27/2015 | 7927152 EP5381414 1 | 16D5D3EE3N | | | 24.25 | 3/27/2015 | 1Z5680640383824603 |

# Exhibit B, p. 22

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6014 | 885259 | 3/27/2015 | 7927492 EP5381487 1 | DBBF20453N | | 22.67 | 3/24/2015 | 1Z1822430326036005 |
| R6014 | 885260 | 3/27/2015 | 7927955 EP5381571 1 | 7ED03DC93P | | 23.73 | 3/30/2015 | 1Z1822430326152406 |
| R6014 | 885261 | 3/27/2015 | 7929113 EP5381798 1 | C3B7A5BB3N | | 27.42 | 3/25/2015 | 1Z5680640383824701 |
| R6014 | 885262 | 3/27/2015 | 7929583 EP5381878 1 | 802A94B03N | | 19.51 | 3/24/2015 | 1Z5680640383824907 |
| R6014 | 885263 | 3/27/2015 | 7929417 EP5381888 1 | 8C1ADBC33N | | 20.03 | 3/25/2015 | 1Z5680640383824809 |
| R6014 | 885264 | 3/27/2015 | 7929899 EP5381965 1 | 2FB84CB23N | | 16.34 | 3/25/2015 | 1Z5680640383825004 |
| R6014 | 885265 | 3/27/2015 | 7929900 EP5381965 2 | B6B11D083N | | 16.34 | 3/25/2015 | 1Z5680640383825004 |
| R6014 | 885266 | 3/27/2015 | 7930014 EP5382009 1 | 5473B16C3N | | 20.03 | 3/25/2015 | 1Z5680640383825102 |
| R6014 | 885267 | 3/27/2015 | 7930601 EP5382163 1 | 4AB305EA3P | | 19.51 | 3/26/2015 | 1Z1822430326152504 |
| R6014 | 885268 | 3/27/2015 | 7931352 EP5382272 1 | 87997AC23N | | 36.90 | 3/25/2015 | 1Z1822430322604505 |
| R6014 | 885269 | 3/27/2015 | 7931704 EP5382316 1 | 9959CE5A3P | | 26.07 | 3/26/2015 | 1Z1822431226152603 |
| R6014 | 885270 | 3/27/2015 | 7932094 EP5382429 1 | 05E98E9D3N | | 20.56 | 3/26/2015 | 1Z5680640383825200 |
| R6014 | 885271 | 3/27/2015 | 7932538 EP5382548 1 | 870B11E03P | | 22.67 | 3/30/2015 | 1Z1822430326152700 |
| R6014 | 885272 | 3/27/2015 | 7933788 EP5382706 1 | 6FF741AC3P | | 20.56 | 3/30/2015 | 1Z1822430326152808 |
| R6014 | 885273 | 3/27/2015 | 7933833 EP5382712 1 | 2EE192523N | | 19.51 | 3/24/2015 | 1Z5680640383825308 |
| R6014 | 885274 | 3/27/2015 | 7933834 EP5382741 1 | 7565DDEF3N | | 22.67 | 3/26/2015 | 1Z5680640383825406 |
| R6014 | 885275 | 3/27/2015 | 7935065 EP5382901 1 | 6E1AA71A3P | | 23.48 | 3/30/2015 | 1Z1822431226152907 |
| R6014 | 885276 | 3/27/2015 | 7936910 EP5383221 1 | 1996B8CC3P | | 20.03 | 3/30/2015 | 1Z1822430326165303 |
| R6014 | 885277 | 3/27/2015 | 7937058 EP5383245 1 | 7F0A6D833P | | 26.89 | 3/30/2015 | 1Z1822430326165509 |
| R6014 | 885278 | 3/27/2015 | 7937013 EP5383261 1 | 96F42F9A3P | | 15.81 | 3/30/2015 | 1Z1822430326165401 |
| R6014 | 885279 | 3/27/2015 | 7937014 EP5383261 2 | 0FFD7E203P | | 15.81 | 3/30/2015 | 1Z1822430326165401 |
| R6014 | 885280 | 3/27/2015 | 7938390 EP5383451 1 | 019F58DE3P | | 20.03 | 3/27/2015 | 1Z5680640384139405 |
| R6014 | 885281 | 3/27/2015 | 7938800 EP5383548 1 | 934B76ED3P | | 22.67 | 3/26/2015 | 1Z5680640384139503 |
| R6014 | 885282 | 3/27/2015 | 7938949 EP5383585 1 | 4F21CFBB3P | | 24.25 | 3/31/2015 | 1Z5680640384139601 |
| R6014 | 885283 | 3/27/2015 | 7939467 EP5383648 1 | 56DBBE453P | | 15.81 | 3/27/2015 | 1Z5680640384139709 |
| R6014 | 885284 | 3/27/2015 | 7939961 EP5383732 1 | E7AF0D5E3R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885285 | 3/27/2015 | 7939962 EP5383732 2 | 7EA65CE43R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885286 | 3/27/2015 | 7939963 EP5383732 3 | 09A16C723R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885287 | 3/27/2015 | 7939964 EP5383732 4 | 97C5F9D13R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885288 | 3/27/2015 | 7939965 EP5383732 5 | E0C2C9473R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885289 | 3/27/2015 | 7939966 EP5383732 6 | 79CB98FD3R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885290 | 3/27/2015 | 7939967 EP5383732 7 | 0ECCA86B3R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885291 | 3/27/2015 | 7939968 EP5383732 8 | 9E73B5FA3R | | 13.15 | 4/1/2015 | 1Z1822430326328502 |
| R6014 | 885292 | 3/27/2015 | 7941754 EP5384015 1 | 38D08B4D3P | | 15.81 | 3/27/2015 | 1Z5680640384139709 |
| R6014 | 885293 | 3/27/2015 | 7942825 EP5384135 1 | AE7B00413P | | 16.34 | 3/30/2015 | 1Z5680640384139807 |
| R6014 | 885294 | 3/27/2015 | 7942826 EP5384135 2 | 377251FB3P | | 16.34 | 3/30/2015 | 1Z5680640384139807 |
| R6014 | 885295 | 3/27/2015 | 7943108 EP5384184 1 | 61A3DC363R | | 15.81 | 4/1/2015 | 1Z1822430326328600 |
| R6014 | 885296 | 3/27/2015 | 7943109 EP5384184 2 | F8AA8D8C3R | | 15.81 | 4/1/2015 | 1Z1822430326328600 |
| R6014 | 885297 | 3/27/2015 | 7945203 EP5384388 1 | 3AD0F19E3P | | 19.51 | 3/26/2015 | 1Z5680640384139905 |
| R6014 | 885298 | 3/27/2015 | 7947026 EP5384709 1 | 391077053R | | 20.86 | 3/31/2015 | 1Z1822430226328406 |
| R6014 | 885299 | 3/27/2015 | 7947027 EP5384709 2 | A01926BF3R | | 20.86 | 3/31/2015 | 1Z1822430226328406 |
| R6014 | 885300 | 3/27/2015 | 7947356 EP5384746 1 | CA2997F93P | | 20.51 | 3/26/2015 | 1Z5680640384139307 |
| R6014 | 885301 | 3/27/2015 | 7950266 EP5385160 2 | EF0A52373R | | 62.92 | 4/2/2015 | 1Z5680640384338100 |
| R6014 | 889439 | 4/3/2015 | 7938897 EP5383559 1 | 981179D93U | | 26.88 | 4/3/2015 | 1Z5680640384534102 |
| R6014 | 889440 | 4/3/2015 | 7942290 EP5384090 1 | 8CA851DE3U | | 20.02 | 4/2/2015 | 1Z5680640384534200 |
| R6014 | 889441 | 4/3/2015 | 7943110 EP5384184 3 | 8FADBD1A3V | | 19.49 | 4/3/2015 | 1Z1822430326473702 |
| R6014 | 889442 | 4/3/2015 | 7945201 EP5384399 1 | 383CB29F3V | | 20.02 | 4/6/2015 | 1Z1822430326473800 |
| R6014 | 889443 | 4/3/2015 | 7945912 EP5384547 1 | DCB37B163V | | 19.49 | 4/3/2015 | 1Z1822430326473908 |
| R6014 | 889444 | 4/3/2015 | 7946808 EP5384669 1 | 235DBF303V | | 20.02 | 4/3/2015 | 1Z1822430326474005 |
| R6014 | 889445 | 4/3/2015 | 7946692 EP5384684 1 | F96C39D23U | | 15.27 | 4/1/2015 | 1Z5680640384534308 |
| R6014 | 889446 | 4/3/2015 | 7946938 EP5384688 1 | F076C0B03U | | 15.27 | 4/1/2015 | 1Z5680640384534308 |
| R6014 | 889447 | 4/3/2015 | 7947307 EP5384726 1 | AA739A303U | | 20.02 | 4/1/2015 | 1Z5680640384534406 |
| R6014 | 889448 | 4/3/2015 | 7947941 EP5384836 1 | E5DEE44A3V | | 23.19 | 4/3/2015 | 1Z1822430326474103 |
| R6014 | 889449 | 4/3/2015 | 7950268 EP5385160 1 | 7603038D3V | | 18.44 | 4/1/2015 | 1Z1822430326474201 |
| R6014 | 889450 | 4/3/2015 | 7950267 EP5385160 3 | 980D62A13U | | 57.04 | 4/3/2015 | 1Z5680640384479708 |
| R6014 | 889451 | 4/3/2015 | 7950729 EP5385256 1 | CBD375753V | | 16.86 | 4/3/2015 | 1Z1822430326474309 |

**Exhibit B, p. 23**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6014 | 889452 | 4/3/2015 | 7950730 EP5385256 2 | 52DA24CF3V | | 16.86 | 4/3/2015 | 1Z1822430326474309 |
| R6014 | 889453 | 4/3/2015 | 7950802 EP5385289 1 | 5CF9EB4C3U | | 20.02 | 4/1/2015 | 12568060384534504 |
| R6014 | 889454 | 4/3/2015 | 7953003 EP5385579 1 | C3FBA9CD3V | | 21.60 | 4/1/2015 | 1Z1822430326474407 |
| R6014 | 889455 | 4/3/2015 | 7953004 EP5385599 1 | 5423EE6E3V | | 22.13 | 4/2/2015 | 1Z1822430326474505 |
| R6014 | 889456 | 4/3/2015 | 7953419 EP5385693 1 | 05AE26433V | | 22.13 | 4/1/2015 | 1Z1822430326474603 |
| R6014 | 889457 | 4/3/2015 | 7953591 EP5385714 1 | 8E17D30D3U | | 18.97 | 3/31/2015 | 12568060403845 51807 |
| R6014 | 889458 | 4/3/2015 | 7954142 EP5385812 1 | 6714538A3U | | 20.02 | 4/1/2015 | 12568060403845 51905 |
| R6014 | 889459 | 4/3/2015 | 7954242 EP5385825 1 | 3FAF7C243V | | 18.44 | 4/1/2015 | 1Z1822430326472801 |
| R6014 | 889460 | 4/3/2015 | 7954350 EP5385833 1 | CCDFF1343V | | 19.49 | 4/2/2015 | 1Z1822430326472909 |
| R6014 | 889461 | 4/3/2015 | 7954349 EP5385836 1 | BD1303493U | | 18.97 | 3/31/2015 | 12568060403845 52002 |
| R6014 | 889462 | 4/3/2015 | 7954364 EP5385842 1 | 49D192F53V | | 27.05 | 4/2/2015 | 1Z1822430226473606 |
| R6014 | 889463 | 4/3/2015 | 7954535 EP5385881 1 | 7646A38D3U | | 27.41 | 4/2/2015 | 12568060403845 52100 |
| R6014 | 889464 | 4/3/2015 | 7954864 EP5385945 1 | ED3B3E193U | | 22.66 | 4/2/2015 | 12568060403845 52208 |
| R6014 | 889465 | 4/3/2015 | 7954866 EP5385948 1 | 92E49DDC3U | | 103.78 | 4/2/2015 | 12568060403844 79806 |
| R6014 | 889466 | 4/3/2015 | 7955711 EP5386044 1 | 2CDADBA141 | | 38.95 | 4/2/2015 | 12568060402849 53803 |
| R6014 | 889467 | 4/3/2015 | 7956153 EP5386071 1 | 99E8414C3V | | 19.49 | 4/2/2015 | 12568060403846 97606 |
| R6014 | 889468 | 4/3/2015 | 7956254 EP5386078 1 | 0F332B793U | | 112.88 | 4/1/2015 | 12568060403845 78806 |
| R6014 | 889470 | 4/3/2015 | 7956255 EP5386079 1 | 97F810F443 | | 22.10 | 4/6/2015 | 1Z1822430326475203 |
| R6014 | 889471 | 4/3/2015 | 7956736 EP5386221 1 | 5A1A3ABB3V | | 20.02 | 4/3/2015 | 12568060403846 97704 |
| R6014 | 889472 | 4/3/2015 | 7957240 EP5386298 1 | 47E9B4E43V | | 23.19 | 4/6/2015 | 12568060403846 97900 |
| R6014 | 889473 | 4/3/2015 | 7957077 EP5386301 1 | 2632AC163V | | 15.27 | 4/2/2015 | 12568060403846 97802 |
| R6014 | 889474 | 4/3/2015 | 7957078 EP5386301 2 | BF3BFDAC3V | | 15.27 | 4/2/2015 | 12568060403846 97802 |
| R6014 | 889475 | 4/3/2015 | 7958232 EP5386410 1 | D1CB83DC43 | | 22.63 | 4/8/2015 | 1Z1822430326745409 |
| R6014 | 889476 | 4/3/2015 | 7957842 EP5386423 1 | 8E7904AC43 | | 19.47 | 4/8/2015 | 1Z1822430326745301 |
| R6014 | 889477 | 4/3/2015 | 7958529 EP5386482 1 | E0068EFE41 | | 23.19 | 4/6/2015 | 12568060403849 53909 |
| R6014 | 889478 | 4/3/2015 | 7959750 EP5386614 1 | E9DDC3AC43 | | 14.21 | 4/8/2015 | 1Z1822430326745507 |
| R6014 | 889479 | 4/3/2015 | 7959751 EP5386614 2 | 70D4921643 | | 14.21 | 4/8/2015 | 1Z1822430326745507 |
| R6014 | 889480 | 4/3/2015 | 7959752 EP5386614 3 | 07D3A28043 | | 14.21 | 4/8/2015 | 1Z1822430326745507 |
| R6014 | 889481 | 4/3/2015 | 7960709 EP5386898 1 | 89C6B00E41 | | 18.97 | 4/8/2015 | 12568060403849 54006 |
| R6014 | 889482 | 4/3/2015 | 7960774 EP5386901 1 | DEA6B6C943 | | 22.63 | 4/8/2015 | 1Z1822430326745605 |
| R6014 | 889483 | 4/3/2015 | 7961793 EP5387133 1 | DE6B5D0441 | | 23.19 | 4/3/2015 | 12568060403849 54104 |
| R6014 | 889484 | 4/3/2015 | 7964859 EP5387575 1 | D70320B743 | | 23.16 | 4/8/2015 | 1Z1822430326745703 |
| R6014 | 889485 | 4/3/2015 | 7964906 EP5387602 1 | 84F1139841 | | 25.82 | 4/2/2015 | 12568060403849 54202 |
| R6014 | 889486 | 4/3/2015 | 7965556 EP5387653 1 | 26FEB52941 | | 21.60 | 4/2/2015 | 12568060403849 54506 |
| R6014 | 889487 | 4/3/2015 | 7965383 EP5387680 1 | B8CED27A41 | | 20.02 | 4/6/2015 | 12568060403849 54300 |
| R6014 | 889488 | 4/3/2015 | 7965463 EP5387690 1 | F767E56D41 | | 14.22 | 4/6/2015 | 12568060403849 54408 |
| R6014 | 889489 | 4/3/2015 | 7965464 EP5387690 2 | 6E6EB4D741 | | 14.22 | 4/6/2015 | 12568060403849 54408 |
| R6014 | 889490 | 4/3/2015 | 7965465 EP5387690 3 | | 1969844141 | 14.22 | 4/6/2015 | 12568060403849 54408 |
| R6014 | 889491 | 4/3/2015 | 7965607 EP5387709 1 | 4E09829E41 | | 15.80 | 4/7/2015 | 12568060403849 54604 |
| R6014 | 889492 | 4/3/2015 | 7965608 EP5387709 2 | D700D32441 | | 15.80 | 4/7/2015 | 12568060403849 54604 |
| R6014 | 889493 | 4/3/2015 | 7965709 EP5387716 1 | 47B49CCC43 | | 26.84 | 4/8/2015 | 1Z1822430326745801 |
| R6014 | 889494 | 4/3/2015 | 7970197 EP5388489 1 | D79B6A5943 | | 18.42 | 4/6/2015 | 1Z1822430326745909 |
| R6014 | 889495 | 4/3/2015 | 7970435 EP5388512 1 | 364E903C43 | | 20.00 | 4/8/2015 | 1Z1822430326746006 |
| R6014 | 893750 | 4/10/2015 | 7966086 EP5387771 1 | B3D1EA4846 | | 15.26 | 4/7/2015 | 12568060403853 08604 |
| R6014 | 893751 | 4/10/2015 | 7966087 EP5387771 2 | 2AD8BBF246 | | 15.26 | 4/7/2015 | 12568060403853 08604 |
| R6014 | 893752 | 4/10/2015 | 7969657 EP5388406 1 | 807A543746 | | 19.47 | 4/8/2015 | 12568060403853 08702 |
| R6014 | 893753 | 4/10/2015 | 7970633 EP5388568 1 | 79AE78FF47 | | 22.10 | 4/9/2015 | 1Z1822430326852007 |
| R6027 | 875624 | 3/13/2015 | 7896567 EP5376439 4 | B28E91363A | | 28.78 | 3/12/2015 | 1Z1822430325350800 |
| R6027 | 875625 | 3/13/2015 | 7898724 EP5376847 1 | CC77FE5C3A | | 21.26 | 3/12/2015 | 1Z1822430325349303 |
| R6027 | 875626 | 3/13/2015 | 7898725 EP5376848 3 | 5E22E8DA3A | | 23.89 | 3/12/2015 | 1Z1822430325349401 |
| R6027 | 875631 | 3/13/2015 | 7900613 EP5377153 2 | 2C2F69F43A | | 21.26 | 3/12/2015 | 1Z1822430325349803 |
| R6027 | 875632 | 3/13/2015 | 7900612 EP5377155 5 | 5FA525D13A | | 21.78 | 3/12/2015 | 1Z1822430325349705 |
| R6027 | 875633 | 3/13/2015 | 7900932 EP5377218 1 | 6968615C3A | | 21.78 | 3/12/2015 | 1Z1822430325349901 |
| R6027 | 875634 | 3/13/2015 | 7900933 EP5377219 1 | 1FAD3BFF3A | | 18.62 | 3/12/2015 | 1Z1822430325350006 |
| R6027 | 875635 | 3/13/2015 | 7900934 EP5377219 2 | 86A46A453A | | 18.62 | 3/12/2015 | 1Z1822430325350006 |
| R6027 | 875636 | 3/13/2015 | 7901039 EP5377244 1 | 18EDFECD3A | | 21.26 | 3/12/2015 | 1Z1822430325350104 |

**Exhibit B, p. 24**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6027 | 875637 | 3/13/2015 | 7901040 EP5377244 2 | 81E4AF773A | | 21.26 | 3/12/2015 | 1Z1822430325351005 |
| R6027 | 875638 | 3/13/2015 | 7901415 EP5377278 1 | 3B040E153A | | 29.31 | 3/12/2015 | 1Z1822430325350908 |
| R6027 | 875639 | 3/13/2015 | 7903008 EP5377571 1 | 0725E3463C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875640 | 3/13/2015 | 7903016 EP5377571 10 | B961F1EA3C | | 28.78 | 3/16/2015 | 1Z1822430325447608 |
| R6027 | 875641 | 3/13/2015 | 7903009 EP5377571 2 | 9E2CB2FC3C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875642 | 3/13/2015 | 7903010 EP5377571 3 | E92B826A3C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875643 | 3/13/2015 | 7903017 EP5377571 4 | 774F17C93C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875644 | 3/13/2015 | 7903011 EP5377571 5 | 0048275F3C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875645 | 3/13/2015 | 7903012 EP5377571 6 | 994176E53C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875646 | 3/13/2015 | 7903013 EP5377571 7 | EE4646733C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875647 | 3/13/2015 | 7903014 EP5377571 8 | 7EF95BE23C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875648 | 3/13/2015 | 7903015 EP5377571 9 | 09FE6B743C | | 14.90 | 3/16/2015 | 1Z1822430325445502 |
| R6027 | 875649 | 3/13/2015 | 7903018 EP5377572 1 | 9C6A0CA43A | | 158.98 | 3/13/2015 | 1Z5680640382476607 |
| R6027 | 875650 | 3/13/2015 | 7903022 EP5377577 1 | EDA6FED93C | | 20.73 | 3/13/2015 | 1Z1822430325445600 |
| R6027 | 875651 | 3/13/2015 | 7903814 EP5377598 1 | 3413AC543C | | 20.73 | 3/13/2015 | 1Z1822430325445708 |
| R6027 | 875652 | 3/13/2015 | 7903815 EP5377624 1 | 2165A2E73C | | 21.78 | 3/13/2015 | 1Z1822430325445806 |
| R6027 | 875653 | 3/13/2015 | 7903818 EP5377626 7 | 22E176883C | | 17.56 | 3/13/2015 | 1Z1822430325445904 |
| R6027 | 875654 | 3/13/2015 | 7903819 EP5377626 8 | B25E6B193C | | 17.56 | 3/13/2015 | 1Z1822430325445904 |
| R6027 | 875655 | 3/13/2015 | 7904022 EP5377683 1 | F4AE56B53C | | 21.26 | 3/13/2015 | 1Z1822430325446001 |
| R6027 | 875656 | 3/13/2015 | 7904748 EP5377768 3 | 8E0B08343C | | 21.26 | 3/16/2015 | 1Z1822430325446109 |
| R6027 | 875657 | 3/13/2015 | 7904750 EP5377774 1 | F8B8C65B3C | | 21.26 | 3/16/2015 | 1Z1822430325446207 |
| R6027 | 875658 | 3/13/2015 | 7904879 EP5377801 1 | 94B52153C | | 28.78 | 3/16/2015 | 1Z1822430325447706 |
| R6027 | 875659 | 3/13/2015 | 7905609 EP5377895 1 | C456E1DC3A | | 77.92 | 3/13/2015 | 1Z5680640382477106 |
| R6027 | 875660 | 3/13/2015 | 7905681 EP5377942 1 | 25334F9E3C | | 15.98 | 3/16/2015 | 1Z1822430325446305 |
| R6027 | 875661 | 3/13/2015 | 7905682 EP5377942 2 | BC3A1E243C | | 15.98 | 3/16/2015 | 1Z1822430325446305 |
| R6027 | 875662 | 3/13/2015 | 7905683 EP5377942 3 | CB3D2EB23C | | 15.98 | 3/16/2015 | 1Z1822430325446305 |
| R6027 | 875663 | 3/13/2015 | 7906122 EP5377980 1 | 6C61244B3C | | 46.76 | 3/13/2015 | 1Z1822430325446707 |
| R6027 | 875664 | 3/13/2015 | 7906124 EP5377981 1 | 1AA47EEA3C | | 27.73 | 3/13/2015 | 1Z1822430325447804 |
| R6027 | 875665 | 3/13/2015 | 7906125 EP5377981 2 | 83AD2F503C | | 20.73 | 3/16/2015 | 1Z1822430325446403 |
| R6027 | 875666 | 3/13/2015 | 7906127 EP5377984 6 | F50C19343C | | 21.26 | 3/16/2015 | 1Z1822430325446609 |
| R6027 | 875667 | 3/13/2015 | 7906126 EP5377985 5 | 1AC0122F3C | | 21.26 | 3/16/2015 | 1Z1822430325446501 |
| R6027 | 875668 | 3/13/2015 | 7907667 EP5378200 2 | 7A655D583D | | 20.73 | 3/16/2015 | 1Z1822430325528100 |
| R6027 | 875669 | 3/13/2015 | 7907668 EP5378221 1 | 48A7AE403D | | 20.73 | 3/16/2015 | 1Z1822430325528208 |
| R6027 | 875671 | 3/13/2015 | 7908054 EP5378332 4 | A40A255A3D | | 21.26 | 3/17/2015 | 1Z1822430325528404 |
| R6027 | 875672 | 3/13/2015 | 7908055 EP5378333 4 | D2CF7FFB3D | | 17.04 | 3/16/2015 | 1Z1822430325528502 |
| R6027 | 875673 | 3/13/2015 | 7908056 EP5378333 5 | A5C84F6D3D | | 17.04 | 3/16/2015 | 1Z1822430325528502 |
| R6027 | 875674 | 3/13/2015 | 7908098 EP5378338 1 | D9F7543C3D | | 20.73 | 3/16/2015 | 1Z1822430325528600 |
| R6027 | 875675 | 3/13/2015 | 7908259 EP5378355 11 | B6A05FC73D | | 15.98 | 3/16/2015 | 1Z1822430325528708 |
| R6027 | 875676 | 3/13/2015 | 7908257 EP5378355 4 | B6180E813D | | 15.98 | 3/16/2015 | 1Z1822430325528708 |
| R6027 | 875677 | 3/13/2015 | 7908258 EP5378355 6 | 58166FAD3D | | 15.98 | 3/16/2015 | 1Z1822430325528708 |
| R6027 | 875678 | 3/13/2015 | 7908680 EP5378466 1 | 57553F1C3D | | 21.26 | 3/17/2015 | 1Z1822430325528806 |
| R6027 | 875680 | 3/13/2015 | 7908683 EP5378468 2 | C4C243AD3C | | 54.28 | 3/17/2015 | 1Z1822430325448009 |
| R6027 | 875681 | 3/13/2015 | 7908799 EP5378476 6 | 6896FC9C3D | | 21.26 | 3/17/2015 | 1Z1822430325528904 |
| R6027 | 875682 | 3/13/2015 | 7908827 EP5378490 11 | AC303DB73D | | 20.73 | 3/17/2015 | 1Z1822430325519807 |
| R6027 | 875683 | 3/13/2015 | 7909216 EP5378579 1 | C10C6D823D | | 17.56 | 3/17/2015 | 1Z1822430325520000 |
| R6027 | 875684 | 3/13/2015 | 7909217 EP5378579 2 | 58053C383D | | 17.56 | 3/17/2015 | 1Z1822430325520000 |
| R6027 | 875685 | 3/13/2015 | 7909213 EP5378580 1 | 8FA577193D | | 17.56 | 3/17/2015 | 1Z1822430325519905 |
| R6027 | 875686 | 3/13/2015 | 7909214 EP5378580 2 | 16AC26A33D | | 17.56 | 3/17/2015 | 1Z1822430325519905 |
| R6027 | 875687 | 3/13/2015 | 7909218 EP5378602 1 | 626F4EC53D | | 21.78 | 3/17/2015 | 1Z1822430325520108 |
| R6027 | 875688 | 3/13/2015 | 7909520 EP5378637 1 | 8669B7B53D | | 20.73 | 3/16/2015 | 1Z1822430325520206 |
| R6027 | 875689 | 3/13/2015 | 7909573 EP5378643 1 | 9BC883343D | | 24.42 | 3/17/2015 | 1Z1822430325520304 |
| R6027 | 875690 | 3/13/2015 | 7909575 EP5378650 1 | 931658713D | | 17.56 | 3/16/2015 | 1Z1822430325520402 |
| R6027 | 875691 | 3/13/2015 | 7909576 EP5378650 2 | 0A1F09CB3D | | 17.56 | 3/16/2015 | 1Z1822430325520402 |
| R6027 | 875692 | 3/13/2015 | 7911309 EP5378841 1 | 3DE30C133D | | 21.78 | 3/17/2015 | 1Z1822430325520500 |
| R6027 | 875693 | 3/13/2015 | 7911310 EP5378842 1 | A6ACE3FF3D | | 21.26 | 3/16/2015 | 1Z1822430325569709 |
| R6027 | 875694 | 3/13/2015 | 7911311 EP5378844 1 | 4C2FFE6E3D | | 20.73 | 3/16/2015 | 1Z1822430325569807 |

# Exhibit B, p. 25

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6027 | 875695 | 3/13/2015 | 7911795 | EP5378951 1 | 305904203D | | 21.26 | 3/16/2015 | | 1Z1822430325569905 |
| R6027 | 875696 | 3/13/2015 | 7911796 | EP5378953 2 | 4D6CACF23D | | 20.73 | 3/16/2015 | | 1Z1822430325570000 |
| R6027 | 875697 | 3/13/2015 | 7913049 | EP5379169 1 | 61B48D4B3D | | 20.73 | 3/16/2015 | | 1Z1822430325570108 |
| R6027 | 875698 | 3/13/2015 | 7913050 | EP5379170 3 | BFA814603D | | 21.26 | 3/17/2015 | | 1Z1822430325570206 |
| R6027 | 875699 | 3/13/2015 | 7913052 | EP5379172 1 | 5222A1233D | | 21.26 | 3/16/2015 | | 1Z1822430325570304 |
| R6027 | 875700 | 3/13/2015 | 7913170 | EP5379217 1 | 59FC2D253D | | 54.28 | 3/16/2015 | | 1Z1822430325572508 |
| R6027 | 875702 | 3/13/2015 | 7913237 | EP5379223 1 | 74068C473D | | 17.56 | 3/17/2015 | | 1Z1822430325570402 |
| R6027 | 875703 | 3/13/2015 | 7913238 | EP5379223 2 | ED0FDDFD3D | | 17.56 | 3/17/2015 | | 1Z1822430325570402 |
| R6027 | 875704 | 3/13/2015 | 7913239 | EP5379224 3 | E840CB793D | | 17.56 | 3/17/2015 | | 1Z1822430325570500 |
| R6027 | 875705 | 3/13/2015 | 7913240 | EP5379224 4 | 76245EDA3D | | 17.56 | 3/17/2015 | | 1Z1822430325570500 |
| R6027 | 875706 | 3/13/2015 | 7913378 | EP5379231 1 | 807FA9893D | | 20.73 | 3/16/2015 | | 1Z1822430325570608 |
| R6027 | 875707 | 3/13/2015 | 7914849 | EP5379467 1 | A6E1557D3D | | 24.42 | 3/17/2015 | | 1Z1822430325510806 |
| R6027 | 875708 | 3/13/2015 | 7914850 | EP5379472 1 | 9884900B3D | | 20.73 | 3/16/2015 | | 1Z1822430325510904 |
| R6027 | 875709 | 3/13/2015 | 7915003 | EP5379494 1 | 39E7C99F3D | | 22.26 | 3/17/2015 | | 1Z1822430325582104 |
| R6027 | 875710 | 3/13/2015 | 7915004 | EP5379496 1 | D46D7CDC3D | | 21.78 | 3/17/2015 | | 1Z1822430325511001 |
| R6027 | 875711 | 3/13/2015 | 7915397 | EP5379555 1 | 7FE3E97A3D | | 17.04 | 3/17/2015 | | 1Z1822430325511109 |
| R6027 | 875712 | 3/13/2015 | 7915398 | EP5379555 2 | E6EAB8C03D | | 17.04 | 3/17/2015 | | 1Z1822430325511109 |
| R6027 | 875713 | 3/13/2015 | 7915399 | EP5379555 3 | 91ED88563D | | 23.89 | 3/17/2015 | | 1Z1822430325582202 |
| R6027 | 875714 | 3/13/2015 | 7915400 | EP5379555 4 | 0F891DF53D | | 17.04 | 3/17/2015 | | 1Z1822430325511109 |
| R6027 | 875715 | 3/13/2015 | 7915407 | EP5379563 1 | 07C73BF13D | | 53.23 | 3/16/2015 | | 1Z1822430325572704 |
| R6027 | 875716 | 3/13/2015 | 7915657 | EP5379577 5 | 943263933D | | 27.73 | 3/16/2015 | | 1Z1822430325572606 |
| R6027 | 875717 | 3/13/2015 | 7915658 | EP5379577 6 | 0D3B32293D | | 20.73 | 3/16/2015 | | 1Z1822430325511207 |
| R6027 | 875718 | 3/13/2015 | 7915710 | EP5379628 2 | 4280335B3D | | 17.56 | 3/17/2015 | | 1Z1822430325582300 |
| R6027 | 875719 | 3/13/2015 | 7915711 | EP5379628 3 | 358703CD3D | | 15.45 | 3/17/2015 | | 1Z1822430325572802 |
| R6027 | 875720 | 3/13/2015 | 7915712 | EP5379628 4 | ABE3966E3D | | 15.45 | 3/17/2015 | | 1Z1822430325572802 |
| R6027 | 875721 | 3/13/2015 | 7915713 | EP5379628 5 | DCE4A6F83D | | 15.45 | 3/17/2015 | | 1Z1822430325572802 |
| R6027 | 875722 | 3/13/2015 | 7915714 | EP5379628 6 | 45EDF7423D | | 15.45 | 3/17/2015 | | 1Z1822430325572802 |
| R6027 | 875723 | 3/13/2015 | 7915715 | EP5379628 7 | 32EAC7D43D | | 17.56 | 3/17/2015 | | 1Z1822430325582300 |
| R6027 | 875724 | 3/13/2015 | 7915708 | EP5379629 1 | AD4C38403D | | 21.26 | 3/17/2015 | | 1Z1822430325511305 |
| R6027 | 875725 | 3/13/2015 | 7916089 | EP5379700 1 | 4331B8553D | | 20.73 | 3/16/2015 | | 1Z1822430325582408 |
| R6027 | 875727 | 3/13/2015 | 7918428 | EP5380053 1 | 31B513FD3D | | 15.98 | 3/17/2015 | | 1Z1822430325582506 |
| R6027 | 875728 | 3/13/2015 | 7918818 | EP5380116 1 | 873AD1A83D | | 17.56 | 3/17/2015 | | 1Z1822430325582604 |
| R6027 | 875729 | 3/13/2015 | 7918819 | EP5380116 2 | 1E3380123D | | 17.56 | 3/17/2015 | | 1Z1822430325582604 |
| R6027 | 875730 | 3/13/2015 | 7918820 | EP5380117 3 | F6924F123D | | 20.73 | 3/16/2015 | | 1Z1822430325582702 |
| R6027 | 875731 | 3/13/2015 | 7918821 | EP5380118 1 | 8DA4FCA13D | | 22.84 | 3/16/2015 | | 1Z1822430325582800 |
| R6027 | 880049 | 3/20/2015 | 7918822 | EP5380118 2 | 14ADAD1B3J | | 22.84 | 3/20/2015 | | 1Z1822430325874601 |
| R6027 | 880050 | 3/20/2015 | 7919524 | EP5380220 2 | 4DED97C43J | | 21.26 | 3/20/2015 | | 1Z1822430325874709 |
| R6027 | 880051 | 3/20/2015 | 7919995 | EP5380309 1 | 3A99466B3J | | 21.26 | 3/23/2015 | | 1Z1822430325874905 |
| R6027 | 880052 | 3/20/2015 | 7919994 | EP5380310 4 | A1B48D583J | | 21.26 | 3/23/2015 | | 1Z1822430325874807 |
| R6027 | 880058 | 3/20/2015 | 7923002 | EP5380627 1 | 242B76383G | | 118.98 | 3/19/2015 | | 12568064038Z993807 |
| R6027 | 880060 | 3/20/2015 | 7924203 | EP5380812 2 | 166CF4E43G | | 77.92 | 3/19/2015 | | 12568064038Z993709 |
| R6027 | 880065 | 3/20/2015 | 7926096 | EP5381173 8 | B439A5D63H | | 77.92 | 3/19/2015 | | 12568064038Z191903 |
| R6027 | 880071 | 3/20/2015 | 7927629 | EP5381513 1 | 1D0EE46F3I | | 73.31 | 3/23/2015 | | 12568064038Z356208 |
| R6027 | 885302 | 3/27/2015 | 7929341 | EP5381834 9 | 649C8BC53N | | 21.26 | 3/25/2015 | | 1Z1822430326037700 |
| R6027 | 885303 | 3/27/2015 | 7929901 | EP5381984 3 | 7AAEEF873N | | 21.26 | 3/25/2015 | | 1Z1822430326037808 |
| R6027 | 885304 | 3/27/2015 | 7930057 | EP5382039 1 | 28DA1F543N | | 17.56 | 3/25/2015 | | 1Z1822430326037906 |
| R6027 | 885305 | 3/27/2015 | 7930058 | EP5382039 2 | B1D34EEE3N | | 17.56 | 3/25/2015 | | 1Z1822430326037906 |
| R6027 | 885306 | 3/27/2015 | 7930309 | EP5382085 1 | 98DD60E63N | | 53.23 | 3/24/2015 | | 1Z1822430326044005 |
| R6027 | 885307 | 3/27/2015 | 7930582 | EP5382116 1 | C8B4CEF93N | | 27.73 | 3/24/2015 | | 1Z1822430326043908 |
| R6027 | 885308 | 3/27/2015 | 7930598 | EP5382164 1 | D6F542D63N | | 17.04 | 3/24/2015 | | 1Z1822430326038003 |
| R6027 | 885309 | 3/27/2015 | 7930599 | EP5382164 2 | 4FFC136C3N | | 17.04 | 3/24/2015 | | 1Z1822430326038003 |
| R6027 | 885310 | 3/27/2015 | 7931757 | EP5382363 4 | 590293443N | | 20.73 | 3/24/2015 | | 1Z1822430326038101 |
| R6027 | 885311 | 3/27/2015 | 7931890 | EP5382380 1 | CBF1AEA23N | | 17.56 | 3/25/2015 | | 1Z1822430326038209 |
| R6027 | 885312 | 3/27/2015 | 7931891 | EP5382380 2 | 52F8FF183N | | 17.56 | 3/25/2015 | | 1Z1822430326038209 |
| R6027 | 885313 | 3/27/2015 | 7932162 | EP5382444 2 | D562BEB43N | | 28.78 | 3/25/2015 | | 1Z1822430326044103 |
| R6027 | 885314 | 3/27/2015 | 7932163 | EP5382444 3 | A2658E223N | | 28.78 | 3/25/2015 | | 1Z1822430326072207 |

# Exhibit B, p. 26

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6027 | 885315 | 3/27/2015 | 7932957 EP5382620 1 | 1A699B143N | | 54.28 | 3/24/2015 | 1Z1822430326072305 |
| R6027 | 885316 | 3/27/2015 | 7933789 EP5382697 1 | E30A59503N | | 73.31 | 3/26/2015 | 125680640383827100 |
| R6027 | 885317 | 3/27/2015 | 7933831 EP5382737 7 | 59765F853N | | 21.26 | 3/24/2015 | 1Z1822430326038307 |
| R6027 | 885318 | 3/27/2015 | 7933978 EP5382754 1 | A50E79B73N | | 20.73 | 3/24/2015 | 1Z1822430326038405 |
| R6027 | 885319 | 3/27/2015 | 7934119 EP5382781 1 | 3FB362513N | | 21.26 | 3/25/2015 | 1Z1822430326038503 |
| R6027 | 885320 | 3/27/2015 | 7934978 EP5382885 4 | B3E64C4F3N | | 21.26 | 3/24/2015 | 1Z1822430326072403 |
| R6027 | 885321 | 3/27/2015 | 7935660 EP5383009 1 | 447673443N | | 20.73 | 3/24/2015 | 1Z1822430326072501 |
| R6027 | 885322 | 3/27/2015 | 7935663 EP5383011 1 | 3E4C3B5C3N | | 20.73 | 3/24/2015 | 1Z1822430326072609 |
| R6027 | 885323 | 3/27/2015 | 7935662 EP5383011 3 | D0425A703N | | 77.92 | 3/26/2015 | 125680640383747205 |
| R6027 | 885324 | 3/27/2015 | 7935695 EP5383017 6 | 4DC677793N | | 21.78 | 3/25/2015 | 1Z1822430326072805 |
| R6027 | 885325 | 3/27/2015 | 7935694 EP5383019 7 | D93CCFD13N | | 20.73 | 3/24/2015 | 1Z1822430326072707 |
| R6027 | 885326 | 3/27/2015 | 7935800 EP5383059 1 | 565E58873N | | 21.78 | 3/25/2015 | 1Z1822430326072903 |
| R6027 | 885328 | 3/27/2015 | 7937010 EP5383230 1 | 20FAD5643N | | 21.26 | 3/25/2015 | 1Z1822430326073108 |
| R6027 | 885329 | 3/27/2015 | 7937011 EP5383233 3 | 55BB5BAA3Q | | 20.73 | 3/27/2015 | 1Z1822430326222509 |
| R6027 | 885330 | 3/27/2015 | 7937012 EP5383234 1 | 27F37DB83Q | | 21.26 | 3/27/2015 | 1Z1822430326222607 |
| R6027 | 885331 | 3/27/2015 | 7937400 EP5383300 4 | 6D02D1C93Q | | 21.26 | 3/30/2015 | 1Z1822430326222705 |
| R6027 | 885332 | 3/27/2015 | 7938697 EP5383498 1 | 339FEC7F3Q | | 21.78 | 3/30/2015 | 1Z1822430326222803 |
| R6027 | 885333 | 3/27/2015 | 7938698 EP5383499 5 | 423772C73N | | 77.92 | 3/25/2015 | 125680640383775603 |
| R6027 | 885334 | 3/27/2015 | 7939789 EP5383698 1 | BAC793C33Q | | 21.26 | 3/30/2015 | 1Z1822430326222901 |
| R6027 | 885335 | 3/27/2015 | 7939960 EP5383731 1 | 7B8D26A53P | | 46.76 | 3/27/2015 | 1Z1822430326213304 |
| R6027 | 885336 | 3/27/2015 | 7940094 EP5383793 4 | F9BA73813Q | | 21.26 | 3/27/2015 | 1Z1822430326223008 |
| R6027 | 885337 | 3/27/2015 | 7940095 EP5383794 1 | 12FB042B3P | | 21.26 | 3/27/2015 | 1Z1822430326213206 |
| R6027 | 885338 | 3/27/2015 | 7942615 EP5384112 2 | CE6E28723P | | 21.78 | 3/27/2015 | 1Z1822430326213402 |
| R6027 | 885339 | 3/27/2015 | 7942715 EP5384149 6 | CACE55EE3P | | 21.78 | 3/27/2015 | 1Z1822430326213500 |
| R6027 | 885340 | 3/27/2015 | 7943356 EP5384242 5 | E9886F213P | | 21.26 | 3/26/2015 | 1Z1822430326213608 |
| R6027 | 885341 | 3/27/2015 | 7943358 EP5384243 1 | 714354AC3Q | | 20.73 | 3/30/2015 | 1Z1822430326284309 |
| R6027 | 885342 | 3/27/2015 | 7943357 EP5384244 2 | 9A0223023P | | 21.26 | 3/27/2015 | 1Z1822430326213706 |
| R6027 | 885343 | 3/27/2015 | 7943695 EP5384281 1 | 38113F7B3Q | | 21.26 | 3/31/2015 | 1Z1822430326284407 |
| R6027 | 885344 | 3/27/2015 | 7945911 EP5384546 3 | AA7621B73R | | 250.03 | 4/1/2015 | 125680640384336102 |
| R6027 | 885345 | 3/27/2015 | 7946395 EP5384654 3 | CE25D3E13Q | | 17.56 | 3/31/2015 | 1Z1822430326284505 |
| R6027 | 885346 | 3/27/2015 | 7946396 EP5384654 4 | 504146423Q | | 17.56 | 3/31/2015 | 1Z1822430326284505 |
| R6027 | 885347 | 3/27/2015 | 7946397 EP5384655 1 | B156C56B3Q | | 20.73 | 3/30/2015 | 1Z1822430326284603 |
| R6027 | 885348 | 3/27/2015 | 7947308 EP5384740 5 | 27C74E7F3Q | | 21.26 | 3/31/2015 | 1Z1822430326284701 |
| R6027 | 885349 | 3/27/2015 | 7947354 EP5384771 3 | 2AC67EFF3Q | | 18.09 | 3/30/2015 | 1Z1822430326284809 |
| R6027 | 885350 | 3/27/2015 | 7947355 EP5384771 4 | B4A2EB5C3Q | | 18.09 | 3/30/2015 | 1Z1822430326284809 |
| R6027 | 885351 | 3/27/2015 | 7947436 EP5384781 1 | F2B70E533Q | | 20.73 | 3/30/2015 | 1Z1822430326285004 |
| R6027 | 885352 | 3/27/2015 | 7947434 EP5384782 1 | 604EAD9A3Q | | 17.56 | 3/30/2015 | 1Z1822430326284907 |
| R6027 | 885353 | 3/27/2015 | 7947435 EP5384782 2 | F947FC203Q | | 17.56 | 3/30/2015 | 1Z1822430326284907 |
| R6027 | 885354 | 3/27/2015 | 7947483 EP5384798 1 | D1C96E0C3Q | | 21.26 | 3/31/2015 | 1Z1822430326285102 |
| R6027 | 885355 | 3/27/2015 | 7947725 EP5384841 2 | 0E03D5A53R | | 20.73 | 3/30/2015 | 1Z1822430326318602 |
| R6027 | 885356 | 3/27/2015 | 7947726 EP5384845 1 | B801945D3R | | 21.78 | 3/31/2015 | 1Z1822430326318700 |
| R6027 | 885357 | 3/27/2015 | 7847856 EP5384854 1 | 86003DEE3R | | 21.26 | 3/30/2015 | 1Z1822430326318808 |
| R6027 | 885358 | 3/27/2015 | 7948002 EP5384879 1 | 16E704B63P | | 118.98 | 3/30/2015 | 125680640384121405 |
| R6027 | 885359 | 3/27/2015 | 7948011 EP5384879 10 | 04CDC1103R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885360 | 3/27/2015 | 7948012 EP5384879 11 | 73CAF1863R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885361 | 3/27/2015 | 7948013 EP5384879 12 | EAC3A03C3P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885362 | 3/27/2015 | 7948014 EP5384879 13 | 9DC490AA3P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885363 | 3/27/2015 | 7948015 EP5384879 14 | 03A005093P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885364 | 3/27/2015 | 7948016 EP5384879 15 | 74A7359F3P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885365 | 3/27/2015 | 7948021 EP5384879 16 | EDAE64253P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885366 | 3/27/2015 | 7948017 EP5384879 17 | 9AA954B33P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885367 | 3/27/2015 | 7948018 EP5384879 18 | 0A1649223P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885368 | 3/27/2015 | 7948019 EP5384879 19 | 7D1179B43P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885369 | 3/27/2015 | 7948003 EP5384879 2 | 8FEE550C3R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885370 | 3/27/2015 | 7948020 EP5384879 20 | 2FE092D23P | | 14.90 | 3/27/2015 | 1Z1822430326211208 |
| R6027 | 885371 | 3/27/2015 | 7948004 EP5384879 3 | F8E9659A3R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |

**Exhibit B, p. 27**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6027 | 885372 | 3/27/2015 | 7948005 EP53884879 4 | 668DF0393R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885373 | 3/27/2015 | 7948006 EP53884879 5 | 118AC0AF3R | | 28.78 | 3/31/2015 | 1Z1822430326329207 |
| R6027 | 885374 | 3/27/2015 | 7948007 EP53884879 6 | 888391153R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885375 | 3/27/2015 | 7948008 EP53884879 7 | FF84A1833R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885376 | 3/27/2015 | 7948009 EP53884879 8 | 6F3BBC123R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885377 | 3/27/2015 | 7948010 EP53884879 9 | 183C8C843R | | 14.90 | 3/31/2015 | 1Z1822430326318906 |
| R6027 | 885378 | 3/27/2015 | 7948022 EP53884880 1 | 6A787CAD3P | | 20.73 | 3/26/2015 | 1Z1822430326211306 |
| R6027 | 885379 | 3/27/2015 | 7948160 EP53884893 1 | BE9EA4463P | | 17.56 | 3/27/2015 | 1Z1822430326211404 |
| R6027 | 885380 | 3/27/2015 | 7948161 EP53884893 2 | 2797F5FC3P | | 17.56 | 3/27/2015 | 1Z1822430326211404 |
| R6027 | 885381 | 3/27/2015 | 7948162 EP53884893 3 | 5090C56A3R | | 14.93 | 3/31/2015 | 1Z1822430326327807 |
| R6027 | 885382 | 3/27/2015 | 7948163 EP53884893 4 | CEF450C93R | | 14.93 | 3/31/2015 | 1Z1822430326327807 |
| R6027 | 885383 | 3/27/2015 | 7948164 EP53884893 5 | B9F3605F3R | | 14.93 | 3/31/2015 | 1Z1822430326327807 |
| R6027 | 885384 | 3/27/2015 | 7948165 EP53884893 6 | 20FA31E53R | | 14.93 | 3/31/2015 | 1Z1822430326327807 |
| R6027 | 885385 | 3/27/2015 | 7948167 EP53884893 7 | 57FD01733R | | 14.93 | 3/31/2015 | 1Z1822430326327807 |
| R6027 | 885386 | 3/27/2015 | 7948166 EP53884893 8 | C7421CE23R | | 14.93 | 3/31/2015 | 1Z1822430326327807 |
| R6027 | 885387 | 3/27/2015 | 7948242 EP53884899 1 | 5D0740BD3R | | 53.23 | 3/30/2015 | 1Z1822430326329305 |
| R6027 | 885388 | 3/27/2015 | 7948243 EP53884900 1 | E46927523R | | 20.73 | 3/30/2015 | 1Z1822430326327905 |
| R6027 | 885389 | 3/27/2015 | 7949699 EP53885087 1 | 35BCA4683R | | 54.28 | 3/30/2015 | 1Z1822430326329501 |
| R6027 | 885390 | 3/27/2015 | 7949815 EP53885109 1 | 808164773R | | 21.26 | 3/31/2015 | 1Z1822430326328100 |
| R6027 | 885391 | 3/27/2015 | 7949814 EP53885110 1 | 68C65BCF3R | | 21.78 | 3/31/2015 | 1Z1822430326328002 |
| R6027 | 885392 | 3/27/2015 | 7949855 EP53885119 1 | D2714D7D3R | | 17.56 | 3/31/2015 | 1Z1822430326328208 |
| R6027 | 885393 | 3/27/2015 | 7949856 EP53885119 2 | 4B781CC73R | | 17.56 | 3/31/2015 | 1Z1822430326328208 |
| R6027 | 885394 | 3/27/2015 | 7950008 EP53885139 1 | CE1EA8CB3R | | 20.73 | 3/31/2015 | 1Z1822430326328306 |
| R6027 | 885395 | 3/27/2015 | 7950009 EP53885139 2 | 5717F9713R | | 17.04 | 3/30/2015 | 1Z1822430326329609 |
| R6027 | 885396 | 3/27/2015 | 7950010 EP53885139 3 | 2010C9E73R | | 17.04 | 3/30/2015 | 1Z1822430326329609 |
| R6027 | 885397 | 3/27/2015 | 7950194 EP53885175 1 | 4866C6FF3R | | 21.26 | 3/31/2015 | 1Z1822430326329707 |
| R6027 | 885398 | 3/27/2015 | 7951208 EP53885370 1 | B7FBE3E63R | | 21.26 | 3/30/2015 | 1Z1822430326329805 |
| R6027 | 885399 | 3/27/2015 | 7951588 EP53885398 4 | E60EC7DE3R | | 28.78 | 3/31/2015 | 1Z1822430326329403 |
| R6027 | 889497 | 4/3/2015 | 7951209 EP53885370 2 | 2EF2B25C3V | | 20.63 | 4/2/2015 | 1Z1822430326529303 |
| R6027 | 889498 | 4/3/2015 | 7951584 EP53885395 1 | E9BB90943V | | 20.10 | 4/2/2015 | 1Z1822430326529509 |
| R6027 | 889499 | 4/3/2015 | 7951583 EP53885397 3 | EA3F44FD3V | | 20.63 | 4/2/2015 | 1Z1822430326529401 |
| R6027 | 889500 | 4/3/2015 | 7951585 EP53885398 1 | 966433513V | | 14.82 | 4/3/2015 | 1Z1822430326529607 |
| R6027 | 889501 | 4/3/2015 | 7951586 EP53885398 2 | 0F6D62EB3V | | 14.82 | 4/3/2015 | 1Z1822430326529607 |
| R6027 | 889502 | 4/3/2015 | 7951587 EP53885398 3 | 786A527D3V | | 14.82 | 4/3/2015 | 1Z1822430326529607 |
| R6027 | 889503 | 4/3/2015 | 7951589 EP53885398 5 | 9109F7483V | | 14.82 | 4/3/2015 | 1Z1822430326529607 |
| R6027 | 889504 | 4/3/2015 | 7951868 EP53885429 1 | A51FCFC63U | | 115.94 | 4/2/2015 | 1Z5680640384608103 |
| R6027 | 889505 | 4/3/2015 | 7951867 EP53885429 2 | 3C169E7C3V | | 195.21 | 4/3/2015 | 1Z5680640384762204 |
| R6027 | 889506 | 4/3/2015 | 7953001 EP53885577 1 | 276BE5EC3V | | 20.63 | 4/3/2015 | 1Z1822430326529705 |
| R6027 | 889507 | 4/3/2015 | 7953230 EP53885642 6 | 719E88793V | | 20.63 | 4/2/2015 | 1Z1822430326529803 |
| R6027 | 889509 | 4/3/2015 | 7954777 EP53885915 7 | B41E77DF3V | | 20.10 | 4/2/2015 | 1Z1822430326530006 |
| R6027 | 889510 | 4/3/2015 | 7954778 EP53885915 8 | 24A16A4E3V | | 20.10 | 4/2/2015 | 1Z1822430326527609 |
| R6027 | 889511 | 4/3/2015 | 7954779 EP53885917 1 | 5EF9068B3U | | 70.13 | 4/2/2015 | 1Z5680640384598008 |
| R6027 | 889512 | 4/3/2015 | 7954990 EP53885955 1 | D21F45B23V | | 20.63 | 4/2/2015 | 1Z1822430326527707 |
| R6027 | 889513 | 4/3/2015 | 7956729 EP53886210 1 | 8B2309AB3V | | 16.93 | 4/3/2015 | 1Z1822430326527805 |
| R6027 | 889514 | 4/3/2015 | 7956730 EP53886212 1 | 61C478F73V | | 16.93 | 4/3/2015 | 1Z1822430326527805 |
| R6027 | 889515 | 4/3/2015 | 7956732 EP53886216 2 | FFC481973V | | 21.15 | 4/3/2015 | 1Z1822430326527903 |
| R6027 | 889516 | 4/3/2015 | 7956733 EP53886220 1 | 2CDF60243V | | 15.35 | 4/2/2015 | 1Z1822430326528000 |
| R6027 | 889517 | 4/3/2015 | 7956734 EP53886220 2 | B5D6319E3V | | 15.35 | 4/2/2015 | 1Z1822430326528000 |
| R6027 | 889518 | 4/3/2015 | 7956735 EP53886220 3 | C2D101083V | | 15.35 | 4/2/2015 | 1Z1822430326528000 |
| R6027 | 889519 | 4/3/2015 | 7957122 EP53886309 5 | 2F4C39B73V | | 17.46 | 4/2/2015 | 1Z1822430326528108 |
| R6027 | 889520 | 4/3/2015 | 7957123 EP53886309 6 | B645680D3V | | 17.46 | 4/2/2015 | 1Z1822430326528108 |
| R6027 | 889521 | 4/3/2015 | 7957124 EP53886310 14 | 0EF6E0913V | | 22.21 | 4/2/2015 | 1Z1822430326528206 |
| R6027 | 889522 | 4/3/2015 | 7957495 EP53886330 10 | 6A4046A941 | | 20.10 | 4/3/2015 | 1Z1822430326617708 |
| R6027 | 889523 | 4/3/2015 | 7957494 EP53886330 8 | 89BAE3853V | | 20.10 | 4/2/2015 | 1Z1822430326528304 |
| R6027 | 889524 | 4/3/2015 | 7957500 EP53886379 1 | 07D2C76E3V | | 26.75 | 4/2/2015 | 1Z1822430326527305 |
| R6027 | 889525 | 4/3/2015 | 7957501 EP53886380 1 | 7B4DBF7541 | | 16.93 | 4/6/2015 | 1Z1822430326617806 |

# Exhibit B, p. 28

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6027 | 889526 | 4/3/2015 | 7957502 EP5386380 2 | E244EECF41 | | 16.93 | 4/6/2015 | 1Z1822430326617806 |
| R6027 | 889527 | 4/3/2015 | 7958233 EP5386458 1 | 9863CF3A41 | | 20.63 | 4/6/2015 | 1Z1822430326617904 |
| R6027 | 889528 | 4/3/2015 | 7958533 EP5386474 1 | 3CFA82E141 | | 20.10 | 4/6/2015 | 1Z1822430326618001 |
| R6027 | 889529 | 4/3/2015 | 7960120 EP5386746 3 | 85A788AA41 | | 20.63 | 4/3/2015 | 1Z1822430326618109 |
| R6027 | 889530 | 4/3/2015 | 7960121 EP5386747 2 | 6A6B83B141 | | 20.63 | 4/6/2015 | 1Z1822430326618207 |
| R6027 | 889531 | 4/3/2015 | 7960176 EP5386765 1 | 1FDE9CFB3V | | 46.18 | 4/2/2015 | 1Z1822430326527207 |
| R6027 | 889532 | 4/3/2015 | 7960177 EP5386765 2 | 86D7CD413V | | 46.18 | 4/2/2015 | 1Z1822430326527207 |
| R6027 | 889533 | 4/3/2015 | 7960178 EP5386765 3 | F1D0FDD73V | | 46.18 | 4/2/2015 | 1Z1822430326527207 |
| R6027 | 889535 | 4/3/2015 | 7960268 EP5386773 3 | 66CCB5C33V | | 46.18 | 4/2/2015 | 1Z1822430326527207 |
| R6027 | 889536 | 4/3/2015 | 7960296 EP5386792 4 | 43B0E27E3V | | 46.23 | 4/2/2015 | 1Z1822430326527501 |
| R6027 | 889537 | 4/3/2015 | 7960297 EP5386792 5 | 34B7D2E83V | | 46.23 | 4/2/2015 | 1Z1822430326527501 |
| R6027 | 889538 | 4/3/2015 | 7960298 EP5386792 6 | ADBE83523V | | 46.23 | 4/2/2015 | 1Z1822430326527501 |
| R6027 | 889539 | 4/3/2015 | 7960602 EP5386881 4 | 20DD19BF41 | | 20.63 | 4/3/2015 | 1Z1822430326618305 |
| R6027 | 889540 | 4/3/2015 | 7960773 EP5386904 1 | AF6A7B4C41 | | 20.10 | 4/3/2015 | 1Z1822430326618403 |
| R6027 | 889541 | 4/3/2015 | 7961363 EP5387017 1 | A227A75242 | | 16.93 | 4/6/2015 | 1Z1822430326672407 |
| R6027 | 889542 | 4/3/2015 | 7961364 EP5387017 2 | 3B2EF6E83V | | 27.80 | 4/2/2015 | 1Z1822430326527403 |
| R6027 | 889543 | 4/3/2015 | 7961365 EP5387017 3 | 4C29C67E42 | | 16.93 | 4/6/2015 | 1Z1822430326672407 |
| R6027 | 889544 | 4/3/2015 | 7961362 EP5387061 1 | ABABEB6141 | | 20.10 | 4/3/2015 | 1Z1822430326618501 |
| R6027 | 889545 | 4/3/2015 | 7961544 EP5387061 1 | BC0247B842 | | 20.10 | 4/6/2015 | 1Z1822430326675806 |
| R6027 | 889546 | 4/3/2015 | 7961809 EP5387141 1 | 2E24B00542 | | 16.41 | 4/6/2015 | 1Z1822430326675904 |
| R6027 | 889547 | 4/3/2015 | 7961810 EP5387141 2 | B72DE1BF42 | | 16.41 | 4/6/2015 | 1Z1822430326675904 |
| R6027 | 889548 | 4/3/2015 | 7963033 EP5387329 4 | 61EA185842 | | 20.63 | 4/6/2015 | 1Z1822430326676001 |
| R6027 | 889549 | 4/3/2015 | 7963114 EP5387364 1 | E13DD84442 | | 15.88 | 4/7/2015 | 1Z1822430326676207 |
| R6027 | 889550 | 4/3/2015 | 7963115 EP5387364 2 | 783489FE42 | | 15.88 | 4/7/2015 | 1Z1822430326676207 |
| R6027 | 889551 | 4/3/2015 | 7963116 EP5387364 3 | 0F33B96842 | | 15.88 | 4/7/2015 | 1Z1822430326676207 |
| R6027 | 889552 | 4/3/2015 | 7963113 EP5387365 1 | 6DF7BF8642 | | 20.10 | 4/6/2015 | 1Z1822430326676109 |
| R6027 | 889553 | 4/3/2015 | 7963554 EP5387439 2 | 8949412542 | | 16.41 | 4/6/2015 | 1Z1822430326676305 |
| R6027 | 889554 | 4/3/2015 | 7963555 EP5387439 4 | 602AE41042 | | 16.41 | 4/6/2015 | 1Z1822430326676305 |
| R6027 | 889555 | 4/3/2015 | 7964580 EP5387537 1 | 5BE5638E42 | | 20.10 | 4/6/2015 | 1Z1822430326676403 |
| R6027 | 889556 | 4/3/2015 | 7965554 EP5387700 5 | 31B24D9C42 | | 20.10 | 4/6/2015 | 1Z1822430326676501 |
| R6027 | 889557 | 4/3/2015 | 7965555 EP5387702 3 | DB553CC642 | | 20.63 | 4/7/2015 | 1Z1822430326674905 |
| R6027 | 889558 | 4/3/2015 | 7966398 EP5387821 2 | ED1EFA0242 | | 20.10 | 4/6/2015 | 1Z1822430326675002 |
| R6027 | 889559 | 4/3/2015 | 7966399 EP5387822 1 | 156257442 | | 20.10 | 4/6/2015 | 1Z1822430326675100 |
| R6027 | 889560 | 4/3/2015 | 7967097 EP5387979 1 | 1BE934D342 | | 20.63 | 4/7/2015 | 1Z1822430326675208 |
| R6027 | 889561 | 4/3/2015 | 7967100 EP5388001 6 | 00DF10FA42 | | 16.41 | 4/6/2015 | 1Z1822430326675306 |
| R6027 | 889562 | 4/3/2015 | 7967099 EP5388001 7 | 77D8206C42 | | 16.41 | 4/6/2015 | 1Z1822430326675306 |
| R6027 | 889563 | 4/3/2015 | 7967519 EP5388059 6 | F448BFEE42 | | 20.10 | 4/6/2015 | 1Z1822430326675404 |
| R6027 | 889564 | 4/3/2015 | 7967851 EP5388142 1 | 7152AA8A42 | | 16.93 | 4/6/2015 | 1Z1822430326675502 |
| R6027 | 889565 | 4/3/2015 | 7967877 EP5388145 1 | 031A8C9A42 | | 16.93 | 4/6/2015 | 1Z1822430326675502 |
| R6027 | 889566 | 4/3/2015 | 7968093 EP5388150 4 | A31BDC4F42 | | 26.75 | 4/6/2015 | 1Z1822430326672309 |
| R6027 | 889567 | 4/3/2015 | 7968094 EP5388151 1 | A5B4726142 | | 16.41 | 4/6/2015 | 1Z1822430326675600 |
| R6027 | 889568 | 4/3/2015 | 7968095 EP5388151 2 | 3CBD23DB42 | | 16.41 | 4/6/2015 | 1Z1822430326675600 |
| R6027 | 889569 | 4/3/2015 | 7968096 EP5388154 1 | D478801C42 | | 20.10 | 4/6/2015 | 1Z1822430326675708 |
| R6027 | 889570 | 4/3/2015 | 7968098 EP5388172 3 | A2307EE242 | | 20.10 | 4/6/2015 | 1Z1822430326672505 |
| R6027 | 889571 | 4/3/2015 | 7968099 EP5388174 1 | 48B3637342 | | 20.63 | 4/6/2015 | 1Z1822430326672603 |
| R6027 | 889572 | 4/3/2015 | 7968200 EP5388205 4 | CF32E93F43 | | 20.61 | 4/7/2015 | 1Z1822430326750108 |
| R6027 | 889573 | 4/3/2015 | 7968288 EP5388242 1 | 35759C6243 | | 20.61 | 4/7/2015 | 1Z1822430326750206 |
| R6027 | 889574 | 4/3/2015 | 7969577 EP5388382 1 | E83E536543 | | 21.13 | 4/7/2015 | 1Z1822430326750304 |
| R6027 | 889575 | 4/3/2015 | 7969654 EP5388386 1 | EF37FBB943 | | 21.61 | 4/7/2015 | 1Z1822430326750000 |
| R6027 | 889576 | 4/3/2015 | 7969963 EP5388467 1 | 4ADD00F743 | | 20.08 | 4/6/2015 | 1Z1822430326750402 |
| R6027 | 889577 | 4/3/2015 | 7970196 EP5388491 1 | 782F6DC443 | | 20.08 | 4/6/2015 | 1Z1822430326750500 |
| R6027 | 889578 | 4/3/2015 | 7970434 EP5388498 4 | B1F28FF943 | | 20.08 | 4/6/2015 | 1Z1822430326753909 |
| R6027 | 889579 | 4/3/2015 | 7970723 EP5388597 3 | AD09335B43 | | 20.61 | 4/7/2015 | 1Z1822430326754006 |
| R6027 | 889580 | 4/3/2015 | 7970773 EP5388607 7 | 9209A8A843 | | 20.08 | 4/6/2015 | 1Z1822430326754104 |
| R6027 | 889581 | 4/3/2015 | 7970774 EP5388608 1 | 07317A3743 | | 20.61 | 4/6/2015 | 1Z1822430326754202 |
| R6027 | 889582 | 4/3/2015 | 7971644 EP5388721 1 | E94CFA2243 | | 20.61 | 4/7/2015 | 1Z1822430326754300 |

**Exhibit B, p. 29**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6027 | 889583 | 4/3/2015 | 7971754 | EP5388764 5 | FE813A3A43 | | 20.08 | 4/6/2015 | | 1Z1822430326754408 |
| R6027 | 889585 | 4/3/2015 | 7971795 | EP5388772 2 | C5CF850943 | | 20.08 | 4/6/2015 | | 1Z1822430326754604 |
| R6027 | 889586 | 4/3/2015 | 7971883 | EP5388783 1 | 2E4AFD1043 | | 20.08 | 4/6/2015 | | 1Z1822430326754702 |
| R6027 | 889587 | 4/3/2015 | 7971884 | EP5388785 1 | C4C9E08F43 | | 16.40 | 4/6/2015 | | 1Z1822430326754800 |
| R6027 | 889588 | 4/3/2015 | 7971885 | EP5388785 2 | 5DC0B13543 | | 16.40 | 4/6/2015 | | 1Z1822430326754800 |
| R6027 | 893762 | 4/10/2015 | 7971963 | EP5388796 1 | 22195AE647 | | 14.29 | 4/8/2015 | | 1Z1822430326921905 |
| R6027 | 893763 | 4/10/2015 | 7971964 | EP5388796 2 | BB100B5C47 | | 14.29 | 4/8/2015 | | 1Z1822430326921905 |
| R6027 | 893764 | 4/10/2015 | 7971965 | EP5388796 3 | CC1738CA47 | | 14.29 | 4/8/2015 | | 1Z1822430326921905 |
| R6027 | 893765 | 4/10/2015 | 7971961 | EP5388796 4 | 5273AE6947 | | 14.29 | 4/8/2015 | | 1Z1822430326921905 |
| R6027 | 893766 | 4/10/2015 | 7971962 | EP5388796 5 | 25749EFF47 | | 14.29 | 4/8/2015 | | 1Z1822430326921905 |
| R6027 | 893768 | 4/10/2015 | 7972532 | EP5388902 1 | EDB62EDB47 | | 20.08 | 4/8/2015 | | 1Z1822430326922100 |
| R6027 | 893770 | 4/10/2015 | 7973153 | EP5389028 1 | 5198F3DC47 | | 20.61 | 4/9/2015 | | 1Z1822430326922404 |
| R6027 | 893771 | 4/10/2015 | 7973152 | EP5389029 6 | B9393CDE47 | | 20.08 | 4/9/2015 | | 1Z1822430326922306 |
| R6027 | 893772 | 4/10/2015 | 7973154 | EP5389030 1 | 1022956D47 | | 16.92 | 4/9/2015 | | 1Z1822430326922502 |
| R6027 | 893773 | 4/10/2015 | 7973155 | EP5389030 2 | 892BC4D747 | | 16.92 | 4/9/2015 | | 1Z1822430326922502 |
| R6027 | 893776 | 4/10/2015 | 7973158 | EP5389030 5 | 174F517447 | | 20.61 | 4/9/2015 | | 1Z1822430326921209 |
| R6027 | 893777 | 4/10/2015 | 7973191 | EP5389044 10 | 01E3A90147 | | 16.40 | 4/9/2015 | | 1Z1822430326921307 |
| R6027 | 893778 | 4/10/2015 | 7973192 | EP5389044 11 | 76E4999747 | | 16.40 | 4/9/2015 | | 1Z1822430326921307 |
| R6027 | 893779 | 4/10/2015 | 7973193 | EP5389047 1 | 4D9989BF47 | | 15.34 | 4/8/2015 | | 1Z1822430326921405 |
| R6027 | 893780 | 4/10/2015 | 7973194 | EP5389047 2 | D490D80547 | | 15.34 | 4/8/2015 | | 1Z1822430326921405 |
| R6027 | 893781 | 4/10/2015 | 7973195 | EP5389047 3 | A397E89347 | | 15.34 | 4/8/2015 | | 1Z1822430326921405 |
| R6027 | 893782 | 4/10/2015 | 7974173 | EP5389205 7 | 79F16F1047 | | 20.08 | 4/8/2015 | | 1Z1822430326921503 |
| R6027 | 893783 | 4/10/2015 | 7974455 | EP5389223 10 | BB42564C47 | | 20.08 | 4/8/2015 | | 1Z1822430326921709 |
| R6027 | 893784 | 4/10/2015 | 7974454 | EP5389224 1 | 3B59689947 | | 20.08 | 4/8/2015 | | 1Z1822430326921601 |
| R6027 | 893786 | 4/10/2015 | 7976009 | EP5389427 1 | 737C118E47 | | 20.08 | 4/8/2015 | | 1Z1822430326921807 |
| R6030 | 875733 | 3/13/2015 | 7892883 | EP5375740 1 | 9ACC785639 | | 18.76 | 3/16/2015 | | 1Z1822430325235202 |
| R6030 | 875734 | 3/13/2015 | 7893040 | EP5375772 1 | B3BBA5B939 | | 15.06 | 3/12/2015 | | 1Z5680640382289702 |
| R6030 | 875735 | 3/13/2015 | 7893041 | EP5375772 2 | 2AB2F40339 | | 15.06 | 3/12/2015 | | 1Z5680640382289702 |
| R6030 | 875736 | 3/13/2015 | 7893042 | EP5375772 3 | 5DB5C49539 | | 15.06 | 3/12/2015 | | 1Z5680640382289702 |
| R6030 | 875737 | 3/13/2015 | 7894248 | EP5375998 1 | 61D189C639 | | 18.76 | 3/12/2015 | | 1Z5680640382289800 |
| R6030 | 875738 | 3/13/2015 | 7894354 | EP5376068 1 | 1863683D39 | | 30.53 | 3/16/2015 | | 1Z1822430325235104 |
| R6030 | 875739 | 3/13/2015 | 7895704 | EP5376268 1 | 7BB80A1C39 | | 19.28 | 3/16/2015 | | 1Z5680640382289908 |
| R6030 | 875740 | 3/13/2015 | 7895788 | EP5376298 1 | 7FF1791C39 | | 12.95 | 3/13/2015 | | 1Z5680640382290003 |
| R6030 | 875741 | 3/13/2015 | 7895789 | EP5376298 2 | E6F828A639 | | 12.95 | 3/13/2015 | | 1Z5680640382290003 |
| R6030 | 875742 | 3/13/2015 | 7895790 | EP5376298 3 | 91FF183039 | | 12.95 | 3/13/2015 | | 1Z5680640382290003 |
| R6030 | 875743 | 3/13/2015 | 7895791 | EP5376298 4 | 0F9B8D9339 | | 12.95 | 3/13/2015 | | 1Z5680640382290003 |
| R6030 | 875745 | 3/13/2015 | 7900829 | EP5377196 1 | 8E3C758D39 | | 19.28 | 3/13/2015 | | 1Z5680640382263702 |
| R6030 | 875746 | 3/13/2015 | 7901419 | EP5377309 1 | F62BCAA439 | | 18.76 | 3/12/2015 | | 1Z1822430325235300 |
| R6030 | 880086 | 3/20/2015 | 7907669 | EP5377817 1 | AF1C220D3G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880087 | 3/20/2015 | 7907670 | EP5377817 2 | 361573B73G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880088 | 3/20/2015 | 7907671 | EP5377817 3 | 411243213G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880089 | 3/20/2015 | 7907672 | EP5377817 4 | DF76D6823G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880090 | 3/20/2015 | 7907673 | EP5377817 5 | A871E6143G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880091 | 3/20/2015 | 7907674 | EP5377817 6 | 3178B7AE3G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880092 | 3/20/2015 | 7907675 | EP5377817 7 | 467F87383G | | 12.43 | 3/20/2015 | | 1Z1822430325693600 |
| R6030 | 880093 | 3/20/2015 | 7906123 | EP5377920 1 | 74DBF4BE3H | | 19.28 | 3/23/2015 | | 1Z5680640383147005 |
| R6030 | 880094 | 3/20/2015 | 7908271 | EP5378381 1 | 183CD9CB3G | | 26.84 | 3/19/2015 | | 1Z1822430325693502 |
| R6030 | 880095 | 3/20/2015 | 7912286 | EP5379032 1 | 495992A73G | | 21.39 | 3/20/2015 | | 1Z1822430325693708 |
| R6030 | 880096 | 3/20/2015 | 7913053 | EP5379161 1 | 6FA7DCFF3H | | 18.76 | 3/20/2015 | | 1Z5680640383147103 |
| R6030 | 880097 | 3/20/2015 | 7916166 | EP5379729 1 | 786A66DF3H | | 19.28 | 3/23/2015 | | 1Z5680640383147201 |
| R6030 | 880098 | 3/20/2015 | 7919998 | EP5380291 1 | 1B3C1A093H | | 18.76 | 3/23/2015 | | 1Z5680640383147309 |
| R6030 | 885400 | 3/27/2015 | 7926301 | EP5381246 1 | E8FE50073N | | 18.23 | 3/25/2015 | | 1Z5680640383748400 |
| R6030 | 885401 | 3/27/2015 | 7926580 | EP5381281 1 | D060C9AB3N | | 21.39 | 3/26/2015 | | 1Z1822430326067606 |
| R6030 | 885402 | 3/27/2015 | 7927463 | EP5381451 1 | E87BB6C53N | | 23.45 | 3/27/2015 | | 1Z1822430326067508 |
| R6030 | 885403 | 3/27/2015 | 7929902 | EP5381959 1 | EBB74F963N | | 30.98 | 3/26/2015 | | 1Z5680641283748303 |
| R6030 | 885404 | 3/27/2015 | 7932339 | EP5382503 1 | 9A58FCF73N | | 18.76 | 3/27/2015 | | 1Z5680640383748508 |

# Exhibit B, p. 30

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6030 | 885405 | 3/27/2015 | 7933183 | EP5382634 1 | E6C2BAF43N | | 27.91 | 3/26/2015 | | 125680641283748607 |
| R6030 | 885406 | 3/27/2015 | 7935024 | EP5382851 1 | 2FF4F9813N | | 18.23 | 3/25/2015 | | 125680640383748704 |
| R6030 | 885407 | 3/27/2015 | 7937935 | EP5383352 1 | DE2751763O | | 22.45 | 3/30/2015 | | 125680640383929803 |
| R6030 | 885409 | 3/27/2015 | 7943048 | EP5384182 1 | 652EA0853O | | 66.17 | 3/25/2015 | | 125680641383977206 |
| R6030 | 885410 | 3/27/2015 | 7948168 | EP5384905 1 | 95A5D52F3Q | | 19.76 | 3/31/2015 | | 125680640384160408 |
| R6030 | 885411 | 3/27/2015 | 7948244 | EP5384909 1 | 9CBF2C4D3P | | 32.56 | 3/27/2015 | | 125680640284091100 |
| R6030 | 885412 | 3/27/2015 | 7948248 | EP5384911 1 | 013D49543R | | 33.56 | 3/31/2015 | | 125680640284429906 |
| R6030 | 885413 | 3/27/2015 | 7948247 | EP5384914 1 | 9EFFDA053Q | | 26.32 | 3/30/2015 | | 125680640284160508 |
| R6030 | 885414 | 3/27/2015 | 7948515 | EP5384917 1 | 05B035E53Q | | 26.32 | 3/30/2015 | | 125680640284160508 |
| R6030 | 885415 | 3/27/2015 | 7950701 | EP5385250 1 | 215068EA3R | | 19.28 | 4/2/2015 | | 125680640384430107 |
| R6030 | 885416 | 3/27/2015 | 7951984 | EP5385431 1 | 0AABC8593R | | 18.76 | 4/1/2015 | | 125680640384430205 |
| R6030 | 885417 | 3/27/2015 | 7952711 | EP5385505 1 | 392A69C13R | | 62.54 | 3/30/2015 | | 125680641384430008 |
| R6030 | 889589 | 4/3/2015 | 7946113 | EP5384587 1 | 9665C4AE3V | | 14.04 | 4/6/2015 | | 1Z1822430326475406 |
| R6030 | 889590 | 4/3/2015 | 7946114 | EP5384587 2 | 0F6C95143V | | 14.04 | 4/6/2015 | | 1Z1822430326475406 |
| R6030 | 889591 | 4/3/2015 | 7946301 | EP5384624 1 | 3DEEEA8F3V | | 23.95 | 4/6/2015 | | 1Z1822430326470401 |
| R6030 | 889592 | 4/3/2015 | 7947484 | EP5384801 1 | D9090E9C42 | | 18.26 | 4/8/2015 | | 1Z1822430326665406 |
| R6030 | 889593 | 4/3/2015 | 7947485 | EP5384801 2 | 40005F263V | | 14.04 | 4/6/2015 | | 1Z1822430326475406 |
| R6030 | 889594 | 4/3/2015 | 7954865 | EP5385929 1 | C6C0E4943U | | 17.31 | 4/3/2015 | | 1Z1822430326393405 |
| R6030 | 889595 | 4/3/2015 | 7955811 | EP5386047 1 | 599B556D3U | | 15.62 | 4/2/2015 | | 125680640384616201 |
| R6030 | 889596 | 4/3/2015 | 7955789 | EP5386047 10 | 1583B61C3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889597 | 4/3/2015 | 7955790 | EP5386047 11 | 6284868A3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889598 | 4/3/2015 | 7955791 | EP5386047 12 | FB8DD7303U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889599 | 4/3/2015 | 7955792 | EP5386047 13 | 8C8AE7A63U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889600 | 4/3/2015 | 7955793 | EP5386047 14 | 12EE72053U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889601 | 4/3/2015 | 7955794 | EP5386047 15 | 65E942933U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889602 | 4/3/2015 | 7955795 | EP5386047 16 | FCE013293U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889603 | 4/3/2015 | 7955796 | EP5386047 17 | 8BE723BF3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889604 | 4/3/2015 | 7955797 | EP5386047 18 | 1B583E2E3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889605 | 4/3/2015 | 7955798 | EP5386047 19 | 6C5F0EB83U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889606 | 4/3/2015 | 7955812 | EP5386047 2 | C09204D73U | | 15.62 | 4/2/2015 | | 125680640384616201 |
| R6030 | 889607 | 4/3/2015 | 7955799 | EP5386047 20 | 3EAEE5DE3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889608 | 4/3/2015 | 7955800 | EP5386047 21 | 49A9D5483U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889609 | 4/3/2015 | 7955801 | EP5386047 22 | D0A084F23U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889610 | 4/3/2015 | 7955802 | EP5386047 23 | A7A7B4643U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889611 | 4/3/2015 | 7955803 | EP5386047 24 | 39C321C73U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889612 | 4/3/2015 | 7955804 | EP5386047 25 | 4EC411513U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889613 | 4/3/2015 | 7955805 | EP5386047 26 | D7CD40EB3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889614 | 4/3/2015 | 7955806 | EP5386047 27 | A0CA707D3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889615 | 4/3/2015 | 7955807 | EP5386047 28 | 30756DEC3U | | 12.03 | 4/2/2015 | | 125680640384586502 |
| R6030 | 889616 | 4/3/2015 | 7955808 | EP5386047 29 | 47725D7A3U | | 12.03 | 4/2/2015 | | 125680640384586502 |
| R6030 | 889617 | 4/3/2015 | 7955782 | EP5386047 3 | B79534413U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889618 | 4/3/2015 | 7955809 | EP5386047 30 | 27B5D49E3U | | 12.03 | 4/2/2015 | | 125680640384586502 |
| R6030 | 889619 | 4/3/2015 | 7955810 | EP5386047 31 | 50B2E4083U | | 12.03 | 4/2/2015 | | 125680640384586502 |
| R6030 | 889620 | 4/3/2015 | 7955783 | EP5386047 4 | 29F1A1E23U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889621 | 4/3/2015 | 7955784 | EP5386047 5 | 5EF691743U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889622 | 4/3/2015 | 7955785 | EP5386047 6 | C7FFC0CE3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889623 | 4/3/2015 | 7955786 | EP5386047 7 | B0F8F0583U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889624 | 4/3/2015 | 7955787 | EP5386047 8 | 2047EDC93U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889625 | 4/3/2015 | 7955788 | EP5386047 9 | 5740DD5F3U | | 10.42 | 4/2/2015 | | 125680640384523703 |
| R6030 | 889626 | 4/3/2015 | 7957239 | EP5386314 1 | 2A610BE23U | | 17.20 | 4/3/2015 | | 125680640384616309 |
| R6030 | 889627 | 4/3/2015 | 7958531 | EP5386471 1 | A33811B03U | | 17.20 | 4/3/2015 | | 125680640384616309 |
| R6030 | 889628 | 4/3/2015 | 7960701 | EP5386874 1 | 25326C4F42 | | 29.70 | 4/9/2015 | | 1Z1822430326665308 |
| R6032 | 880100 | 3/20/2015 | 7922567 | EP5380541 1 | 5930A09D3G | | 34.42 | 3/19/2015 | | 1Z1822430325635208 |
| R6032 | 889629 | 4/3/2015 | 7957589 | EP5386391 1 | 9E19D1733V | | 33.29 | 4/3/2015 | | 1Z1822430326477600 |
| R6037 | 880102 | 3/20/2015 | 7916004 | EP5373604 1 | C1D82B1E3G | | 15.34 | 3/18/2015 | | 1Z1822430325600905 |
| R6037 | 880103 | 3/20/2015 | 7918064 | EP5377146 1 | 654D9C163G | | 17.98 | 3/18/2015 | | 1Z1822430325635306 |

# Exhibit B, p. 31

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6037 | 880104 | 3/20/2015 | 7916005 EP5379163 1 | 8540ADA73G | | 15.34 | 3/18/2015 | 121822430325600905 |
| R6044 | 875749 | 3/13/2015 | 7912987 EP5375497 1 | 9A692C543C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875750 | 3/13/2015 | 7896647 EP5376466 1 | 282E15C839 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875751 | 3/13/2015 | 7898388 EP5376738 1 | 9C5F2E2A39 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875752 | 3/13/2015 | 7898389 EP5376738 2 | 05567F9039 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875753 | 3/13/2015 | 7898703 EP5376843 5 | CC13929B39 | | 24.19 | 3/13/2015 | 12568064038228300 |
| R6044 | 875754 | 3/13/2015 | 7898726 EP5376852 1 | 2E2A388639 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875755 | 3/13/2015 | 7898727 EP5376852 2 | B723693C39 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875756 | 3/13/2015 | 7899175 EP5376876 1 | 1A23096B39 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875757 | 3/13/2015 | 7899176 EP5376876 21 | A089C82139 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875758 | 3/13/2015 | 7899177 EP5376876 22 | 3980999B39 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875759 | 3/13/2015 | 7899178 EP5376876 23 | 4E87A90D39 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875760 | 3/13/2015 | 7901127 EP5377233 1 | | 9.53199E+45 | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875761 | 3/13/2015 | 7901128 EP5377233 2 | 0C38C89439 | | 19.65 | 3/13/2015 | 12568064038228300 |
| R6044 | 875762 | 3/13/2015 | 7903897 EP5377650 1 | 6A9E31E639 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875763 | 3/13/2015 | 7904737 EP5377762 1 | 5D92ECCF39 | | 15.37 | 3/13/2015 | 12568064038228300 |
| R6044 | 875764 | 3/13/2015 | 7904882 EP5377808 3 | 026D4F2639 | | 19.65 | 3/13/2015 | 12568064038228300 |
| R6044 | 875765 | 3/13/2015 | 7906268 EP5378013 1 | 57D5625939 | | 19.65 | 3/13/2015 | 12568064038228300 |
| R6044 | 875766 | 3/13/2015 | 7906269 EP5378013 2 | CEDC33E339 | | 19.65 | 3/13/2015 | 12568064038228300 |
| R6044 | 875767 | 3/13/2015 | 7909023 EP5378544 1 | C27A607D3C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875768 | 3/13/2015 | 7909024 EP5378544 2 | 587331C73C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875769 | 3/13/2015 | 7909046 EP5378553 1 | EB9A2D293C | | 19.68 | 3/17/2015 | 12568064038275004 |
| R6044 | 875770 | 3/13/2015 | 7909739 EP5378658 21 | 9FBBE8FD3C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875771 | 3/13/2015 | 7909858 EP5378685 1 | D59340393C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875772 | 3/13/2015 | 7910331 EP5378708 1 | 27D96C6C3C | | 23.66 | 3/17/2015 | 12568064038275190 |
| R6044 | 875773 | 3/13/2015 | 7911574 EP5378890 2 | 395EEE953C | | 23.66 | 3/17/2015 | 12568064038275190 |
| R6044 | 875774 | 3/13/2015 | 7912225 EP5379018 2 | DCF1BD7B3C | | 120.89 | 3/17/2015 | 12568064038275190 |
| R6044 | 875775 | 3/13/2015 | 7912872 EP5379148 1 | CD12EBE03C | | 20.27 | 3/17/2015 | 12568064038275190 |
| R6044 | 875776 | 3/13/2015 | 7912868 EP5379148 2 | 541BBA5A3C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875777 | 3/13/2015 | 7912869 EP5379148 3 | 231C8ACC3C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875778 | 3/13/2015 | 7912871 EP5379148 4 | BD781F6F3D | | 30.55 | 3/18/2015 | 12568064038288480 |
| R6044 | 875779 | 3/13/2015 | 7912873 EP5379148 5 | CA7F2FF93C | | 20.27 | 3/17/2015 | 12568064038275190 |
| R6044 | 875780 | 3/13/2015 | 7912874 EP5379148 6 | 53767E433C | | 20.27 | 3/17/2015 | 12568064038275190 |
| R6044 | 875781 | 3/13/2015 | 7912875 EP5379148 7 | 24714ED53C | | 20.27 | 3/17/2015 | 12568064038275190 |
| R6044 | 875782 | 3/13/2015 | 7912870 EP5379148 8 | B4CE53443C | | 15.37 | 3/17/2015 | 12568064038275004 |
| R6044 | 875783 | 3/13/2015 | 7913162 EP5379192 2 | 6EC5D5BE3C | | 36.29 | 3/17/2015 | 12568064038275004 |
| R6044 | 880106 | 3/20/2015 | 7914551 EP5379416 1 | 16B490353H | | 23.66 | 3/20/2015 | 12568064038320490 |
| R6044 | 880107 | 3/20/2015 | 7914851 EP5379475 1 | 04C2D7373H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880108 | 3/20/2015 | 7914852 EP5379475 2 | 9DCB868D3H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880109 | 3/20/2015 | 7916749 EP5379766 1 | 438A0C2B3G | | 132.89 | 3/18/2015 | 12568064028301580 |
| R6044 | 880110 | 3/20/2015 | 7916925 EP5379770 1 | B0FA813B3H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880111 | 3/20/2015 | 7916926 EP5379770 2 | 29F3D0813H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880112 | 3/20/2015 | 7918396 EP5379995 1 | A69F1C443H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880113 | 3/20/2015 | 7918397 EP5379995 2 | 3F964DFE3H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880114 | 3/20/2015 | 7918398 EP5379995 3 | 48917D683H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880115 | 3/20/2015 | 7918399 EP5379995 4 | D6F5E8CB3H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880116 | 3/20/2015 | 7918400 EP5379995 5 | A1F2D85D3H | | 15.37 | 3/20/2015 | 12568064038320490 |
| R6044 | 880117 | 3/20/2015 | 7918430 EP5380061 1 | 73BAF3423H | | 50.06 | 3/20/2015 | 12568064038320490 |
| R6044 | 880118 | 3/20/2015 | 7918429 EP5380061 2 | EAB3A2F83H | | 23.66 | 3/20/2015 | 12568064038320490 |
| R6044 | 880119 | 3/20/2015 | 7918550 EP5380089 2 | 4E5A2E0F3H | | 26.68 | 3/20/2015 | 12568064038320490 |
| R6044 | 880120 | 3/20/2015 | 7919178 EP5380172 1 | D25F163D3H | | 20.20 | 3/20/2015 | 12568064038320500 |
| R6044 | 880121 | 3/20/2015 | 7919179 EP5380172 2 | 4B5647873H | | 15.90 | 3/20/2015 | 12568064038320500 |
| R6044 | 880122 | 3/20/2015 | 7920117 EP5380315 1 | 47AAA6AD3H | | 15.90 | 3/20/2015 | 12568064038320500 |
| R6044 | 880123 | 3/20/2015 | 7922596 EP5380536 1 | D8B3BFE13H | | 15.90 | 3/20/2015 | 12568064038320500 |
| R6044 | 880124 | 3/20/2015 | 7922597 EP5380536 2 | 41BAEE5B3H | | 15.90 | 3/20/2015 | 12568064038320500 |
| R6044 | 880125 | 3/20/2015 | 7923738 EP5380663 1 | AC4049B03H | | 50.06 | 3/20/2015 | 12568064038320490 |

# Exhibit B, p. 32

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| R6044 | 880126 | 3/20/2015 | 7924248 EP5380792 15 | BBAC18713H | | | 15.90 | 3/20/2015 | 1Z5680640383205004 |
| R6044 | 880127 | 3/20/2015 | 7924249 EP5380792 16 | 22A549CB3H | | | 15.90 | 3/20/2015 | 1Z5680640383205004 |
| R6044 | 880128 | 3/20/2015 | 7924250 EP5380792 17 | 55A2795D3H | | | 15.90 | 3/20/2015 | 1Z5680640383205004 |
| R6044 | 880129 | 3/20/2015 | 7926581 EP5381282 1 | 4B2F264F3I | | | 20.83 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880130 | 3/20/2015 | 7927491 EP5381492 1 | D7EC87B33I | | | 97.45 | 3/23/2015 | 1Z5680640383376204 |
| R6044 | 880131 | 3/20/2015 | 7928107 EP5381559 10 | 61F404243I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880132 | 3/20/2015 | 7928108 EP5381559 11 | 16F334B23I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880133 | 3/20/2015 | 7928106 EP5381559 9 | 91207EDC3I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880134 | 3/20/2015 | 7928670 EP5381701 1 | DF72D0693I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880135 | 3/20/2015 | 7930015 EP5382023 1 | C52FD7D83I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880136 | 3/20/2015 | 7930016 EP5382023 2 | 5C2686623I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 880137 | 3/20/2015 | 7930182 EP5382052 1 | 01E4AF693I | | | 15.93 | 3/23/2015 | 1Z5680640383416009 |
| R6044 | 885418 | 3/27/2015 | 7937153 EP5382457 1 | FCBC9AFA3O | | | 16.98 | 3/27/2015 | 1Z5680640383960108 |
| R6044 | 885419 | 3/27/2015 | 7937154 EP5382457 2 | 65B5CB403O | | | 16.98 | 3/27/2015 | 1Z5680640383960108 |
| R6044 | 885420 | 3/27/2015 | 7937155 EP5382457 3 | 12B2FBD63O | | | 16.98 | 3/27/2015 | 1Z5680640383960108 |
| R6044 | 885421 | 3/27/2015 | 7935789 EP5383055 1 | 4C2839B53O | | | 16.98 | 3/27/2015 | 1Z5680640383960108 |
| R6044 | 885422 | 3/27/2015 | 7941674 EP5383834 2 | 7EC679523R | | | 121.00 | 4/1/2015 | 1Z5680640384394906 |
| R6044 | 885423 | 3/27/2015 | 7941673 EP5383834 3 | 09C149C43Q | | | 15.93 | 3/30/2015 | 1Z5680640384218605 |
| R6044 | 885424 | 3/27/2015 | 7941675 EP5383839 1 | 761EEA013Q | | | 15.93 | 3/30/2015 | 1Z5680640384218605 |
| R6044 | 885425 | 3/27/2015 | 7941875 EP5384019 1 | 31CA72273Q | | | 30.37 | 3/30/2015 | 1Z5680640384218605 |
| R6044 | 885426 | 3/27/2015 | 7942716 EP5384127 1 | 0C58820B3Q | | | 15.93 | 3/30/2015 | 1Z5680640384218605 |
| R6044 | 885427 | 3/27/2015 | 7943865 EP5384292 1 | 02F986B23Q | | | 20.83 | 3/30/2015 | 1Z5680640384218605 |
| R6044 | 885428 | 3/27/2015 | 7949132 EP5384951 1 | 8E5FDE023R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885429 | 3/27/2015 | 7949139 EP5384951 10 | C8590E5E3R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885430 | 3/27/2015 | 7949140 EP5384951 11 | BF5E3EC83R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885431 | 3/27/2015 | 7949141 EP5384951 12 | 26576F723R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885432 | 3/27/2015 | 7949133 EP5384951 4 | FE352A8D3R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885433 | 3/27/2015 | 7949134 EP5384951 5 | 89321A1B3R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885434 | 3/27/2015 | 7949135 EP5384951 6 | 103B4BA13R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885435 | 3/27/2015 | 7949136 EP5384951 7 | 673C7B373R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885436 | 3/27/2015 | 7949137 EP5384951 8 | F78366A63R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885437 | 3/27/2015 | 7949138 EP5384951 9 | 808456303R | | | 15.90 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 885438 | 3/27/2015 | 7951900 EP5385445 1 | CC5F3A953R | | | 19.68 | 4/1/2015 | 1Z5680640384395003 |
| R6044 | 889631 | 4/3/2015 | 7951937 EP5385468 1 | 5CB802313V | | | 29.69 | 4/3/2015 | 1Z5680640384738400 |
| R6044 | 889632 | 4/3/2015 | 7953667 EP5385726 1 | F13AA9623V | | | 15.25 | 4/3/2015 | 1Z5680640384738400 |
| R6044 | 889633 | 4/3/2015 | 7954243 EP5385820 1 | 4E638E593V | | | 15.25 | 4/3/2015 | 1Z5680640384738400 |
| R6044 | 889634 | 4/3/2015 | 7957499 EP5386370 1 | 966769423V | | | 15.25 | 4/3/2015 | 1Z5680640384738400 |
| R6044 | 889635 | 4/3/2015 | 7960575 EP5386865 1 | C066024941 | | | 21.98 | 4/6/2015 | 1Z5680640384919107 |
| R6044 | 889636 | 4/3/2015 | 7961230 EP5386938 1 | DAD913EE41 | | | 16.30 | 4/6/2015 | 1Z5680640384919107 |
| R6044 | 889637 | 4/3/2015 | 7961790 EP5387084 1 | | 6.8209E+246 | | 16.30 | 4/6/2015 | 1Z5680640384919107 |
| R6050 | 875785 | 3/13/2015 | 7890568 X856890 057284082 | F11B6F5F3B | | | 72.01 | 3/12/2015 | 1Z5680640382486703 |
| R6050 | 875792 | 3/13/2015 | 7899892 X865550 057305337 | C4AB71E03D | | | 20.25 | 3/16/2015 | 1Z5680640382826809 |
| R6050 | 875793 | 3/13/2015 | 7900602 X869005 057313099 | AFC43EE43D | | | 20.25 | 3/16/2015 | 1Z5680640382826907 |
| R6050 | 875795 | 3/13/2015 | 7900918 X869480 057314182 | 632E36D13D | | | 25.78 | 3/16/2015 | 1Z5680640382834407 |
| R6050 | 875796 | 3/13/2015 | 7903904 X871635 057320154 | 69E07FE13D | | | 22.38 | 3/16/2015 | 1Z5680640382834505 |
| R6050 | 875799 | 3/13/2015 | 7911322 X885759 057383298 | 9905152C3D | | | 22.38 | 3/16/2015 | 1Z5680640382834603 |
| R6050 | 875800 | 3/13/2015 | 7911751 X886029 057383845 | DC2145A23D | | | 14.98 | 3/16/2015 | 1Z5680640382827004 |
| R6050 | 875801 | 3/13/2015 | 7911752 X886029 057383844 | AB2675343D | | | 14.98 | 3/16/2015 | 1Z5680640382827004 |
| R6050 | 875802 | 3/13/2015 | 7911754 X886029 057383842 | 4245D0013D | | | 14.98 | 3/16/2015 | 1Z5680640382827004 |
| R6050 | 875803 | 3/13/2015 | 7911755 X886029 057383841 | DB4C81BB3D | | | 14.98 | 3/16/2015 | 1Z5680640382827004 |
| R6050 | 875804 | 3/13/2015 | 7911756 X886029 057383840 | AC4BB12D3D | | | 14.98 | 3/16/2015 | 1Z5680640382827004 |
| R6050 | 875805 | 3/13/2015 | 7914670 X889955 057392933 | B0EA5A393D | | | 22.38 | 3/16/2015 | 1Z5680640382827200 |
| R6050 | 875806 | 3/13/2015 | 7915724 X891008 057396178 | C213B3F33D | | | 15.50 | 3/16/2015 | 1Z5680640382827102 |
| R6050 | 875807 | 3/13/2015 | 7915725 X891008 057396176 | 25AB9EF43D | | | 15.50 | 3/16/2015 | 1Z5680640382827102 |
| R6050 | 875808 | 3/13/2015 | 7915726 X891008 057396175 | BCA2CF4E3D | | | 15.50 | 3/16/2015 | 1Z5680640382827102 |
| R6050 | 875809 | 3/13/2015 | 7915727 X891008 057396174 | CBA5FFD83D | | | 15.50 | 3/16/2015 | 1Z5680640382827102 |

# Exhibit B, p. 33

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6050 | 875810 | 3/13/2015 | 7915728 X891008 057396173 | 55C16A7B3D | | 20.25 | 3/16/2015 | 1Z5680640382827406 |
| R6050 | 875811 | 3/13/2015 | 7916442 X891758 057398406 | CC46EF653D | | 20.25 | 3/16/2015 | 1Z5680640382827308 |
| R6050 | 875812 | 3/13/2015 | 7919134 X893900 057404271 | 8BE773B83D | | 212.12 | 3/16/2015 | 1Z5680640382864803 |
| R6050 | 875813 | 3/13/2015 | 7920386 X894860 057406587 | C199C6213D | | 55.06 | 3/16/2015 | 1Z5680640382864509 |
| R6050 | 880140 | 3/20/2015 | 7900917 X869480 057314183 | 142906473H | | 22.38 | 3/18/2015 | 1Z5680640383156906 |
| R6050 | 880141 | 3/20/2015 | 7903905 X871635 057320153 | F784EA423H | | 22.38 | 3/18/2015 | 1Z5680640383157003 |
| R6050 | 880143 | 3/20/2015 | 7911753 X886029 057383843 | 3542E0973H | | 20.25 | 3/18/2015 | 1Z5680640383157307 |
| R6050 | 880144 | 3/20/2015 | 7920414 X894913 057406708 | CBB9C6943H | | 20.25 | 3/25/2015 | 1Z5680640383157209 |
| R6050 | 880145 | 3/20/2015 | 7923227 X896620 057411260 | E141B1CE3H | | 20.25 | 3/18/2015 | 1Z5680640383157101 |
| R6050 | 880146 | 3/20/2015 | 7926109 X899299 057418944 | 2D8A8FC83I | | 49.11 | 3/19/2015 | 1Z5680640383332804 |
| R6050 | 880147 | 3/20/2015 | 7926128 X899490 057419425 | 43D03FB73I | | 49.11 | 3/19/2015 | 1Z5680640383332804 |
| R6050 | 880148 | 3/20/2015 | 7926282 X899568 057419462 | E32708AE3I | | 160.44 | 3/19/2015 | 1Z5680640383332706 |
| R6050 | 880149 | 3/20/2015 | 7927354 X901053 057422522 | 075271ED3K | | 17.27 | 3/23/2015 | 1Z5680640383636405 |
| R6050 | 880150 | 3/20/2015 | 7927355 X901053 057422521 | 9E5B20573K | | 17.27 | 3/23/2015 | 1Z5680640383636405 |
| R6050 | 880151 | 3/20/2015 | 7927489 X901311 057423190 | A9BC4BC63I | | 66.92 | 3/19/2015 | 1Z5680640383332500 |
| R6050 | 880152 | 3/20/2015 | 7928494 X901356 057423263 | B6792CBD3I | | 62.70 | 3/19/2015 | 1Z5680640383332304 |
| R6050 | 880153 | 3/20/2015 | 7927672 X901379 057423355 | 64D3EC2B3I | | 70.19 | 3/19/2015 | 1Z5680640383332608 |
| R6050 | 880154 | 3/20/2015 | 7927671 X901379 057423354 | FDDABD913H | | 47.34 | 3/18/2015 | 1Z5680640383179105 |
| R6050 | 880155 | 3/20/2015 | 7928495 X901398 057423403 | 73E5AA9A3I | | 62.70 | 3/19/2015 | 1Z5680640383332304 |
| R6050 | 880156 | 3/20/2015 | 7928827 X902321 057425942 | 745FB1323K | | 19.62 | 3/23/2015 | 1Z5680640383636709 |
| R6050 | 880157 | 3/20/2015 | 7928905 X902564 057426581 | 19221D1B3K | | 22.27 | 3/23/2015 | 1Z5680640383636209 |
| R6050 | 880158 | 3/20/2015 | 7929081 X902623 057426702 | 4D4E15303I | | 48.23 | 3/19/2015 | 1Z5680640383332402 |
| R6050 | 880159 | 3/20/2015 | 7930231 X904058 057430724 | BC4E3B583K | | 16.21 | 3/23/2015 | 1Z5680640383636503 |
| R6050 | 880160 | 3/20/2015 | 7930232 X904058 057430722 | 552D9E6D3K | | 16.21 | 3/23/2015 | 1Z5680640383636503 |
| R6050 | 880161 | 3/20/2015 | 7930230 X904058 057430726 | 52405A743K | | 51.45 | 3/23/2015 | 1Z5680640383662903 |
| R6050 | 880162 | 3/20/2015 | 7930067 X904422 057431689 | 4745A04B3K | | 19.62 | 3/23/2015 | 1Z5680640383636807 |
| R6050 | 880163 | 3/20/2015 | 7930747 X904508 057431883 | 91BF65213K | | 16.21 | 3/23/2015 | 1Z5680640383636503 |
| R6050 | 880164 | 3/20/2015 | 7931094 X904677 057432304 | BA563D933J | | 34.41 | 3/20/2015 | 1Z5680640383449500 |
| R6050 | 880165 | 3/20/2015 | 7931797 X906545 057435802 | 373FE7D43K | | 20.96 | 3/23/2015 | 1Z5680640383636601 |
| R6050 | 880166 | 3/20/2015 | 7932319 X907176 057437698 | EBF383683K | | 22.27 | 3/23/2015 | 1Z5680640383636307 |
| R6050 | 880167 | 3/20/2015 | 7932314 X907194 057437752 | 27A382703K | | 45.22 | 3/23/2015 | 1Z5680640383663000 |
| R6050 | 885439 | 3/27/2015 | 7918347 X893240 057402581 | 1499588A3N | | 72.01 | 3/24/2015 | 1Z5680640383790006 |
| R6050 | 885440 | 3/27/2015 | 7936008 X910877 057446965 | 29470BC53R | | 22.27 | 3/30/2015 | 1Z5680640384387405 |
| R6050 | 885441 | 3/27/2015 | 7936007 X910877 057446966 | B04E5A7F3O | | 104.56 | 3/25/2015 | 1Z5680640383928902 |
| R6050 | 885442 | 3/27/2015 | 7936612 X911448 057448655 | D40A40043R | | 20.96 | 3/30/2015 | 1Z5680640384387503 |
| R6050 | 885443 | 3/27/2015 | 7937248 X911887 057449775 | BD0C6EAC3R | | 16.98 | 3/30/2015 | 1Z5680640384387709 |
| R6050 | 885444 | 3/27/2015 | 7937249 X911887 057449774 | CA0B5E3A3R | | 16.98 | 3/30/2015 | 1Z5680640384387709 |
| R6050 | 885445 | 3/27/2015 | 7943466 X918250 057468027 | B7EBBFD53O | | 64.37 | 3/25/2015 | 1Z5680640383907201 |
| R6050 | 885446 | 3/27/2015 | 7949297 X924425 057481856 | C5053E7E3R | | 19.62 | 3/30/2015 | 1Z5680640384387601 |
| R6050 | 889638 | 4/3/2015 | 7946085 X921028 057474795 | 03B70D1B3U | | 58.10 | 4/1/2015 | 1Z5680640384634905 |
| R6050 | 889639 | 4/3/2015 | 7954805 X944414 057521629 | 668934DE42 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889640 | 4/3/2015 | 7954806 X944414 057521628 | 118E044842 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889641 | 4/3/2015 | 7954807 X944414 057521627 | 813119D942 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889642 | 4/3/2015 | 7954808 X944414 057521626 | F636294F42 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889643 | 4/3/2015 | 7954809 X944414 057521625 | 6F3F78F542 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889644 | 4/3/2015 | 7954802 X944414 057521633 | 9F47EC8642 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889645 | 4/3/2015 | 7954803 X944414 057521631 | 71498DAA42 | | 14.32 | 4/3/2015 | 1Z5680640385046209 |
| R6050 | 889646 | 4/3/2015 | 7955607 X951915 057529182 | 67275BB342 | | 19.62 | 4/3/2015 | 1Z5680640385046307 |
| R6050 | 889647 | 4/3/2015 | 7958068 X953142 057533978 | CF5DA2BC42 | | 19.62 | 4/3/2015 | 1Z5680640385046405 |
| R6050 | 889648 | 4/3/2015 | 7960616 X955759 057541668 | 7CF2596C42 | | 16.98 | 4/3/2015 | 1Z5680640385086809 |
| R6050 | 889649 | 4/3/2015 | 7960617 X955759 057541667 | EC4D44FD42 | | 16.98 | 4/3/2015 | 1Z5680640385086809 |
| R6050 | 889650 | 4/3/2015 | 7960611 X955759 057541673 | F23BB1A442 | | 14.87 | 4/3/2015 | 1Z5680640385084301 |
| R6050 | 889651 | 4/3/2015 | 7960612 X955759 057541672 | 853C813242 | | 14.87 | 4/3/2015 | 1Z5680640385084301 |
| R6050 | 889652 | 4/3/2015 | 7960613 X955759 057541671 | 1C35D08842 | | 14.87 | 4/3/2015 | 1Z5680640385084301 |
| R6050 | 889653 | 4/3/2015 | 7960614 X955759 057541670 | 6B32E01E42 | | 14.87 | 4/3/2015 | 1Z5680640385084301 |
| R6050 | 889654 | 4/3/2015 | 7960618 X955798 057541741 | AF7AC89642 | | 20.96 | 4/3/2015 | 1Z5680640385084105 |

**Exhibit B, p. 34**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6050 | 889655 | 4/3/2015 | 7962436 X958086 057546475 | AF64C42241 | | | 52.80 | 4/2/2015 | | 1Z5680640384815406 |
| R6050 | 889656 | 4/3/2015 | 7963026 X958587 057547921 | 8E58DB6A41 | | | 160.44 | 4/2/2015 | | 1Z5680640384815808 |
| R6050 | 889657 | 4/3/2015 | 7963025 X958587 057547922 | 17518AD041 | | | 100.06 | 4/2/2015 | | 1Z5680640384815906 |
| R6050 | 889658 | 4/3/2015 | 7963155 X958689 057548270 | A65941BC42 | | | 20.62 | 4/3/2015 | | 1Z5680640385046101 |
| R6050 | 889659 | 4/3/2015 | 7965412 X962629 057558508 | 052E759D41 | | | 70.19 | 4/2/2015 | | 1Z5680640384920800 |
| R6050 | 889660 | 4/3/2015 | 7966321 X962683 057558644 | 5ABE158942 | | | 61.69 | 4/3/2015 | | 1Z5680640385052603 |
| R6050 | 889661 | 4/3/2015 | 7966320 X962689 057558661 | 76E0FEC342 | | | 61.69 | 4/3/2015 | | 1Z5680640385052505 |
| R6050 | 889662 | 4/3/2015 | 7966473 X964055 057561851 | AFEC4B3A42 | | | 181.12 | 4/3/2015 | | 1Z5680640385052407 |
| R6050 | 889663 | 4/3/2015 | 7968623 X968483 057573713 | F8A4684C42 | | | 20.96 | 4/3/2015 | | 1Z5680640385084203 |
| R6050 | 893868 | 4/10/2015 | 7954473 X944393 057514453 | C2B5497147 | | | 68.83 | 4/8/2015 | | 1Z5680640385469404 |
| R6050 | 893869 | 4/10/2015 | 7954804 X944414 057521630 | 064EBD3C46 | | | 19.60 | 4/7/2015 | | 1Z5680640385331703 |
| R6050 | 893870 | 4/10/2015 | 7960615 X955759 057541669 | 0BF569FA46 | | | 15.39 | 4/7/2015 | | 1Z5680640385331801 |
| R6050 | 893871 | 4/10/2015 | 7960609 X955759 057541675 | 1B58149146 | | | 15.39 | 4/7/2015 | | 1Z5680640385331801 |
| R6050 | 893872 | 4/10/2015 | 7960610 X955759 057541674 | 6C5F240746 | | | 15.39 | 4/7/2015 | | 1Z5680640385331801 |
| R6050 | 893873 | 4/10/2015 | 7963027 X958587 057547920 | F95FEBFC47 | | | 68.83 | 4/8/2015 | | 1Z5680640385469502 |
| R6050 | 893874 | 4/10/2015 | 7966330 X962865 057559060 | 5475DA1F46 | | | 20.94 | 4/7/2015 | | 1Z5680640385331605 |
| R6055 | 880172 | 3/20/2015 | 7918971 EP5380136 1 | B43A48993J | | | 19.76 | 3/23/2015 | | 1Z5680640383503405 |
| R6055 | 885449 | 3/27/2015 | 7934316 EP5382789 1 | 31A033ED3P | | | 19.76 | 3/31/2015 | | 1Z5680640384133901 |
| R6055 | 886667 | 4/3/2015 | 7960571 EP5386847 1 | 1EEC2E3B41 | | | 13.93 | 4/6/2015 | | 1Z5680640384928106 |
| R6055 | 889668 | 4/3/2015 | 7960572 EP5386847 2 | 87E57F8141 | | | 13.93 | 4/6/2015 | | 1Z5680640384928106 |
| R6055 | 889669 | 4/3/2015 | 7960573 EP5386847 3 | F0E24F1741 | | | 13.93 | 4/6/2015 | | 1Z5680640384928106 |
| R6055 | 889670 | 4/3/2015 | 7960574 EP5386847 4 | 6E86DA8441 | | | 13.93 | 4/6/2015 | | 1Z5680640384928106 |
| R6056 | 875815 | 3/13/2015 | 7886259 EP5374315 1 | 7BE3FF373B | | | 29.03 | 3/13/2015 | | 1Z5680640382543409 |
| R6056 | 875816 | 3/13/2015 | 7886264 EP5374643 1 | 62869AD33B | | | 23.76 | 3/13/2015 | | 1Z5680640382543507 |
| R6056 | 875817 | 3/13/2015 | 7886265 EP5374643 2 | FB8FCB693B | | | 23.76 | 3/13/2015 | | 1Z5680640382543507 |
| R6056 | 875818 | 3/13/2015 | 7886266 EP5374643 3 | 8C88FBFF3B | | | 23.76 | 3/13/2015 | | 1Z5680640382543507 |
| R6056 | 875819 | 3/13/2015 | 7886267 EP5374643 4 | 12EC6E5C3B | | | 42.59 | 3/13/2015 | | 1Z5680640382543203 |
| R6056 | 875820 | 3/13/2015 | 7887561 EP5374680 1 | A71E96C63B | | | 36.26 | 3/13/2015 | | 1Z5680640382543301 |
| R6056 | 875821 | 3/13/2015 | 7887563 EP5374680 2 | 3E17C77C3B | | | 36.26 | 3/13/2015 | | 1Z5680640382543301 |
| R6056 | 875822 | 3/13/2015 | 7887562 EP5374680 3 | 4910F7EA3B | | | 36.26 | 3/13/2015 | | 1Z5680640382543301 |
| R6056 | 875824 | 3/13/2015 | 7919990 EP5377867 2 | 5B5D67513D | | | 126.14 | 3/17/2015 | | 1Z5680640382887806 |
| R6056 | 880178 | 3/20/2015 | 7920092 EP5376470 1 | DB5E98D83I | | | 29.03 | 3/20/2015 | | 1Z5680640383316706 |
| R6056 | 880179 | 3/20/2015 | 7920391 EP5376570 1 | 7D715E8A3I | | | 29.03 | 3/20/2015 | | 1Z5680640383316804 |
| R6056 | 880183 | 3/20/2015 | 7919906 EP5377174 1 | C658E5EF3I | | | 25.34 | 3/20/2015 | | 1Z5680640383316402 |
| R6056 | 880184 | 3/20/2015 | 7919907 EP5377174 2 | 5F51B4553I | | | 25.34 | 3/20/2015 | | 1Z5680640383316402 |
| R6056 | 880185 | 3/20/2015 | 7920087 EP5377228 1 | 15C1CF663I | | | 22.70 | 3/20/2015 | | 1Z5680640383316608 |
| R6056 | 880186 | 3/20/2015 | 7920088 EP5377228 2 | 8CC89EDC3I | | | 22.70 | 3/20/2015 | | 1Z5680640383316608 |
| R6056 | 880187 | 3/20/2015 | 7920089 EP5377228 3 | FBCFAE4A3I | | | 22.70 | 3/20/2015 | | 1Z5680640383316608 |
| R6056 | 880188 | 3/20/2015 | 7920090 EP5377228 4 | 65AB3BE93I | | | 22.70 | 3/20/2015 | | 1Z5680640383316608 |
| R6056 | 880189 | 3/20/2015 | 7920091 EP5377228 5 | 12AC0B7F3I | | | 22.70 | 3/20/2015 | | 1Z5680640383316608 |
| R6056 | 880201 | 3/20/2015 | 7920095 EP5377609 1 | D2839AA03G | | | 152.78 | 3/18/2015 | | 1Z5680640382958702 |
| R6056 | 880210 | 3/20/2015 | 7922963 EP5379085 1 | B03A50E33I | | | 152.78 | 3/18/2015 | | 1Z5680640383417704 |
| R6056 | 880218 | 3/20/2015 | 7918042 EP5379976 1 | 125C72A93G | | | 77.56 | 3/18/2015 | | 1Z5680640382999105 |
| R6056 | 880219 | 3/20/2015 | 7918043 EP5379976 2 | 8B5523133G | | | 77.56 | 3/18/2015 | | 1Z5680640382999105 |
| R6056 | 880220 | 3/20/2015 | 7918044 EP5379976 3 | FC5213853G | | | 57.45 | 3/18/2015 | | 1Z5680640382999105 |
| R6056 | 880222 | 3/20/2015 | 7923741 EP5380105 1 | ECE50BF03G | | | 266.83 | 3/18/2015 | | 1Z5680640382983809 |
| R6056 | 880224 | 3/20/2015 | 7919992 EP5380225 1 | A52834033I | | | 29.03 | 3/20/2015 | | 1Z5680640383316504 |
| R6056 | 880225 | 3/20/2015 | 7920514 EP5380236 10 | 8BFD40643I | | | 266.83 | 3/20/2015 | | 1Z5680640383283500 |
| R6056 | 880227 | 3/20/2015 | 7923122 EP5380481 2 | 5C4DC46F3H | | | 43.31 | 3/19/2015 | | 1Z5680640383142706 |
| R6056 | 880228 | 3/20/2015 | 7923004 EP5380559 1 | F684A7003I | | | 30.03 | 3/20/2015 | | 1Z5680640383316304 |
| R6056 | 880240 | 3/20/2015 | 7926090 EP5380791 1 | D21EFF4E3I | | | 85.95 | 3/20/2015 | | 1Z5680640383333607 |
| R6056 | 880246 | 3/20/2015 | 7926880 EP5381192 3 | F0C003DA3N | | | 32.25 | 3/20/2015 | | Throw per SR |
| R6056 | 885450 | 3/27/2015 | 7920390 EP5377093 1 | 866396653N | | | 151.23 | 3/25/2015 | | 1Z5680640383764302 |
| R6056 | 885451 | 3/27/2015 | 7920488 EP5379004 1 | ED4543823N | | | 88.84 | 3/25/2015 | | 1Z5680640383828609 |
| R6056 | 885452 | 3/27/2015 | 7920489 EP5379004 2 | 744C12383N | | | 88.84 | 3/25/2015 | | 1Z5680640383828609 |
| R6056 | 885453 | 3/27/2015 | 7920405 EP5379281 1 | 39622F5D3N | | | 93.59 | 3/25/2015 | | 1Z5680640383828501 |

**Exhibit B, p. 35**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6056 | 885454 | 3/27/2015 | 7922835 EP5379826 1 | 74B814DA3N | | 151.23 | 3/25/2015 | 1Z5680640383764302 |
| R6056 | 885455 | 3/27/2015 | 7920515 EP5380236 3 | ADF6EF463N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885456 | 3/27/2015 | 7920516 EP5380236 4 | 33927AE53N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885457 | 3/27/2015 | 7920517 EP5380236 5 | 44954A733N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885458 | 3/27/2015 | 7920518 EP5380236 6 | DD9C1BC93N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885459 | 3/27/2015 | 7920519 EP5380236 7 | AA9B2B5F3N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885460 | 3/27/2015 | 7920520 EP5380236 8 | 3A2436CE3N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885461 | 3/27/2015 | 7920521 EP5380236 9 | 4D2306583N | | 85.68 | 3/25/2015 | 1Z5680640383828707 |
| R6056 | 885462 | 3/27/2015 | 7945208 EP5380484 1 | B48867A83R | | 72.42 | 3/31/2015 | 1Z5680640384386808 |
| R6056 | 885463 | 3/27/2015 | 7945209 EP5380484 2 | 2D8136123R | | 72.42 | 3/31/2015 | 1Z5680640384386808 |
| R6056 | 885465 | 3/27/2015 | 7945207 EP5381061 2 | 5364DCBF3Q | | 29.03 | 3/30/2015 | 1Z5680640384194702 |
| R6056 | 885466 | 3/27/2015 | 7932432 EP5381830 6 | F32A3E883R | | 138.42 | 3/31/2015 | 1Z5680640384323901 |
| R6056 | 885467 | 3/27/2015 | 7933096 EP5382008 1 | CCB88AE33R | | 138.42 | 3/31/2015 | 1Z5680640384323803 |
| R6056 | 885468 | 3/27/2015 | 7932473 EP5382024 1 | B767F1C83N | | 72.37 | 3/25/2015 | 1Z5680640383747107 |
| R6056 | 885469 | 3/27/2015 | 7933943 EP5382600 1 | C76763093N | | 42.59 | 3/25/2015 | 1Z5680640383825504 |
| R6056 | 885470 | 3/27/2015 | 7933093 EP5382621 1 | 6CACC1B53N | | 29.03 | 3/25/2015 | 1Z5680640383823202 |
| R6056 | 885471 | 3/27/2015 | 7933837 EP5382671 1 | 426900C63N | | 29.03 | 3/25/2015 | 1Z5680640383825700 |
| R6056 | 885472 | 3/27/2015 | 7933841 EP5382671 5 | 4504C4DF3N | | 29.03 | 3/25/2015 | 1Z5680640383823300 |
| R6056 | 885473 | 3/27/2015 | 7935252 EP5382769 1 | 487615663N | | 42.59 | 3/25/2015 | 1Z5680640383825602 |
| R6056 | 885474 | 3/27/2015 | 7935250 EP5382892 1 | 1063C8F73N | | 25.34 | 3/25/2015 | 1Z5680640383823506 |
| R6056 | 885475 | 3/27/2015 | 7935251 EP5382892 2 | 896A994D3N | | 25.34 | 3/25/2015 | 1Z5680640383823506 |
| R6056 | 885476 | 3/27/2015 | 7935480 EP5382931 1 | 20856BA03N | | 42.59 | 3/25/2015 | 1Z5680640383823104 |
| R6056 | 885477 | 3/27/2015 | 7935479 EP5382942 1 | 7D5A1BB93N | | 29.03 | 3/25/2015 | 1Z5680640383823604 |
| R6056 | 885478 | 3/27/2015 | 7936766 EP5383030 1 | A7B1FB623N | | 29.03 | 3/25/2015 | 1Z5680640383823908 |
| R6056 | 885479 | 3/27/2015 | 7936731 EP5383145 1 | 6E1343603N | | 29.03 | 3/25/2015 | 1Z5680640383823800 |
| R6056 | 885480 | 3/27/2015 | 7936729 EP5383147 1 | 6D97970F3N | | 29.03 | 3/25/2015 | 1Z5680640383823702 |
| R6056 | 885481 | 3/27/2015 | 7940438 EP5383338 1 | 81DCBBEA3R | | 266.83 | 3/31/2015 | 1Z5680640384321109 |
| R6056 | 885482 | 3/27/2015 | 7940439 EP5383562 1 | AAB1AE0C3P | | 225.62 | 3/27/2015 | 1Z5680640384028703 |
| R6056 | 885483 | 3/27/2015 | 7940440 EP5383562 2 | 33B8FFB63R | | 266.83 | 3/31/2015 | 1Z5680640384320904 |
| R6056 | 885484 | 3/27/2015 | 7939579 EP5383659 1 | 68DA17F63O | | 63.78 | 3/26/2015 | 1Z5680640383947301 |
| R6056 | 885485 | 3/27/2015 | 7939766 EP5383660 1 | 3AFF15533N | | 29.03 | 3/25/2015 | 1Z5680640383825808 |
| R6056 | 885486 | 3/27/2015 | 7940441 EP5383737 1 | 7F005A163Q | | 88.84 | 3/30/2015 | 1Z5680640384157805 |
| R6056 | 885487 | 3/27/2015 | 7940442 EP5383737 2 | E6090BAC3Q | | 88.84 | 3/30/2015 | 1Z5680640384157805 |
| R6056 | 885488 | 3/27/2015 | 7945217 EP5383843 1 | 664C37AA3R | | 96.87 | 3/31/2015 | 1Z5680640384323705 |
| R6056 | 885489 | 3/27/2015 | 7942824 EP5384056 2 | 5BFAC3693Q | | 29.03 | 3/30/2015 | 1Z5680640384194604 |
| R6056 | 885490 | 3/27/2015 | 7942823 EP5384057 1 | B436C8743P | | 126.14 | 3/27/2015 | 1Z5680640384028801 |
| R6056 | 885491 | 3/27/2015 | 7945214 EP5384342 1 | 7D91CBF33O | | 20.53 | 3/26/2015 | 1Z5680640383989605 |
| R6056 | 885492 | 3/27/2015 | 7945215 EP5384342 2 | E4989A493R | | 74.53 | 3/31/2015 | 1Z5680640384386906 |
| R6056 | 885493 | 3/27/2015 | 7946340 EP5384464 1 | 3F597ED43Q | | 29.03 | 3/30/2015 | 1Z5680640384194800 |
| R6056 | 885494 | 3/27/2015 | 7946341 EP5384567 1 | E8DE263E3Q | | 29.03 | 3/30/2015 | 1Z5680640384194908 |
| R6056 | 885495 | 3/27/2015 | 7948595 EP5384723 1 | 21B0552E3R | | 266.83 | 3/31/2015 | 1Z5680640384321001 |
| R6056 | 885496 | 3/27/2015 | 7948600 EP5384853 1 | 0E47269D3R | | 29.03 | 3/31/2015 | 1Z5680640384432007 |
| R6056 | 885497 | 3/27/2015 | 7948596 EP5384940 1 | 8505D1283Q | | 72.29 | 3/27/2015 | 1Z5680640384194500 |
| R6056 | 885498 | 3/27/2015 | 7948516 EP5384962 1 | B5819C763Q | | 74.96 | 3/27/2015 | 1Z5680640184207200 |
| R6056 | 885499 | 3/27/2015 | 7948517 EP5384964 1 | B10CE0C53Q | | 74.96 | 3/27/2015 | 1Z5680640184207200 |
| R6056 | 885500 | 3/27/2015 | 7948518 EP5384964 2 | 2805B17F3Q | | 74.96 | 3/27/2015 | 1Z5680640184207200 |
| R6056 | 885501 | 3/27/2015 | 7948574 EP5384968 1 | B81619A13Q | | 74.96 | 3/27/2015 | 1Z5680640184207200 |
| R6056 | 885502 | 3/27/2015 | 7949700 EP5385067 1 | 51339CE43R | | 29.03 | 3/31/2015 | 1Z5680640384432105 |
| R6056 | 885503 | 3/27/2015 | 7950789 EP5385079 2 | 79376C6C3R | | 25.34 | 3/31/2015 | 1Z5680640384432203 |
| R6056 | 885504 | 3/27/2015 | 7950790 EP5385156 1 | E029B02A3R | | 29.03 | 3/31/2015 | 1Z5680640384432301 |
| R6056 | 885505 | 3/27/2015 | 7950788 EP5385218 1 | 4E2FCF2A3R | | 25.34 | 3/31/2015 | 1Z5680640384432203 |
| R6056 | 889671 | 4/3/2015 | 7945212 EP5384193 2 | 947CFF0A3U | | 28.04 | 4/1/2015 | 1Z5680640384615104 |
| R6056 | 889672 | 4/3/2015 | 7954468 EP5385629 2 | 5FCDFC5D3U | | 92.57 | 4/1/2015 | 1Z5680640384488805 |
| R6056 | 889673 | 4/3/2015 | 7954467 EP5385629 3 | 28CACCCB3U | | 69.29 | 4/3/2015 | 1Z5680640384555303 |
| R6056 | 889674 | 4/3/2015 | 7954469 EP5385645 1 | 9DB23BC843 | | 71.25 | 4/7/2015 | 1Z5680640385172706 |
| R6056 | 889675 | 4/3/2015 | 7954534 EP5385821 1 | 38A6D4FA3U | | 28.04 | 4/1/2015 | 1Z5680640384615300 |

# Exhibit B, p. 36

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6056 | 889676 | 4/3/2015 | 7954533 EP5385850 1 | EBF210AF3U | | 28.04 | 4/1/2015 | 1Z5680640384615202 |
| R6056 | 889677 | 4/3/2015 | 7956092 EP5385953 2 | 4F9B68BB43 | | 71.25 | 4/7/2015 | 1Z5680640385172804 |
| R6056 | 889678 | 4/3/2015 | 7956089 EP5385959 1 | DB05BCD63U | | 28.04 | 4/1/2015 | 1Z5680640384615408 |
| R6056 | 889679 | 4/3/2015 | 7956090 EP5385967 1 | 433C5EC93U | | 31.74 | 4/1/2015 | 1Z5680640384615506 |
| R6056 | 889680 | 4/3/2015 | 7955091 EP5386000 1 | 4DD2411C3U | | 132.09 | 4/1/2015 | 1Z5680640384556508 |
| R6056 | 889681 | 4/3/2015 | 7961494 EP5386381 1 | EA30C8D53V | | 132.09 | 4/2/2015 | 1Z5680640384696803 |
| R6056 | 889682 | 4/3/2015 | 7961495 EP5386381 2 | 7339996F3V | | 55.78 | 4/2/2015 | 1Z5680640384720802 |
| R6056 | 889683 | 4/3/2015 | 7961496 EP5386381 3 | 043EA9F93V | | 55.78 | 4/2/2015 | 1Z5680640384720802 |
| R6056 | 889684 | 4/3/2015 | 7961497 EP5386381 4 | 9A5A3C5A3V | | 55.78 | 4/2/2015 | 1Z5680640384720802 |
| R6056 | 889685 | 4/3/2015 | 7961498 EP5386381 5 | ED5D0CCC3V | | 61.05 | 4/2/2015 | 1Z5680640384737205 |
| R6056 | 889686 | 4/3/2015 | 7960269 EP5386778 1 | F3900B993V | | 54.72 | 4/2/2015 | 1Z5680640384737009 |
| R6056 | 889687 | 4/3/2015 | 7960270 EP5386778 2 | 6A995A233V | | 54.72 | 4/2/2015 | 1Z5680640384737009 |
| R6056 | 889688 | 4/3/2015 | 7960271 EP5386778 3 | 1D9E6AB53V | | 54.72 | 4/2/2015 | 1Z5680640384737009 |
| R6056 | 889689 | 4/3/2015 | 7960272 EP5386778 4 | 83FAFF163V | | 54.72 | 4/2/2015 | 1Z5680640384737009 |
| R6056 | 889690 | 4/3/2015 | 7960273 EP5386778 5 | F4FDCF803V | | 61.05 | 4/2/2015 | 1Z5680640384720704 |
| R6056 | 889691 | 4/3/2015 | 7965206 EP5387594 1 | 361E3DB343 | | 74.20 | 4/7/2015 | 1Z5680640385172608 |
| R6056 | 889692 | 4/3/2015 | 7969009 EP5387696 2 | 84EDA95643 | | 89.40 | 4/7/2015 | 1Z5680640385177201 |
| R6056 | 889693 | 4/3/2015 | 7969051 EP5387730 1 | ADCE0ABA43 | | 132.09 | 4/7/2015 | 1Z5680640385125105 |
| R6056 | 889694 | 4/3/2015 | 7972089 EP5388652 2 | 53640E0543 | | 84.87 | 4/7/2015 | 1Z5680640285170602 |
| R6056 | 893890 | 4/10/2015 | 7956137 EP5385219 1 | 38EA958946 | | 24.34 | 4/8/2015 | 1Z5680640385354500 |
| R6056 | 893891 | 4/10/2015 | 7956138 EP5385219 2 | A1E3C43346 | | 24.34 | 4/8/2015 | 1Z5680640385354500 |
| R6056 | 893892 | 4/10/2015 | 7954536 EP5385597 1 | 5EBDC36546 | | 28.02 | 4/8/2015 | 1Z5680640385354402 |
| R6056 | 893893 | 4/10/2015 | 7961546 EP5386097 1 | B2EABCF246 | | 28.02 | 4/8/2015 | 1Z5680640385328404 |
| R6056 | 893894 | 4/10/2015 | 7961500 EP5386279 2 | D1F3997646 | | 28.02 | 4/8/2015 | 1Z5680640385328208 |
| R6056 | 893895 | 4/10/2015 | 7961493 EP5386806 1 | E74BE3CC46 | | 28.02 | 4/8/2015 | 1Z5680640385354608 |
| R6056 | 893896 | 4/10/2015 | 7961545 EP5386850 1 | CD035E0C46 | | 28.02 | 4/8/2015 | 1Z5680640385328306 |
| R6056 | 893897 | 4/10/2015 | 7961499 EP5386878 1 | 2C28952946 | | 40.95 | 4/8/2015 | 1Z5680640385354304 |
| R6056 | 893898 | 4/10/2015 | 7962072 EP5387112 1 | 75A0FFBA46 | | 28.02 | 4/8/2015 | 1Z5680640385328502 |
| R6056 | 893899 | 4/10/2015 | 7969002 EP5387156 1 | 13C5A11E47 | | 28.02 | 4/8/2015 | 1Z5680640385407202 |
| R6056 | 893900 | 4/10/2015 | 7970104 EP5387471 6 | E15B22FE46 | | 28.02 | 4/8/2015 | 1Z5680640385356704 |
| R6056 | 893905 | 4/10/2015 | 7969010 EP5387696 3 | F3EA99C046 | | 28.02 | 4/8/2015 | 1Z5680640385356302 |
| R6056 | 893906 | 4/10/2015 | 7969006 EP5387725 1 | 9A1D83E547 | | 71.93 | 4/8/2015 | 1Z5680640185407108 |
| R6056 | 893907 | 4/10/2015 | 7969052 EP5387737 2 | A137501546 | | 28.02 | 4/8/2015 | 1Z5680640385356606 |
| R6056 | 893908 | 4/10/2015 | 7969050 EP5387853 1 | 845846BB46 | | 28.02 | 4/8/2015 | 1Z5680640385356508 |
| R6056 | 893910 | 4/10/2015 | 7969011 EP5387883 1 | 397308A646 | | 28.02 | 4/8/2015 | 1Z5680640385356400 |
| R6056 | 893918 | 4/10/2015 | 7972090 EP5388652 1 | CA6D5FBF46 | | 129.17 | 4/8/2015 | 1Z5680640285245906 |
| R6056 | 893919 | 4/10/2015 | 7972091 EP5388654 5 | | 2783863946 | 907.56 | 4/8/2015 | 1Z5680640385285406 |
| R6059 | 875825 | 3/13/2015 | 7890053 EP5375159 1 | 13035BA23A | | 24.06 | 3/13/2015 | 1Z5680640382362104 |
| R6059 | 875826 | 3/13/2015 | 7890133 EP5375210 1 | CFE1B7FD3A | | 24.06 | 3/13/2015 | 1Z5680640382362202 |
| R6059 | 875827 | 3/13/2015 | 7890136 EP5375216 1 | 2562AA643A | | 41.67 | 3/13/2015 | 1Z5680640382362800 |
| R6059 | 875828 | 3/13/2015 | 7890559 EP5375346 1 | 4A9C350B3A | | 36.40 | 3/13/2015 | 1Z5680640382362908 |
| R6059 | 875829 | 3/13/2015 | 7890560 EP5375348 1 | 4002180E3A | | 36.40 | 3/13/2015 | 1Z5680640382362908 |
| R6059 | 875830 | 3/13/2015 | 7891294 EP5375509 1 | 58F921803A | | 19.84 | 3/13/2015 | 1Z5680640382362300 |
| R6059 | 875831 | 3/13/2015 | 7891295 EP5375509 2 | C1F0703A3A | | 19.84 | 3/13/2015 | 1Z5680640382362300 |
| R6059 | 875832 | 3/13/2015 | 7896296 EP5376402 1 | DC0425B53A | | 24.06 | 3/13/2015 | 1Z5680640382362408 |
| R6059 | 875833 | 3/13/2015 | 7896996 EP5376515 1 | 5ED1C3BC3A | | 24.06 | 3/13/2015 | 1Z5680640382362506 |
| R6059 | 875834 | 3/13/2015 | 7898636 EP5376827 1 | AC2DF3953A | | 24.06 | 3/13/2015 | 1Z5680640382362604 |
| R6059 | 875835 | 3/13/2015 | 7899888 EP5376858 1 | 23BDBD4F3A | | 24.06 | 3/13/2015 | 1Z5680640382362702 |
| R6059 | 875837 | 3/13/2015 | 7902240 EP5377425 2 | 124BC96E3A | | 19.84 | 3/13/2015 | 1Z5680640382390002 |
| R6059 | 875838 | 3/13/2015 | 7902241 EP5377425 3 | 654CF9F83A | | 24.06 | 3/13/2015 | 1Z5680640382331209 |
| R6059 | 875839 | 3/13/2015 | 7902242 EP5377425 4 | FB286C5B3A | | 19.84 | 3/13/2015 | 1Z5680640382390002 |
| R6059 | 875840 | 3/13/2015 | 7904880 EP5377781 2 | 7058D3983A | | 24.06 | 3/13/2015 | 1Z5680640382390100 |
| R6059 | 875841 | 3/13/2015 | 7905437 EP5377800 2 | 7B792E0C3A | | 24.06 | 3/13/2015 | 1Z5680640382390208 |
| R6059 | 875842 | 3/13/2015 | 7908800 EP5378473 1 | 6086B64D3A | | 24.06 | 3/13/2015 | 1Z5680640382390306 |
| R6059 | 880284 | 3/20/2015 | 7905799 EP5377904 1 | AEDCA4793H | | 35.34 | 3/20/2015 | 1Z5680640383125109 |
| R6059 | 880285 | 3/20/2015 | 7905800 EP5377904 2 | 37D5F5C33I | | 39.56 | 3/23/2015 | 1Z5680640383335801 |

**Exhibit B, p. 37**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6059 | 880286 | 3/20/2015 | 7905801 | EP5377904 3 | 40D2C5553H | | 35.34 | 3/20/2015 | | 1Z5680640383125109 |
| R6059 | 880287 | 3/20/2015 | 7909853 | EP5378659 1 | 05CE32423H | | 24.06 | 3/20/2015 | | 1Z5680640383124708 |
| R6059 | 880288 | 3/20/2015 | 7909738 | EP5378666 1 | 370A89543H | | 24.06 | 3/20/2015 | | 1Z5680640383124600 |
| R6059 | 880289 | 3/20/2015 | 7911431 | EP5378817 1 | 17ABB1D13H | | 24.06 | 3/20/2015 | | 1Z5680640383124806 |
| R6059 | 880290 | 3/20/2015 | 7911625 | EP5378921 1 | 242A10493H | | 29.84 | 3/20/2015 | | 1Z5680640383124208 |
| R6059 | 880291 | 3/20/2015 | 7911627 | EP5378924 1 | BBE883183H | | 45.34 | 3/20/2015 | | 1Z5680640383124306 |
| R6059 | 880292 | 3/20/2015 | 7913376 | EP5379198 1 | 1DE32CD43I | | 24.06 | 3/23/2015 | | 1Z5680640383335703 |
| R6059 | 880293 | 3/20/2015 | 7913377 | EP5379198 2 | 84EA7D6E3H | | 24.06 | 3/20/2015 | | 1Z5680640383124904 |
| R6059 | 880295 | 3/20/2015 | 7913379 | EP5379199 1 | 8C9E5B723I | | 39.56 | 3/23/2015 | | 1Z5680640383335909 |
| R6059 | 880296 | 3/20/2015 | 7913380 | EP5379199 2 | 15970AC83H | | 24.06 | 3/20/2015 | | 1Z5680640383125001 |
| R6059 | 880297 | 3/20/2015 | 7919901 | EP5380227 1 | 5CA3DD0F3H | | 45.34 | 3/20/2015 | | 1Z5680640383124404 |
| R6059 | 880298 | 3/20/2015 | 7919902 | EP5380227 2 | C5AA8CB53H | | 24.06 | 3/20/2015 | | 1Z5680640383123807 |
| R6059 | 880299 | 3/20/2015 | 7919903 | EP5380231 1 | D8D30D4D3H | | 45.34 | 3/20/2015 | | 1Z5680640383124502 |
| R6059 | 880300 | 3/20/2015 | 7919904 | EP5380233 1 | 32347C173H | | 45.34 | 3/20/2015 | | 1Z5680640383123709 |
| R6059 | 880301 | 3/20/2015 | 7922965 | EP5380603 1 | 102247D73I | | 39.56 | 3/23/2015 | | 1Z5680640383336408 |
| R6059 | 880302 | 3/20/2015 | 7925387 | EP5380872 5 | DA640E0C3I | | 24.06 | 3/23/2015 | | 1Z5680640383336104 |
| R6059 | 880303 | 3/20/2015 | 7925482 | EP5380989 1 | EA33C1113I | | 26.17 | 3/23/2015 | | 1Z5680640383336202 |
| R6059 | 880304 | 3/20/2015 | 7925540 | EP5380995 1 | 70B80CDC3I | | 24.06 | 3/23/2015 | | 1Z5680640383336300 |
| R6059 | 885509 | 3/27/2015 | 7901718 | EP5377296 1 | 4F21C18C3N | | 24.06 | 3/26/2015 | | 1Z5680640383822909 |
| R6059 | 885510 | 3/27/2015 | 7902239 | EP5377425 1 | 8B4298D43N | | 24.06 | 3/26/2015 | | 1Z5680640383823006 |
| R6059 | 885511 | 3/27/2015 | 7945199 | EP5384401 1 | F59A46D73R | | 29.84 | 4/1/2015 | | 1Z5680640384388002 |
| R6059 | 885512 | 3/27/2015 | 7947184 | EP5384673 1 | 8F6D6CC23R | | 47.45 | 4/1/2015 | | 1Z5680640384388100 |
| R6059 | 885513 | 3/27/2015 | 7947634 | EP5384824 1 | 75CB04BC3R | | 45.34 | 4/1/2015 | | 1Z5680640384388208 |
| R6059 | 885514 | 3/27/2015 | 7949478 | EP5384984 1 | 26D4A7603R | | 45.34 | 4/1/2015 | | 1Z5680640384388306 |
| R6059 | 889695 | 4/3/2015 | 7938328 | EP5383419 1 | 80EE9E303U | | 23.35 | 4/2/2015 | | 1Z5680640384572008 |
| R6059 | 889696 | 4/3/2015 | 7938429 | EP5383464 1 | 0CFA049B3U | | 19.13 | 4/2/2015 | | 1Z5680640384572106 |
| R6059 | 889697 | 4/3/2015 | 7938430 | EP5383464 2 | 95F355213U | | 19.13 | 4/2/2015 | | 1Z5680640384572106 |
| R6059 | 889698 | 4/3/2015 | 7938774 | EP5383530 1 | 6E931E233U | | 19.13 | 4/2/2015 | | 1Z5680640384572204 |
| R6059 | 889699 | 4/3/2015 | 7938775 | EP5383530 2 | F79A4F993U | | 19.13 | 4/2/2015 | | 1Z5680640384572204 |
| R6059 | 889700 | 4/3/2015 | 7943643 | EP5384225 1 | FB9A44FA3U | | 23.35 | 4/2/2015 | | 1Z5680640384572302 |
| R6059 | 889701 | 4/3/2015 | 7945225 | EP5384445 1 | 9492DC6A3U | | 20.19 | 4/2/2015 | | 1Z5680640384572400 |
| R6059 | 889702 | 4/3/2015 | 7945226 | EP5384445 2 | 0D9B8DD03U | | 20.19 | 4/2/2015 | | 1Z5680640384572400 |
| R6059 | 889703 | 4/3/2015 | 7945894 | EP5384493 1 | F15185753U | | 38.07 | 4/2/2015 | | 1Z5680640384572900 |
| R6059 | 889704 | 4/3/2015 | 7948598 | EP5384969 1 | 34DC7E633V | | 38.07 | 4/3/2015 | | 1Z5680640384736304 |
| R6059 | 889705 | 4/3/2015 | 7948599 | EP5384969 2 | ADD52FD93U | | 38.07 | 4/2/2015 | | 1Z5680640384573007 |
| R6059 | 889706 | 4/3/2015 | 7950519 | EP5385209 1 | 994DC3AC3U | | 39.90 | 4/2/2015 | | 1Z5680640384572704 |
| R6059 | 889707 | 4/3/2015 | 7950520 | EP5385212 1 | ADB62BD33U | | 39.90 | 4/2/2015 | | 1Z5680640384572704 |
| R6059 | 889708 | 4/3/2015 | 7952845 | EP5385472 1 | F088D1C33U | | 19.13 | 4/2/2015 | | 1Z5680640384572508 |
| R6059 | 889709 | 4/3/2015 | 7952846 | EP5385472 2 | 698180793U | | 19.13 | 4/2/2015 | | 1Z5680640384572508 |
| R6059 | 889710 | 4/3/2015 | 7953030 | EP5385606 1 | 679122523U | | 19.13 | 4/2/2015 | | 1Z5680640384572606 |
| R6059 | 889711 | 4/3/2015 | 7953031 | EP5385606 2 | FE9873E83U | | 19.13 | 4/2/2015 | | 1Z5680640384572606 |
| R6059 | 889712 | 4/3/2015 | 7953707 | EP5385674 1 | 7EBD6A643U | | 19.13 | 4/2/2015 | | 1Z5680640384572802 |
| R6059 | 889713 | 4/3/2015 | 7953708 | EP5385674 2 | E7B43BDE3U | | 19.13 | 4/2/2015 | | 1Z5680640384572802 |
| R6059 | 889714 | 4/3/2015 | 7956728 | EP5386157 1 | E5C3D7D943 | | 38.05 | 4/8/2015 | | 1Z5680640385183703 |
| R6059 | 889715 | 4/3/2015 | 7957840 | EP5386357 1 | D04212783V | | 23.35 | 4/3/2015 | | 1Z5680640384736402 |
| R6059 | 889716 | 4/3/2015 | 7957841 | EP5386395 1 | 991079AF3V | | 23.35 | 4/3/2015 | | 1Z5680640384736500 |
| R6059 | 889717 | 4/3/2015 | 7958230 | EP5386409 1 | B783DC533V | | 19.13 | 4/3/2015 | | 1Z5680640384736608 |
| R6059 | 889718 | 4/3/2015 | 7958231 | EP5386409 2 | 2E8A8DE93V | | 19.13 | 4/3/2015 | | 1Z5680640384736608 |
| R6059 | 889719 | 4/3/2015 | 7960822 | EP5386923 2 | 70466E323V | | 15.97 | 4/3/2015 | | 1Z5680640384736706 |
| R6059 | 889720 | 4/3/2015 | 7960823 | EP5386923 3 | 07415EA43V | | 15.97 | 4/3/2015 | | 1Z5680640384736706 |
| R6059 | 889721 | 4/3/2015 | 7960824 | EP5386923 4 | 9925CB073V | | 15.97 | 4/3/2015 | | 1Z5680640384736706 |
| R6059 | 889722 | 4/3/2015 | 7960825 | EP5386923 5 | EE22FB913V | | 15.97 | 4/3/2015 | | 1Z5680640384736706 |
| R6059 | 889723 | 4/3/2015 | 7960826 | EP5386923 6 | 772BAA2B3V | | 15.97 | 4/3/2015 | | 1Z5680640384736706 |
| R6059 | 889725 | 4/3/2015 | 7960828 | EP5386923 8 | 9093872C3V | | 15.97 | 4/3/2015 | | 1Z5680640384736706 |
| R6059 | 889726 | 4/3/2015 | 7961952 | EP5387082 1 | 6CADEC5343 | | 23.33 | 4/8/2015 | | 1Z5680640385191703 |
| R6059 | 889727 | 4/3/2015 | 7964712 | EP5387544 1 | EF59B6AC43 | | 23.33 | 4/8/2015 | | 1Z5680640385191801 |

# Exhibit B, p. 38

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6059 | 889728 | 4/3/2015 | 7965096 EP5387568 1 | F374E83443 | | 38.05 | 4/8/2015 | 1Z5680640385183801 |
| R6059 | 889729 | 4/3/2015 | 7965243 EP5387598 1 | 3F04C4D143 | | 16.49 | 4/8/2015 | 1Z5680640385183409 |
| R6059 | 889730 | 4/3/2015 | 7965244 EP5387598 2 | A60D956B43 | | 16.49 | 4/8/2015 | 1Z5680640385183409 |
| R6059 | 889731 | 4/3/2015 | 7965245 EP5387598 3 | D10AA5FD43 | | 16.49 | 4/8/2015 | 1Z5680640385183409 |
| R6059 | 889732 | 4/3/2015 | 7965246 EP5387598 4 | 4F6E305E43 | | 16.49 | 4/8/2015 | 1Z5680640385183409 |
| R6059 | 889733 | 4/3/2015 | 7965247 EP5387598 5 | 386900C843 | | 16.49 | 4/8/2015 | 1Z5680640385183409 |
| R6059 | 889734 | 4/3/2015 | 7965369 EP5387642 1 | F19C89AD43 | | 43.56 | 4/8/2015 | 1Z5680640385191507 |
| R6059 | 889735 | 4/3/2015 | 7965557 EP5387656 1 | 96535AFF43 | | 45.67 | 4/8/2015 | 1Z5680640385191605 |
| R6059 | 889736 | 4/3/2015 | 7965558 EP5387656 2 | 0F5A0B4543 | | 30.94 | 4/8/2015 | 1Z5680640385191301 |
| R6059 | 889737 | 4/3/2015 | 7967003 EP5387857 1 | 8351EE6743 | | 23.33 | 4/8/2015 | 1Z5680640385183507 |
| R6059 | 889738 | 4/3/2015 | 7967459 EP5387999 1 | 8C31737643 | | 23.33 | 4/8/2015 | 1Z5680640385183605 |
| R6059 | 889739 | 4/3/2015 | 7970199 EP5388469 1 | A92088CF43 | | 28.83 | 4/8/2015 | 1Z5680640385191409 |
| R6066 | 875854 | 3/13/2015 | 7903823 EP5377637 1 | 4ABA78BF39 | | 53.92 | 3/12/2015 | 1Z5680640382212203 |
| R6066 | 875856 | 3/13/2015 | 7905044 EP5377816 1 | D9D978AE39 | | 108.92 | 3/12/2015 | 1Z5680640382265004 |
| R6066 | 875857 | 3/13/2015 | 7905045 EP5377816 2 | 40D0291439 | | 54.92 | 3/12/2015 | 1Z5680640382212301 |
| R6066 | 875858 | 3/13/2015 | 7905043 EP5377816 3 | 37D7198239 | | 148.92 | 3/12/2015 | 1Z5680640382264201 |
| R6066 | 875859 | 3/13/2015 | 7907410 EP5378176 8 | 460C34DA3B | | 46.84 | 3/13/2015 | 1Z1822430325399901 |
| R6066 | 875860 | 3/13/2015 | 7911487 EP5378888 1 | E6801D873C | | 28.78 | 3/16/2015 | 1Z1822430325475702 |
| R6066 | 875861 | 3/13/2015 | 7911679 EP5378930 1 | F3481CCD3C | | 28.78 | 3/16/2015 | 1Z1822430325475800 |
| R6066 | 875862 | 3/13/2015 | 7911779 EP5378945 1 | 4379B55C3C | | 30.37 | 3/18/2015 | 1Z1822430325475604 |
| R6066 | 875863 | 3/13/2015 | 7912727 EP5379145 4 | 2CA0DD863C | | 28.78 | 3/13/2015 | 1Z1822430325475202 |
| R6066 | 875864 | 3/13/2015 | 7915707 EP5379621 1 | A35F69F83C | | 28.78 | 3/16/2015 | 1Z1822430325496903 |
| R6066 | 880317 | 3/20/2015 | 7893180 EP5375810 1 | 5987452B3H | | 496.94 | 3/20/2015 | 1Z5680640383154800 |
| R6066 | 880318 | 3/20/2015 | 7912728 EP5379145 1 | 5CC329093H | | 147.92 | 3/20/2015 | 1Z5680640383166904 |
| R6066 | 880319 | 3/20/2015 | 7912729 EP5379145 2 | C5CA78833H | | 142.12 | 3/20/2015 | 1Z5680640383166708 |
| R6066 | 880320 | 3/20/2015 | 7912730 EP5379145 3 | B2CD48253H | | 142.12 | 3/20/2015 | 1Z5680640383166708 |
| R6066 | 880321 | 3/20/2015 | 7913055 EP5379180 1 | 67D964CE3G | | 68.92 | 3/18/2015 | 1Z1822430325662205 |
| R6066 | 880322 | 3/20/2015 | 7914381 EP5379339 10 | 4B287E693G | | 47.89 | 3/18/2015 | 1Z1822430325670401 |
| R6066 | 880323 | 3/20/2015 | 7914380 EP5379339 9 | 2271A6273G | | 47.89 | 3/18/2015 | 1Z1822430325670607 |
| R6066 | 880324 | 3/20/2015 | 7917873 EP5379954 1 | DFE0C3523G | | 68.92 | 3/17/2015 | 1Z1822430325662107 |
| R6066 | 880326 | 3/20/2015 | 7918634 EP5380101 2 | 7C3E7AA63G | | 136.28 | 3/18/2015 | 1Z1822430325671106 |
| R6066 | 880327 | 3/20/2015 | 7918635 EP5380101 3 | 0B394A303G | | 136.28 | 3/18/2015 | 1Z1822430325671008 |
| R6066 | 880328 | 3/20/2015 | 7918636 EP5380101 4 | 955DDF933G | | 136.28 | 3/18/2015 | 1Z1822430325670803 |
| R6066 | 880329 | 3/20/2015 | 7918637 EP5380101 5 | E25AEF053G | | 136.28 | 3/18/2015 | 1Z1822430325670901 |
| R6066 | 880330 | 3/20/2015 | 7918638 EP5380101 6 | 7B53BEBF3G | | 136.28 | 3/18/2015 | 1Z1822430325670303 |
| R6066 | 880331 | 3/20/2015 | 7919596 EP5380252 1 | CAA54A533H | | 271.84 | 3/18/2015 | 1Z1822430325708504 |
| R6066 | 880332 | 3/20/2015 | 7919821 EP5380256 1 | CDACE28D3G | | 46.84 | 3/17/2015 | 1Z1822430325670705 |
| R6066 | 880333 | 3/20/2015 | 7919910 EP5380301 3 | DA8476FF3J | | 137.78 | 3/23/2015 | 1Z1822430325922200 |
| R6066 | 880334 | 3/20/2015 | 7919908 EP5380301 4 | 44E0E35C3G | | 138.03 | 3/18/2015 | 1Z1822430325661304 |
| R6066 | 880335 | 3/20/2015 | 7919909 EP5380301 5 | 33E7D3CA3G | | 138.03 | 3/18/2015 | 1Z1822430325661206 |
| R6066 | 880336 | 3/20/2015 | 7922130 EP5380443 7 | ADACD13F3G | | 67.42 | 3/18/2015 | 1Z1822430325671204 |
| R6066 | 880337 | 3/20/2015 | 7923913 EP5380714 1 | D1DB79E63G | | 42.62 | 3/18/2015 | 1Z1822430325670509 |
| R6066 | 880338 | 3/20/2015 | 7923914 EP5380714 2 | 48D2285C3G | | 42.62 | 3/18/2015 | 1Z1822430325670509 |
| R6066 | 880339 | 3/20/2015 | 7926726 EP5381326 10 | EEFCD2B43H | | 68.39 | 3/18/2015 | 1Z1822430325708308 |
| R6066 | 885515 | 3/27/2015 | 7914382 EP5379362 1 | 905E95273P | | 496.94 | 3/30/2015 | 1Z5680640384082805 |
| R6066 | 885516 | 3/27/2015 | 7928361 EP5381638 16 | DCAB2F7C3N | | 46.31 | 3/24/2015 | 1Z1822430326077300 |
| R6066 | 885517 | 3/27/2015 | 7929342 EP5381850 2 | F071325E3N | | 47.89 | 3/25/2015 | 1Z1822430326077006 |
| R6066 | 885518 | 3/27/2015 | 7929343 EP5381851 1 | E5B204243N | | 47.89 | 3/25/2015 | 1Z1822430326077104 |
| R6066 | 885519 | 3/27/2015 | 7930019 EP5382029 1 | 21DBF7383N | | 137.78 | 3/25/2015 | 1Z1822430326077604 |
| R6066 | 885520 | 3/27/2015 | 7935661 EP5383008 1 | D50B04E23N | | 45.34 | 3/25/2015 | 1Z1822430326077202 |
| R6066 | 885521 | 3/27/2015 | 7936315 EP5383149 1 | 6709BA063P | | 147.92 | 3/30/2015 | 1Z5680640384044409 |
| R6066 | 885522 | 3/27/2015 | 7936316 EP5383149 2 | FE00EBBC3O | | 107.92 | 3/27/2015 | 1Z5680640383883004 |
| R6066 | 885523 | 3/27/2015 | 7938792 EP5383546 1 | 99D55BF83N | | 46.84 | 3/25/2015 | 1Z1822430326076605 |
| R6066 | 885524 | 3/27/2015 | 7942420 EP5384097 12 | B3989A563O | | 68.92 | 3/25/2015 | 1Z1822430326116008 |
| R6066 | 885525 | 3/27/2015 | 7942869 EP5384170 1 | B76D486D3O | | 68.92 | 3/26/2015 | 1Z1822430326115803 |
| R6066 | 885526 | 3/27/2015 | 7946131 EP5384596 4 | D6D511A43Q | | 45.34 | 3/30/2015 | 1Z1822430326243700 |

# Exhibit B, p. 39

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6066 | 885527 | 3/27/2015 | 7947405 | EP5384778 2 | 251745723Q | | 28.78 | 3/30/2015 | | 1Z1822430326261306 |
| R6066 | 885528 | 3/27/2015 | 7947633 | EP5384814 1 | 0962AABA3Q | | 136.28 | 3/30/2015 | | 1Z1822430326251200 |
| R6066 | 889740 | 4/3/2015 | 7946130 | EP5384596 3 | 48B184073U | | 45.01 | 4/1/2015 | | 1Z1822430326433504 |
| R6066 | 889741 | 4/3/2015 | 7950787 | EP5385305 1 | 3C4A64DE3U | | 131.83 | 4/1/2015 | | 1Z1822430326433200 |
| R6066 | 889742 | 4/3/2015 | 7953547 | EP5385698 2 | 0E960DA43U | | 45.01 | 3/31/2015 | | 1Z1822430326433004 |
| R6066 | 889743 | 4/3/2015 | 7953728 | EP5385743 2 | 4B9365D03U | | 66.07 | 4/1/2015 | | 1Z1822430326433602 |
| R6066 | 889744 | 4/3/2015 | 7956414 | EP5386169 1 | C5AEF3683U | | 66.07 | 4/1/2015 | | 1Z1822430326433102 |
| R6066 | 889745 | 4/3/2015 | 7956415 | EP5386169 2 | 5CA7A2D23U | | 43.59 | 4/1/2015 | | 1Z1822430326433308 |
| R6066 | 889746 | 4/3/2015 | 7955612 | EP5386194 1 | CDCB5A513U | | 152.63 | 4/2/2015 | | 1Z5680640384556400 |
| R6066 | 889747 | 4/3/2015 | 7957503 | EP5386378 1 | 987438FA3U | | 68.71 | 4/1/2015 | | 1Z1822430326433700 |
| R6066 | 889748 | 4/3/2015 | 7958234 | EP5386461 14 | A1D30C363U | | 44.48 | 3/31/2015 | | 1Z1822430326432907 |
| R6066 | 889749 | 4/3/2015 | 7958235 | EP5386461 15 | D6D43CA03U | | 44.48 | 3/31/2015 | | 1Z1822430326433406 |
| R6066 | 889750 | 4/3/2015 | 7959971 | EP5386707 1 | 7C00455B3V | | 66.07 | 4/1/2015 | | 1Z1822430326475504 |
| R6066 | 889751 | 4/3/2015 | 7959977 | EP5386710 1 | AFEF35643V | | 66.07 | 4/1/2015 | | 1Z1822430326476209 |
| R6066 | 889752 | 4/3/2015 | 7960020 | EP5386715 3 | 302DA63D3V | | 23.90 | 4/1/2015 | | 1Z1822430326511803 |
| R6066 | 889753 | 4/3/2015 | 7961492 | EP5387054 11 | 7C6D88AB3V | | 66.07 | 4/1/2015 | | 1Z1822430326475700 |
| R6066 | 889754 | 4/3/2015 | 7961734 | EP5387104 13 | 63D6E60C3V | | 66.07 | 4/1/2015 | | 1Z1822430326475602 |
| R6066 | 889755 | 4/3/2015 | 7963435 | EP5387429 1 | 6DDF451441 | | 43.59 | 4/3/2015 | | 1Z1822430326581407 |
| R6066 | 889756 | 4/3/2015 | 7964042 | EP5387456 1 | DA4BF11641 | | 30.97 | 4/3/2015 | | 1Z1822430326582102 |
| R6066 | 889757 | 4/3/2015 | 7964094 | EP5387456 1 | 3E77087E41 | | 27.80 | 4/3/2015 | | 1Z1822430326582200 |
| R6066 | 889758 | 4/3/2015 | 7964095 | EP5387456 2 | A77E59C441 | | 27.80 | 4/3/2015 | | 1Z1822430326582004 |
| R6066 | 893942 | 4/10/2015 | 7966603 | EP5386371 1 | 09C196D646 | | 52.06 | 4/8/2015 | | 1Z1822430326779105 |
| R6066 | 893943 | 4/10/2015 | 7965208 | EP5387618 1 | 3576D00E47 | | 66.04 | 4/9/2015 | | 1Z1822430326875500 |
| R6066 | 893946 | 4/10/2015 | 7970868 | EP5388631 1 | EA2D7A2547 | | 40.25 | 4/8/2015 | | 1Z1822430326875402 |
| R6066 | 893947 | 4/10/2015 | 7970869 | EP5388631 2 | 73242B9F47 | | 40.25 | 4/8/2015 | | 1Z1822430326875402 |
| R6066 | 893948 | 4/10/2015 | 7972879 | EP5388953 2 | CB07C9B647 | | 44.98 | 4/8/2015 | | 1Z1822430326875804 |
| R6066 | 893949 | 4/10/2015 | 7972880 | EP5389954 2 | 5EF7C2A147 | | 44.46 | 4/8/2015 | | 1Z1822430326875208 |
| R6069 | 875865 | 3/13/2015 | 7899947 | EP5377047 1 | 582DB5A63D | | 21.12 | 3/17/2015 | | 1Z5680640382860209 |
| R6069 | 875866 | 3/13/2015 | 7899948 | EP5377047 2 | C124E41C3D | | 21.12 | 3/17/2015 | | 1Z5680640382860209 |
| R6069 | 875867 | 3/13/2015 | 7901829 | EP5377337 1 | 801C49953D | | 21.06 | 3/17/2015 | | 1Z5680640382833104 |
| R6069 | 875868 | 3/13/2015 | 7901864 | EP5377339 1 | 8A82649C3D | | 25.28 | 3/17/2015 | | 1Z5680640382834809 |
| R6069 | 875869 | 3/13/2015 | 7901969 | EP5377401 1 | BF4BA9393D | | 21.06 | 3/17/2015 | | 1Z5680640382833104 |
| R6069 | 875870 | 3/13/2015 | 7903810 | EP5377606 1 | 40D68C243D | | 21.12 | 3/17/2015 | | 1Z5680640382867506 |
| R6069 | 875871 | 3/13/2015 | 7908331 | EP5378386 1 | 847A9EF33D | | 21.12 | 3/17/2015 | | 1Z5680640382867506 |
| R6069 | 875872 | 3/13/2015 | 7909200 | EP5378568 1 | AE3AA7A23D | | 25.28 | 3/17/2015 | | 1Z5680640382834907 |
| R6069 | 875873 | 3/13/2015 | 7909443 | EP5378597 1 | 5C4A072E3D | | 21.06 | 3/17/2015 | | 1Z5680640382833202 |
| R6069 | 875874 | 3/13/2015 | 7909444 | EP5378597 2 | C54356943D | | 21.06 | 3/17/2015 | | 1Z5680640382833202 |
| R6069 | 875875 | 3/13/2015 | 7910645 | EP5378736 1 | 63D88DDD3D | | 25.28 | 3/17/2015 | | 1Z5680640382833300 |
| R6069 | 875876 | 3/13/2015 | 7912219 | EP5379023 1 | 42039D8F3D | | 17.95 | 3/17/2015 | | 1Z5680640382860307 |
| R6069 | 875877 | 3/13/2015 | 7912220 | EP5379023 2 | DB0ACC353D | | 25.28 | 3/17/2015 | | 1Z5680640382833408 |
| R6069 | 875878 | 3/13/2015 | 7912221 | EP5379023 3 | AC0DFCA33D | | 17.95 | 3/17/2015 | | 1Z5680640382860307 |
| R6069 | 875879 | 3/13/2015 | 7912222 | EP5379023 4 | 326969003D | | 17.95 | 3/17/2015 | | 1Z5680640382860307 |
| R6069 | 875880 | 3/13/2015 | 7912223 | EP5379023 5 | 456E59963D | | 17.95 | 3/17/2015 | | 1Z5680640382860307 |
| R6069 | 875881 | 3/13/2015 | 7912224 | EP5379023 6 | DC67082C3D | | 17.95 | 3/17/2015 | | 1Z5680640382860307 |
| R6069 | 875882 | 3/13/2015 | 7912644 | EP5379116 1 | 357104363D | | 23.23 | 3/17/2015 | | 1Z5680640382860601 |
| R6069 | 875883 | 3/13/2015 | 7912984 | EP5379138 1 | D0D7B3A23D | | 21.06 | 3/17/2015 | | 1Z5680640382834701 |
| R6069 | 875884 | 3/13/2015 | 7912985 | EP5379138 2 | 49DEE2183D | | 21.06 | 3/17/2015 | | 1Z5680640382834701 |
| R6069 | 875885 | 3/13/2015 | 7915054 | EP5379504 1 | 27E372A83D | | 23.23 | 3/17/2015 | | 1Z5680640382860405 |
| R6069 | 875886 | 3/13/2015 | 7915709 | EP5379597 1 | 36B182AD3D | | 23.23 | 3/17/2015 | | 1Z5680640382860503 |
| R6069 | 875887 | 3/13/2015 | 7915689 | EP5379606 1 | 7522B7783D | | 25.28 | 3/17/2015 | | 1Z5680640382835004 |
| R6069 | 880340 | 3/20/2015 | 7919147 | EP5380168 2 | E76694753J | | 25.28 | 3/23/2015 | | 1Z5680640383559507 |
| R6069 | 880341 | 3/20/2015 | 7919993 | EP5380289 1 | B4881D943J | | 23.23 | 3/23/2015 | | 1Z5680640383551005 |
| R6069 | 880342 | 3/20/2015 | 7920393 | EP5380332 1 | 3D6237253J | | 21.06 | 3/23/2015 | | 1Z5680640383559605 |
| R6069 | 880343 | 3/20/2015 | 7920394 | EP5380332 2 | A46B669F3J | | 21.06 | 3/23/2015 | | 1Z5680640383559605 |
| R6069 | 880344 | 3/20/2015 | 7920487 | EP5380377 1 | C3CC520E3J | | 25.28 | 3/23/2015 | | 1Z5680640383559703 |
| R6069 | 885529 | 3/27/2015 | 7945195 | EP5384433 1 | 63D499B53R | | 25.28 | 3/31/2015 | | 1Z5680640384394602 |

**Exhibit B, p. 40**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6069 | 885530 | 3/27/2015 | 7945958 EP5384531 1 | B57613473R | | 25.28 | 3/31/2015 | 1Z5680640384288709 |
| R6069 | 885531 | 3/27/2015 | 7950845 EP5385294 1 | 82811EA23R | | 23.23 | 3/31/2015 | 1Z5680640384288807 |
| R6069 | 889759 | 4/3/2015 | 7954676 EP5385880 1 | 0083F92C42 | | 22.48 | 4/6/2015 | 1Z5680640385086907 |
| R6069 | 889760 | 4/3/2015 | 7954991 EP5385936 1 | F532A43742 | | 20.26 | 4/6/2015 | 1Z5680640385083302 |
| R6069 | 889761 | 4/3/2015 | 7954992 EP5385936 2 | 6C3BF58D42 | | 22.48 | 4/6/2015 | 1Z5680640385087308 |
| R6069 | 889762 | 4/3/2015 | 7954993 EP5385936 3 | 1B3CC51B42 | | 20.26 | 4/6/2015 | 1Z5680640385083302 |
| R6069 | 889763 | 4/3/2015 | 7959875 EP5386640 1 | F227C88142 | | 24.48 | 4/6/2015 | 1Z5680640385083400 |
| R6069 | 889764 | 4/3/2015 | 7961689 EP5387081 1 | F7E203B342 | | 22.48 | 4/6/2015 | 1Z5680640385087004 |
| R6069 | 889765 | 4/3/2015 | 7963043 EP5387332 1 | 9D2FC20242 | | 19.21 | 4/6/2015 | 1Z5680640385083508 |
| R6069 | 889766 | 4/3/2015 | 7963044 EP5387332 2 | 042693B842 | | 19.21 | 4/6/2015 | 1Z5680640385083508 |
| R6069 | 889767 | 4/3/2015 | 7963045 EP5387332 3 | 7321A32E42 | | 19.21 | 4/6/2015 | 1Z5680640385083508 |
| R6069 | 889768 | 4/3/2015 | 7963861 EP5387410 1 | B598E39D42 | | 22.48 | 4/6/2015 | 1Z5680640385087102 |
| R6069 | 889769 | 4/3/2015 | 7965609 EP5387657 1 | 21F71DF542 | | 22.48 | 4/6/2015 | 1Z5680640385087200 |
| R6069 | 889770 | 4/3/2015 | 7967379 EP5388065 1 | CBDE42C842 | | 19.21 | 4/6/2015 | 1Z5680640385083204 |
| R6069 | 889771 | 4/3/2015 | 7967380 EP5388065 2 | 52D7137242 | | 19.21 | 4/6/2015 | 1Z5680640385083204 |
| R6069 | 889772 | 4/3/2015 | 7967381 EP5388065 3 | 25D023E442 | | 19.21 | 4/6/2015 | 1Z5680640385083204 |
| R6069 | 889773 | 4/3/2015 | 7969578 EP5388340 2 | 2C64354543 | | 22.46 | 4/7/2015 | 1Z5680640385166204 |
| R6069 | 889774 | 4/3/2015 | 7969315 EP5388346 1 | 4BEF252D43 | | 24.46 | 4/7/2015 | 1Z5680640385201004 |
| R6069 | 889775 | 4/3/2015 | 7970142 EP5388454 1 | | 4335200143 | 22.46 | 4/7/2015 | 1Z5680640385166106 |
| R6069 | 889776 | 4/3/2015 | 7970143 EP5388483 1 | DA0CEF8E43 | | 24.46 | 4/7/2015 | 1Z5680640385166008 |
| R6076 | 871594 | 3/6/2015 | 7874935 EP5372969 1 | 3972F16836 | | 25.37 | 3/16/2015 | 1Z5680640382100600 |
| R6076 | 871595 | 3/6/2015 | 7874965 EP5372970 1 | E003AC5636 | | 25.37 | 3/16/2015 | 1Z5680640382100600 |
| R6076 | 875904 | 3/13/2015 | 7880070 EP5373945 1 | D675CE8839 | | 28.42 | 3/13/2015 | 1Z5680640382140200 |
| R6076 | 875911 | 3/13/2015 | 7886592 EP5374679 7 | 32E24BE83A | | 25.26 | 3/12/2015 | 1Z5680640382333403 |
| R6076 | 875912 | 3/13/2015 | 7892790 EP5375733 1 | A412096239 | | 17.67 | 3/12/2015 | 1Z5680640382290905 |
| R6076 | 875913 | 3/13/2015 | 7892791 EP5375733 2 | 3D1B58D839 | | 17.67 | 3/12/2015 | 1Z5680640382290905 |
| R6076 | 875914 | 3/13/2015 | 7893499 EP5375897 1 | EE7B4BD739 | | 28.95 | 3/12/2015 | 1Z5680640382135707 |
| R6076 | 875915 | 3/13/2015 | 7896161 EP5376356 1 | 462AFA3C39 | | 19.26 | 3/13/2015 | 1Z5680640382291002 |
| R6076 | 875920 | 3/13/2015 | 7897086 EP5376572 1 | 7EF58AE539 | | 27.37 | 3/12/2015 | 1Z5680640382136000 |
| R6076 | 875921 | 3/13/2015 | 7899887 EP5376994 1 | 28505CF339 | | 27.37 | 3/12/2015 | 1Z5680640382135305 |
| R6076 | 875923 | 3/13/2015 | 7901968 EP5377389 1 | 339FE24A39 | | 28.95 | 3/13/2015 | 1Z5680640382135501 |
| R6076 | 875925 | 3/13/2015 | 7902132 EP5377392 1 | E96A6B193A | | 28.42 | 3/13/2015 | 1Z5680640382333501 |
| R6076 | 875926 | 3/13/2015 | 7905344 EP5377827 1 | 4D36A1BB3A | | 24.73 | 3/12/2015 | 1Z5680640382333609 |
| R6076 | 880348 | 3/20/2015 | 7907300 EP5378129 1 | 6D4E3AA73H | | 21.37 | 3/19/2015 | 1Z5680640383136508 |
| R6076 | 880349 | 3/20/2015 | 7908838 EP5378509 1 | 32C754EC3H | | 24.73 | 3/19/2015 | 1Z5680640383110900 |
| R6076 | 880350 | 3/20/2015 | 7909022 EP5378542 1 | C6F71CCC3I | | 20.78 | 3/20/2015 | 1Z5680640383362602 |
| R6076 | 880351 | 3/20/2015 | 7909212 EP5378559 1 | 1C02959F3G | | 24.73 | 3/19/2015 | 1Z5680640383081700 |
| R6076 | 880352 | 3/20/2015 | 7912407 EP5379075 1 | 5A7D42C33G | | 27.26 | 3/17/2015 | 1Z5680640383081308 |
| R6076 | 880353 | 3/20/2015 | 7914562 EP5379421 1 | 2D0EBE9A3G | | 30.42 | 3/17/2015 | 1Z5680640383081406 |
| R6076 | 880354 | 3/20/2015 | 7916002 EP5379615 1 | D8FF6F123G | | 27.48 | 3/19/2015 | 1Z5680640383089702 |
| R6076 | 880355 | 3/20/2015 | 7916001 EP5379615 2 | 41F63EA83G | | 22.09 | 3/19/2015 | 1Z5680640383081602 |
| R6076 | 880356 | 3/20/2015 | 7918394 EP5379996 1 | D3DE928A3G | | 22.09 | 3/19/2015 | 1Z5680640383081602 |
| R6076 | 880357 | 3/20/2015 | 7918288 EP5380023 1 | 554590BC3H | | 18.73 | 3/19/2015 | 1Z5680640383136400 |
| R6076 | 880358 | 3/20/2015 | 7922322 EP5380483 1 | 07A15C113H | | 22.09 | 3/19/2015 | 1Z5680640383111007 |
| R6076 | 880359 | 3/20/2015 | 7922323 EP5380483 2 | 9EA80DAB3H | | 22.09 | 3/19/2015 | 1Z5680640383111007 |
| R6076 | 880362 | 3/20/2015 | 7926093 EP5381168 1 | ED1FA9443I | | 19.26 | 3/23/2015 | 1Z5680640383362700 |
| R6076 | 880363 | 3/20/2015 | 7928648 EP5381673 1 | 671C9A163H | | 58.39 | 3/19/2015 | 1Z5680640183252805 |
| R6076 | 885532 | 3/27/2015 | 7930013 EP5382007 1 | 5EED9C673N | | 24.84 | 3/25/2015 | 1Z5680640383777503 |
| R6076 | 885533 | 3/27/2015 | 7932206 EP5382420 1 | 945C20B33O | | 18.73 | 3/26/2015 | 1Z5680640383856801 |
| R6076 | 885534 | 3/27/2015 | 7932755 EP5382593 1 | FE48823A3O | | 17.67 | 3/27/2015 | 1Z5680640383856909 |
| R6076 | 885535 | 3/27/2015 | 7932756 EP5382593 2 | 6742D3803O | | 17.67 | 3/27/2015 | 1Z5680640383856909 |
| R6076 | 885536 | 3/27/2015 | 7933948 EP5382749 1 | 7B768C573N | | 24.84 | 3/25/2015 | 1Z5680640383777503 |
| R6076 | 885537 | 3/27/2015 | 7934963 EP5382880 1 | B2404ABD3N | | 25.26 | 3/25/2015 | 1Z5680640383777905 |
| R6076 | 885538 | 3/27/2015 | 7935477 EP5382933 1 | CD0FDEE13N | | 24.73 | 3/25/2015 | 1Z5680640383778002 |
| R6076 | 885539 | 3/27/2015 | 7938327 EP5383427 1 | F6D91D013R | | 25.26 | 3/31/2015 | 1Z5680640384399705 |
| R6076 | 885540 | 3/27/2015 | 7950326 EP5385201 1 | 975E92143R | | 19.98 | 3/31/2015 | 1Z5680640384399803 |

**Exhibit B, p. 41**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6076 | 885541 | 3/27/2015 | 7950327 EP5385201 2 | 0E57C3AE3R | | | 19.98 | 3/31/2015 | | 1Z5680640384399803 |
| R6076 | 885542 | 3/27/2015 | 7950328 EP5385201 3 | 7950F3383R | | | 19.98 | 3/31/2015 | | 1Z5680640384399803 |
| R6076 | 885543 | 3/27/2015 | 7950329 EP5385201 4 | E734669B3R | | | 19.98 | 3/31/2015 | | 1Z5680640384399803 |
| R6076 | 885544 | 3/27/2015 | 7950330 EP5385201 5 | 9033560D3R | | | 20.51 | 3/31/2015 | | 1Z5680640384400603 |
| R6076 | 885545 | 3/27/2015 | 7950331 EP5385201 6 | 093A07B73R | | | 20.51 | 3/31/2015 | | 1Z5680640384400603 |
| R6076 | 885546 | 3/27/2015 | 7950332 EP5385201 7 | 7E3D37213R | | | 20.51 | 3/31/2015 | | 1Z5680640384400603 |
| R6076 | 889777 | 4/3/2015 | 7941027 EP5383925 1 | 7B08577D3V | | | 17.14 | 4/2/2015 | | 1Z5680640384675308 |
| R6076 | 889778 | 4/3/2015 | 7941028 EP5383925 2 | E20106C73V | | | 17.14 | 4/2/2015 | | 1Z5680640384675308 |
| R6076 | 889779 | 4/3/2015 | 7941679 EP5384007 1 | 9AF309073V | | | 33.69 | 4/6/2015 | | 1Z5680640384650209 |
| R6076 | 889780 | 4/3/2015 | 7946238 EP5384580 1 | 0D4E47893V | | | 33.17 | 4/2/2015 | | 1Z5680640384650307 |
| R6076 | 889781 | 4/3/2015 | 7950638 EP5385241 1 | 183C05423V | | | 26.52 | 4/2/2015 | | 1Z5680640384650405 |
| R6076 | 889782 | 4/3/2015 | 7953002 EP5385578 1 | B53EF36A3V | | | 21.26 | 4/2/2015 | | 1Z5680640384650601 |
| R6076 | 889783 | 4/3/2015 | 7956019 EP5386081 1 | 17C096663V | | | 21.26 | 4/2/2015 | | 1Z5680640384650601 |
| R6076 | 889784 | 4/3/2015 | 7957504 EP5386353 1 | D74BBAA23V | | | 23.90 | 4/2/2015 | | 1Z5680640384650709 |
| R6076 | 889785 | 4/3/2015 | 7958530 EP5386468 1 | 7A494C8E3V | | | 63.59 | 4/1/2015 | | 1Z5681640384650502 |
| R6076 | 893966 | 4/10/2015 | 7957505 EP5386353 2 | 4E42EB1846 | | | 23.88 | 4/8/2015 | | 1Z5680640385235906 |
| R6076 | 893967 | 4/10/2015 | 7959699 EP5386605 1 | 0C89ADAC46 | | | 20.20 | 4/9/2015 | | 1Z5680640385236003 |
| R6076 | 893968 | 4/10/2015 | 7959700 EP5386605 2 | 9580FC1646 | | | 20.20 | 4/9/2015 | | 1Z5680640385236003 |
| R6076 | 893969 | 4/10/2015 | 7959701 EP5386605 3 | E287CC8046 | | | 20.20 | 4/9/2015 | | 1Z5680640385236003 |
| R6076 | 893970 | 4/10/2015 | 7960682 EP5386884 1 | 21781F4D46 | | | 18.62 | 4/8/2015 | | 1Z5680640385236101 |
| R6076 | 893971 | 4/10/2015 | 7960683 EP5386884 2 | B8724EF746 | | | 18.62 | 4/8/2015 | | 1Z5680640385236101 |
| R6076 | 893972 | 4/10/2015 | 7960684 EP5386884 3 | CF757E6146 | | | 18.62 | 4/8/2015 | | 1Z5680640385236101 |
| R6076 | 893973 | 4/10/2015 | 7960685 EP5386884 4 | 5111EBC246 | | | 18.62 | 4/8/2015 | | 1Z5680640385236101 |
| R6076 | 893974 | 4/10/2015 | 7960686 EP5386884 5 | 2616DB5446 | | | 18.62 | 4/8/2015 | | 1Z5680640385236101 |
| R6076 | 893975 | 4/10/2015 | 7960767 EP5386902 1 | 45E9592D46 | | | 23.88 | 4/8/2015 | | 1Z5680640385236209 |
| R6076 | 893978 | 4/10/2015 | 7960770 EP5386902 4 | 3583ADA246 | | | 19.67 | 4/8/2015 | | 1Z5680640385237306 |
| R6076 | 893979 | 4/10/2015 | 7960771 EP5386902 5 | 42849D3446 | | | 19.67 | 4/8/2015 | | 1Z5680640385237306 |
| R6076 | 893980 | 4/10/2015 | 7960772 EP5386902 6 | DB8DCC8E46 | | | 19.67 | 4/8/2015 | | 1Z5680640385237306 |
| R6076 | 893981 | 4/10/2015 | 7967448 EP5388067 1 | C85A96A146 | | | 23.87 | 4/8/2015 | | 1Z5680640385237002 |
| R6076 | 893982 | 4/10/2015 | 7968195 EP5388179 1 | 376CC0BA46 | | | 23.87 | 4/8/2015 | | 1Z5680640385237002 |
| R6076 | 893983 | 4/10/2015 | 7969410 EP5388363 1 | D51B4DCF46 | | | 27.51 | 4/8/2015 | | 1Z5680641285237209 |
| R6076 | 893985 | 4/10/2015 | 7970776 EP5388576 1 | D29703D146 | | | 13.97 | 4/8/2015 | | 1Z5680640385294209 |
| R6076 | 893986 | 4/10/2015 | 7970777 EP5388576 2 | 4B9E526B46 | | | 13.97 | 4/8/2015 | | 1Z5680640385294209 |
| R6076 | 893987 | 4/10/2015 | 7970778 EP5388576 3 | 3C9962FD46 | | | 13.97 | 4/8/2015 | | 1Z5680640385294209 |
| R6084 | 875927 | 3/13/2015 | 7892772 EP5375731 1 | 4998BC2339 | | | 19.26 | 3/12/2015 | | 121822430325185409 |
| R6084 | 875928 | 3/13/2015 | 7910694 EP5378752 1 | 048B28C83A | | | 136.59 | 3/13/2015 | | 1Z5680640382418901 |
| R6084 | 880370 | 3/20/2015 | 7918632 EP5380076 1 | 9D77199D3H | | | 19.26 | 3/20/2015 | | 121822430325698105 |
| R6084 | 880371 | 3/20/2015 | 7918681 EP5380079 1 | E12C6E353H | | | 16.09 | 3/20/2015 | | 121822430325698203 |
| R6084 | 880372 | 3/20/2015 | 7918731 EP5380080 1 | AF8574AE3H | | | 16.09 | 3/20/2015 | | 121822430325698203 |
| R6084 | 880373 | 3/20/2015 | 7918732 EP5380121 1 | 89DB59823H | | | 10.50 | 3/16/2015 | | Throw per SR |
| R6084 | 880374 | 3/20/2015 | 7918733 EP5380121 2 | 10D208383G | | | 19.78 | 3/20/2015 | | 1Z5680640382943503 |
| R6084 | 880375 | 3/20/2015 | 7918816 EP5380124 1 | 1619CAD33G | | | 19.26 | 3/23/2015 | | 1Z5680640383094205 |
| R6084 | 880376 | 3/20/2015 | 7918977 EP5380139 1 | 266F5E1D3G | | | 18.73 | 3/18/2015 | | 1Z5680640383094303 |
| R6084 | 880377 | 3/20/2015 | 7920536 EP5380382 1 | 847FB1F33G | | | 18.73 | 3/20/2015 | | 1Z5680640383094401 |
| R6084 | 880378 | 3/20/2015 | 7920537 EP5380383 1 | 1CB48A7E3G | | | 19.26 | 3/23/2015 | | 1Z5680640383094509 |
| R6084 | 880379 | 3/20/2015 | 7921924 EP5380425 1 | 4474C0743G | | | 19.26 | 3/23/2015 | | 1Z5680640383094607 |
| R6084 | 880380 | 3/20/2015 | 7924062 EP5380740 1 | B5A571133G | | | 19.78 | 3/23/2015 | | 1Z5680640383094705 |
| R6084 | 885551 | 3/27/2015 | 7931196 EP5382255 3 | F4E7A77D3N | | | 19.78 | 3/30/2015 | | 1Z5680640383761109 |
| R6084 | 885552 | 3/27/2015 | 7935096 EP5382904 1 | F6B5F0523O | | | 19.26 | 3/27/2015 | | 121822430326090901 |
| R6084 | 885553 | 3/27/2015 | 7935249 EP5382915 1 | FA823B613N | | | 19.78 | 3/27/2015 | | 1Z5680640383761305 |
| R6084 | 885554 | 3/27/2015 | 7935408 EP5382976 1 | DDAFDAE43N | | | 18.73 | 3/25/2015 | | 1Z5680640383761403 |
| R6084 | 885555 | 3/27/2015 | 7935787 EP5383047 1 | 918FB8253O | | | 18.73 | 3/26/2015 | | 121822430326091008 |
| R6084 | 885556 | 3/27/2015 | 7937152 EP5383275 1 | 305AD1653O | | | 19.26 | 3/27/2015 | | 121822430326091106 |
| R6084 | 885557 | 3/27/2015 | 7938586 EP5383476 1 | 9CEFE4553N | | | 16.09 | 3/26/2015 | | 1Z5680640383761805 |
| R6084 | 885558 | 3/27/2015 | 7938587 EP5383476 2 | 05E6B5EF3N | | | 16.09 | 3/26/2015 | | 1Z5680640383761805 |
| R6084 | 885559 | 3/27/2015 | 7938948 EP5383582 1 | D40A4C9C3P | | | 18.73 | 3/26/2015 | | 1Z5680640384009500 |

# Exhibit B, p. 42

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6084 | 885560 | 3/27/2015 | 7941876 EP5384039 1 | BA9E2DB23O | | | 21.89 | 3/30/2015 | | 1Z5680640383945803 |
| R6084 | 885561 | 3/27/2015 | 7945213 EP5384313 1 | 17A732A73O | | | 18.73 | 3/25/2015 | | 1Z5680640383945901 |
| R6084 | 885563 | 3/27/2015 | 7954241 EP5385784 1 | 040ACCEC3R | | | 21.37 | 4/1/2015 | | 1Z5680640384411308 |
| R6084 | 889786 | 4/3/2015 | 7955931 EP5386035 1 | 375795E43V | | | 17.67 | 4/1/2015 | | 121822430326519001 |
| R6084 | 889787 | 4/3/2015 | 7956413 EP5386139 1 | EB6B32173U | | | 19.25 | 4/3/2015 | | 1Z5680640384623908 |
| R6084 | 889788 | 4/3/2015 | 7957257 EP5386321 1 | 270457A541 | | | 21.36 | 4/7/2015 | | 1Z5680640384802303 |
| R6084 | 889789 | 4/3/2015 | 7960418 EP5386822 1 | D342D22141 | | | 15.56 | 4/2/2015 | | 1Z5680640384802607 |
| R6084 | 889790 | 4/3/2015 | 7960419 EP5386822 2 | 4A4B839B41 | | | 15.56 | 4/2/2015 | | 1Z5680640384802607 |
| R6084 | 889791 | 4/3/2015 | 7962736 EP5387271 1 | 7AF30F0D43 | | | 21.34 | 4/8/2015 | | 1Z5680640385211208 |
| R6084 | 889792 | 4/3/2015 | 7962799 EP5387273 1 | 7977D86243 | | | 18.71 | 4/8/2015 | | 1Z5680640385211306 |
| R6084 | 889793 | 4/3/2015 | 7963326 EP5387374 1 | 94DBB1B843 | | | 21.34 | 4/8/2015 | | 1Z5680640385211404 |
| R6084 | 889794 | 4/3/2015 | 7963327 EP5387377 1 | BB9FE07343 | | | 19.23 | 4/8/2015 | | 1Z5680640385211502 |
| R6084 | 889795 | 4/3/2015 | 7967002 EP5387968 1 | 520815D942 | | | 18.73 | 4/7/2015 | | 121822430326666709 |
| R6088 | 871611 | 3/6/2015 | 7891288 EP5375491 1 | 795C7DE236 | | | 21.06 | 3/12/2015 | | 1Z5680640381987307 |
| R6088 | 871612 | 3/6/2015 | 7892771 EP5375664 1 | E680823E36 | | | 21.06 | 3/12/2015 | | 1Z5680640382095902 |
| R6088 | 871613 | 3/6/2015 | 7893007 EP5375783 1 | 6D82C31636 | | | 21.06 | 3/12/2015 | | 1Z5680640382096009 |
| R6088 | 875929 | 3/13/2015 | 7913054 EP5379178 1 | 5FB524F43B | | | 17.37 | 3/18/2015 | | 121822430325432507 |
| R6088 | 875930 | 3/13/2015 | 7913381 EP5379241 1 | 89BBAD883B | | | 17.37 | 3/18/2015 | | 121822430325432507 |
| R6088 | 880412 | 3/20/2015 | 7918817 EP5380071 1 | EF3F3F8D3G | | | 26.05 | 3/19/2015 | | 1Z5680641282952101 |
| R6088 | 880413 | 3/20/2015 | 7926846 EP5381218 1 | 2B1D917E3I | | | 21.06 | 3/23/2015 | | 1Z5680640383407706 |
| R6088 | 880414 | 3/20/2015 | 7926847 EP5381284 1 | A1AC3BCE3H | | | 84.59 | 3/23/2015 | | 1Z5680640383155407 |
| R6088 | 880415 | 3/20/2015 | 7926850 EP5381284 10 | 5AA473273I | | | 138.37 | 3/23/2015 | | 1Z5680640383348100 |
| R6088 | 880417 | 3/20/2015 | 7926848 EP5381284 2 | 38A56A743J | | | 112.04 | 3/23/2015 | | 1Z5680640383155407 |
| R6088 | 885564 | 3/27/2015 | 7926849 EP5381284 11 | 2DA343B13N | | | 118.17 | 3/26/2015 | | 1Z5680640383809200 |
| R6088 | 885565 | 3/27/2015 | 7926854 EP5381284 6 | 3FC8AE6D3P | | | 446.33 | 3/26/2015 | | 121822430126204809 |
| R6088 | 885566 | 3/27/2015 | 7926855 EP5381284 7 | 48CF9EFB3P | | | 446.33 | 3/26/2015 | | 121822430126197505 |
| R6088 | 885567 | 3/27/2015 | 7926856 EP5381284 8 | D870836A3P | | | 446.33 | 3/26/2015 | | 121822430126197201 |
| R6088 | 885568 | 3/27/2015 | 7926857 EP5381284 9 | AF77B3FC3P | | | 446.33 | 3/26/2015 | | 121822430126204907 |
| R6088 | 885569 | 3/27/2015 | 7935460 EP5382113 1 | B9783C843O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885570 | 3/27/2015 | 7935469 EP5382113 10 | CCB50FA83O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885571 | 3/27/2015 | 7935470 EP5382113 11 | BBB23F3E3O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885572 | 3/27/2015 | 7935471 EP5382113 12 | 22BB6E843O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885573 | 3/27/2015 | 7935472 EP5382113 13 | 55BC5E123O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885574 | 3/27/2015 | 7935473 EP5382113 14 | CBD8CBB13O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885575 | 3/27/2015 | 7935474 EP5382113 15 | BCDFFB273O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885576 | 3/27/2015 | 7935475 EP5382113 16 | 25D6AA9D3O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885577 | 3/27/2015 | 7935476 EP5382113 17 | 52D19A0B3O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885578 | 3/27/2015 | 7935461 EP5382113 2 | 20716D3E3O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885579 | 3/27/2015 | 7935462 EP5382113 3 | 57765DA83O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885580 | 3/27/2015 | 7935463 EP5382113 4 | C912C80B3O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885581 | 3/27/2015 | 7935464 EP5382113 5 | BE15F89D3O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885582 | 3/27/2015 | 7935465 EP5382113 6 | 271CA9273O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885583 | 3/27/2015 | 7935466 EP5382113 7 | 501B99B13O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885584 | 3/27/2015 | 7935467 EP5382113 8 | C0A484203O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885585 | 3/27/2015 | 7935468 EP5382113 9 | B7A3B4B63O | | | 13.68 | 3/30/2015 | | 1Z5680640383861304 |
| R6088 | 885586 | 3/27/2015 | 7932420 EP5382500 10 | 7933A1D63O | | | 446.33 | 3/25/2015 | | 121822430126132904 |
| R6088 | 885587 | 3/27/2015 | 7932422 EP5382500 12 | 973DC0FA3P | | | 446.33 | 3/26/2015 | | 121822430126197309 |
| R6088 | 885588 | 3/27/2015 | 7932423 EP5382500 13 | E03AF06C3P | | | 446.33 | 3/26/2015 | | 121822430126197407 |
| R6088 | 885589 | 3/27/2015 | 7932415 EP5382500 2 | 761023833N | | | 264.88 | 3/27/2015 | | 1Z5680641283809407 |
| R6088 | 885590 | 3/27/2015 | 7932417 EP5382500 7 | 067AD70C3O | | | 446.33 | 3/25/2015 | | 121822430126132806 |
| R6088 | 885591 | 3/27/2015 | 7932418 EP5382500 8 | 96C5CA9D3O | | | 446.33 | 3/25/2015 | | 121822430126133001 |
| R6088 | 885592 | 3/27/2015 | 7932419 EP5382500 9 | E1C2FA0B3O | | | 446.33 | 3/25/2015 | | 121822430126132708 |
| R6088 | 885593 | 3/27/2015 | 7941316 EP5383278 1 | 4F8572A43O | | | 21.06 | 3/27/2015 | | 1Z5680640383877908 |
| R6088 | 885594 | 3/27/2015 | 7937533 EP5383308 1 | 137B74FE3N | | | 21.06 | 3/26/2015 | | 1Z5680640383791603 |
| R6088 | 885595 | 3/27/2015 | 7938488 EP5383463 1 | 90BC43A53P | | | 21.06 | 3/30/2015 | | 1Z5680640384050901 |
| R6088 | 885596 | 3/27/2015 | 7942618 EP5384052 1 | C5FA3A093O | | | 21.06 | 3/27/2015 | | 1Z5680640383874005 |

# Exhibit B, p. 43

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6088 | 885597 | 3/27/2015 | 7945955 EP5384525 1 | 4C3ADD993R | | | 15.26 | 4/1/2015 | | 1Z5680640384289806 |
| R6088 | 885598 | 3/27/2015 | 7945956 EP5384525 2 | D5338C233R | | | 15.26 | 4/1/2015 | | 1Z5680640384289806 |
| R6088 | 885599 | 3/27/2015 | 7945957 EP5384525 3 | A234BCB53R | | | 15.26 | 4/1/2015 | | 1Z5680640384289806 |
| R6088 | 885600 | 3/27/2015 | 7948240 EP5384910 1 | 99F672D93R | | | 15.26 | 4/1/2015 | | 1Z5680640384307901 |
| R6088 | 885601 | 3/27/2015 | 7948239 EP5384910 2 | 00FF23633R | | | 15.26 | 4/1/2015 | | 1Z5680640384307901 |
| R6088 | 885602 | 3/27/2015 | 7948241 EP5384910 3 | 77F813F53R | | | 15.26 | 4/1/2015 | | 1Z5680640384307901 |
| R6088 | 889796 | 4/3/2015 | 7953932 EP5385728 1 | FBA484573U | | | 14.17 | 4/2/2015 | | 1Z5680640384505205 |
| R6088 | 889797 | 4/3/2015 | 7953933 EP5385728 2 | 62ADD5ED3U | | | 14.17 | 4/2/2015 | | 1Z5680640384505205 |
| R6088 | 889798 | 4/3/2015 | 7953934 EP5385728 3 | 15AAE57B3U | | | 14.17 | 4/2/2015 | | 1Z5680640384505205 |
| R6088 | 889799 | 4/3/2015 | 7953935 EP5385728 4 | 8BCE70D83U | | | 14.17 | 4/2/2015 | | 1Z5680640384505205 |
| R6088 | 889800 | 4/3/2015 | 7954141 EP5385776 1 | 89A5CFA93U | | | 20.50 | 4/2/2015 | | 1Z5680640384505303 |
| R6088 | 889801 | 4/3/2015 | 7956249 EP5385972 1 | 7D599BBF3V | | | 16.28 | 4/6/2015 | | 1Z5680640384640201 |
| R6088 | 889802 | 4/3/2015 | 7956250 EP5385972 2 | E450CA053V | | | 16.28 | 4/6/2015 | | 1Z5680640384640201 |
| R6088 | 889803 | 4/3/2015 | 7956251 EP5386068 1 | F8CEDADA3V | | | 20.50 | 4/6/2015 | | 1Z5680640384640309 |
| R6088 | 889804 | 4/3/2015 | 7961688 EP5386979 1 | 237EDE1741 | | | 20.50 | 4/6/2015 | | 1Z5680640384796508 |
| R6088 | 889805 | 4/3/2015 | 7961687 EP5387038 1 | EA118DD041 | | | 20.50 | 4/6/2015 | | 1Z5680640384796400 |
| R6088 | 889806 | 4/3/2015 | 7961985 EP5387174 1 | 2341EC403V | | | 67.37 | 4/1/2015 | | 1Z5680640184742408 |
| R6088 | 889807 | 4/3/2015 | 7964548 EP5387334 1 | 99A2BEB141 | | | 14.70 | 4/6/2015 | | 1Z1822430326587107 |
| R6088 | 889808 | 4/3/2015 | 7964549 EP5387334 2 | 00A8EF0B41 | | | 14.70 | 4/6/2015 | | 1Z1822430326587107 |
| R6088 | 889809 | 4/3/2015 | 7964550 EP5387334 3 | 77ACDF9D41 | | | 14.70 | 4/6/2015 | | 1Z1822430326587107 |
| R6088 | 889810 | 4/3/2015 | 7964543 EP5387534 1 | C91CC04741 | | | 28.44 | 4/6/2015 | | 1Z5680640384894901 |
| R6088 | 889811 | 4/3/2015 | 7964544 EP5387534 2 | 501591FD41 | | | 14.70 | 4/6/2015 | | 1Z5680640384937909 |
| R6088 | 889812 | 4/3/2015 | 7964545 EP5387534 3 | 2712A16B41 | | | 14.70 | 4/6/2015 | | 1Z5680640384937909 |
| R6088 | 889813 | 4/3/2015 | 7964546 EP5387534 4 | B97634C841 | | | 14.70 | 4/6/2015 | | 1Z5680640384937909 |
| R6088 | 889814 | 4/3/2015 | 7964858 EP5387573 1 | D38E5C0441 | | | 20.50 | 4/6/2015 | | 1Z5680640384938006 |
| R6088 | 889815 | 4/3/2015 | 7967560 EP5388075 1 | 6A7914EB42 | | | 16.81 | 4/8/2015 | | 1Z1822430326667806 |
| R6088 | 889816 | 4/3/2015 | 7968092 EP5388133 1 | A2066EC342 | | | 20.50 | 4/7/2015 | | 1Z5680640385081608 |
| R6088 | 889817 | 4/3/2015 | 7968097 EP5388157 1 | A1390ED042 | | | 16.81 | 4/8/2015 | | 1Z1822430326667806 |
| R6088 | 889818 | 4/3/2015 | 7968196 EP5388190 1 | 77A9F65442 | | | 20.50 | 4/7/2015 | | 1Z5680640385081706 |
| R6088 | 893991 | 4/10/2015 | 7970984 EP5388634 1 | 72822D7546 | | | 68.05 | 4/7/2015 | | 1Z5680640185314306 |
| R6095 | 875932 | 3/13/2015 | 7891905 EP5375623 1 | 70D20E1639 | | | 29.37 | 3/13/2015 | | 1Z5680640382176600 |
| R6095 | 875933 | 3/13/2015 | 7893319 EP5375850 1 | 1E3C587539 | | | 31.76 | 3/13/2015 | | 1Z5680640382275100 |
| R6095 | 875934 | 3/13/2015 | 7894462 EP5376113 1 | D8DB295939 | | | 34.81 | 3/13/2015 | | 1Z5680640382273004 |
| R6095 | 875935 | 3/13/2015 | 7896569 EP5376453 1 | 9D1F8F2539 | | | 29.12 | 3/13/2015 | | 1Z5680640382274601 |
| R6095 | 875936 | 3/13/2015 | 7896570 EP5376453 2 | 0416DE9F39 | | | 29.12 | 3/13/2015 | | 1Z5680640382274601 |
| R6095 | 875937 | 3/13/2015 | 7897130 EP5376587 1 | A7C544963B | | | 68.64 | 3/16/2015 | | 1Z5680640382544202 |
| R6095 | 875938 | 3/13/2015 | 7897223 EP5376591 1 | 9C6C438E39 | | | 34.81 | 3/13/2015 | | 1Z5680640382273102 |
| R6095 | 875939 | 3/13/2015 | 7897891 EP5376679 1 | 1C6BF24E3B | | | 224.20 | 3/16/2015 | | 1Z5680640382602005 |
| R6095 | 875940 | 3/13/2015 | 7897982 EP5376711 1 | 0BB1BFAC39 | | | 21.06 | 3/13/2015 | | 1Z5680640382276001 |
| R6095 | 875941 | 3/13/2015 | 7898396 EP5376734 1 | 9545D74C39 | | | 25.43 | 3/13/2015 | | 1Z5680640382274709 |
| R6095 | 875942 | 3/13/2015 | 7898390 EP5376734 2 | 0C4C86F639 | | | 25.43 | 3/13/2015 | | 1Z5680640382274709 |
| R6095 | 875943 | 3/13/2015 | 7898392 EP5376734 6 | 0B2142EF39 | | | 25.43 | 3/13/2015 | | 1Z5680640382274709 |
| R6095 | 875944 | 3/13/2015 | 7898393 EP5376734 7 | 7C26727939 | | | 25.43 | 3/13/2015 | | 1Z5680640382274709 |
| R6095 | 875945 | 3/13/2015 | 7898394 EP5376734 8 | EC996FE839 | | | 25.43 | 3/13/2015 | | 1Z5680640382274709 |
| R6095 | 875946 | 3/13/2015 | 7898395 EP5376734 9 | 9B9E5F7E39 | | | 25.43 | 3/13/2015 | | 1Z5680640382274709 |
| R6095 | 875947 | 3/13/2015 | 7898496 EP5376782 1 | 28D52D2B39 | | | 34.81 | 3/13/2015 | | 1Z5680640382274807 |
| R6095 | 875948 | 3/13/2015 | 7898845 EP5376820 1 | DE65D58139 | | | 31.76 | 3/13/2015 | | 1Z5680640382273200 |
| R6095 | 875949 | 3/13/2015 | 7898930 EP5376882 1 | F76DB39B39 | | | 46.45 | 3/12/2015 | | 1Z5680640382272907 |
| R6095 | 875950 | 3/13/2015 | 7898929 EP5376882 2 | 6E64E22139 | | | 36.92 | 3/12/2015 | | 1Z5680640382274905 |
| R6095 | 875951 | 3/13/2015 | 7899259 EP5376924 1 | A37B88A739 | | | 31.76 | 3/13/2015 | | 1Z5680640382273308 |
| R6095 | 875952 | 3/13/2015 | 7899339 EP5376925 1 | 3206CF0139 | | | 31.76 | 3/13/2015 | | 1Z5680640382273406 |
| R6095 | 875953 | 3/13/2015 | 7899340 EP5376926 1 | A0FF6CCA39 | | | 31.76 | 3/13/2015 | | 1Z5680640382273504 |
| R6095 | 875954 | 3/13/2015 | 7899599 EP5376933 1 | ABC10F2739 | | | 36.25 | 3/12/2015 | | 1Z5680641282273603 |
| R6095 | 875955 | 3/13/2015 | 7899883 EP5377018 1 | 388561FD39 | | | 34.81 | 3/13/2015 | | 1Z5680640382275002 |
| R6095 | 875956 | 3/13/2015 | 7899928 EP5377045 2 | C2A0307139 | | | 29.12 | 3/13/2015 | | 1Z5680640382273700 |
| R6095 | 875957 | 3/13/2015 | 7899929 EP5377045 3 | B5A700E739 | | | 29.12 | 3/13/2015 | | 1Z5680640382273700 |

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6095 | 875958 | 3/13/2015 | 7900644 EP5371191 1 | FC74539939 | | 31.76 | 3/13/2015 | 1Z5680640382273808 |
| R6095 | 875959 | 3/13/2015 | 7900645 EP5371191 2 | 657D022339 | | 31.76 | 3/13/2015 | 1Z5680640382275208 |
| R6095 | 875960 | 3/13/2015 | 7900646 EP5371193 1 | 11FEE6D43A | | 31.76 | 3/13/2015 | 1Z5680640382436605 |
| R6095 | 875961 | 3/13/2015 | 7901235 EP5377283 1 | E8AAED6D3B | | 31.76 | 3/16/2015 | 1Z5680640382604101 |
| R6095 | 875962 | 3/13/2015 | 7901236 EP5377283 2 | 71A3BCD73A | | 29.12 | 3/13/2015 | 1Z5680640382436703 |
| R6095 | 875963 | 3/13/2015 | 7901237 EP5377283 3 | 06A48C413A | | 29.12 | 3/13/2015 | 1Z5680640382436703 |
| R6095 | 875964 | 3/13/2015 | 7901863 EP5377338 1 | 12495F113A | | 31.76 | 3/13/2015 | 1Z5680640382436801 |
| R6095 | 875965 | 3/13/2015 | 7902974 EP5377547 1 | 910F50E13A | | 31.76 | 3/13/2015 | 1Z5680640382436909 |
| R6095 | 875966 | 3/13/2015 | 7903811 EP5377610 1 | E5FCA6B03A | | 29.12 | 3/13/2015 | 1Z5680640382437006 |
| R6095 | 875967 | 3/13/2015 | 7903812 EP5377610 2 | 7CF5F70A3A | | 29.12 | 3/13/2015 | 1Z5680640382437006 |
| R6095 | 875968 | 3/13/2015 | 7903813 EP5377610 3 | 0BF2C79C3A | | 31.76 | 3/13/2015 | 1Z5680640382422003 |
| R6095 | 875969 | 3/13/2015 | 7904465 EP5377738 1 | 7EC0A86B3A | | 31.76 | 3/13/2015 | 1Z5680640382422101 |
| R6095 | 875970 | 3/13/2015 | 7905026 EP5377814 1 | DA5DACC33A | | 31.76 | 3/13/2015 | 1Z5680640382422209 |
| R6095 | 875971 | 3/13/2015 | 7905518 EP5377870 1 | 11BB46D439 | | 90.09 | 3/12/2015 | 1Z5680640382242403 |
| R6095 | 875972 | 3/13/2015 | 7905517 EP5377870 2 | 88B2176E3A | | 82.59 | 3/13/2015 | 1Z5680640382400401 |
| R6095 | 875973 | 3/13/2015 | 7905794 EP5377908 1 | A7C65D1F3B | | 18.51 | 3/16/2015 | 1Z5680640382595505 |
| R6095 | 875974 | 3/13/2015 | 7905795 EP5377944 1 | C8DD961A3A | | 13.23 | 3/16/2015 | 1Z5680640382472003 |
| R6095 | 875975 | 3/13/2015 | 7905796 EP5377944 2 | 51D4C7A03A | | 13.23 | 3/16/2015 | 1Z5680640382472003 |
| R6095 | 875976 | 3/13/2015 | 7905797 EP5377944 3 | 26D3F7363A | | 13.23 | 3/16/2015 | 1Z5680640382472003 |
| R6095 | 875977 | 3/13/2015 | 7905798 EP5377944 4 | B8B762953A | | 13.23 | 3/16/2015 | 1Z5680640382472003 |
| R6095 | 875978 | 3/13/2015 | 7906219 EP5378021 1 | 7EA2BF883A | | 87.98 | 3/13/2015 | 1Z5680640382387007 |
| R6095 | 875979 | 3/13/2015 | 7906220 EP5378021 2 | E7ABEE323A | | 34.81 | 3/13/2015 | 1Z5680640382436301 |
| R6095 | 875980 | 3/13/2015 | 7906221 EP5378021 3 | 90ACDEA43B | | 34.81 | 3/16/2015 | 1Z5680640382603808 |
| R6095 | 875981 | 3/13/2015 | 7908392 EP5378412 1 | A397AEAE3A | | 31.76 | 3/13/2015 | 1Z5680640382422307 |
| R6095 | 875982 | 3/13/2015 | 7908660 EP5378426 1 | D837A8483A | | 31.76 | 3/13/2015 | 1Z5680640382422405 |
| R6095 | 875983 | 3/13/2015 | 7908661 EP5378457 1 | 5D39CB853A | | 31.76 | 3/13/2015 | 1Z5680640382422503 |
| R6095 | 875984 | 3/13/2015 | 7908662 EP5378457 2 | C4309A3F3A | | 34.81 | 3/13/2015 | 1Z5680640382436409 |
| R6095 | 875985 | 3/13/2015 | 7908909 EP5378517 1 | 99FE2FC23C | | 44.34 | 3/16/2015 | 1Z5680640382683204 |
| R6095 | 875986 | 3/13/2015 | 7909215 EP5378560 1 | A029F6163A | | 33.87 | 3/13/2015 | 1Z5680640382422601 |
| R6095 | 875987 | 3/13/2015 | 7909246 EP5378605 1 | 102768D73A | | 31.76 | 3/13/2015 | 1Z5680640382422709 |
| R6095 | 875988 | 3/13/2015 | 7909525 EP5378632 1 | 1EC6E0FD3C | | 38.54 | 3/17/2015 | 1Z5680640382683302 |
| R6095 | 875989 | 3/13/2015 | 7909523 EP5378632 2 | 87CFB1473C | | 38.54 | 3/17/2015 | 1Z5680640382683302 |
| R6095 | 875990 | 3/13/2015 | 7909524 EP5378632 3 | F0C881D13C | | 38.54 | 3/17/2015 | 1Z5680640382683302 |
| R6095 | 875991 | 3/13/2015 | 7909855 EP5378671 1 | 0D865C4E3A | | 31.76 | 3/13/2015 | 1Z5680640382436507 |
| R6095 | 875992 | 3/13/2015 | 7910120 EP5378678 1 | 9C33F27C3B | | 31.76 | 3/16/2015 | 1Z5680640382624803 |
| R6095 | 875993 | 3/13/2015 | 7910119 EP5378678 2 | 053AA3C63B | | 31.76 | 3/16/2015 | 1Z5680640382604209 |
| R6095 | 875994 | 3/13/2015 | 7910532 EP5378714 1 | 8F64C32B3C | | 38.54 | 3/17/2015 | 1Z5680640382683400 |
| R6095 | 875995 | 3/13/2015 | 7910533 EP5378714 2 | 166D92913C | | 38.54 | 3/17/2015 | 1Z5680640382683400 |
| R6095 | 875996 | 3/13/2015 | 7910534 EP5378714 3 | 616AA2073C | | 38.54 | 3/17/2015 | 1Z5680640382683400 |
| R6095 | 875997 | 3/13/2015 | 7911681 EP5378935 1 | 8284EEB03B | | 34.81 | 3/16/2015 | 1Z5680640382603906 |
| R6095 | 875998 | 3/13/2015 | 7911888 EP5378991 1 | 9D37969D3B | | 30.17 | 3/16/2015 | 1Z5680640382624901 |
| R6095 | 875999 | 3/13/2015 | 7911889 EP5378991 2 | 043EC7273B | | 30.17 | 3/16/2015 | 1Z5680640382624901 |
| R6095 | 876000 | 3/13/2015 | 7912372 EP5379039 1 | DC052CFF3B | | 31.76 | 3/16/2015 | 1Z5680640382625008 |
| R6095 | 876001 | 3/13/2015 | 7912408 EP5379040 1 | 652E7C0A3B | | 34.81 | 3/16/2015 | 1Z5680640382604003 |
| R6095 | 876002 | 3/13/2015 | 7912567 EP5379103 1 | D72CC2EA3B | | 65.42 | 3/16/2015 | 1Z5680640382544800 |
| R6095 | 876003 | 3/13/2015 | 7912983 EP5379132 1 | DD4036753B | | 164.50 | 3/16/2015 | 1Z5680640382544702 |
| R6095 | 876004 | 3/13/2015 | 7912986 EP5379140 1 | C301BA583B | | 72.92 | 3/16/2015 | 1Z5680640382544604 |
| R6095 | 876005 | 3/13/2015 | 7919288 EP5380190 2 | DF0AD4533D | | 67.53 | 3/18/2015 | 1Z5680640382900308 |
| R6095 | 880431 | 3/20/2015 | 7914141 EP5379289 1 | 37717EE53G | | 16.84 | 3/19/2015 | 1Z5680640383086607 |
| R6095 | 880432 | 3/20/2015 | 7914142 EP5379289 2 | AE782F5F3G | | 16.84 | 3/19/2015 | 1Z5680640383086607 |
| R6095 | 880433 | 3/20/2015 | 7915659 EP5379601 1 | E0D2BC6B3H | | 31.76 | 3/20/2015 | 1Z5680640383184706 |
| R6095 | 880434 | 3/20/2015 | 7915789 EP5379633 1 | 017CEBB23I | | 34.81 | 3/23/2015 | 1Z5680640383347101 |
| R6095 | 880435 | 3/20/2015 | 7916006 EP5379655 1 | 579DF84A3H | | 31.76 | 3/20/2015 | 1Z5680640383184804 |
| R6095 | 880436 | 3/20/2015 | 7916042 EP5379660 2 | C3F1F5B73H | | 25.95 | 3/20/2015 | 1Z5680640383184902 |
| R6095 | 880437 | 3/20/2015 | 7916043 EP5379660 3 | B4F6C5213H | | 25.95 | 3/20/2015 | 1Z5680640383184902 |
| R6095 | 880438 | 3/20/2015 | 7916044 EP5379660 4 | 2A9250823H | | 25.95 | 3/20/2015 | 1Z5680640383184902 |

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6095 | 880439 | 3/20/2015 | 7916045 EP5379660 5 | 5D9560143H | | 25.95 | 3/20/2015 | 1Z5680640383184902 |
| R6095 | 880440 | 3/20/2015 | 7916046 EP5379660 6 | C49C31AE3H | | 25.95 | 3/20/2015 | 1Z5680640383184902 |
| R6095 | 880441 | 3/20/2015 | 7916750 EP5379758 1 | 63E7289E3H | | 34.92 | 3/20/2015 | 1Z5680640383185009 |
| R6095 | 880442 | 3/20/2015 | 7916929 EP5379829 1 | 08E3630E3I | | 34.81 | 3/23/2015 | 1Z5680640383347209 |
| R6095 | 880443 | 3/20/2015 | 7918119 EP5379989 1 | BFC039843I | | 30.59 | 3/23/2015 | 1Z5680640383347307 |
| R6095 | 880444 | 3/20/2015 | 7918120 EP5379989 2 | 26C9683E3I | | 30.59 | 3/23/2015 | 1Z5680640383347307 |
| R6095 | 880445 | 3/20/2015 | 7918431 EP5380052 1 | A97E28723I | | 44.34 | 3/23/2015 | 1Z5680640383347003 |
| R6095 | 880446 | 3/20/2015 | 7918682 EP5380108 1 | 7A590D043I | | 34.81 | 3/23/2015 | 1Z5680640383347405 |
| R6095 | 880447 | 3/20/2015 | 7919912 EP5380303 1 | DE6D668B3H | | 29.12 | 3/20/2015 | 1Z5680640383184500 |
| R6095 | 880448 | 3/20/2015 | 7919913 EP5380303 2 | 476437313H | | 29.12 | 3/20/2015 | 1Z5680640383184500 |
| R6095 | 880449 | 3/20/2015 | 7919996 EP5380305 1 | 3383BF0F3H | | 31.76 | 3/20/2015 | 1Z5680640383184608 |
| R6095 | 880450 | 3/20/2015 | 7920477 EP5380349 1 | 749ACC943H | | 31.76 | 3/20/2015 | 1Z5680640383158002 |
| R6095 | 880451 | 3/20/2015 | 7920686 EP5380356 1 | 5A3192303H | | 31.76 | 3/20/2015 | 1Z5680640383158100 |
| R6095 | 880452 | 3/20/2015 | 7920841 EP5380399 1 | 82B23B0E3H | | 76.06 | 3/18/2015 | 1Z5680640183157909 |
| R6095 | 880453 | 3/20/2015 | 7920842 EP5380399 2 | 1BBB6AB43H | | 26.48 | 3/20/2015 | 1Z5680640383158208 |
| R6095 | 880454 | 3/20/2015 | 7920840 EP5380399 3 | 6CBC5A223G | | 72.92 | 3/19/2015 | 1Z5680640382974800 |
| R6095 | 880455 | 3/20/2015 | 7920843 EP5380399 4 | F2D8CF813H | | 26.48 | 3/20/2015 | 1Z5680640383158208 |
| R6095 | 880456 | 3/20/2015 | 7920844 EP5380399 5 | 85DFFF173H | | 26.48 | 3/20/2015 | 1Z5680640383158208 |
| R6095 | 880457 | 3/20/2015 | 7920845 EP5380399 6 | 1CD6AEAD3H | | 26.48 | 3/20/2015 | 1Z5680640383158208 |
| R6095 | 880458 | 3/20/2015 | 7920846 EP5380399 7 | 68D19E3B3H | | 56.42 | 3/20/2015 | 1Z5680640383154908 |
| R6095 | 880459 | 3/20/2015 | 7922842 EP5380555 1 | FF9E5E663I | | 46.45 | 3/20/2015 | 1Z5680640383329309 |
| R6095 | 880460 | 3/20/2015 | 7922711 EP5380561 1 | D264FF063I | | 46.45 | 3/23/2015 | 1Z5680640383329201 |
| R6095 | 880461 | 3/20/2015 | 7922962 EP5380608 1 | 857EF98D3G | | 65.42 | 3/19/2015 | 1Z5680640383024503 |
| R6095 | 880462 | 3/20/2015 | 7922964 EP5380613 1 | 6DBD125C3H | | 31.76 | 3/20/2015 | 1Z5680640383158306 |
| R6095 | 880463 | 3/20/2015 | 7922966 EP5380624 1 | 516AF8F43G | | 31.76 | 3/20/2015 | 1Z5680640383097104 |
| R6095 | 880464 | 3/20/2015 | 7923871 EP5380722 1 | 1E42F7283G | | 34.81 | 3/20/2015 | 1Z5680640383096909 |
| R6095 | 880465 | 3/20/2015 | 7924061 EP5380737 1 | FC1F318C3G | | 76.06 | 3/17/2015 | 1Z5680640183097000 |
| R6095 | 880467 | 3/20/2015 | 7922933 EP5380743 1 | 3AEBC28C3G | | 31.76 | 3/20/2015 | 1Z5680640383097202 |
| R6095 | 880468 | 3/20/2015 | 7924504 EP5380852 1 | 000732083I | | 34.81 | 3/23/2015 | 1Z5680640383329407 |
| R6095 | 880469 | 3/20/2015 | 7924578 EP5380855 1 | 9C4175363I | | 31.76 | 3/23/2015 | 1Z5680640383316108 |
| R6095 | 880470 | 3/20/2015 | 7924611 EP5380868 1 | 430F7B653I | | 26.48 | 3/23/2015 | 1Z5680640383316206 |
| R6095 | 880471 | 3/20/2015 | 7924612 EP5380868 2 | DA062ADF3I | | 26.48 | 3/23/2015 | 1Z5680640383316206 |
| R6095 | 880473 | 3/20/2015 | 7924614 EP5380868 4 | 33658FEA3I | | 26.48 | 3/23/2015 | 1Z5680640383316206 |
| R6095 | 880474 | 3/20/2015 | 7924615 EP5380868 5 | 4462BF7C3I | | 26.48 | 3/23/2015 | 1Z5680640383316206 |
| R6095 | 880475 | 3/20/2015 | 7925541 EP5380997 1 | 733CD8B13I | | 24.62 | 3/23/2015 | 1Z5680640383357707 |
| R6095 | 880476 | 3/20/2015 | 7925542 EP5380997 2 | EA35890B3I | | 24.62 | 3/23/2015 | 1Z5680640383357707 |
| R6095 | 880478 | 3/20/2015 | 7926302 EP5381215 1 | B37A1FB83I | | 29.01 | 3/23/2015 | 1Z5680640383329505 |
| R6095 | 880479 | 3/20/2015 | 7926303 EP5381215 2 | 2A734E023I | | 29.01 | 3/23/2015 | 1Z5680640383329505 |
| R6095 | 880480 | 3/20/2015 | 7926304 EP5381215 3 | 5D747E943I | | 29.01 | 3/23/2015 | 1Z5680640383329505 |
| R6095 | 880482 | 3/20/2015 | 7926630 EP5381305 2 | 7BA179F13I | | 31.76 | 3/23/2015 | 1Z5680640383347503 |
| R6095 | 880483 | 3/20/2015 | 7926647 EP5381311 1 | FC5210183I | | 31.76 | 3/23/2015 | 1Z5680640383347601 |
| R6095 | 880484 | 3/20/2015 | 7926884 EP5381358 1 | 0BE68C593I | | 31.76 | 3/23/2015 | 1Z5680640383347709 |
| R6095 | 880485 | 3/20/2015 | 7927151 EP5381397 1 | D408E1703I | | 31.76 | 3/23/2015 | 1Z5680640383347807 |
| R6095 | 880487 | 3/20/2015 | 7928207 EP5381621 2 | D354DEB23I | | 65.42 | 3/23/2015 | 1Z5680640382286909 |
| R6095 | 880488 | 3/20/2015 | 7928281 EP5381630 1 | 7331E2A03I | | 28.06 | 3/24/2015 | 1Z5680640383347905 |
| R6095 | 880489 | 3/20/2015 | 7928282 EP5381630 2 | EA38B31A3I | | 28.06 | 3/24/2015 | 1Z5680640383347905 |
| R6095 | 880490 | 3/20/2015 | 7928283 EP5381630 3 | 9D3F838C3I | | 28.06 | 3/24/2015 | 1Z5680640383347905 |
| R6095 | 880491 | 3/20/2015 | 7928760 EP5381711 1 | 7ED5864E3I | | 33.87 | 3/24/2015 | 1Z5680640383348002 |
| R6095 | 880499 | 3/20/2015 | 7930181 EP5382018 1 | 8311BDE83I | | 65.48 | 3/23/2015 | 1Z5680640383370102 |
| R6095 | 880500 | 3/20/2015 | 7930017 EP5382025 1 | 3BAD960A3I | | 172.50 | 3/23/2015 | 1Z5680640383351007 |
| R6095 | 885603 | 3/27/2015 | 7932956 EP5382617 1 | 26BE71BC3O | | 30.59 | 3/27/2015 | 1Z5680640383953901 |
| R6095 | 885604 | 3/27/2015 | 7932955 EP5382617 2 | BFB720063O | | 30.59 | 3/27/2015 | 1Z5680640383953901 |
| R6095 | 885605 | 3/27/2015 | 7933150 EP5382657 1 | 47D287C63O | | 34.81 | 3/27/2015 | 1Z5680640383954008 |
| R6095 | 885606 | 3/27/2015 | 7933947 EP5382714 2 | 54DD925C3O | | 44.34 | 3/27/2015 | 1Z5680640383953303 |
| R6095 | 885607 | 3/27/2015 | 7934286 EP5382785 1 | 38BACAB3P | | 113.50 | 3/30/2015 | 1Z5680640384025304 |
| R6095 | 885608 | 3/27/2015 | 7934350 EP5382806 2 | EA704F5A3O | | 46.45 | 3/27/2015 | 1Z5680640383953401 |

# Exhibit B, p. 46

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6095 | 885609 | 3/27/2015 | 7934399 | EP5382827 1 | EA84DEDE3O | | 44.34 | 3/27/2015 | | 1Z5680640383953509 |
| R6095 | 885610 | 3/27/2015 | 7934459 | EP5382830 2 | 7B3738E23O | | 44.34 | 3/27/2015 | | 1Z5680640383953607 |
| R6095 | 885611 | 3/27/2015 | 7934458 | EP5382831 1 | 7D9896CA3O | | 34.81 | 3/27/2015 | | 1Z5680640383954106 |
| R6095 | 885612 | 3/27/2015 | 7934509 | EP5382834 1 | F65B59D43O | | 15.34 | 3/27/2015 | | 1Z5680640383913105 |
| R6095 | 885613 | 3/27/2015 | 7935409 | EP5382990 1 | 4EFAE1FC3O | | 34.81 | 3/27/2015 | | 1Z5680640383954204 |
| R6095 | 885614 | 3/27/2015 | 7935564 | EP5382999 1 | 362CEAEB3O | | 34.81 | 3/27/2015 | | 1Z5680640383954302 |
| R6095 | 885615 | 3/27/2015 | 7935910 | EP5383038 1 | A9A2AADA3O | | 44.34 | 3/27/2015 | | 1Z5680640383953803 |
| R6095 | 885616 | 3/27/2015 | 7935731 | EP5383043 1 | C858E9F73O | | 18.51 | 3/27/2015 | | 1Z5680640383913007 |
| R6095 | 885617 | 3/27/2015 | 7935790 | EP5383048 1 | 5A6993B43O | | 31.76 | 3/27/2015 | | 1Z5680640383954400 |
| R6095 | 885618 | 3/27/2015 | 7936364 | EP5383157 1 | CC30C12A3O | | 15.34 | 3/27/2015 | | 1Z5680640383913105 |
| R6095 | 885619 | 3/27/2015 | 7937258 | EP5383253 1 | 00BAF0F83O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885620 | 3/27/2015 | 7937259 | EP5383253 2 | 99B3A1423O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885621 | 3/27/2015 | 7937260 | EP5383253 3 | EEB491D43O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885622 | 3/27/2015 | 7937261 | EP5383253 4 | 70D004773O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885623 | 3/27/2015 | 7937262 | EP5383253 5 | 07D734E13O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885624 | 3/27/2015 | 7937263 | EP5383253 6 | 9EDE655B3O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885625 | 3/27/2015 | 7937264 | EP5383253 7 | E9D955CD3O | | 25.95 | 3/27/2015 | | 1Z5680640383954508 |
| R6095 | 885626 | 3/27/2015 | 7937265 | EP5383253 8 | 7966485C3O | | 33.87 | 3/27/2015 | | 1Z5680640383855704 |
| R6095 | 885627 | 3/27/2015 | 7938700 | EP5383523 1 | BA75C6CE3O | | 18.51 | 3/27/2015 | | 1Z5680640383870401 |
| R6095 | 885628 | 3/27/2015 | 7939342 | EP5383628 1 | 39954BEA3O | | 29.12 | 3/27/2015 | | 1Z5680640383855802 |
| R6095 | 885629 | 3/27/2015 | 7939343 | EP5383628 2 | A09C1A503O | | 29.12 | 3/27/2015 | | 1Z5680640383855802 |
| R6095 | 885630 | 3/27/2015 | 7942040 | EP5384074 1 | 82FA93293Q | | 31.76 | 3/31/2015 | | 1Z5680640384198306 |
| R6095 | 885631 | 3/27/2015 | 7942791 | EP5384131 1 | A972A8833Q | | 31.76 | 3/30/2015 | | 1Z5680640384198404 |
| R6095 | 885632 | 3/27/2015 | 7942820 | EP5384133 1 | AAF67CF23Q | | 111.81 | 3/30/2015 | | 1Z5680640384206403 |
| R6095 | 885633 | 3/27/2015 | 7942819 | EP5384133 2 | 33FF2D483Q | | 84.89 | 3/30/2015 | | 1Z5680640384180002 |
| R6095 | 885634 | 3/27/2015 | 7942870 | EP5384140 1 | 2C7CCB523Q | | 136.16 | 3/30/2015 | | 1Z5680640384185301 |
| R6095 | 885635 | 3/27/2015 | 7943270 | EP5384192 1 | 92D351263R | | 34.81 | 4/1/2015 | | 1Z5680640384324606 |
| R6095 | 885636 | 3/27/2015 | 7943863 | EP5384267 1 | 777C07C33Q | | 29.12 | 3/30/2015 | | 1Z5680640384198502 |
| R6095 | 885637 | 3/27/2015 | 7943864 | EP5384267 2 | EE7556793Q | | 29.12 | 3/30/2015 | | 1Z5680640384198502 |
| R6095 | 885638 | 3/27/2015 | 7945216 | EP5384280 1 | A0DA04E83O | | 18.51 | 3/27/2015 | | 1Z5680640383942904 |
| R6095 | 885639 | 3/27/2015 | 7945220 | EP5384312 1 | 616268003Q | | 31.76 | 3/30/2015 | | 1Z5680640384195907 |
| R6095 | 885640 | 3/27/2015 | 7945218 | EP5384321 1 | 688A48E83Q | | 29.12 | 3/30/2015 | | 1Z5680640384198806 |
| R6095 | 885641 | 3/27/2015 | 7945219 | EP5384321 2 | F18319523Q | | 29.12 | 3/30/2015 | | 1Z5680640384198806 |
| R6095 | 885642 | 3/27/2015 | 7945210 | EP5384330 1 | 585069753R | | 37.98 | 4/1/2015 | | 1Z5680640384324802 |
| R6095 | 885643 | 3/27/2015 | 7945211 | EP5384330 2 | C15938CF3Q | | 34.92 | 3/30/2015 | | 1Z5680640384198708 |
| R6095 | 885644 | 3/27/2015 | 7945204 | EP5384398 1 | A941C53F3Q | | 39.06 | 3/30/2015 | | 1Z5680640384195103 |
| R6095 | 885645 | 3/27/2015 | 7945205 | EP5384398 2 | 304894853Q | | 39.06 | 3/30/2015 | | 1Z5680640384195103 |
| R6095 | 885646 | 3/27/2015 | 7945206 | EP5384398 3 | 474FA4133Q | | 39.06 | 3/30/2015 | | 1Z5680640384195103 |
| R6095 | 885647 | 3/27/2015 | 7945196 | EP5384406 1 | 6EB1C5F03O | | 72.92 | 3/27/2015 | | 1Z5680640383958700 |
| R6095 | 885648 | 3/27/2015 | 7945197 | EP5384406 2 | F7B8944A3O | | 56.42 | 3/27/2015 | | 1Z5680640383958504 |
| R6095 | 885649 | 3/27/2015 | 7945198 | EP5384409 1 | FB89176F3R | | 34.81 | 4/1/2015 | | 1Z5680640384324704 |
| R6095 | 885650 | 3/27/2015 | 7945193 | EP5384410 1 | 5518C2E83Q | | 33.87 | 3/31/2015 | | 1Z5680640384198600 |
| R6095 | 885651 | 3/27/2015 | 7945221 | EP5384416 1 | 5195BE5B3Q | | 26.48 | 3/30/2015 | | 1Z5680640384196004 |
| R6095 | 885652 | 3/27/2015 | 7945222 | EP5384416 2 | C89CEFE13Q | | 26.48 | 3/30/2015 | | 1Z5680640384196004 |
| R6095 | 885653 | 3/27/2015 | 7945223 | EP5384416 3 | BF9BDF773Q | | 26.48 | 3/30/2015 | | 1Z5680640384196004 |
| R6095 | 885654 | 3/27/2015 | 7945224 | EP5384416 4 | 21FF4AD43Q | | 26.48 | 3/30/2015 | | 1Z5680640384196004 |
| R6095 | 885655 | 3/27/2015 | 7945230 | EP5384417 1 | C0E8C9FD3Q | | 31.76 | 3/31/2015 | | 1Z5680640384196102 |
| R6095 | 885656 | 3/27/2015 | 7945291 | EP5384418 1 | 5B0B93503Q | | 31.76 | 3/30/2015 | | 1Z5680640384196200 |
| R6095 | 885657 | 3/27/2015 | 7945202 | EP5384422 1 | B4B6953F3Q | | 46.45 | 3/30/2015 | | 1Z5680640384195005 |
| R6095 | 885658 | 3/27/2015 | 7945477 | EP5384460 1 | 4F57E69C3R | | 44.34 | 4/1/2015 | | 1Z5680640384324508 |
| R6095 | 885659 | 3/27/2015 | 7946132 | EP5384569 1 | 0B23AE003R | | 18.51 | 4/1/2015 | | 1Z5680640384311101 |
| R6095 | 885660 | 3/27/2015 | 7947025 | EP5384690 1 | 6DF4A5A93Q | | 31.76 | 3/31/2015 | | 1Z5680640384196308 |
| R6095 | 885661 | 3/27/2015 | 7947438 | EP5384780 1 | 847254F23R | | 34.81 | 4/1/2015 | | 1Z5680640384324900 |
| R6095 | 885662 | 3/27/2015 | 7947723 | EP5384818 1 | 007853DE3R | | 31.76 | 4/1/2015 | | 1Z5680640384325105 |
| R6095 | 885663 | 3/27/2015 | 7947724 | EP5384818 3 | EE7632F23R | | 31.76 | 4/1/2015 | | 1Z5680640384441300 |
| R6095 | 885664 | 3/27/2015 | 7947727 | EP5384828 1 | 7CD1FDE63Q | | 164.50 | 3/30/2015 | | 1Z5680640384219800 |

# Exhibit B, p. 47

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6095 | 885665 | 3/27/2015 | 7947728 | EP5384828 3 | 92DF9CCA3R | | 34.81 | 4/1/2015 | | 1Z5680640384325007 |
| R6095 | 885666 | 3/27/2015 | 7949131 | EP5384950 3 | 1694E5893R | | 34.81 | 4/1/2015 | | 1Z5680640384441202 |
| R6095 | 885667 | 3/27/2015 | 7948575 | EP5384970 2 | 8EAB4F863Q | | 81.84 | 3/30/2015 | | 1Z5680640384180708 |
| R6095 | 885668 | 3/27/2015 | 7950061 | EP5385163 1 | ED4CEC6F3R | | 31.76 | 4/1/2015 | | 1Z5680640384441408 |
| R6095 | 885669 | 3/27/2015 | 7950155 | EP5385170 1 | 39AA348A3R | | 31.76 | 4/1/2015 | | 1Z5680640384441506 |
| R6095 | 885670 | 3/27/2015 | 7953393 | EP5385665 2 | D9B5926F3R | | 172.50 | 4/1/2015 | | 1Z5680640384320806 |
| R6095 | 885671 | 3/27/2015 | 7953548 | EP5385675 1 | E11B95F03R | | 135.44 | 4/1/2015 | | 1Z5680640384439608 |
| R6095 | 885672 | 3/27/2015 | 7953564 | EP5385709 1 | 506F26EB3R | | 87.98 | 4/1/2015 | | 1Z5680640384328004 |
| R6095 | 885673 | 3/27/2015 | 7953665 | EP5385722 1 | F63301803R | | 56.42 | 4/1/2015 | | 1Z5680640384439500 |
| R6095 | 885674 | 3/27/2015 | 7953664 | EP5385722 2 | 6F3A503A3R | | 87.98 | 4/1/2015 | | 1Z5680640384328102 |
| R6095 | 889820 | 4/3/2015 | 7948576 | EP5384970 1 | 17A21E3C3U | | 106.39 | 4/2/2015 | | 1Z5680640384575907 |
| R6095 | 889821 | 4/3/2015 | 7950695 | EP5385236 1 | CFE5BDB83U | | 18.02 | 4/2/2015 | | 1Z5680640384504000 |
| R6095 | 889822 | 4/3/2015 | 7953565 | EP5385677 1 | E29F419F3V | | 30.61 | 4/3/2015 | | 1Z5680640384683200 |
| R6095 | 889823 | 4/3/2015 | 7953394 | EP5385690 1 | 998C0DA63V | | 24.80 | 4/3/2015 | | 1Z5680640384683004 |
| R6095 | 889824 | 4/3/2015 | 7953395 | EP5385690 2 | 00855C1C3V | | 24.80 | 4/3/2015 | | 1Z5680640384683004 |
| R6095 | 889825 | 4/3/2015 | 7953396 | EP5385690 3 | 77826C8A3V | | 24.80 | 4/3/2015 | | 1Z5680640384683004 |
| R6095 | 889826 | 4/3/2015 | 7953397 | EP5385690 4 | E9E6F9293V | | 24.80 | 4/3/2015 | | 1Z5680640384683004 |
| R6095 | 889827 | 4/3/2015 | 7953398 | EP5385690 5 | 9EE1C9BF3V | | 24.80 | 4/3/2015 | | 1Z5680640384683004 |
| R6095 | 889828 | 4/3/2015 | 7953399 | EP5385691 1 | EF4957073V | | 27.97 | 4/3/2015 | | 1Z5680640384683102 |
| R6095 | 889829 | 4/3/2015 | 7953400 | EP5385691 2 | 764006BD3V | | 27.97 | 4/3/2015 | | 1Z5680640384683102 |
| R6095 | 889830 | 4/3/2015 | 7953669 | EP5385715 1 | F8D289AA3U | | 27.97 | 4/3/2015 | | 1Z5680640384602903 |
| R6095 | 889831 | 4/3/2015 | 7953670 | EP5385715 2 | 61D8D81041 | | 33.56 | 4/6/2015 | | 1Z5680640384876501 |
| R6095 | 889832 | 4/3/2015 | 7953668 | EP5385715 3 | 16DCE8863U | | 27.97 | 4/2/2015 | | 1Z5680640384602903 |
| R6095 | 889833 | 4/3/2015 | 7953666 | EP5385723 1 | 80F65B2741 | | 68.55 | 4/6/2015 | | 1Z5680640384893304 |
| R6095 | 889834 | 4/3/2015 | 7953860 | EP5385731 1 | 6310C2173U | | 27.97 | 4/2/2015 | | 1Z5680640384603000 |
| R6095 | 889835 | 4/3/2015 | 7953861 | EP5385731 2 | FA1993AD3U | | 27.97 | 4/2/2015 | | 1Z5680640384603000 |
| R6095 | 889836 | 4/3/2015 | 7954094 | EP5385739 1 | 6D0393AF3U | | 32.72 | 4/2/2015 | | 1Z5680640384603206 |
| R6095 | 889837 | 4/3/2015 | 7954028 | EP5385773 2 | 61606C6E3U | | 27.97 | 4/2/2015 | | 1Z5680640384603108 |
| R6095 | 889838 | 4/3/2015 | 7954029 | EP5385773 3 | 16675CF83U | | 27.97 | 4/2/2015 | | 1Z5680640384603108 |
| R6095 | 889839 | 4/3/2015 | 7954661 | EP5385878 1 | 38EFB9163U | | 97.26 | 3/31/2015 | | 1Z5680640184494409 |
| R6095 | 889840 | 4/3/2015 | 7954677 | EP5385922 1 | 539C59303U | | 44.75 | 4/1/2015 | | 1Z5680640384494503 |
| R6095 | 889841 | 4/3/2015 | 7955167 | EP5385970 1 | 7EDD4FD23U | | 30.61 | 4/2/2015 | | 1Z5680640384603304 |
| R6095 | 889842 | 4/3/2015 | 7955168 | EP5385971 1 | E616745F41 | | 30.61 | 4/6/2015 | | 1Z5680640384876903 |
| R6095 | 889843 | 4/3/2015 | 7955505 | EP5386004 1 | 440061F23U | | 91.83 | 4/3/2015 | | 1Z5680640384482507 |
| R6095 | 889844 | 4/3/2015 | 7955569 | EP5386016 1 | E623E3B841 | | 27.76 | 4/6/2015 | | 1Z5680640384876609 |
| R6095 | 889845 | 4/3/2015 | 7955570 | EP5386016 2 | 7F2AB20241 | | 27.76 | 4/6/2015 | | 1Z5680640384876609 |
| R6095 | 889846 | 4/3/2015 | 7955571 | EP5386016 6 | 7847761B41 | | 42.64 | 4/6/2015 | | 1Z5680640384876403 |
| R6095 | 889847 | 4/3/2015 | 7955572 | EP5386016 7 | 0F40468D41 | | 27.76 | 4/6/2015 | | 1Z5680640384876609 |
| R6095 | 889848 | 4/3/2015 | 7955594 | EP5386020 1 | 79BF1C3441 | | 33.56 | 4/6/2015 | | 1Z5680640384876707 |
| R6095 | 889849 | 4/3/2015 | 7955595 | EP5386020 2 | E0B64D8E41 | | 30.61 | 4/6/2015 | | 1Z5680640384877000 |
| R6095 | 889850 | 4/3/2015 | 7956262 | EP5386122 4 | 41F44FC53V | | 78.26 | 4/3/2015 | | 1Z5680640384762508 |
| R6095 | 889851 | 4/3/2015 | 7956926 | EP5386235 1 | 208CC7D241 | | 27.97 | 4/6/2015 | | 1Z5680640384877108 |
| R6095 | 889852 | 4/3/2015 | 7956927 | EP5386235 2 | B985966841 | | 27.97 | 4/6/2015 | | 1Z5680640384877108 |
| R6095 | 889853 | 4/3/2015 | 7957241 | EP5386296 1 | A379F8C341 | | 32.72 | 4/3/2015 | | 1Z5680640384877206 |
| R6095 | 889854 | 4/3/2015 | 7957079 | EP5386302 1 | BD7D43F641 | | 29.34 | 4/6/2015 | | 1Z5680640384876805 |
| R6095 | 889855 | 4/3/2015 | 7957121 | EP5386306 1 | BA74EB2841 | | 29.34 | 4/6/2015 | | 1Z5680640384876805 |
| R6095 | 889856 | 4/3/2015 | 7959441 | EP5386500 1 | 839D60423V | | 84.23 | 4/6/2015 | | 1Z5680640384655106 |
| R6095 | 889857 | 4/3/2015 | 7959436 | EP5386515 1 | BDF8A53041 | | 24.80 | 4/6/2015 | | 1Z5680640384895302 |
| R6095 | 889858 | 4/3/2015 | 7959437 | EP5386515 2 | 24F1F48A41 | | 24.80 | 4/6/2015 | | 1Z5680640384895302 |
| R6095 | 889859 | 4/3/2015 | 7959438 | EP5386515 3 | 53F6C41C41 | | 24.80 | 4/6/2015 | | 1Z5680640384895302 |
| R6095 | 889860 | 4/3/2015 | 7959439 | EP5386515 4 | CD9251BF41 | | 24.80 | 4/6/2015 | | 1Z5680640384895302 |
| R6095 | 889861 | 4/3/2015 | 7959440 | EP5386515 5 | BA95612941 | | 24.80 | 4/6/2015 | | 1Z5680640384895302 |
| R6095 | 889862 | 4/3/2015 | 7959879 | EP5386619 1 | 7F61C55C41 | | 30.61 | 4/6/2015 | | 1Z5680640384895400 |
| R6095 | 889863 | 4/3/2015 | 7960295 | EP5386700 5 | E728C67A3V | | 286.49 | 4/2/2015 | | 1Z5680640384655900 |
| R6095 | 889864 | 4/3/2015 | 7960700 | EP5386893 5 | F5F9AB633V | | 91.83 | 4/6/2015 | | 1Z5680640384656007 |
| R6095 | 889865 | 4/3/2015 | 7960829 | EP5386909 1 | D0B5E77541 | | 30.61 | 4/6/2015 | | 1Z5680640384895508 |

# Exhibit B, p. 48

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6095 | 889866 | 4/3/2015 | 7961733 EP5387111 4 | 708885F941 | | | 32.72 | 4/6/2015 | | 1Z5680640384895606 |
| R6095 | 889867 | 4/3/2015 | 7961813 EP5387134 2 | 352A2AAC41 | | | 42.64 | 4/6/2015 | | 1Z5680640384914200 |
| R6095 | 889868 | 4/3/2015 | 7961812 EP5387134 3 | 422D1A3A3V | | | 91.83 | 4/3/2015 | | 1Z5680640384696509 |
| R6095 | 889869 | 4/3/2015 | 7961811 EP5387161 1 | 76A176A141 | | | 33.56 | 4/6/2015 | | 1Z5680640384896301 |
| R6095 | 889870 | 4/3/2015 | 7961912 EP5387163 1 | C298FEF341 | | | 33.56 | 4/6/2015 | | 1Z5680640384896409 |
| R6095 | 889871 | 4/3/2015 | 7961913 EP5387165 1 | 2F76277341 | | | 35.67 | 4/3/2015 | | 1Z5680640384896507 |
| R6095 | 889872 | 4/3/2015 | 7961953 EP5387171 1 | 528D1E3D41 | | | 29.34 | 4/6/2015 | | 1Z5680640384896605 |
| R6095 | 889873 | 4/3/2015 | 7961954 EP5387171 2 | CB844F8741 | | | 29.34 | 4/6/2015 | | 1Z5680640384896605 |
| R6095 | 889874 | 4/3/2015 | 7962191 EP5387186 1 | F10204AE41 | | | 33.56 | 4/6/2015 | | 1Z5680640384896703 |
| R6095 | 889875 | 4/3/2015 | 7962192 EP5387186 2 | 680B551441 | | | 42.64 | 4/6/2015 | | 1Z5680640384914308 |
| R6095 | 889876 | 4/3/2015 | 7962189 EP5387188 1 | 1C2404A43V | | | 62.74 | 4/3/2015 | | 1Z5680640384696401 |
| R6095 | 889877 | 4/3/2015 | 7962190 EP5387188 2 | 852D551E3V | | | 54.19 | 4/3/2015 | | 1Z5680640384695706 |
| R6095 | 889878 | 4/3/2015 | 7962193 EP5387191 1 | C555599641 | | | 42.64 | 4/6/2015 | | 1Z5680640384914406 |
| R6095 | 889879 | 4/3/2015 | 7962589 EP5387230 1 | 6D5AA3D641 | | | 18.02 | 4/6/2015 | | 1Z5680640384940708 |
| R6095 | 889880 | 4/3/2015 | 7963329 EP5387356 1 | 701EC33F41 | | | 20.13 | 4/6/2015 | | 1Z5680640384940806 |
| R6095 | 889881 | 4/3/2015 | 7963330 EP5387383 1 | 04ADB9FD42 | | | 30.61 | 4/6/2015 | | 1Z5680640385047306 |
| R6095 | 889882 | 4/3/2015 | 7964045 EP5387453 1 | 4FBBFA0341 | | | 33.56 | 4/6/2015 | | 1Z5680640384896801 |
| R6095 | 889883 | 4/3/2015 | 7964240 EP5387460 1 | 7465887741 | | | 14.85 | 4/6/2015 | | 1Z5680640384940904 |
| R6095 | 889884 | 4/3/2015 | 7964241 EP5387460 2 | ED6CE9CD41 | | | 14.85 | 4/6/2015 | | 1Z5680640384940904 |
| R6095 | 889885 | 4/3/2015 | 7964581 EP5387540 1 | E8501E7041 | | | 33.56 | 4/6/2015 | | 1Z5680640384896909 |
| R6095 | 889886 | 4/3/2015 | 7965462 EP5387688 1 | B6DD83C241 | | | 42.64 | 4/6/2015 | | 1Z5680640384914504 |
| R6095 | 889887 | 4/3/2015 | 7965610 EP5387704 1 | 31D6215742 | | | 33.56 | 4/6/2015 | | 1Z5680640385046503 |
| R6095 | 889888 | 4/3/2015 | 7965611 EP5387711 1 | DBF2DBF241 | | | 120.58 | 4/6/2015 | | 1Z5680640384911409 |
| R6095 | 889889 | 4/3/2015 | 7965771 EP5387720 1 | EBD1719842 | | | 33.56 | 4/6/2015 | | 1Z5680640385046601 |
| R6095 | 889890 | 4/3/2015 | 7966174 EP5387740 1 | B9BD1ED342 | | | 33.56 | 4/6/2015 | | 1Z5680640385046709 |
| R6095 | 889891 | 4/3/2015 | 7966175 EP5387740 2 | 20B44F6943 | | | 42.64 | 4/8/2015 | | 1Z5680640385105109 |
| R6095 | 889892 | 4/3/2015 | 7965959 EP5387761 1 | 1276BC6F42 | | | 27.97 | 4/6/2015 | | 1Z5680640385047404 |
| R6095 | 889893 | 4/3/2015 | 7965960 EP5387761 2 | 8B7FEDD542 | | | 27.97 | 4/6/2015 | | 1Z5680640385047404 |
| R6095 | 889894 | 4/3/2015 | 7966005 EP5387763 1 | 11F2680243 | | | 42.64 | 4/8/2015 | | 1Z5680640385105001 |
| R6095 | 889895 | 4/3/2015 | 7966570 EP5387839 1 | 35ADCD0B42 | | | 33.56 | 4/8/2015 | | 1Z5680640385046807 |
| R6095 | 889896 | 4/3/2015 | 7966571 EP5387839 2 | ACA49CB142 | | | 30.61 | 4/6/2015 | | 1Z5680640385047502 |
| R6095 | 889897 | 4/3/2015 | 7967378 EP5388062 1 | B99664DC42 | | | 30.61 | 4/6/2015 | | 1Z5680640385047600 |
| R6095 | 889898 | 4/3/2015 | 7967734 EP5388115 1 | 2DDF4DE542 | | | 29.34 | 4/6/2015 | | 1Z5680640385046905 |
| R6095 | 889899 | 4/3/2015 | 7967735 EP5388115 2 | B4D61C5F42 | | | 29.34 | 4/6/2015 | | 1Z5680640385046905 |
| R6095 | 889900 | 4/3/2015 | 7967736 EP5388115 3 | C3D12CC942 | | | 27.97 | 4/7/2015 | | 1Z5680640385047708 |
| R6095 | 889901 | 4/3/2015 | 7967737 EP5388115 4 | 5DB5B96A42 | | | 27.97 | 4/7/2015 | | 1Z5680640385047708 |
| R6095 | 889902 | 4/3/2015 | 7967703 EP5388121 1 | 567F4B0F43 | | | 69.84 | 4/8/2015 | | 1Z5680640385161905 |
| R6095 | 889903 | 4/3/2015 | 7967878 EP5388148 1 | 86CA123842 | | | 33.56 | 4/6/2015 | | 1Z5680640385047002 |
| R6095 | 889904 | 4/3/2015 | 7968201 EP5388192 1 | 9A23431742 | | | 33.56 | 4/6/2015 | | 1Z5680640385047100 |
| R6095 | 889905 | 4/3/2015 | 7968197 EP5388201 1 | CF5685FA42 | | | 32.72 | 4/7/2015 | | 1Z5680640385047806 |
| R6095 | 889906 | 4/3/2015 | 7970112 EP5388451 2 | ABF083C643 | | | 81.19 | 4/8/2015 | | 1Z5680640385162002 |
| R6095 | 889907 | 4/3/2015 | 7971639 EP5388684 1 | D2849AFD43 | | | 62.71 | 4/8/2015 | | 1Z5680640385161807 |
| R6095 | 889908 | 4/3/2015 | 7953113 J4473-22945 | | 0 | | 20.84 | 4/2/2015 | | 1Z5680640384581801 |
| R6095 | 889909 | 4/3/2015 | 7953124 J4474-22945 | | 0 | | 20.84 | 4/2/2015 | | 1Z5680640384581801 |
| R6095 | 889910 | 4/3/2015 | 7960202 J4478-22945 | | 0 | | 21.84 | 4/6/2015 | | 1Z5680640384796606 |
| R6095 | 889911 | 4/3/2015 | 7960203 J4479-22945 | | 0 | | 21.84 | 4/6/2015 | | 1Z5680640384796606 |
| R6095 | 889912 | 4/3/2015 | 7966605 J4488-22945 | | 0 | | 26.06 | 4/6/2015 | | 1Z5680640385037700 |
| R6095 | 889913 | 4/3/2015 | 7966606 J4489-22945 | | 0 | | 28.17 | 4/7/2015 | | 1Z5680640385037808 |
| R6095 | 894011 | 4/10/2015 | 7970694 EP5388569 1 | 0F6B225E46 | | | 33.54 | 4/9/2015 | | 1Z5680640385344806 |
| R6097 | 871685 | 3/6/2015 | 7897416 EP5373353 1 | BA79481436 | | | 20.26 | 3/12/2015 | | 1Z5680640382077904 |
| R6097 | 876017 | 3/13/2015 | 7918065 EP5379543 1 | DAC9C3EC3D | | | 20.26 | 3/18/2015 | | 1Z5680641282926808 |
| R6097 | 876018 | 3/13/2015 | 7917010 EP5379675 1 | 8A9300573D | | | 24.75 | 3/18/2015 | | 1Z5680641282926505 |
| R6098 | 876019 | 3/13/2015 | 7901154 EP5377239 1 | C2A3C3E239 | | | 20.06 | 3/12/2015 | | 1Z1822430325205502 |
| R6098 | 876020 | 3/13/2015 | 7903054 EP5377581 1 | DF5493EA3A | | | 20.06 | 3/13/2015 | | 1Z1822430325309007 |
| R6098 | 876021 | 3/13/2015 | 7912864 EP5379128 1 | 7170E5873B | | | 20.06 | 3/16/2015 | | 1Z1822430325388904 |
| R6098 | 880551 | 3/20/2015 | 7917759 EP5379932 1 | 7D8F60243G | | | 20.06 | 3/19/2015 | | 1Z1822430325599301 |

# Exhibit B, p. 49

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6098 | 885688 | 3/27/2015 | 7946807 EP5384671 1 | 8CE9B8AD3P | | | 20.06 | 3/30/2015 | | 1Z1822430326179601 |
| R6098 | 885690 | 3/27/2015 | 7948245 EP5384923 2 | 3C4CA50E3Q | | | 16.37 | 3/31/2015 | | 1Z1822430326219102 |
| R6098 | 889915 | 4/3/2015 | 7958532 EP5386473 1 | A0BCC5DF3V | | | 17.31 | 4/3/2015 | | 1Z1822430326452305 |
| R6098 | 889916 | 4/3/2015 | 7960951 J075144 | | 0 | | 25.06 | 4/6/2015 | | 1Z1822430326602705 |
| R6100 | 871699 | 3/6/2015 | 7900828 EP5371197 1 | 16F74E0636 | | | 17.76 | 3/12/2015 | | 12568064038205490 |
| R6100 | 876022 | 3/13/2015 | 7903820 EP5377631 1 | 4E37040E39 | | | 123.83 | 3/12/2015 | | 12568064038223460 |
| R6100 | 876023 | 3/13/2015 | 7903896 EP5377662 1 | BD15F5FA39 | | | 18.28 | 3/16/2015 | | 12568064038227890 |
| R6100 | 876025 | 3/13/2015 | 7905342 EP5377797 1 | 1A210F3239 | | | 19.87 | 3/13/2015 | | 1Z1822430325241606 |
| R6100 | 876028 | 3/13/2015 | 7911387 EP5378851 2 | 054D0B8C3B | | | 17.76 | 3/16/2015 | | 12568064038264090 |
| R6100 | 876029 | 3/13/2015 | 7912865 EP5379130 1 | DEC4E21A3C | | | 15.12 | 3/17/2015 | | 12568064038277380 |
| R6100 | 876030 | 3/13/2015 | 7912866 EP5379130 2 | 47CDB3A03C | | | 15.12 | 3/17/2015 | | 12568064038277380 |
| R6100 | 876031 | 3/13/2015 | 7914379 EP5379372 1 | 31F9C3023D | | | 17.76 | 3/19/2015 | | 1Z1822430325518700 |
| R6100 | 876032 | 3/13/2015 | 7916090 EP5379691 1 | 1A42EF2E3D | | | 16.37 | 3/18/2015 | | 12568064038287270 |
| R6100 | 876033 | 3/13/2015 | 7916091 EP5379691 2 | 834B8E943D | | | 16.37 | 3/18/2015 | | 12568064038287270 |
| R6100 | 876034 | 3/13/2015 | 7916092 EP5379691 3 | F44C8E023D | | | 154.25 | 3/18/2015 | | 12568064038283010 |
| R6100 | 876035 | 3/13/2015 | 7918395 EP5379999 1 | AF85E5223D | | | 57.92 | 3/17/2015 | | 12568064138281140 |
| R6100 | 885695 | 3/27/2015 | 7936509 EP5383181 1 | 23CC54043N | | | 17.76 | 3/26/2015 | | 12568064038375830 |
| R6100 | 885696 | 3/27/2015 | 7948597 EP5384947 1 | 194396163R | | | 22.25 | 4/1/2015 | | 12568064128433400 |
| R6100 | 885697 | 3/27/2015 | 7950468 EP5385223 1 | 49D4BE663R | | | 17.07 | 3/31/2015 | | 1Z1822431226295709 |
| R6100 | 885698 | 3/27/2015 | 7950469 EP5385223 2 | D0DDEFDC3R | | | 17.07 | 3/31/2015 | | 1Z1822431226295709 |
| R6100 | 885699 | 3/27/2015 | 7951206 EP5385342 1 | 26D8F89D3R | | | 22.25 | 3/31/2015 | | 1Z1822431226303404 |
| R6100 | 885700 | 3/27/2015 | 7951866 EP5385430 2 | E567C3403R | | | 28.42 | 3/31/2015 | | 12568064028444830 |
| R6100 | 885701 | 3/27/2015 | 7954659 EP5385874 1 | 31F540703R | | | 15.12 | 4/2/2015 | | 12568064038447490 |
| R6100 | 885702 | 3/27/2015 | 7954660 EP5385874 2 | A8FC11CA3R | | | 15.12 | 4/2/2015 | | 12568064038447490 |
| R6100 | 889917 | 4/3/2015 | 7950060 EP5385161 1 | EEC838003U | | | 17.31 | 4/2/2015 | | 12568064038451440 |
| R6100 | 889918 | 4/3/2015 | 7950888 EP5385334 1 | D19EBD403U | | | 17.31 | 4/2/2015 | | 12568064038451450 |
| R6100 | 889919 | 4/3/2015 | 7952431 EP5385503 1 | 3DA715723U | | | 27.97 | 4/1/2015 | | 12568064028451320 |
| R6100 | 889920 | 4/3/2015 | 7956193 EP5386074 1 | 0629D21D3V | | | 21.80 | 4/2/2015 | | 1Z1822431226461207 |
| R6100 | 889921 | 4/3/2015 | 7958887 EP5386489 1 | 755A30A63V | | | 17.31 | 4/3/2015 | | 12568064038474100 |
| R6100 | 889922 | 4/3/2015 | 7962274 EP5387195 1 | C25CF14441 | | | 13.09 | 4/7/2015 | | 12568064038493410 |
| R6100 | 889923 | 4/3/2015 | 7962275 EP5387195 2 | 5B55A0FE41 | | | 13.09 | 4/7/2015 | | 12568064038493410 |
| R6100 | 889924 | 4/3/2015 | 7962276 EP5387195 3 | 2C52906841 | | | 13.09 | 4/7/2015 | | 12568064038493410 |
| R6100 | 889925 | 4/3/2015 | 7964452 EP5387492 1 | 9DA67E3641 | | | 22.72 | 4/6/2015 | | 1Z1822430326553009 |
| R6100 | 889927 | 4/3/2015 | 7965207 EP5387619 1 | A40BA7A842 | | | 17.31 | 4/7/2015 | | 12568064038507210 |
| R6100 | 889928 | 4/3/2015 | 7965623 EP5387713 1 | 36786EB142 | | | 14.14 | 4/8/2015 | | 12568064038507220 |
| R6100 | 889929 | 4/3/2015 | 7965624 EP5387713 2 | AF713F0B42 | | | 14.14 | 4/8/2015 | | 12568064038507220 |
| R6100 | 889931 | 4/3/2015 | 7966686 EP5387885 2 | A4F725A942 | | | 17.31 | 4/7/2015 | | 12568064038501310 |
| R6100 | 889932 | 4/3/2015 | 7966689 EP5387885 4 | 4D94809C43 | | | 77.91 | 4/8/2015 | | 12568064038517050 |
| R6103 | 876036 | 3/13/2015 | 7908046 EP5376115 1 | 325834C63B | | | 12.25 | 3/13/2015 | | 12568064038249200 |
| R6103 | 876037 | 3/13/2015 | 7908047 EP5377788 1 | 9187893B3B | | | 12.25 | 3/13/2015 | | 12568064038249200 |
| R6103 | 876038 | 3/13/2015 | 7908048 EP5377788 2 | 088ED8813B | | | 12.25 | 3/13/2015 | | 12568064038249200 |
| R6103 | 876039 | 3/13/2015 | 7908049 EP5377788 3 | 7F89E8173B | | | 12.25 | 3/13/2015 | | 12568064038249200 |
| R6103 | 876040 | 3/13/2015 | 7908050 EP5377788 4 | E1ED7DB43B | | | 12.25 | 3/13/2015 | | 12568064038249200 |
| R6103 | 876041 | 3/13/2015 | 7908051 EP5377788 5 | 96EA4D223B | | | 12.25 | 3/13/2015 | | 12568064038249200 |
| R6103 | 889933 | 4/3/2015 | 7967447 EP5383629 1 | 4F50114542 | | | 11.64 | 4/6/2015 | | 12568064038507920 |
| R6103 | 889934 | 4/3/2015 | 7967446 EP5387626 1 | A4F97E3A42 | | | 11.64 | 4/6/2015 | | 12568064038507920 |
| R6105 | 885703 | 3/27/2015 | 7947416 X922523 057478328 | 0F7F5A843Q | | | 42.82 | 3/30/2015 | | 12568064028418810 |
| R6105 | 885704 | 3/27/2015 | 7947417 X922523 057478327 | 9FC047153Q | | | 42.82 | 3/30/2015 | | 12568064028418810 |
| R6106 | 880564 | 3/20/2015 | 7911865 EP5378973 1 | 096B05553G | | | 20.76 | 3/17/2015 | | 1Z1822430325654803 |
| R6106 | 880565 | 3/20/2015 | 7921974 EP5380320 1 | 9F41B56F3I | | | 87.92 | 3/19/2015 | | 1Z1822430325811802 |
| R6106 | 880566 | 3/20/2015 | 7921975 EP5380320 2 | 0648E4D53I | | | 87.92 | 3/19/2015 | | 1Z1822430325812909 |
| R6106 | 880567 | 3/20/2015 | 7921976 EP5380320 3 | 714FD4433G | | | 92.89 | 3/17/2015 | | 1Z1822430325662303 |
| R6106 | 880568 | 3/20/2015 | 7921977 EP5380320 4 | EF2B41E03G | | | 92.89 | 3/17/2015 | | 1Z1822430325661000 |
| R6106 | 885705 | 3/27/2015 | 7941152 EP5383684 1 | FC745DAC3O | | | 31.28 | 3/25/2015 | | 1Z1822430326126800 |
| R6106 | 885706 | 3/27/2015 | 7941153 EP5383684 2 | 657D0C163Q | | | 20.76 | 3/27/2015 | | 1Z1822430326221608 |
| R6106 | 885707 | 3/27/2015 | 7940016 EP5383745 1 | D91510913N | | | 20.76 | 3/24/2015 | | 1Z1822430326080403 |

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| R6106 | 885708 | 3/27/2015 | 7942038 EP5384073 6 | 6ED620983Q | | | 17.06 | 3/27/2015 | 1Z1822430326221706 |
| R6106 | 885709 | 3/27/2015 | 7942039 EP5384073 7 | 19D1100E3Q | | | 17.06 | 3/27/2015 | 1Z1822430326221706 |
| R6106 | 885710 | 3/27/2015 | 7942616 EP5384126 1 | 7A9DD8AC3P | | | 21.76 | 3/26/2015 | 1Z1822430326164108 |
| R6106 | 885711 | 3/27/2015 | 7942617 EP5384126 2 | E39489163Q | | | 20.76 | 3/27/2015 | 1Z1822430322221804 |
| R6106 | 885712 | 3/27/2015 | 7946575 EP5384615 1 | D98C7F343Q | | | 20.76 | 3/27/2015 | 1Z1822430326221902 |
| R6106 | 885713 | 3/27/2015 | 7950637 EP5385227 1 | 4EDD16A43R | | | 20.76 | 3/30/2015 | 1Z1822430326360904 |
| R6106 | 885714 | 3/27/2015 | 7954776 EP5385913 1 | 59F0AE573R | | | 20.76 | 3/30/2015 | 1Z1822430326361305 |
| R6106 | 889935 | 4/3/2015 | 7947352 EP5384687 2 | 1524E6A63U | | | 170.83 | 3/31/2015 | 1Z1822430326416201 |
| R6106 | 889936 | 4/3/2015 | 7947353 EP5384687 3 | 6223D63041 | | | 143.49 | 4/2/2015 | 1Z1822430326551109 |
| R6106 | 889937 | 4/3/2015 | 7961791 EP5387088 1 | 613A69843V | | | 69.24 | 4/1/2015 | 1Z1822430326482907 |
| R6106 | 889938 | 4/3/2015 | 7970436 EP5388447 1 | 97D3F8EA43 | | | 20.14 | 4/6/2015 | 1Z1822430326736802 |
| R6106 | 894089 | 4/10/2015 | 7977803 EP5389659 1 | 35CA646448 | | | 20.14 | 4/9/2015 | 1Z1822430326934400 |
| R6107 | 871714 | 3/6/2015 | 7891906 EP5375624 1 | 029A281A36 | | | 20.91 | 3/12/2015 | 1Z56806408382102000 |
| R6107 | 871715 | 3/6/2015 | 7895796 EP5376277 1 | A6442B9F36 | | | 20.71 | 3/12/2015 | 1Z5680640382056203 |
| R6107 | 871718 | 3/6/2015 | 7896033 EP5376344 1 | E409787636 | | | 20.91 | 3/12/2015 | 1Z5680640382056301 |
| R6107 | 876044 | 3/13/2015 | 7896223 EP5376360 1 | 3E0E28B53D | | | 27.57 | 3/16/2015 | 1Z1822430225527907 |
| R6107 | 876045 | 3/13/2015 | 7901470 EP5377300 1 | 8EFDC1BF3D | | | 20.32 | 3/18/2015 | 1Z1822430325524800 |
| R6107 | 876046 | 3/13/2015 | 7905436 EP5377842 1 | 6E963C8B3C | | | 20.32 | 3/17/2015 | 1Z5680640382718506 |
| R6107 | 876047 | 3/13/2015 | 7905680 EP5377906 1 | 4AE05D113D | | | 28.77 | 3/18/2015 | 1Z1822430325524702 |
| R6107 | 876048 | 3/13/2015 | 7907590 EP5378203 1 | 962D82323D | | | 20.13 | 3/17/2015 | 1Z1822430325524908 |
| R6107 | 876049 | 3/13/2015 | 7909442 EP5378627 1 | CEAD44A53D | | | 20.32 | 3/18/2015 | 1Z1822430325525005 |
| R6107 | 876050 | 3/13/2015 | 7909577 EP5378652 1 | 7E9CED343C | | | 29.06 | 3/18/2015 | 1Z5680640382718408 |
| R6107 | 876051 | 3/13/2015 | 7909578 EP5378652 2 | E795BC8E3C | | | 20.71 | 3/18/2015 | 1Z5680640382718604 |
| R6107 | 876052 | 3/13/2015 | 7909857 EP5378686 1 | A0D2CEF73D | | | 20.13 | 3/17/2015 | 1Z1822430325525103 |
| R6107 | 876053 | 3/13/2015 | 7912226 EP5379019 1 | 333D86603D | | | 20.32 | 3/19/2015 | 1Z1822430325525201 |
| R6107 | 876054 | 3/13/2015 | 7912867 EP5379149 1 | 55D9D06B3D | | | 20.13 | 3/17/2015 | 1Z1822430325525309 |
| R6107 | 880571 | 3/20/2015 | 7916623 EP5379757 1 | F1B23E1E3J | | | 20.71 | 3/25/2015 | 1Z1822430325863908 |
| R6107 | 880572 | 3/20/2015 | 7917877 EP5379957 1 | 44AF2CB03J | | | 20.71 | 3/25/2015 | 1Z1822430325864005 |
| R6107 | 880573 | 3/20/2015 | 7917878 EP5379960 1 | B776583F3J | | | 20.71 | 3/25/2015 | 1Z1822430325864103 |
| R6107 | 880574 | 3/20/2015 | 7917983 EP5379973 1 | 639080D43I | | | 20.32 | 3/23/2015 | 1Z5680640383282805 |
| R6107 | 880575 | 3/20/2015 | 7918970 EP5380153 1 | 7994B4813J | | | 20.32 | 3/24/2015 | 1Z1822430325864201 |
| R6107 | 880581 | 3/20/2015 | 7926203 EP5381230 1 | 1FB815D83I | | | 20.32 | 3/23/2015 | 1Z5680640383420307 |
| R6107 | 880582 | 3/20/2015 | 7926289 EP5381236 1 | 1B3569693I | | | 36.78 | 3/20/2015 | 1Z5680640383420201 |
| R6107 | 880583 | 3/20/2015 | 7926579 EP5381278 1 | 9EC9D3343I | | | 29.06 | 3/23/2015 | 1Z5680640383420101 |
| R6107 | 885715 | 3/27/2015 | 7928506 EP5381647 1 | 4AE63B763O | | | 20.13 | 3/26/2015 | 1Z1822430326091508 |
| R6107 | 885716 | 3/27/2015 | 7931163 EP5382244 1 | 2385ABF73O | | | 23.40 | 3/27/2015 | 1Z1822430326091606 |
| R6107 | 885717 | 3/27/2015 | 7935659 EP5383004 1 | DC11FD863O | | | 20.32 | 3/27/2015 | 1Z1822430326090509 |
| R6107 | 885718 | 3/27/2015 | 7936235 EP5383086 1 | 1A2101073O | | | 20.71 | 3/30/2015 | 1Z5680640383966406 |
| R6107 | 885719 | 3/27/2015 | 7936080 EP5383119 1 | 49CC7B713O | | | 20.32 | 3/27/2015 | 1Z5680640383966308 |
| R6107 | 885720 | 3/27/2015 | 7936256 EP5383130 1 | DE22EAF33O | | | 20.71 | 3/27/2015 | 1Z5680640383966504 |
| R6107 | 885721 | 3/27/2015 | 7937352 EP5383298 1 | D85D35033O | | | 19.48 | 3/26/2015 | 1Z1822430326090607 |
| R6107 | 885722 | 3/27/2015 | 7937999 EP5383357 1 | AFEBA3083O | | | 20.13 | 3/26/2015 | 1Z5680640383966602 |
| R6107 | 885723 | 3/27/2015 | 7938308 EP5383425 1 | 1B53A8403O | | | 20.13 | 3/26/2015 | 1Z1822430326090705 |
| R6107 | 885724 | 3/27/2015 | 7938699 EP5383503 1 | 677B3ED33O | | | 18.89 | 3/25/2015 | 1Z5680640383966700 |
| R6107 | 889939 | 4/3/2015 | 7941678 EP5384003 1 | 9DFAA1D941 | | | 19.57 | 4/3/2015 | 1Z1822430326543207 |
| R6107 | 889940 | 4/3/2015 | 7947309 EP5384734 1 | 3A667AF83U | | | 20.15 | 4/3/2015 | 1Z5680640384511305 |
| R6107 | 889941 | 4/3/2015 | 7947437 EP5384788 1 | 8A61054A41 | | | 19.57 | 4/6/2015 | 1Z1822430326543405 |
| R6107 | 889942 | 4/3/2015 | 7950877 EP5385327 1 | 057865A93U | | | 19.57 | 4/1/2015 | 1Z5680640384511403 |
| R6107 | 889943 | 4/3/2015 | 7951590 EP5385384 1 | 68833B883V | | | 20.35 | 4/6/2015 | 1Z5680640384651306 |
| R6107 | 889944 | 4/3/2015 | 7954662 EP5385904 1 | 3526DCD3AF | | | 28.32 | 4/3/2015 | 1Z1822430326603900 |
| R6107 | 889945 | 4/3/2015 | 7957020 EP5386283 1 | 73125C9941 | | | 27.39 | 4/3/2015 | 1Z1822430326604007 |
| R6107 | 889946 | 4/3/2015 | 7957843 EP5386425 1 | 8AF4781F3V | | | 20.15 | 4/3/2015 | 1Z5680640384651404 |
| R6107 | 889947 | 4/3/2015 | 7960821 EP5386922 1 | 76E9C01C41 | | | 31.20 | 4/3/2015 | 1Z1822430322660420 |
| R6107 | 889948 | 4/3/2015 | 7967720 EP5388113 1 | | 2952315843 | | 18.90 | 4/7/2015 | 1Z1822430326757905 |
| R6107 | 889949 | 4/3/2015 | 7969656 EP5388403 1 | 1FB8C77E43 | | | 19.55 | 4/7/2015 | 1Z1822430326758002 |
| R6107 | 889950 | 4/3/2015 | 7970103 EP5388474 1 | C8617F9A43 | | | 26.34 | 4/6/2015 | 1Z1822430326757709 |

# Exhibit B, p. 51

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6107 | 889951 | 4/3/2015 | 7971205 EP5388682 1 | | 3F6A437543 | | 27.37 | 4/7/2015 | | 1Z182243O326757807 |
| R6107 | 894093 | 4/10/2015 | 7965553 EP5387654 1 | | 54B6933D46 | | 19.55 | 4/8/2015 | | 12568064O385236405 |
| R6107 | 894098 | 4/10/2015 | 7970562 EP5385520 2 | | 8FD88E8547 | | 18.31 | 4/8/2015 | | 1Z182243O326852203 |
| R6107 | 894100 | 4/10/2015 | 7973090 EP5389013 1 | | | 5663829247 | 18.90 | 4/9/2015 | | 1Z182243O326852301 |
| R6108 | 885725 | 3/27/2015 | 7941676 EP5383989 1 | | 6AA87EEA3O | | 19.51 | 3/27/2015 | | 12568064O384391107 |
| R6108 | 885726 | 3/27/2015 | 7941677 EP5383990 1 | | B3D923D43Q | | 19.51 | 3/31/2015 | | 12568064O384186702 |
| R6108 | 885727 | 3/27/2015 | 7941694 EP5383994 1 | | B4D08B0A3Q | | 19.51 | 3/31/2015 | | 12568064O384186800 |
| R6108 | 885728 | 3/27/2015 | 7941695 EP5383996 1 | | B7545F653Q | | 15.81 | 3/31/2015 | | 12568064O384186908 |
| R6108 | 885729 | 3/27/2015 | 7943862 EP5384291 1 | | 99B6695E3Q | | 15.81 | 3/31/2015 | | 12568064O384186908 |
| R6108 | 885730 | 3/27/2015 | 7948158 EP5384891 1 | | 531411053Q | | 18.59 | 3/31/2015 | | 12568064O384186506 |
| R6108 | 885731 | 3/27/2015 | 7948159 EP5384891 2 | | CA1D40BF3Q | | 18.59 | 3/31/2015 | | 12568064O384186506 |
| R6108 | 885732 | 3/27/2015 | 7950769 EP5385279 1 | | 597FE81A3R | | 19.51 | 4/1/2015 | | 12568064O384301809 |
| R6108 | 889952 | 4/3/2015 | 7954027 EP5385774 1 | | 8A211BC63V | | 18.97 | 4/6/2015 | | 12568064O384781809 |
| R6108 | 889953 | 4/3/2015 | 7954780 EP5385942 1 | | 7610BD3E3V | | 18.97 | 4/6/2015 | | 12568064O384781907 |
| R6108 | 889954 | 4/3/2015 | 7954781 EP5385942 2 | | EF19EC843V | | 27.02 | 4/3/2015 | | 12568064O384739409 |
| R6108 | 889955 | 4/3/2015 | 7954782 EP5385942 3 | | 981EDC123V | | 27.02 | 4/3/2015 | | 12568064O384739409 |
| R6108 | 889956 | 4/3/2015 | 7956043 EP5386085 1 | | 10C93EB83V | | 22.16 | 4/6/2015 | | 12568064O384781005 |
| R6108 | 889957 | 4/3/2015 | 7956194 EP5386111 1 | | A6F5B6323V | | 31.77 | 4/3/2015 | | 12568064O384739507 |
| R6108 | 889958 | 4/3/2015 | 7956727 EP5386201 1 | | B522A01A3V | | 31.77 | 4/3/2015 | | 12568064O384739605 |
| R6108 | 889959 | 4/3/2015 | 7961911 EP5387167 1 | | C591562941 | | 22.16 | 4/6/2015 | | 12568064O384866101 |
| R6108 | 889960 | 4/3/2015 | 7961910 EP5387168 1 | | B9CA218341 | | 22.16 | 4/6/2015 | | 12568064O384866003 |
| R6108 | 894105 | 4/10/2015 | 7966673 EP5387858 1 | | FF0A99CD46 | | 15.26 | 4/9/2015 | | 12568064O385233104 |
| R6108 | 894106 | 4/10/2015 | 7966674 EP5387858 2 | | 6603C87746 | | 15.26 | 4/9/2015 | | 12568064O385233104 |
| U1117 | 889983 | 4/3/2015 | 7952907 | 3175472 | | | 85.42 | 4/1/2015 | | 12568064O384771409 |
| U1165 | 890001 | 4/3/2015 | 7966239 | 3383790 | | 0 | 383.69 | 4/8/2015 | | 12568064O385123107 |
| U8089 | 871780 | 3/6/2015 | 7881651 | 4300686620 | | 0 | 7.60 | 3/12/2015 | | 1ZR075V20325106600 |
| U8089 | 871791 | 3/6/2015 | 7901763 | 4300690867 | | 0 | 30.60 | 3/12/2015 | | 12567531O382047204 |
| U8089 | 871802 | 3/6/2015 | 7890320 6500388817 | | | 0 | 7.60 | 3/12/2015 | | 1ZR075V20325105503 |
| U8523 | 885880 | 3/27/2015 | 7942205 SW C661MV100628 001 | | | 0 | 14.35 | 3/26/2015 | | 12567531O384014709 |
| U8630 | 871910 | 3/6/2015 | 7893560 SW C3379MV3178 001 | | | 0 | 18.35 | 3/12/2015 | | 12567531O382116102 |
| W5013 | 876281 | 3/13/2015 | 7898079 X865835 057305983 | | E96E1CDF3B | | 55.23 | 3/12/2015 | | 1Z182243O325376908 |
| W5013 | 876282 | 3/13/2015 | 7899742 X867173 057309756 | | 701BEBB03C | | 12.62 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876283 | 3/13/2015 | 7899740 X867174 057309757 | | 8FC47F533C | | 12.62 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876284 | 3/13/2015 | 7899741 X867175 057309758 | | 3A3D0D433C | | 12.62 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876285 | 3/13/2015 | 7899744 X867176 057309759 | | 1BBD8F593C | | 46.54 | 3/13/2015 | | 1Z182243O325494807 |
| W5013 | 876286 | 3/13/2015 | 7899743 X867177 057309760 | | 2A4298073C | | 12.62 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876287 | 3/13/2015 | 7900601 X868976 057313052 | | A7C93DAF3B | | 55.23 | 3/12/2015 | | 1Z182243O325377005 |
| W5013 | 876288 | 3/13/2015 | 7909697 X884612 057380582 | | DE83526E3C | | 12.62 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876289 | 3/13/2015 | 7909698 X884612 057380581 | | 478A03D43C | | 12.62 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876290 | 3/13/2015 | 7909699 X884613 057380583 | | 014A26603C | | 18.18 | 3/13/2015 | | 1Z182243O325494709 |
| W5013 | 876291 | 3/13/2015 | 7909695 X884614 057380587 | | 23E1C10A3B | | 20.29 | 3/12/2015 | | 1Z182243O325376800 |
| W5013 | 876292 | 3/13/2015 | 7909696 X884614 057380586 | | 54E6F19C3B | | 20.29 | 3/12/2015 | | 1Z182243O325376800 |
| W5013 | 880827 | 3/20/2015 | 7916722 X891771 057398439 | | 777F3A623K | | 18.44 | 3/23/2015 | | 1Z182243O326018409 |
| W5013 | 880828 | 3/20/2015 | 7916721 X891772 057398441 | | 7E2FECC03K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880829 | 3/20/2015 | 7916720 X891773 057398444 | | 9CED5BCE3K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880830 | 3/20/2015 | 7916718 X891774 057398448 | | 531CDBE63K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880831 | 3/20/2015 | 7916719 X891774 057398447 | | C3A3C6773K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880832 | 3/20/2015 | 7918153 X893123 057402253 | | 7FFF2D0F3J | | 93.09 | 3/20/2015 | | 1Z182243O325922808 |
| W5013 | 880833 | 3/20/2015 | 7928395 X901991 057424952 | | FBC7165C3K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880834 | 3/20/2015 | 7928396 X901991 057424951 | | 62CE47E63K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880835 | 3/20/2015 | 7928397 X901991 057424950 | | 15C977703K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880836 | 3/20/2015 | 7928401 X901992 057424953 | | 7985AE043K | | 17.39 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880837 | 3/20/2015 | 7928394 X901993 057424947 | | 3D32D68C3K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880838 | 3/20/2015 | 7928398 X901994 057424962 | | 55B8635D3K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880839 | 3/20/2015 | 7928399 X901994 057424961 | | CCB132E73K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |
| W5013 | 880840 | 3/20/2015 | 7928400 X901994 057424960 | | BBB602713K | | 12.08 | 3/23/2015 | | 1Z182243O326018301 |

# Exhibit B, p. 52

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5013 | 885951 | 3/27/2015 | 7934937 X909653 057443701 | BE35EDCA3Q | | | 71.15 | 3/27/2015 | | 1Z1822430326258605 |
| W5013 | 885952 | 3/27/2015 | 7940376 X915563 057460174 | A5BF01223Q | | | 49.40 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885953 | 3/27/2015 | 7940372 X915565 057460181 | 32BE43D43Q | | | 12.62 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885954 | 3/27/2015 | 7944907 X915571 057471835 | 4483D7293Q | | | 12.62 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885955 | 3/27/2015 | 7940373 X915573 057460216 | C0A352CE3Q | | | 12.62 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885956 | 3/27/2015 | 7940374 X915573 057460215 | 59AA03743Q | | | 12.62 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885957 | 3/27/2015 | 7940375 X915573 057460214 | 2EAD33E23Q | | | 12.62 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885958 | 3/27/2015 | 7940369 X915574 057460217 | 0802C0A33Q | | | 18.15 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885959 | 3/27/2015 | 7940370 X915577 057460232 | 8DDEDEDA3Q | | | 18.15 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 885960 | 3/27/2015 | 7940371 X915577 057460231 | 14D78F603Q | | | 18.15 | 3/27/2015 | | 1Z1822430326258507 |
| W5013 | 890233 | 4/3/2015 | 7950856 X931927 057492959 | 7BCB71B242 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890234 | 4/3/2015 | 7950855 X931936 057492970 | C3A1CEF542 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890235 | 4/3/2015 | 7950858 X931937 057492987 | E1B48D0342 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890236 | 4/3/2015 | 7950859 X931937 057492986 | 96B3804542 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890237 | 4/3/2015 | 7950860 X931937 057492985 | 0FBAD1FF42 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890238 | 4/3/2015 | 7950861 X931937 057492984 | 78BDE16942 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890239 | 4/3/2015 | 7950862 X931937 057492983 | E6D974CA42 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890240 | 4/3/2015 | 7950857 X931938 057492988 | DC16972842 | | | 17.36 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890241 | 4/3/2015 | 7950854 X931939 057492989 | C257582742 | | | 17.36 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890242 | 4/3/2015 | 7963185 X958790 057548525 | 55D4A9DA42 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890243 | 4/3/2015 | 7963194 X958795 057548542 | 347D740C42 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890244 | 4/3/2015 | 7963186 X958798 057548544 | FB0217C942 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890245 | 4/3/2015 | 7963200 X958801 057548549 | 84022E7642 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890246 | 4/3/2015 | 7963199 X958801 057548550 | E4C5A79242 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890247 | 4/3/2015 | 7963189 X958804 057548559 | E72AD07542 | | | 17.36 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890248 | 4/3/2015 | 7963196 X958808 057548565 | 2E7CC9B242 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5013 | 890249 | 4/3/2015 | 7963197 X958808 057548564 | 597BF92442 | | | 12.08 | 4/3/2015 | | 1Z1822430326659404 |
| W5050 | 871968 | 3/6/2015 | 7891889 X858037 057287955 | 852E970A35 | | | 29.70 | 3/12/2015 | | 1Z1822430325038603 |
| W5050 | 871970 | 3/6/2015 | 7895206 X862767 057297813 | 628FBD1036 | | | 29.89 | 3/12/2015 | | 1Z5680640382103607 |
| W5050 | 876296 | 3/13/2015 | 7903789 X870748 057317534 | F4BAC32F39 | | | 156.50 | 3/12/2015 | | 1Z5680640382210803 |
| W5050 | 876297 | 3/13/2015 | 7905615 X873060 057323937 | 0AAF085B3B | | | 18.48 | 3/12/2015 | | 1Z1822430325390704 |
| W5050 | 876298 | 3/13/2015 | 7906519 X873862 057326257 | A1EF46323B | | | 94.39 | 3/12/2015 | | 1Z1822430325414205 |
| W5050 | 876299 | 3/13/2015 | 7907347 X874509 057328047 | A256F14B3B | | | 26.53 | 3/12/2015 | | 1Z1822430325401700 |
| W5050 | 876300 | 3/13/2015 | 7909251 X884061 057368902 | 83BC86D83A | | | 100.06 | 3/12/2015 | | 1Z1822430325321609 |
| W5050 | 876301 | 3/13/2015 | 7911325 X885737 057383263 | B214A9A03C | | | 94.92 | 3/13/2015 | | 1Z1822430325493700 |
| W5050 | 876302 | 3/13/2015 | 7911324 X885737 057383262 | 2B1DF81A3C | | | 96.89 | 3/13/2015 | | 1Z1822430325466605 |
| W5050 | 880849 | 3/20/2015 | 7917723 X892560 057400654 | 967B8A863H | | | 162.75 | 3/19/2015 | | 1Z1822430325754204 |
| W5050 | 880855 | 3/20/2015 | 7926129 X899507 057419445 | 029E3E793H | | | 28.64 | 3/23/2015 | | 1Z5680640383174904 |
| W5050 | 880856 | 3/20/2015 | 7927979 X901619 057423893 | C0C49B2F3I | | | 79.42 | 3/24/2015 | | 1Z5680640383311805 |
| W5050 | 880857 | 3/20/2015 | 7928378 X901984 057424930 | A61A05913I | | | 17.97 | 3/19/2015 | | 1Z1822430325816405 |
| W5050 | 880858 | 3/20/2015 | 7929913 X903424 057429028 | F8EC35EB3I | | | 30.42 | 3/23/2015 | | 1Z1822430325838105 |
| W5050 | 880859 | 3/20/2015 | 7929914 X903424 057429027 | 6853287A3I | | | 30.42 | 3/23/2015 | | 1Z1822430325794500 |
| W5050 | 880860 | 3/20/2015 | 7930743 X904454 057431778 | C7EE18E73J | | | 19.80 | 3/24/2015 | | 1Z1822431225869109 |
| W5050 | 880861 | 3/20/2015 | 7930744 X904454 057431777 | 575105763J | | | 19.80 | 3/24/2015 | | 1Z1822431225869109 |
| W5050 | 880862 | 3/20/2015 | 7930745 X904454 057431776 | 205635E03J | | | 19.80 | 3/24/2015 | | 1Z1822431225869109 |
| W5050 | 880863 | 3/20/2015 | 7933303 X908361 057440407 | 47909DE63K | | | 21.44 | 3/24/2015 | | 1Z1822431225953302 |
| W5050 | 880864 | 3/20/2015 | 7933302 X908361 057440408 | D72F80773K | | | 30.82 | 3/24/2015 | | 1Z1822431225992501 |
| W5050 | 880865 | 3/20/2015 | 7934339 X909158 057442389 | 24DA25F03K | | | 19.97 | 3/24/2015 | | 1Z1822430325955907 |
| W5050 | 885973 | 3/27/2015 | 7937867 X912577 057451683 | 1FC53B413N | | | 20.53 | 3/26/2015 | | 1Z1822430326086701 |
| W5050 | 885974 | 3/27/2015 | 7939463 X914823 057457736 | B9AA5CDC3N | | | 100.59 | 3/26/2015 | | 1Z1822430326070503 |
| W5050 | 885975 | 3/27/2015 | 7940114 X915377 057459682 | 428BA6043O | | | 27.59 | 3/26/2015 | | 1Z5680640383864105 |
| W5050 | 885976 | 3/27/2015 | 7943853 X918341 057468262 | A058984F3Q | | | 168.03 | 3/31/2015 | | 1Z1822430326228003 |
| W5050 | 885977 | 3/27/2015 | 7943852 X918341 057468263 | D75FA8D93Q | | | 141.17 | 3/27/2015 | | 1Z5680640384152202 |
| W5050 | 885978 | 3/27/2015 | 7945800 X920753 057473480 | A47BC70A3P | | | 26.53 | 3/27/2015 | | 1Z1822430326200005 |
| W5050 | 885979 | 3/27/2015 | 7949838 X925524 057484292 | 3C59FD3C3R | | | 19.02 | 3/31/2015 | | 1Z5680640384297306 |
| W5050 | 890268 | 4/3/2015 | 7953416 X942525 057510429 | 3D54EC993U | | | 87.82 | 3/31/2015 | | 1Z5680640384491800 |

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5050 | 890269 | 4/3/2015 | 7955738 | X951149 057526827 | D5931FB43V | | 88.34 | 4/6/2015 | | 1Z5680640384686609 |
| W5050 | 890270 | 4/3/2015 | 7955737 | X951149 057526829 | 322B32B33V | | 93.67 | 4/6/2015 | | 1Z5680640384686609 |
| W5052 | 876306 | 3/13/2015 | 7899281 | X866757 057308777 | 6208830C3A | | 21.06 | 3/13/2015 | | 12182243032529030 |
| W5052 | 876307 | 3/13/2015 | 7899282 | X866757 057308776 | 150FB39A39 | | 29.37 | 3/12/2015 | | 12182243032525280 |
| W5052 | 876311 | 3/13/2015 | 7902640 | X871041 057318226 | 2E43934239 | | 22.20 | 3/13/2015 | | 1Z5680640382161509 |
| W5052 | 876314 | 3/13/2015 | 7910325 | X884784 057381117 | 7BD429173E | | 18.51 | 3/18/2015 | | 1Z5680640382785701 |
| W5052 | 876316 | 3/13/2015 | 7911293 | X885616 057383100 | BA5D9A293C | | 18.51 | 3/18/2015 | | 1Z5680640382785809 |
| W5052 | 876318 | 3/13/2015 | 7920167 | X894747 057406158 | CEB813DE3D | | 16.84 | 3/19/2015 | | 1Z5680640382893808 |
| W5052 | 876319 | 3/13/2015 | 7920168 | X894747 057406157 | 5E070E4F3D | | 16.84 | 3/19/2015 | | 1Z5680640382893808 |
| W5052 | 880873 | 3/20/2015 | 7924983 | X897899 057414928 | 3B7C0F4C3H | | 100.92 | 3/23/2015 | | 1Z5680640383150706 |
| W5052 | 880874 | 3/20/2015 | 7926467 | X899762 057420148 | 7B4FEB643I | | 14.85 | 3/20/2015 | | 1Z5680640383282707 |
| W5052 | 880876 | 3/20/2015 | 7926466 | X899762 057420150 | 6C8F52143I | | 14.85 | 3/20/2015 | | 1Z5680640383282707 |
| W5052 | 880878 | 3/20/2015 | 7928419 | X902044 057425144 | 1CE0ACE73I | | 17.49 | 3/20/2015 | | 12182243032579907 |
| W5052 | 880879 | 3/20/2015 | 7929122 | X902677 057426955 | 566B74A53I | | 17.49 | 3/20/2015 | | 12182243032580001 |
| W5052 | 880881 | 3/20/2015 | 7932323 | X907298 057438037 | 154413ED3K | | 16.28 | 3/25/2015 | | 12182243032595604 |
| W5052 | 880882 | 3/20/2015 | 7932324 | X907298 057438036 | 6243237B3K | | 16.28 | 3/25/2015 | | 12182243032595604 |
| W5052 | 880883 | 3/20/2015 | 7934318 | X909177 057442425 | D183BB6C3K | | 12.21 | 3/25/2015 | | 12182243032599510 |
| W5052 | 880884 | 3/20/2015 | 7934319 | X909177 057442424 | A6848BFA3K | | 12.21 | 3/25/2015 | | 1218224303259951 |
| W5052 | 880885 | 3/20/2015 | 7934320 | X909177 057442423 | 3BE01E593K | | 12.21 | 3/25/2015 | | 12182243032599510 |
| W5052 | 880886 | 3/20/2015 | 7934321 | X909177 057442422 | 4FE72ECF3K | | 12.21 | 3/25/2015 | | 12182243032599510 |
| W5052 | 880887 | 3/20/2015 | 7934322 | X909177 057442421 | D6EE7F753K | | 12.21 | 3/25/2015 | | 12182243032599510 |
| W5052 | 880888 | 3/20/2015 | 7936535 | X911360 057448416 | 710A5F5B3K | | 17.49 | 3/24/2015 | | 12182243032598840 |
| W5052 | 885980 | 3/27/2015 | 7936804 | X911533 057448924 | 41D225733N | | 179.00 | 3/26/2015 | | 1Z5680640383765605 |
| W5052 | 885982 | 3/27/2015 | 7937922 | X912614 057451779 | 47D0A9E93N | | 18.51 | 3/27/2015 | | 1Z5680640383770206 |
| W5052 | 885983 | 3/27/2015 | 7939668 | X915030 057458439 | 2E73701C3N | | 171.50 | 3/25/2015 | | 12182243032607906 |
| W5052 | 885988 | 3/27/2015 | 7953743 | X943288 057511949 | 724B597F3R | | 11.69 | 4/1/2015 | | 12182243032630670 |
| W5052 | 885989 | 3/27/2015 | 7953744 | X943288 057511948 | 054C69E93R | | 11.69 | 4/1/2015 | | 12182243032630670 |
| W5052 | 885990 | 3/27/2015 | 7953745 | X943288 057511947 | 95F374783R | | 11.69 | 4/1/2015 | | 12182243032630670 |
| W5052 | 885991 | 3/27/2015 | 7953746 | X943288 057511946 | E2F444E3R | | 11.69 | 4/1/2015 | | 12182243032630670 |
| W5052 | 885992 | 3/27/2015 | 7953747 | X943288 057511945 | 7BFD15543R | | 11.69 | 4/1/2015 | | 12182243032630670 |
| W5052 | 885993 | 3/27/2015 | 7953742 | X943288 057511951 | 658BE00F3R | | 11.69 | 4/1/2015 | | 12182243032630670 |
| W5052 | 890272 | 4/3/2015 | 7953757 | X943279 057511922 | A957FAE83U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890273 | 4/3/2015 | 7953753 | X943288 057511939 | 3D0ACFBB3U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890274 | 4/3/2015 | 7953754 | X943288 057511938 | 4A0DFF2D3U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890275 | 4/3/2015 | 7953755 | X943288 057511937 | DAB2E28C3U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890276 | 4/3/2015 | 7953756 | X943288 057511936 | ADB5D22A3U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890277 | 4/3/2015 | 7953748 | X943288 057511944 | 0CFA25C23U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890278 | 4/3/2015 | 7953749 | X943288 057511943 | 929EB0613U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890279 | 4/3/2015 | 7953750 | X943288 057511942 | E59980F73U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890280 | 4/3/2015 | 7953751 | X943288 057511941 | 7C90D14D3U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890281 | 4/3/2015 | 7953752 | X943288 057511940 | 0B97E1DB3U | | 11.66 | 4/2/2015 | | 12182243032639490 |
| W5052 | 890283 | 4/3/2015 | 7954370 | X943812 057513289 | B1599F563U | | 17.49 | 4/1/2015 | | 12182243032639500 |
| W5052 | 890285 | 4/3/2015 | 7960608 | X955775 057541711 | 290CAB0A42 | | 163.60 | 4/6/2015 | | 1Z5680640385025008 |
| W5052 | 890287 | 4/3/2015 | 7962807 | X958458 057547566 | C54BA8D341 | | 19.97 | 4/3/2015 | | 12182243032655640 |
| W5052 | 894340 | 4/10/2015 | 7969685 | X969229 057576801 | F8B400AD46 | | 18.00 | 4/9/2015 | | 1Z5680640385225624 |
| W5052 | 894341 | 4/10/2015 | 7972439 | X970988 057581175 | B9B7F07446 | | 94.34 | 4/8/2015 | | 12182243032682500 |
| W5052 | 894342 | 4/10/2015 | 7972438 | X970988 057581174 | 20BEA1CE46 | | 71.74 | 4/9/2015 | | 1Z5680640385306606 |
| W5057 | 872000 | 3/6/2015 | 7888311 | X846686 057263426 | 6E267FF536 | | 12.00 | 3/12/2015 | | 1Z5680640381990106 |
| W5057 | 872002 | 3/6/2015 | 7889147 | X848584 057271578 | 4B1174DE36 | | 19.25 | 3/12/2015 | | 1Z5680640382041004 |
| W5057 | 872009 | 3/6/2015 | 7891210 | X857513 057286155 | 5FDEAD6C36 | | 12.00 | 3/12/2015 | | 1Z5680640381987601 |
| W5057 | 872013 | 3/6/2015 | 7892578 | X858509 057289351 | 8CD1ABE936 | | 19.25 | 3/12/2015 | | 1Z5680640382103705 |
| W5057 | 872014 | 3/6/2015 | 7892579 | X858509 057289350 | FBD69B7F36 | | 19.25 | 3/12/2015 | | 1Z5680640382103705 |
| W5057 | 872019 | 3/6/2015 | 7893924 | X860030 057293197 | 6D67D1EA36 | | 12.00 | 3/12/2015 | | 1Z5680640382108102 |
| W5057 | 872021 | 3/6/2015 | 7894143 | X860208 057293661 | AF30648736 | | 19.25 | 3/12/2015 | | 1Z5680640382103803 |
| W5057 | 872034 | 3/6/2015 | 7897432 | X865620 057305514 | DAD462E736 | | 19.25 | 3/16/2015 | | 12182243032516420 |
| W5057 | 872035 | 3/6/2015 | 7900474 | X868930 057312908 | 1A6B5A6236 | | 80.00 | 3/12/2015 | | 1Z5680640382007800 |

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5057 | 876320 | 3/13/2015 | 7894992 X862639 057297450 | C2C53CE33A | | | 12.00 | 3/16/2015 | | 121822430325290009 |
| W5057 | 876321 | 3/13/2015 | 7896229 X862914 057301468 | 14D91C8E39 | | | 67.00 | 3/12/2015 | | 1Z5680640382264809 |
| W5057 | 876322 | 3/13/2015 | 7899688 X866642 057308577 | DC732E1C39 | | | 12.00 | 3/16/2015 | | 1Z5680640382181809 |
| W5057 | 876323 | 3/13/2015 | 7899456 X866867 057309025 | B790240639 | | | 12.00 | 3/13/2015 | | 1Z5680640382149701 |
| W5057 | 876324 | 3/13/2015 | 7899457 X866867 057309024 | C097149039 | | | 12.00 | 3/13/2015 | | 1Z5680640382149701 |
| W5057 | 876325 | 3/13/2015 | 7899458 X866867 057309023 | 5EF3813339 | | | 19.25 | 3/13/2015 | | 1Z5680640382167503 |
| W5057 | 876326 | 3/13/2015 | 7899944 X867481 057310804 | C6CD658D39 | | | 19.25 | 3/13/2015 | | 1Z5680640382167601 |
| W5057 | 876327 | 3/13/2015 | 7900019 X867549 057310995 | D9EEE1BB39 | | | 12.00 | 3/12/2015 | | 1Z5680640382181907 |
| W5057 | 876328 | 3/13/2015 | 7900475 X868930 057312907 | 8AD447F339 | | | 12.00 | 3/12/2015 | | 1Z5680640382182004 |
| W5057 | 876329 | 3/13/2015 | 7900476 X868930 057312906 | FDD3776539 | | | 12.00 | 3/12/2015 | | 1Z5680640382182004 |
| W5057 | 876330 | 3/13/2015 | 7900473 X868930 057312909 | 6D6C6AF43A | | | 67.00 | 3/16/2015 | | 1Z5680640382355809 |
| W5057 | 876331 | 3/13/2015 | 7901570 X870099 057316081 | | 6437936939 | | 12.00 | 3/13/2015 | | 1Z5680640382182102 |
| W5057 | 876332 | 3/13/2015 | 7901780 X870455 057316639 | 32444D0939 | | | 12.00 | 3/12/2015 | | 121822430325194604 |
| W5057 | 876333 | 3/13/2015 | 7902247 X870685 057317372 | 3DE409D339 | | | 12.00 | 3/12/2015 | | 121822430325194702 |
| W5057 | 876334 | 3/13/2015 | 7902247 X871073 057318273 | 173FD4993A | | | 12.00 | 3/16/2015 | | 1Z5680640382336508 |
| W5057 | 876335 | 3/13/2015 | 7902748 X871073 057318272 | 6038E40F3A | | | 12.00 | 3/16/2015 | | 1Z5680640382336508 |
| W5057 | 876336 | 3/13/2015 | 7902746 X871073 057318274 | 895B413A39 | | | 107.00 | 3/13/2015 | | 1Z5680640382210401 |
| W5057 | 876337 | 3/13/2015 | 7903109 X871433 057319553 | CB61C62A3A | | | 12.00 | 3/16/2015 | | 1Z5680640382336606 |
| W5057 | 876338 | 3/13/2015 | 7903110 X871433 057319552 | BC66F6BC3B | | | 19.25 | 3/17/2015 | | 1Z5680640382613002 |
| W5057 | 876340 | 3/13/2015 | 7904294 X872169 057321373 | 8EAB9ED03B | | | 18.00 | 3/12/2015 | | 121822430325379503 |
| W5057 | 876341 | 3/13/2015 | 7904295 X872189 057421419 | 322644853B | | | 19.25 | 3/17/2015 | | 1Z5680640382613100 |
| W5057 | 876342 | 3/13/2015 | 7904620 X872216 057321478 | 76F3CB5C3A | | | 12.00 | 3/16/2015 | | 1Z5680640382336704 |
| W5057 | 876343 | 3/13/2015 | 7904743 X872527 057322217 | C391E9FB3B | | | 19.25 | 3/12/2015 | | 1Z5680640382613208 |
| W5057 | 876344 | 3/13/2015 | 7904891 X872625 057322552 | 3F2591533A | | | 12.00 | 3/12/2015 | | 121822430325318300 |
| W5057 | 876346 | 3/13/2015 | 7905511 X872981 057323624 | C81992023B | | | 19.25 | 3/17/2015 | | 121822430325394004 |
| W5057 | 876347 | 3/13/2015 | 7905779 X873289 057324578 | 737C48AF3A | | | 12.00 | 3/12/2015 | | 121822430325318300 |
| W5057 | 876348 | 3/13/2015 | 7905882 X873343 057324705 | 94AB80353B | | | 19.25 | 3/17/2015 | | 1Z5680640382613306 |
| W5057 | 876349 | 3/13/2015 | 7905883 X873343 057324704 | E3ACB0A33B | | | 19.25 | 3/17/2015 | | 1Z5680640382613306 |
| W5057 | 876350 | 3/13/2015 | 7906387 X873623 057325599 | 17495F0C3A | | | 12.00 | 3/17/2015 | | 1Z5680640382443704 |
| W5057 | 876351 | 3/13/2015 | 7906385 X873623 057325601 | BD11E2BA3B | | | 12.00 | 3/17/2015 | | 1Z5680640382489602 |
| W5057 | 876352 | 3/13/2015 | 7906386 X873623 057325600 | CA16D22C3A | | | 12.00 | 3/17/2015 | | 1Z5680640382443704 |
| W5057 | 876353 | 3/13/2015 | 7907393 X873626 057325613 | 909D55513A | | | 12.00 | 3/17/2015 | | 1Z5680640382443900 |
| W5057 | 876354 | 3/13/2015 | 7907394 X873626 057325612 | E79A65C73B | | | 19.25 | 3/17/2015 | | 1Z5680640382261602 |
| W5057 | 876355 | 3/13/2015 | 7906391 X873646 057325672 | 45D9807C3A | | | 12.00 | 3/17/2015 | | 1Z5680640382443802 |
| W5057 | 876356 | 3/13/2015 | 7906392 X873646 057325671 | DCD0D1C63A | | | 12.00 | 3/17/2015 | | 1Z5680640382443802 |
| W5057 | 876357 | 3/13/2015 | 7907856 X877932 057331254 | 557EDD063B | | | 12.00 | 3/17/2015 | | 1Z5680640382490207 |
| W5057 | 876358 | 3/13/2015 | 7910633 X884991 057381640 | D99079B33D | | | 12.00 | 3/16/2015 | | 1Z5680640382799607 |
| W5057 | 876359 | 3/13/2015 | 7910693 X885070 057381942 | 4E3A9B483C | | | 12.00 | 3/16/2015 | | 121822430325462305 |
| W5057 | 876360 | 3/13/2015 | 7910920 X885141 057382430 | 9FC8C1153B | | | 19.25 | 3/17/2015 | | 121822430325436003 |
| W5057 | 876361 | 3/13/2015 | 7912498 X886896 057386003 | C79E8F883D | | | 12.00 | 3/17/2015 | | 1Z5680640382799705 |
| W5057 | 876362 | 3/13/2015 | 7912499 X886896 057386002 | B099BF1E3D | | | 12.00 | 3/17/2015 | | 1Z5680640382799705 |
| W5057 | 876363 | 3/13/2015 | 7912497 X886896 057386004 | 59FA1A2B3B | | | 107.00 | 3/13/2015 | | 1Z5680640382508000 |
| W5057 | 876364 | 3/13/2015 | 7912617 X887004 057386263 | 228EEDB33D | | | 12.00 | 3/19/2015 | | 1Z5680640382799803 |
| W5057 | 876365 | 3/13/2015 | 7915047 X890435 057394467 | C79BFACD3C | | | 12.00 | 3/16/2015 | | 1Z5680640382741703 |
| W5057 | 876366 | 3/13/2015 | 7915151 X890606 057394817 | F47B52A43C | | | 12.00 | 3/18/2015 | | 1Z5680640382741801 |
| W5057 | 876367 | 3/13/2015 | 7915364 X890753 057395315 | 7FF257CC3C | | | 12.00 | 3/17/2015 | | 121822430325498901 |
| W5057 | 876368 | 3/13/2015 | 7915365 X890753 057395314 | 08F5675A3C | | | 12.00 | 3/17/2015 | | 121822430325498901 |
| W5057 | 876369 | 3/13/2015 | 7915366 X890753 057395313 | 9691F2F93C | | | 12.00 | 3/17/2015 | | 121822430325498901 |
| W5057 | 876370 | 3/13/2015 | 7915367 X890753 057395312 | E196C26F3C | | | 12.00 | 3/17/2015 | | 121822430325489500 |
| W5057 | 876371 | 3/13/2015 | 7915487 X890824 057395612 | 188BF6943C | | | 12.00 | 3/16/2015 | | 1Z5680640382738502 |
| W5057 | 876372 | 3/13/2015 | 7915488 X890824 057395611 | 81B1A72E3C | | | 12.00 | 3/16/2015 | | 1Z5680640382738502 |
| W5057 | 876373 | 3/13/2015 | 7917540 X892374 057400169 | B7D205DA3D | | | 80.00 | 3/18/2015 | | 121822430325537609 |
| W5057 | 876374 | 3/13/2015 | 7917825 X892596 057400747 | D72829113D | | | 80.00 | 3/19/2015 | | 121822430325537707 |
| W5057 | 876375 | 3/13/2015 | 7917835 X892655 057400952 | 37A692A03D | | | 80.00 | 3/16/2015 | | 121822430325537805 |
| W5057 | 876376 | 3/13/2015 | 7918130 X892920 057401881 | 0952F9E33D | | | 12.00 | 3/18/2015 | | 1Z5680640382881900 |
| W5057 | 876377 | 3/13/2015 | 7918685 X893571 057403568 | F3F2ED6C3D | | | 19.25 | 3/19/2015 | | 1Z5680640382929109 |

# Exhibit B, p. 55

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5057 | 880891 | 3/20/2015 | 7904180 X871997 057320920 | 7D8CF1383H | | | 43.00 | 3/18/2015 | | 1Z5680640383132208 |
| W5057 | 880900 | 3/20/2015 | 7916810 X891892 057398783 | 828D134C3H | | | 12.00 | 3/20/2015 | | 1Z1822430325700404 |
| W5057 | 880901 | 3/20/2015 | 7916811 X891892 057398782 | F58A23DA3H | | | 19.25 | 3/20/2015 | | 1Z1822430325696303 |
| W5057 | 880902 | 3/20/2015 | 7917226 X892086 057399275 | B7FD96303H | | | 12.00 | 3/18/2015 | | 1Z1822430325701609 |
| W5057 | 880903 | 3/20/2015 | 7917227 X892086 057399274 | C0FAA6A63H | | | 12.00 | 3/18/2015 | | 1Z1822430325701609 |
| W5057 | 880904 | 3/20/2015 | 7917228 X892101 057399322 | D2A98DE83H | | | 12.00 | 3/18/2015 | | 1Z1822430325701707 |
| W5057 | 880905 | 3/20/2015 | 7917229 X892101 057399321 | 4BA0DC523H | | | 12.00 | 3/18/2015 | | 1Z1822430325701707 |
| W5057 | 880906 | 3/20/2015 | 7917730 X892529 057400549 | 09CD37673H | | | 19.25 | 3/19/2015 | | 1Z1822430325696803 |
| W5057 | 880912 | 3/20/2015 | 7920494 X894956 057406795 | 43A1FE163H | | | 12.00 | 3/23/2015 | | 1Z5680640383107905 |
| W5057 | 880913 | 3/20/2015 | 7920495 X894956 057406794 | 34A6CE803H | | | 12.00 | 3/23/2015 | | 1Z5680640383107905 |
| W5057 | 880914 | 3/20/2015 | 7920496 X894956 057406793 | AAC25B233H | | | 12.00 | 3/23/2015 | | 1Z5680640383107905 |
| W5057 | 880915 | 3/20/2015 | 7922489 X895736 057409145 | 128BFAC93I | | | 11.40 | 3/19/2015 | | 1Z5680640383326802 |
| W5057 | 880916 | 3/20/2015 | 7922490 X895736 057409143 | FBE85FFC3I | | | 11.40 | 3/19/2015 | | 1Z5680640383326802 |
| W5057 | 880919 | 3/20/2015 | 7922928 X896355 057410589 | E33209AD3I | | | 11.40 | 3/24/2015 | | 1Z5680640383326900 |
| W5057 | 880920 | 3/20/2015 | 7922929 X896355 057410588 | 9435393B3H | | | 19.25 | 3/23/2015 | | 1Z5680640383104908 |
| W5057 | 880921 | 3/20/2015 | 7923225 X896567 057411147 | 54B49F6D3I | | | 11.40 | 3/24/2015 | | 1Z5680640383327007 |
| W5057 | 880922 | 3/20/2015 | 7923226 X896586 057411182 | C371D67D3H | | | 19.25 | 3/23/2015 | | 1Z5680640383105005 |
| W5057 | 880925 | 3/20/2015 | 7924487 X897522 057413845 | 125C1E813I | | | 18.29 | 3/20/2015 | | 1Z5680640383362604 |
| W5057 | 880926 | 3/20/2015 | 7924587 X897609 057414048 | 858F973C3H | | | 12.00 | 3/23/2015 | | 1Z5680640383189809 |
| W5057 | 880927 | 3/20/2015 | 7924586 X897609 057414050 | 924F2E4E3I | | | 18.29 | 3/24/2015 | | 1Z5680640383305405 |
| W5057 | 880929 | 3/20/2015 | 7925185 X898301 057415885 | 3774E38231 | | | 11.40 | 3/20/2015 | | 1Z1822430325770900 |
| W5057 | 880930 | 3/20/2015 | 7925513 X898676 057416964 | D86886563I | | | 11.40 | 3/23/2015 | | 1Z1822430325771007 |
| W5057 | 880931 | 3/20/2015 | 7926126 X899435 057419281 | 8A377FAE3I | | | 18.29 | 3/23/2015 | | 1Z1822430325782308 |
| W5057 | 880932 | 3/20/2015 | 7926127 X899504 057419439 | DDDB55E53I | | | 11.40 | 3/20/2015 | | 1Z1822430325771105 |
| W5057 | 880933 | 3/20/2015 | 7928576 X902175 057425472 | E5AF6D883I | | | 11.40 | 3/24/2015 | | 1Z1822430325836509 |
| W5057 | 880934 | 3/20/2015 | 7929267 X902748 057427122 | 039B08AA3J | | | 18.29 | 3/24/2015 | | 1Z1822430325865504 |
| W5057 | 880935 | 3/20/2015 | 7929347 X902882 057427515 | D8E00E7A3J | | | 18.29 | 3/25/2015 | | 1Z5680640383509909 |
| W5057 | 880936 | 3/20/2015 | 7929348 X902882 057427514 | AFE73EEC3J | | | 18.29 | 3/25/2015 | | 1Z5680640383509909 |
| W5057 | 880937 | 3/20/2015 | 7929349 X902882 057427513 | 3183A84F3J | | | 18.29 | 3/25/2015 | | 1Z5680640383509909 |
| W5057 | 880938 | 3/20/2015 | 7929553 X902991 057427741 | D7D46E603I | | | 83.12 | 3/24/2015 | | 1Z5680640383350302 |
| W5057 | 880939 | 3/20/2015 | 7932316 X907151 057437643 | 390DB1C93K | | | 18.29 | 3/25/2015 | | 1Z1822430325992608 |
| W5057 | 880940 | 3/20/2015 | 7932315 X907151 057437644 | A769246A3K | | | 83.12 | 3/25/2015 | | 1Z1822430325990306 |
| W5057 | 880941 | 3/20/2015 | 7932748 X908053 057439624 | 4D25E1113K | | | 11.40 | 3/26/2015 | | 1Z1822430325956102 |
| W5057 | 880942 | 3/20/2015 | 7932749 X908053 057439623 | D34174B23K | | | 11.40 | 3/26/2015 | | 1Z1822430325956102 |
| W5057 | 880943 | 3/20/2015 | 7932750 X908053 057439621 | 3D4F159E3K | | | 11.40 | 3/26/2015 | | 1Z1822430325956102 |
| W5057 | 880944 | 3/20/2015 | 7933144 X908251 057440139 | F2D9F7933K | | | 18.29 | 3/26/2015 | | 1Z5680640383692103 |
| W5057 | 880945 | 3/20/2015 | 7933407 X908487 057440705 | 209036733K | | | 11.40 | 3/24/2015 | | 1Z5680640383658007 |
| W5057 | 880946 | 3/20/2015 | 7933408 X908487 057440704 | 579706E53K | | | 11.40 | 3/24/2015 | | 1Z5680640383658007 |
| W5057 | 880947 | 3/20/2015 | 7933628 X908561 057440836 | 7B41EE013K | | | 18.29 | 3/26/2015 | | 1Z1822430325992706 |
| W5057 | 880948 | 3/20/2015 | 7933602 X908609 057440992 | 30BC0D473J | | | 11.40 | 3/23/2015 | | 1Z5680640383556402 |
| W5057 | 880949 | 3/20/2015 | 7933603 X908609 057440991 | A9B55CFD3J | | | 11.40 | 3/23/2015 | | 1Z5680640383556402 |
| W5057 | 880950 | 3/20/2015 | 7933601 X908609 057440993 | 47BB3DD13K | | | 64.60 | 3/24/2015 | | 1Z5680640383678307 |
| W5057 | 880951 | 3/20/2015 | 7933621 X908610 057441011 | 3ABC20763K | | | 11.40 | 3/23/2015 | | 1Z1822430325956200 |
| W5057 | 880952 | 3/20/2015 | 7933622 X908610 057441010 | 4DBB10E03K | | | 11.40 | 3/23/2015 | | 1Z1822430325956200 |
| W5057 | 880953 | 3/20/2015 | 7933620 X908610 057441012 | A3B571CC3K | | | 76.00 | 3/23/2015 | | 1Z1822430325990208 |
| W5057 | 880954 | 3/20/2015 | 7933765 X908716 057441319 | 48D31C613K | | | 18.29 | 3/25/2015 | | 1Z1822430325992804 |
| W5057 | 880955 | 3/20/2015 | 7933764 X908716 057441320 | 1A22F7053K | | | 18.29 | 3/25/2015 | | 1Z1822430325992804 |
| W5057 | 880956 | 3/20/2015 | 7934165 X909035 057442051 | 96EE34C03K | | | 10.45 | 3/25/2015 | | 1Z1822430325953409 |
| W5057 | 880957 | 3/20/2015 | 7934323 X909126 057442321 | AAA07B393K | | | 11.40 | 3/25/2015 | | 1Z1822430325956308 |
| W5057 | 880958 | 3/20/2015 | 7935456 X910470 057445793 | 549217D73K | | | 11.40 | 3/25/2015 | | 1Z1822430325958708 |
| W5057 | 880959 | 3/20/2015 | 7935457 X910470 057445792 | 239527413K | | | 11.40 | 3/25/2015 | | 1Z1822430325958708 |
| W5057 | 880964 | 3/20/2015 | 7937135 X911844 057449675 | C2B1A5A73K | | | 11.40 | 3/24/2015 | | 1Z1822430325996908 |
| W5057 | 880965 | 3/20/2015 | 7937136 X911844 057449673 | 2BD200923K | | | 11.40 | 3/24/2015 | | 1Z1822430325996908 |
| W5057 | 885994 | 3/27/2015 | 7929552 X902991 057427742 | 4EDD3FDA3N | | | 59.50 | 3/27/2015 | | 1Z5680640383747901 |
| W5057 | 885995 | 3/27/2015 | 7935336 X910296 057445473 | 4E97583D3N | | | 67.00 | 3/26/2015 | | 1Z5680640383764400 |
| W5057 | 885996 | 3/27/2015 | 7941759 X911300 057464554 | 09B65B5C3P | | | 107.00 | 3/26/2015 | | 1Z1822430326162708 |

# Exhibit B, p. 56

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5057 | 885997 | 3/27/2015 | 7936534 X911362 057448421 | FA5C7ED13N | | 19.25 | 3/27/2015 | 1Z5680640383790702 |
| W5057 | 885998 | 3/27/2015 | 7936533 X911363 057448426 | F4C0AF953N | | 107.00 | 3/27/2015 | 1Z5680640383747705 |
| W5057 | 885999 | 3/27/2015 | 7936532 X911363 057448427 | 83C79F033N | | 89.75 | 3/27/2015 | 1Z5680640383747705 |
| W5057 | 886000 | 3/27/2015 | 7937045 X911718 057449396 | C70BD3A73N | | 86.00 | 3/26/2015 | 121822430326053102 |
| W5057 | 886001 | 3/27/2015 | 7937804 X912555 057451641 | 92D6EEAD3N | | 19.25 | 3/25/2015 | 1Z5680640383834405 |
| W5057 | 886002 | 3/27/2015 | 7937805 X912555 057451640 | E5D1DE3B3N | | 19.25 | 3/25/2015 | 1Z5680640383834405 |
| W5057 | 886003 | 3/27/2015 | 7937806 X912559 057451639 | 91B5A1C83N | | 19.25 | 3/25/2015 | 1Z5680640383834405 |
| W5057 | 886004 | 3/27/2015 | 7938215 X913267 057453459 | DBE5B7793N | | 19.25 | 3/26/2015 | 1Z5680640383834503 |
| W5057 | 886005 | 3/27/2015 | 7938216 X913267 057453457 | 3C5D9A7E3N | | 19.25 | 3/26/2015 | 1Z5680640383834503 |
| W5057 | 886006 | 3/27/2015 | 7938217 X913267 057453456 | 4B5AAAE83N | | 19.25 | 3/26/2015 | 1Z5680640383834503 |
| W5057 | 886007 | 3/27/2015 | 7938317 X913413 057453856 | F4E598ED3O | | 19.25 | 3/26/2015 | 121822430326097904 |
| W5057 | 886008 | 3/27/2015 | 7938677 X913766 057454662 | C0CCC5213N | | 12.00 | 3/25/2015 | 121822430326086809 |
| W5057 | 886009 | 3/27/2015 | 7938678 X913766 057454661 | 59C5949B3N | | 12.00 | 3/25/2015 | 121822430326086809 |
| W5057 | 886010 | 3/27/2015 | 7938944 X914293 057454186 | CE06C6FF3P | | 19.25 | 3/30/2015 | 1Z5680640384013200 |
| W5057 | 886012 | 3/27/2015 | 7939311 X914646 057457161 | 90ADBF793N | | 67.00 | 3/27/2015 | 1Z5680640383764106 |
| W5057 | 886014 | 3/27/2015 | 7939721 X915072 057458723 | 83D5DCCD3N | | 68.00 | 3/24/2015 | 121822430326063002 |
| W5057 | 886015 | 3/27/2015 | 7939903 X915165 057459160 | E2A7B1D43N | | 12.00 | 3/26/2015 | 121822430326079102 |
| W5057 | 886016 | 3/27/2015 | 7939916 X915224 057459286 | 34D6445C3P | | 67.00 | 3/26/2015 | 121822430326161601 |
| W5057 | 886017 | 3/27/2015 | 7939917 X915224 057459288 | ADDF15E63N | | 146.50 | 3/24/2015 | 121822430326063100 |
| W5057 | 886018 | 3/27/2015 | 7940117 X915360 057459656 | 62214C0F3O | | 19.25 | 3/25/2015 | 121822430326098001 |
| W5057 | 886019 | 3/27/2015 | 7940118 X915360 057459655 | FB281DB53O | | 19.25 | 3/25/2015 | 121822430326098001 |
| W5057 | 886020 | 3/27/2015 | 7940119 X915360 057459654 | 8C2F2D233N | | 19.25 | 3/24/2015 | 121822430326077800 |
| W5057 | 886021 | 3/27/2015 | 7940120 X915360 057459653 | 124BB8803N | | 19.25 | 3/24/2015 | 121822430326077800 |
| W5057 | 886022 | 3/27/2015 | 7940115 X915360 057459658 | 859961083P | | 86.00 | 3/26/2015 | 121822430326161503 |
| W5057 | 886023 | 3/27/2015 | 7940116 X915360 057459657 | 15267C993P | | 107.00 | 3/26/2015 | 121822430326162904 |
| W5057 | 886024 | 3/27/2015 | 7940650 X915750 057460649 | 985F3E243O | | 12.00 | 3/30/2015 | 1Z5680640383946508 |
| W5057 | 886025 | 3/27/2015 | 7940651 X915750 057460648 | EF580EB23O | | 19.25 | 3/30/2015 | 1Z5680640383946302 |
| W5057 | 886026 | 3/27/2015 | 7940652 X915750 057460647 | 7FE713233O | | 12.00 | 3/30/2015 | 1Z5680640383946508 |
| W5057 | 886027 | 3/27/2015 | 7940653 X915750 057460646 | 08E023B53P | | 12.00 | 3/31/2015 | 1Z5680640384094409 |
| W5057 | 886028 | 3/27/2015 | 7940654 X915750 057460645 | 91E9720F3O | | 19.25 | 3/30/2015 | 1Z5680640383946302 |
| W5057 | 886029 | 3/27/2015 | 7940655 X915750 057460644 | E6EE42993O | | 19.25 | 3/30/2015 | 1Z5680640383946302 |
| W5057 | 886030 | 3/27/2015 | 7940701 X915860 057460888 | 1B16C9813P | | 12.00 | 3/31/2015 | 1Z5680640384094507 |
| W5057 | 886031 | 3/27/2015 | 7940700 X915860 057460889 | 6C11F9173P | | 80.00 | 3/31/2015 | 1Z5680640384056209 |
| W5057 | 886032 | 3/27/2015 | 7940699 X915860 057460890 | 0CD670F33P | | 68.00 | 3/31/2015 | 1Z5680640384056405 |
| W5057 | 886033 | 3/27/2015 | 7941005 X916292 057462198 | 1ACF680F3O | | 12.00 | 3/25/2015 | 1Z5680640383873702 |
| W5057 | 886034 | 3/27/2015 | 7941557 X916641 057463402 | 963ACD053P | | 12.00 | 3/27/2015 | 121822430326164706 |
| W5057 | 886035 | 3/27/2015 | 7941558 X916641 057463401 | 0F339CBF3P | | 12.00 | 3/27/2015 | 121822430326164706 |
| W5057 | 886036 | 3/27/2015 | 7941559 X916641 057463400 | 7834AC293P | | 12.00 | 3/27/2015 | 121822430326164706 |
| W5057 | 886037 | 3/27/2015 | 7942858 X917759 057466531 | DB2C1FA03O | | 68.25 | 3/30/2015 | 1Z5680640383879108 |
| W5057 | 886038 | 3/27/2015 | 7944376 X919125 057469599 | ED508A773O | | 12.00 | 3/26/2015 | 1Z5680640383990102 |
| W5057 | 886039 | 3/27/2015 | 7944375 X919125 057469600 | D96CA2623O | | 12.00 | 3/26/2015 | 1Z5680640383990102 |
| W5057 | 886040 | 3/27/2015 | 7944374 X919125 057469601 | AE6B92F43O | | 80.00 | 3/26/2015 | 1Z5680640383879000 |
| W5057 | 886041 | 3/27/2015 | 7944434 X919508 057470626 | CB48858B3R | | 18.29 | 3/30/2015 | 121822430326293004 |
| W5057 | 886042 | 3/27/2015 | 7944443 X919508 057470627 | BC4FB51D3P | | 107.00 | 3/26/2015 | 121822430326162806 |
| W5057 | 886043 | 3/27/2015 | 7944432 X919508 057470628 | 2CF0A88C3P | | 87.50 | 3/26/2015 | 121822430326172500 |
| W5057 | 886044 | 3/27/2015 | 7944431 X919508 057470629 | 5BF7981A3P | | 68.25 | 3/26/2015 | 121822430326162806 |
| W5057 | 886045 | 3/27/2015 | 7944429 X919508 057470632 | D53E70D23P | | 67.00 | 3/26/2015 | 121822430326162002 |
| W5057 | 886046 | 3/27/2015 | 7944510 X919593 057470885 | E52410903O | | 155.50 | 3/26/2015 | 1Z5680640383876101 |
| W5057 | 886047 | 3/27/2015 | 7945244 X920392 057472596 | 02ED4C263O | | 12.00 | 3/25/2015 | 1Z5680640383988708 |
| W5057 | 886048 | 3/27/2015 | 7945689 X920669 057473229 | 955F5B073Q | | 12.00 | 3/31/2015 | 121822430326225506 |
| W5057 | 886049 | 3/27/2015 | 7945690 X920669 057473228 | E2586B913Q | | 12.00 | 3/31/2015 | 121822430326225506 |
| W5057 | 886050 | 3/27/2015 | 7945688 X920669 057473230 | F598D2E33Q | | 12.00 | 3/31/2015 | 121822430326225506 |
| W5057 | 886051 | 3/27/2015 | 7945686 X920669 057473232 | 1B96B3CF3P | | 86.00 | 3/30/2015 | 121822430326161905 |
| W5057 | 886052 | 3/27/2015 | 7945687 X920669 057473231 | 829FE2753Q | | 107.00 | 3/30/2015 | 1Z5680640384154906 |
| W5057 | 886053 | 3/27/2015 | 7945820 X920766 057473846 | F6BC29343Q | | 12.00 | 3/31/2015 | 121822430326225604 |
| W5057 | 886054 | 3/27/2015 | 7945821 X920766 057473845 | 6FB5788E3Q | | 12.00 | 3/31/2015 | 121822430326225604 |

# Exhibit B, p. 57

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5057 | 886055 | 3/27/2015 | 7946082 X921027 057474796 | 8F88DC9F3Q | | 12.00 | 3/31/2015 | 1Z1822430326225702 |
| W5057 | 886056 | 3/27/2015 | 7947474 X922560 057478528 | 5B2004753R | | 18.29 | 3/31/2015 | 1Z1822430326293808 |
| W5057 | 886057 | 3/27/2015 | 7949474 X925154 057483042 | DA70D88E3R | | 18.29 | 3/31/2015 | 1Z1822430326330204 |
| W5057 | 886058 | 3/27/2015 | 7949713 X925445 057484095 | 1EF42D7B3R | | 18.29 | 3/31/2015 | 1Z1822430326330302 |
| W5057 | 886059 | 3/27/2015 | 7950250 X925753 057484868 | BE3DD4A53R | | 11.40 | 3/31/2015 | 1Z5680640384452307 |
| W5057 | 886060 | 3/27/2015 | 7950323 X929344 057486365 | 07DE30BE3R | | 143.45 | 4/1/2015 | 1Z1822430326351405 |
| W5057 | 886061 | 3/27/2015 | 7950325 X929348 057486392 | 22B55E9C3R | | 11.40 | 3/31/2015 | 1Z5680640384452405 |
| W5057 | 886062 | 3/27/2015 | 7951671 X936434 057499444 | CF5029F73R | | 11.40 | 3/31/2015 | 1Z5680640384349901 |
| W5057 | 886063 | 3/27/2015 | 7951672 X936434 057499443 | 5134BC543R | | 11.40 | 3/31/2015 | 1Z5680640384349901 |
| W5057 | 886064 | 3/27/2015 | 7952622 X938478 057502383 | AEF56B533R | | 101.65 | 4/2/2015 | 1Z5680640384384006 |
| W5057 | 886065 | 3/27/2015 | 7953729 X943094 057511594 | 7DEBF5AD3R | | 18.29 | 4/2/2015 | 1Z5680640384473400 |
| W5057 | 890288 | 4/3/2015 | 7938942 X914293 057456188 | 29BEEBF83V | | 40.85 | 4/5/2015 | 1Z5680640384722604 |
| W5057 | 890289 | 4/3/2015 | 7944430 X919508 057470631 | 4C3721683V | | 56.52 | 4/6/2015 | 1Z5680640384722506 |
| W5057 | 890290 | 4/3/2015 | 7949712 X925445 057484096 | 87FD7CC13U | | 11.40 | 4/1/2015 | 1Z1822430326422409 |
| W5057 | 890291 | 4/3/2015 | 7950324 X929344 057486364 | 70D900283U | | 101.65 | 4/2/2015 | 1Z5680640384492907 |
| W5057 | 890292 | 4/3/2015 | 7952924 X938953 057503740 | 4B5088AD3U | | 63.65 | 4/3/2015 | 1Z1822430326416103 |
| W5057 | 890293 | 4/3/2015 | 7953540 X942997 057511437 | FC995AC53U | | 18.29 | 3/31/2015 | 1Z1822430326426307 |
| W5057 | 890294 | 4/3/2015 | 7953730 X943094 057511593 | E38F600E3V | | 18.29 | 4/6/2015 | 1Z5680640384692905 |
| W5057 | 890295 | 4/3/2015 | 7954001 X943514 057513448 | A871A7ED3U | | 64.60 | 4/1/2015 | 1Z5680640384492809 |
| W5057 | 890296 | 4/3/2015 | 7954368 X943813 057513321 | A1E863B83U | | 18.29 | 4/3/2015 | 1Z1822430326426405 |
| W5057 | 890297 | 4/3/2015 | 7954369 X943813 057513320 | D6EC532D3U | | 18.29 | 4/3/2015 | 1Z1822430326426405 |
| W5057 | 890298 | 4/3/2015 | 7954401 X944306 057514270 | 9FF038023U | | 18.29 | 4/2/2015 | 1Z1822430326426503 |
| W5057 | 890299 | 4/3/2015 | 7955512 X950995 057526446 | BEB825093V | | 11.40 | 4/3/2015 | 1Z5680640384693508 |
| W5057 | 890300 | 4/3/2015 | 7956711 X952036 057529619 | FCCE83213V | | 11.40 | 4/6/2015 | 1Z5680640384691808 |
| W5057 | 890301 | 4/3/2015 | 7956712 X952036 057529618 | 88C9B3B73V | | 18.29 | 4/6/2015 | 1Z5680640384646901 |
| W5057 | 890302 | 4/3/2015 | 7956707 X952036 057529623 | 373639FD3V | | 18.29 | 4/6/2015 | 1Z5680640384693600 |
| W5057 | 890303 | 4/3/2015 | 7956708 X952036 057529622 | 4031096B3V | | 11.40 | 4/6/2015 | 1Z5680640384691808 |
| W5057 | 890304 | 4/3/2015 | 7956709 X952036 057529621 | D93858D13V | | 18.29 | 4/6/2015 | 1Z5680640384693600 |
| W5057 | 890305 | 4/3/2015 | 7956710 X952036 057529620 | AE3F68473V | | 18.29 | 4/6/2015 | 1Z5680640384693600 |
| W5057 | 890306 | 4/3/2015 | 7956705 X952042 057529646 | C64F67053V | | 18.29 | 4/2/2015 | 1Z5680640384693502 |
| W5057 | 890307 | 4/3/2015 | 7956852 X952275 057530380 | 399A51393V | | 11.40 | 4/3/2015 | 1Z5680640384691906 |
| W5057 | 890308 | 4/3/2015 | 7957231 X952643 057531549 | 4DEBD8AC3V | | 18.29 | 4/3/2015 | 1Z5680640384647008 |
| W5057 | 890309 | 4/3/2015 | 7957230 X952643 057531550 | 2D2C51483V | | 18.29 | 4/3/2015 | 1Z5680640384647008 |
| W5057 | 890310 | 4/3/2015 | 7957356 X952741 057532079 | 0C512E883V | | 18.29 | 4/6/2015 | 1Z5680640384647106 |
| W5057 | 890311 | 4/3/2015 | 7957396 X952827 057532273 | 7BA361453V | | 11.40 | 4/6/2015 | 1Z5680640384692003 |
| W5057 | 890312 | 4/3/2015 | 7958424 X953166 057534069 | 243253063V | | 11.40 | 4/6/2015 | 1Z5680640384787705 |
| W5057 | 890313 | 4/3/2015 | 7958425 X953166 057534068 | 533563903V | | 11.40 | 4/6/2015 | 1Z5680640384787705 |
| W5057 | 890314 | 4/3/2015 | 7959006 X953430 057534894 | DE25A5323V | | 76.00 | 4/6/2015 | 1Z5680640384662303 |
| W5057 | 890315 | 4/3/2015 | 7961403 X954263 057544268 | 2CD4A67C41 | | 18.29 | 4/6/2015 | 1Z1822430326546802 |
| W5057 | 890316 | 4/3/2015 | 7961404 X954263 057544267 | BC6BBBED41 | | 18.29 | 4/6/2015 | 1Z1822430326546802 |
| W5057 | 890317 | 4/3/2015 | 7961405 X954263 057544266 | CB6C8B7B41 | | 18.29 | 4/6/2015 | 1Z1822430326546802 |
| W5057 | 890318 | 4/3/2015 | 7961406 X954263 057544265 | 5265DAC141 | | 18.29 | 4/6/2015 | 1Z1822430326564202 |
| W5057 | 890319 | 4/3/2015 | 7960048 X954580 057538321 | D9F55D4841 | | 18.29 | 4/6/2015 | 1Z1822430326546606 |
| W5057 | 890320 | 4/3/2015 | 7960050 X954585 057538331 | 29C653F041 | | 18.29 | 4/7/2015 | 1Z1822430326546704 |
| W5057 | 890321 | 4/3/2015 | 7960051 X954585 057538330 | 5EC1636641 | | 18.29 | 4/7/2015 | 1Z1822430326546704 |
| W5057 | 890322 | 4/3/2015 | 7960098 X954697 057538539 | 428771B341 | | 11.40 | 4/6/2015 | 1Z5680640384937605 |
| W5057 | 890323 | 4/3/2015 | 7960099 X954697 057538537 | A53F5CB43V | | 18.29 | 4/6/2015 | 1Z5680640384760608 |
| W5057 | 890324 | 4/3/2015 | 7960720 X956498 057542590 | F9C187B93V | | 76.00 | 4/6/2015 | 1Z5680640384662401 |
| W5057 | 890325 | 4/3/2015 | 7962356 X958028 057546296 | 02C9624E41 | | 11.40 | 4/7/2015 | 1Z5680640384804703 |
| W5057 | 890326 | 4/3/2015 | 7962355 X958028 057546297 | 75CE52D841 | | 104.97 | 4/7/2015 | 1Z5680640384819706 |
| W5057 | 890327 | 4/3/2015 | 7962406 X958046 057546371 | 1EC18B7E41 | | 11.40 | 4/7/2015 | 1Z5680640384804801 |
| W5057 | 890328 | 4/3/2015 | 7962808 X958457 057547564 | 9424E2D041 | | 11.40 | 4/2/2015 | 1Z1822430326587205 |
| W5057 | 890329 | 4/3/2015 | 7962809 X958457 057547563 | 0A40777341 | | 11.40 | 4/2/2015 | 1Z1822430326587205 |
| W5057 | 890330 | 4/3/2015 | 7964255 X959702 057550837 | 69E818AE41 | | 11.40 | 4/6/2015 | 1Z1822430326587303 |
| W5057 | 890331 | 4/3/2015 | 7964256 X959702 057550836 | 1EEF283841 | | 11.40 | 4/6/2015 | 1Z1822430326587303 |
| W5057 | 890332 | 4/3/2015 | 7964257 X959702 057550835 | 87E6798241 | | 18.29 | 4/6/2015 | 1Z1822430326590406 |

**Exhibit B, p. 58**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5057 | 890333 | 4/3/2015 | 7966322 X962680 057558643 | F50D663643 | | | 18.29 | 4/8/2015 | | 1Z1822430326687106 |
| W5057 | 890334 | 4/3/2015 | 7966326 X962769 057558845 | 66D5568842 | | | 18.29 | 4/7/2015 | | 1Z5680640385098501 |
| W5057 | 890335 | 4/3/2015 | 7966324 X962774 057558849 | 0213DD7C42 | | | 18.29 | 4/7/2015 | | 1Z5680640385098403 |
| W5057 | 890336 | 4/3/2015 | 7966992 X965434 057565544 | F6C183DB43 | | | 11.40 | 4/6/2015 | | 1Z1822430326685402 |
| W5057 | 890337 | 4/3/2015 | 7967205 X965603 057566173 | FC4A1B0242 | | | 11.40 | 4/8/2015 | | 1Z5680640385082705 |
| W5057 | 890338 | 4/3/2015 | 7968913 X968591 057574070 | 15D0A9AC43 | | | 11.40 | 4/8/2015 | | 1Z1822430326694901 |
| W5057 | 890339 | 4/3/2015 | 7968925 X968616 057574149 | 505A53CB43 | | | 11.40 | 4/8/2015 | | 1Z1822430326695008 |
| W5057 | 890340 | 4/3/2015 | 7968926 X968616 057574148 | 275D635D43 | | | 11.40 | 4/8/2015 | | 1Z1822430326695008 |
| W5057 | 890341 | 4/3/2015 | 7969573 X969348 057576567 | F193C37143 | | | 11.40 | 4/7/2015 | | 1Z1822430326720104 |
| W5057 | 890342 | 4/3/2015 | 7969574 X969348 057576565 | 1F9DA25D43 | | | 11.40 | 4/7/2015 | | 1Z1822430326720104 |
| W5057 | 894368 | 4/10/2015 | 7969572 X969348 057576568 | 612CDEE046 | | | 64.60 | 4/8/2015 | | 1Z5680640385249400 |
| W5057 | 894369 | 4/10/2015 | 7970117 X969895 057578025 | E90B066046 | | | 11.40 | 4/9/2015 | | 1Z5680640385367907 |
| W5057 | 894372 | 4/10/2015 | 7972405 X970638 057579726 | 5A20427B47 | | | 11.40 | 4/8/2015 | | 1Z1822430326845604 |
| W5057 | 894373 | 4/10/2015 | 7972406 X970638 057579725 | C32913C147 | | | 11.40 | 4/8/2015 | | 1Z1822430326845604 |
| W5057 | 894374 | 4/10/2015 | 7972407 X970638 057579724 | B42E235747 | | | 11.40 | 4/8/2015 | | 1Z1822430326845604 |
| W5057 | 894375 | 4/10/2015 | 7972430 X970676 057579851 | F6554E2D46 | | | 76.00 | 4/8/2015 | | 1Z1822430326825108 |
| W5057 | 894376 | 4/10/2015 | 7971005 X970797 057580120 | B0A9CA8B46 | | | 76.00 | 4/8/2015 | | 1Z5680640385249302 |
| W5057 | 894377 | 4/10/2015 | 7971004 X970797 057580121 | C7AEFA1D46 | | | 64.84 | 4/8/2015 | | 1Z5680640385249302 |
| W5057 | 894382 | 4/10/2015 | 7972457 X971173 057581657 | ED884C8C46 | | | 76.00 | 4/9/2015 | | 1Z5680640385247304 |
| W5057 | 894383 | 4/10/2015 | 7972456 X971173 057581658 | 7D37512D46 | | | 64.60 | 4/9/2015 | | 1Z5680640385248803 |
| W5057 | 894384 | 4/10/2015 | 7972455 X971173 057581659 | 0A3061BB46 | | | 64.84 | 4/9/2015 | | 1Z5680640385247304 |
| W5057 | 894393 | 4/10/2015 | 7976335 X972565 057585144 | | 0 | | 63.65 | 4/9/2015 | | 1Z1822430326949403 |
| W5057 | 894395 | 4/10/2015 | 7976356 X972892 057586122 | | 0 | | 11.40 | 4/9/2015 | | 1Z5680640385512704 |
| W5057 | 894415 | 4/10/2015 | 7977253 X976886 057595706 | 0E07020547 | | | 64.60 | 4/9/2015 | | 1Z5680640385428305 |
| W5057 | 894416 | 4/10/2015 | 7977660 X977151 057596576 | 1BA9C6A147 | | | 11.40 | 4/8/2015 | | 1Z5680640385508906 |
| W5057 | 894421 | 4/10/2015 | 7978043 X977997 057598966 | D792CB5047 | | | 11.40 | 4/9/2015 | | 1Z1822430326885900 |
| W5057 | 894429 | 4/10/2015 | 7980115 X980571 057604794 | B01ACA6148 | | | 11.40 | 4/9/2015 | | 1Z1822430326989003 |
| W5064 | 872051 | 3/6/2015 | 7897433 X865624 057305516 | 56DBD18F35 | | | 18.71 | 3/12/2015 | | 1Z5680640381975203 |
| W5064 | 876383 | 3/13/2015 | 7908370 X872932 057343729 | EFF879C23B | | | 41.58 | 3/12/2015 | | 1Z1822430125390404 |
| W5064 | 876384 | 3/13/2015 | 7907395 X872948 057323519 | 5787192C3B | | | 76.77 | 3/12/2015 | | 1Z5680640182491200 |
| W5064 | 876385 | 3/13/2015 | 7905614 X873092 057324067 | 794962543D | | | 17.12 | 3/16/2015 | | 1Z1822430325545305 |
| W5064 | 876386 | 3/13/2015 | 7908371 X873187 057343694 | 0138E9463B | | | 71.07 | 3/12/2015 | | 1Z1822430125390502 |
| W5064 | 876387 | 3/13/2015 | 7907561 X874592 057328591 | 58F25E033B | | | 26.29 | 3/12/2015 | | 1Z1822430325391409 |
| W5064 | 876388 | 3/13/2015 | 7907678 X874695 057328929 | 340ADB413B | | | 23.65 | 3/13/2015 | | 1Z1822430325391507 |
| W5064 | 876389 | 3/13/2015 | 7911474 X885840 057383518 | D80471703C | | | 24.18 | 3/18/2015 | | 1Z5680640382737503 |
| W5064 | 876390 | 3/13/2015 | 7911750 X886046 057383887 | 7CB9E2223C | | | 23.65 | 3/17/2015 | | 1Z5680640382737601 |
| W5064 | 876391 | 3/13/2015 | 7911758 X886153 057384154 | 4AC7E5DC3B | | | 21.87 | 3/17/2015 | | 1Z5680640382639708 |
| W5064 | 876392 | 3/13/2015 | 7912496 X886886 057385981 | 7585F76C3B | | | 24.18 | 3/17/2015 | | 1Z5680640382647208 |
| W5064 | 876393 | 3/13/2015 | 7914558 X889821 057392496 | 0EF8A0473D | | | 55.89 | 3/16/2015 | | 1Z5680640182874609 |
| W5064 | 876394 | 3/13/2015 | 7918151 X893133 057402265 | FD647D043D | | | 54.30 | 3/16/2015 | | 1Z5680641382811501 |
| W5064 | 880969 | 3/20/2015 | 7923326 X896729 057411675 | B92DA2713H | | | 71.07 | 3/18/2015 | | 1Z5680640183170000 |
| W5064 | 880970 | 3/20/2015 | 7923444 X896823 057411734 | 1CFDAF833H | | | 73.66 | 3/18/2015 | | 1Z5680640183170108 |
| W5064 | 880973 | 3/20/2015 | 7925566 X898897 057417584 | 830E48AB3I | | | 18.39 | 3/19/2015 | | 1Z1822430325776600 |
| W5064 | 880974 | 3/20/2015 | 7927984 X901629 057423908 | F5D56D893I | | | 19.97 | 3/20/2015 | | 1Z1822430325822907 |
| W5064 | 880975 | 3/20/2015 | 7928409 X902029 057425029 | D80A5F723K | | | 23.14 | 3/25/2015 | | 1Z5680640383595101 |
| W5064 | 880976 | 3/20/2015 | 7931753 X906445 057435469 | A0F163ED3K|A0F163ED3K | | | 36.70 | 3/23/2015 | | 1Z1822430125948704 |
| W5064 | 880977 | 3/20/2015 | 7932022 X906887 057436867 | A37C699D3J | | | 17.20 | 3/23/2015 | | 1Z5680640383486809 |
| W5064 | 880978 | 3/20/2015 | 7933600 X908603 057440971 | AA75DCC83K | | | 19.97 | 3/25/2015 | | 1Z1822430325953507 |
| W5064 | 880979 | 3/20/2015 | 7935300 X908758 057445227 | 43B984743K | | | 65.91 | 3/23/2015 | | 1Z1822430125999507 |
| W5064 | 880980 | 3/20/2015 | 7933815 X908772 057441446 | 5793C1273J | | | 65.91 | 3/20/2015 | | 1Z5680640183494401 |
| W5064 | 880981 | 3/20/2015 | 7933817 X908791 057441472 | 0F7B4CC13K | | | 44.17 | 3/23/2015 | | 1Z1822430125952306 |
| W5064 | 880982 | 3/20/2015 | 7933828 X908803 057441492 | 9DECC0803J | | | 65.91 | 3/20/2015 | | 1Z5680640183494509 |
| W5064 | 880983 | 3/20/2015 | 7935124 X909964 057444509 | 3EA0BF103K | | | 16.67 | 3/24/2015 | | 1Z1822430326029102 |
| W5064 | 886066 | 3/27/2015 | 7935668 X910566 057446047 | C325DC333N | | | 23.65 | 3/24/2015 | | 1Z5680640383767201 |
| W5064 | 886067 | 3/27/2015 | 7939999 X915291 057459466 | 7139516F3N | | | 71.07 | 3/24/2015 | | 1Z1822430126067002 |
| W5064 | 886068 | 3/27/2015 | 7940002 X915299 057459488 | 4ECBF3D63O | | | 71.07 | 3/25/2015 | | 1Z5680640183864609 |

**Exhibit B, p. 59**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5064 | 886069 | 3/27/2015 | 7940121 | X915417 057459788 | D9DB144F3O | | 32.23 | 3/30/2015 | | 12568060403838642033 |
| W5064 | 886070 | 3/27/2015 | 7941544 | X916597 057463308 | 5ACD42983P | | 18.90 | 3/27/2015 | | 121822430326164504 |
| W5064 | 886071 | 3/27/2015 | 7946050 | X920975 057474637 | F79B5D113Q | | 21.87 | 4/1/2015 | | 12568060403842051000 |
| W5064 | 886072 | 3/27/2015 | 7948513 | X921173 057475150 | 7C371E9B3Q | | 20.48 | 3/31/2015 | | 121822430326219004 |
| W5064 | 886073 | 3/27/2015 | 7948592 | X924214 057481240 | 26E2686F3R | | 23.67 | 4/2/2015 | | 12568064038435200 4 |
| W5064 | 886074 | 3/27/2015 | 7949708 | X925427 057484049 | 48C4FCE23R | | 17.11 | 3/31/2015 | | 121822430226294407 |
| W5064 | 886075 | 3/27/2015 | 7949709 | X925427 057484048 | 3FC3CC743R | | 17.11 | 3/31/2015 | | 121822430226294407 |
| W5064 | 886076 | 3/27/2015 | 7949710 | X925427 057484047 | AF7CD1E53R | | 17.11 | 3/31/2015 | | 121822430226294407 |
| W5064 | 886077 | 3/27/2015 | 7949711 | X925427 057484046 | D87BE1733R | | 17.11 | 3/31/2015 | | 121822430226294407 |
| W5064 | 886078 | 3/27/2015 | 7950437 | X929438 057487735 | 8D95658F3Q | | 22.07 | 3/30/2015 | | 121822430326283702 |
| W5064 | 886079 | 3/27/2015 | 7950780 | X931720 057492168 | B1D1BD7E3R | | 19.45 | 3/31/2015 | | 121822430326319101 |
| W5064 | 886080 | 3/27/2015 | 7950779 | X931720 057492168 | C6D68DE83R | | 56.94 | 4/1/2015 | | 12568064038438450 6 |
| W5064 | 886081 | 3/27/2015 | 7951395 | X936062 057498634 | 62F5A32A3R | | 40.07 | 3/30/2015 | | 121822430126319203 |
| W5064 | 886082 | 3/27/2015 | 7953546 | X942923 057511318 | 05E88D913R | | 16.67 | 3/30/2015 | | 121822430326313205 |
| W5064 | 890344 | 4/3/2015 | 7953541 | X943002 057511446 | EEAD44E53U | | 17.20 | 4/1/2015 | | 12568064038450710 5 |
| W5064 | 890345 | 4/3/2015 | 7954121 | X943571 057512616 | 942D84FD3U | | 23.14 | 4/2/2015 | | 121822430326431104 |
| W5064 | 890346 | 4/3/2015 | 7954136 | X943581 057512656 | 23A35E5E3U | | 23.14 | 4/2/2015 | | 121822430326431202 |
| W5064 | 890347 | 4/3/2015 | 7956364 | X951707 057528566 | 8385F62C3V | | 30.84 | 4/3/2015 | | 121822430326457702 |
| W5064 | 890348 | 4/3/2015 | 7957282 | X952665 057531646 | FD0171E03V | | 53.49 | 4/1/2015 | | 12568064018464407 |
| W5064 | 890349 | 4/3/2015 | 7957355 | X952743 057532042 | 765482CB3V | | 70.56 | 4/1/2015 | | 12568064018464603 |
| W5064 | 890350 | 4/3/2015 | 7957354 | X952765 057532111 | B41450C43V | | 76.26 | 4/1/2015 | | 12568064018464505 |
| W5064 | 890351 | 4/3/2015 | 7958067 | X953149 057534005 | 15C3FC7C3V | | 57.46 | 4/6/2015 | | 12568064038468960 6 |
| W5064 | 890352 | 4/3/2015 | 7964714 | X961273 057553145 | 62C5C4B741 | | 19.97 | 4/7/2015 | | 121822430326552804 |
| W5064 | 890353 | 4/3/2015 | 7965036 | X961364 057553453 | FAAD9D5141 | | 23.14 | 4/6/2015 | | 121822430326552902 |
| W5064 | 890354 | 4/3/2015 | 7965198 | X962353 057557933 | FA47922F42 | | 23.14 | 4/6/2015 | | 12568064038501530 4 |
| W5064 | 890355 | 4/3/2015 | 7965397 | X962601 057558457 | 16AF2DCA41 | | 28.73 | 4/3/2015 | | 121822430326614103 |
| W5064 | 890356 | 4/3/2015 | 7966387 | X962700 057558684 | AF29055743 | | 21.53 | 4/6/2015 | | 121822430326723405 |
| W5064 | 890357 | 4/3/2015 | 7966389 | X962775 057558860 | 89A5A56142 | | 31.75 | 4/6/2015 | | 12568064028506760 8 |
| W5064 | 890358 | 4/3/2015 | 7968415 | X968412 057573486 | 2A1DC9FD43 | | 35.89 | 4/6/2015 | | 121822431326682404 |
| W5064 | 890359 | 4/3/2015 | 7968917 | X968571 057573989 | 90EC176643 | | 14.04 | 4/6/2015 | | 121822430326696703 |
| W5064 | 890360 | 4/3/2015 | 7968918 | X968571 057573988 | E7EB27F043 | | 14.04 | 4/6/2015 | | 121822430326696703 |
| W5065 | 876395 | 3/13/2015 | 7903790 | X871778 057320563 | 4666B2F63A | | 21.78 | 3/12/2015 | | 12568064038237400 2 |
| W5065 | 876396 | 3/13/2015 | 7909926 | X884727 057380992 | BF6D93663A | | 24.42 | 3/13/2015 | | 12568064038248160 0 |
| W5065 | 876397 | 3/13/2015 | 7911025 | X885244 057382352 | 859F79093C | | 21.78 | 3/16/2015 | | 12568064038269440 7 |
| W5065 | 880984 | 3/20/2015 | 7922496 | X895849 057409445 | 67DB771E3H | | 21.78 | 3/19/2015 | | 12568064038315330 3 |
| W5065 | 880985 | 3/20/2015 | 7925358 | X896286 057416518 | 0269D4CE3H | | 20.73 | 3/18/2015 | | 12568064038325310 4 |
| W5065 | 880986 | 3/20/2015 | 7930048 | X903903 057430386 | 58762BA13I | | 21.15 | 3/20/2015 | | 12568064038341030 9 |
| W5065 | 880987 | 3/20/2015 | 7932180 | X907080 057437468 | 17EC4C403J | | 118.68 | 3/23/2015 | | 12568064038344890 3 |
| W5065 | 890361 | 4/3/2015 | 7961800 | X957493 057545194 | 4EA3C0D023V | | 21.15 | 4/2/2015 | | 12568064038471330 1 |
| W5065 | 894476 | 4/10/2015 | 7972453 | X970268 057581420 | AC12E9AC47 | | 21.13 | 4/9/2015 | | 12568064038540620 3 |
| W5065 | 894477 | 4/10/2015 | 7979425 | X979156 057602991 | 031E602548 | | 65.04 | 4/9/2015 | | 12568064018563240 9 |
| W5084 | 876405 | 3/13/2015 | 7908017 | X878132 057333143 | 4FA546263B | | 26.01 | 3/12/2015 | | 121822430325401808 |
| W5084 | 876406 | 3/13/2015 | 7908170 | X878340 057335359 | 9960409F3B | | 13.20 | 3/12/2015 | | 121822430325391605 |
| W5084 | 876407 | 3/13/2015 | 7908171 | X878340 057335356 | 09DF5D0E3B | | 13.20 | 3/12/2015 | | 121822430325391605 |
| W5084 | 876408 | 3/13/2015 | 7908172 | X878340 057335353 | 79B5A9813B | | 13.20 | 3/12/2015 | | 121822430325391605 |
| W5084 | 876409 | 3/13/2015 | 7908173 | X878340 057335351 | 97B8C8AD3B | | 13.20 | 3/12/2015 | | 121822430325391605 |
| W5084 | 881001 | 3/20/2015 | 7934153 | X909071 057442419 | 25D77FFA3K | | 13.22 | 3/23/2015 | | 121822430325953605 |
| W5084 | 881002 | 3/20/2015 | 7934154 | X909071 057442158 | 52D04F6C3K | | 13.22 | 3/23/2015 | | 121822430325953605 |
| W5084 | 881003 | 3/20/2015 | 7934152 | X909071 057442160 | 7726949E3K | | 13.22 | 3/23/2015 | | 121822430325953605 |
| W5084 | 881004 | 3/20/2015 | 7937244 | X911923 057449837 | 482596B73K | | 16.25 | 3/23/2015 | | 121822430326002603 |
| W5084 | 881005 | 3/20/2015 | 7937467 | X912347 057451116 | 7A1D53413K | | 17.97 | 3/23/2015 | | 121822430325993401 |
| W5084 | 886087 | 3/27/2015 | 7938058 | X913199 057453118 | 0AA72C993O | | 17.45 | 3/25/2015 | | 121822430326095504 |
| W5084 | 886088 | 3/27/2015 | 7944373 | X919117 057469576 | 8CAEBA313O | | 16.70 | 3/25/2015 | | 121822430326117909 |
| W5084 | 886089 | 3/27/2015 | 7947294 | X922284 057477770 | 74D6830B3P | | 14.79 | 3/26/2015 | | 121822430326179101 |
| W5084 | 886090 | 3/27/2015 | 7947296 | X922295 057477783 | 176284D53P | | 14.79 | 3/26/2015 | | 121822430326179101 |
| W5084 | 890368 | 4/3/2015 | 7956849 | X952196 057530166 | 7A4D36E43V | | 14.28 | 4/1/2015 | | 121822430326469502 |

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5084 | 890369 | 4/3/2015 | 7956850 X952196 057530164 | 944357C83V | | | 14.28 | 4/1/2015 | 1Z1822430326469502 |
| W5084 | 890370 | 4/3/2015 | 7960049 X954594 057538339 | CCDE87F441 | | | 17.97 | 4/2/2015 | 1Z1822430326602303 |
| W5084 | 890371 | 4/3/2015 | 7960713 X956452 057542498 | E017CA5841 | | | 10.95 | 4/2/2015 | 1Z1822430326605604 |
| W5084 | 890372 | 4/3/2015 | 7960714 X956452 057542497 | 70A8D7C941 | | | 10.95 | 4/2/2015 | 1Z1822430326605604 |
| W5084 | 890373 | 4/3/2015 | 7960715 X956452 057542496 | 07AFE75F41 | | | 10.95 | 4/2/2015 | 1Z1822430326605604 |
| W5084 | 890374 | 4/3/2015 | 7960716 X956452 057542494 | E9A1867341 | | | 10.95 | 4/2/2015 | 1Z1822430326605604 |
| W5084 | 890375 | 4/3/2015 | 7960717 X956452 057542493 | 77C513D041 | | | 10.95 | 4/2/2015 | 1Z1822430326605604 |
| W5084 | 890376 | 4/3/2015 | 7960718 X956452 057542492 | 00C2234641 | | | 10.95 | 4/2/2015 | 1Z1822430326605604 |
| W5084 | 890377 | 4/3/2015 | 7964223 X959623 057550645 | 454602C141 | | | 17.97 | 4/2/2015 | 1Z1822430326596204 |
| W5084 | 890378 | 4/3/2015 | 7964258 X959730 057550909 | CSE78AA241 | | | 16.25 | 4/2/2015 | 1Z1822430326547203 |
| W5084 | 890379 | 4/3/2015 | 7968620 X968501 057573742 | A5BADB0E42 | | | 90.24 | 4/3/2015 | 1Z1822430326662801 |
| W5084 | 890380 | 4/3/2015 | 7969516 X968705 057574445 | 6C128F7143 | | | 17.95 | 4/6/2015 | 1Z1822430326706602 |
| W5084 | 894486 | 4/10/2015 | 7978041 X978034 057599046 | C250843F47 | | | 17.95 | 4/9/2015 | 1Z1822430326927703 |
| W5089 | 872070 | 3/6/2015 | 7894875 X862490 057297075 | 886F090236 | | | 23.76 | 3/12/2015 | 1Z5680640381982400 |
| W5089 | 872071 | 3/6/2015 | 7894877 X862491 057297076 | EEBBA96736 | | | 26.39 | 3/12/2015 | 1Z5680640381982606 |
| W5089 | 872072 | 3/6/2015 | 7898244 X865935 057306388 | D2F3B36236 | | | 23.76 | 3/12/2015 | 1Z5680640381982704 |
| W5089 | 876410 | 3/13/2015 | 7901467 X870021 057315883 | EBF00E1039 | | | 26.81 | 3/12/2015 | 1Z5680640382265602 |
| W5089 | 876411 | 3/13/2015 | 7905891 X873361 057324782 | BF66DAF839 | | | 26.81 | 3/12/2015 | 1Z5680640382265700 |
| W5089 | 876412 | 3/13/2015 | 7906212 X873560 057325415 | E4EB079F39 | | | 23.76 | 3/12/2015 | 1Z5680640382265504 |
| W5089 | 876413 | 3/13/2015 | 7909927 X884692 057380920 | D304DE033A | | | 248.50 | 3/13/2015 | 1Z5680640382386508 |
| W5089 | 881010 | 3/20/2015 | 7917865 X892746 057401299 | 74833E6B3H | | | 18.48 | 3/20/2015 | 1Z5680640383193401 |
| W5089 | 881011 | 3/20/2015 | 7917862 X892746 057401302 | AA5867263H | | | 18.48 | 3/20/2015 | 1Z5680640383193401 |
| W5089 | 881012 | 3/20/2015 | 7917863 X892746 057401301 | 3351369C3H | | | 18.48 | 3/20/2015 | 1Z5680640383193401 |
| W5089 | 881013 | 3/20/2015 | 7917864 X892746 057401300 | 4456060A3H | | | 18.48 | 3/20/2015 | 1Z5680640383193401 |
| W5089 | 881014 | 3/20/2015 | 7918826 X893665 057403805 | 6D792AA83J | | | 22.48 | 3/24/2015 | 1Z5680640383467508 |
| W5089 | 881015 | 3/20/2015 | 7922114 X895382 057407944 | F3526CD73H | | | 23.76 | 3/20/2015 | 1Z5680640383193509 |
| W5089 | 881016 | 3/20/2015 | 7924455 X897489 057413774 | A6F1F6183H | | | 22.70 | 3/20/2015 | 1Z5680640383193607 |
| W5089 | 881017 | 3/20/2015 | 7924456 X897489 057413773 | 389563BB3H | | | 22.70 | 3/20/2015 | 1Z5680640383193607 |
| W5089 | 881018 | 3/20/2015 | 7930414 X904205 057431153 | D7A34C8F3J | | | 21.74 | 3/24/2015 | 1Z5680640383467400 |
| W5089 | 881019 | 3/20/2015 | 7930415 X904205 057431152 | A0A47C193J | | | 21.74 | 3/24/2015 | 1Z5680640383467400 |
| W5089 | 881020 | 3/20/2015 | 7931643 X905739 057434331 | E9DC1D7F3K | | | 25.96 | 3/25/2015 | 1Z5680640383586200 |
| W5089 | 881021 | 3/20/2015 | 7932399 X907546 057438484 | 20A85C6C3K | | | 28.07 | 3/25/2015 | 1Z5680640383586308 |
| W5089 | 881022 | 3/20/2015 | 7933315 X908412 057440496 | 57B342173J|57B342173J | | | 248.50 | 3/24/2015 | 1Z5680640383482705 |
| W5089 | 886091 | 3/27/2015 | 7935294 X910118 057444930 | E2850A773O | | | 26.81 | 3/27/2015 | 1Z5680640383855400 |
| W5089 | 886092 | 3/27/2015 | 7935667 X910559 057446026 | B450947E3O | | | 696.12 | 3/27/2015 | 1Z5680640383881202 |
| W5089 | 886093 | 3/27/2015 | 7937255 X912005 057449943 | 5B8B470A3O | | | 23.76 | 3/27/2015 | 1Z5680640383855606 |
| W5089 | 886094 | 3/27/2015 | 7939462 X914779 057457615 | 2A3523303O | | | 28.92 | 3/27/2015 | 1Z5680640383855508 |
| W5089 | 886095 | 3/27/2015 | 7943058 X917912 057466947 | 9A9B9C8C3R | | | 28.07 | 4/1/2015 | 1Z5680640384360406 |
| W5089 | 886096 | 3/27/2015 | 7946162 X921084 057467458 | C99AB51F3R | | | 48.52 | 4/1/2015 | 1Z5680640384360504 |
| W5089 | 886097 | 3/27/2015 | 7947302 X922374 057477956 | 03359C383R | | | 23.01 | 4/1/2015 | 1Z5680640384360808 |
| W5089 | 886098 | 3/27/2015 | 7949395 X925113 057482838 | 7A9D28983R | | | 23.01 | 4/1/2015 | 1Z5680640384360700 |
| W5089 | 886099 | 3/27/2015 | 7949836 X925454 057484208 | A7C99E623R | | | 25.12 | 4/1/2015 | 1Z5680640384360602 |
| W5089 | 890381 | 4/3/2015 | 7943057 X917911 057466945 | DE5F86FC3V | | | 25.96 | 4/3/2015 | 1Z5680640384675406 |
| W5089 | 890382 | 4/3/2015 | 7953945 X943349 057512125 | 28D2C7573V | | | 23.01 | 4/3/2015 | 1Z5680640384675808 |
| W5089 | 890383 | 4/3/2015 | 7955196 X950812 057526007 | EC70427F3V | | | 23.01 | 4/3/2015 | 1Z5680640384675504 |
| W5089 | 890384 | 4/3/2015 | 7955936 X951285 057527398 | C36286543V | | | 23.01 | 4/6/2015 | 1Z5680640384675602 |
| W5089 | 890385 | 4/3/2015 | 7956047 X951365 057527635 | F15555783V | | | 23.01 | 4/3/2015 | 1Z5680640384675700 |
| W5089 | 890386 | 4/3/2015 | 7957236 X952657 057531623 | 6289DDF13V | | | 20.37 | 4/6/2015 | 1Z5680640384675906 |
| W5089 | 890387 | 4/3/2015 | 7958426 X953201 057534190 | D346958D3V | | | 20.37 | 4/6/2015 | 1Z5680640384675906 |
| W5089 | 890388 | 4/3/2015 | 7961677 X957282 057544681 | BD9B36DF42 | | | 92.14 | 4/7/2015 | 1Z5680640385056001 |
| W5089 | 890389 | 4/3/2015 | 7965212 X962405 057558075 | FFEE547343 | | | 23.01 | 4/8/2015 | 1Z5680640385107705 |
| W5089 | 890390 | 4/3/2015 | 7966817 X964406 057563116 | FCE624BE43 | | | 23.53 | 4/9/2015 | 1Z5680640385107607 |
| W5089 | 894499 | 4/10/2015 | 7971737 X971141 057581549 | 9A14A1B746 | | | 25.94 | 4/9/2015 | 1Z5680640385329805 |
| W5091 | 872157 | 3/6/2015 | 7892624 X858515 057289361 | 0F556CE236 | | | 21.45 | 3/12/2015 | 1Z5680640382110206 |
| W5091 | 872160 | 3/6/2015 | 7898575 X866151 057306944 | E1816ED335 | | | 15.12 | 3/12/2015 | 1Z5680640381975301 |
| W5091 | 872161 | 3/6/2015 | 7898576 X866151 057306943 | 7FE5FB7035 | | | 15.12 | 3/12/2015 | 1Z5680640381975301 |

# Exhibit B, p. 61

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5091 | 876414 | 3/13/2015 | 7893256 X859242 057291374 | 938316D139 | | | 16.76 | 3/12/2015 | | 1Z5680640382231102 |
| W5091 | 876416 | 3/13/2015 | 7895198 X862645 057297469 | 00D5D55939 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876417 | 3/13/2015 | 7895199 X862645 057297468 | 77D2E5CF39 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876418 | 3/13/2015 | 7895200 X862645 057297467 | E76DF85E39 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876419 | 3/13/2015 | 7895188 X862645 057297479 | 19CEE41B39 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876420 | 3/13/2015 | 7895189 X862645 057297478 | 6EC9D48D39 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876421 | 3/13/2015 | 7895190 X862645 057297477 | FE76C91C39 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876422 | 3/13/2015 | 7895191 X862645 057297476 | 8971F98A39 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876423 | 3/13/2015 | 7895192 X862645 057297475 | 1078A83039 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876424 | 3/13/2015 | 7895193 X862645 057297474 | 677F98A639 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876425 | 3/13/2015 | 7895194 X862645 057297473 | F91B0D0539 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876426 | 3/13/2015 | 7895195 X862645 057297472 | 8E1C3D9339 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876427 | 3/13/2015 | 7895196 X862645 057297471 | 17156C2939 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876428 | 3/13/2015 | 7895197 X862645 057297470 | 60125CBF39 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876429 | 3/13/2015 | 7895185 X862645 057297482 | 0984215F39 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876430 | 3/13/2015 | 7895186 X862645 057297481 | 908D70E539 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876431 | 3/13/2015 | 7895187 X862645 057297480 | E78A407339 | | | 10.40 | 3/12/2015 | | 1Z5680640382231308 |
| W5091 | 876434 | 3/13/2015 | 7898248 X866005 057306594 | E83E66E739 | | | 10.43 | 3/12/2015 | | 1Z5680640382230701 |
| W5091 | 876435 | 3/13/2015 | 7898572 X866120 057306867 | 47F4648939 | | | 16.76 | 3/12/2015 | | 1Z5680640382230809 |
| W5091 | 876437 | 3/13/2015 | 7898608 X866221 057307074 | F9E34CDE39 | | | 23.23 | 3/16/2015 | | 1Z1822430325199805 |
| W5091 | 876438 | 3/13/2015 | 7899280 X866744 057408766 | 5D4B084B39 | | | 16.76 | 3/12/2015 | | 1Z5680640382231004 |
| W5091 | 876439 | 3/13/2015 | 7902431 X870888 057317879 | 132C897D39 | | | 22.75 | 3/13/2015 | | 1Z5680640382291208 |
| W5091 | 876440 | 3/13/2015 | 7903475 X871534 057319909 | 0D91D07739 | | | 20.39 | 3/12/2015 | | 1Z1822430325241204 |
| W5091 | 876441 | 3/13/2015 | 7903474 X871535 057319911 | | 3959714439 | | 17.76 | 3/13/2015 | | 1Z1822430325241106 |
| W5091 | 876444 | 3/13/2015 | 7903666 X871630 057320143 | CBE780F93A | | | 19.53 | 3/12/2015 | | 1Z5680640382342304 |
| W5091 | 876445 | 3/13/2015 | 7904296 X872179 057321397 | 1D000AF33A | | | 23.75 | 3/16/2015 | | 1Z5680640382342402 |
| W5091 | 876446 | 3/13/2015 | 7904624 X872269 057321291 | C1CBEAF139 | | | 22.23 | 3/13/2015 | | 1Z5680640382291306 |
| W5091 | 876447 | 3/13/2015 | 7906115 X873442 057325113 | E7E9D28E3B | | | 130.23 | 3/12/2015 | | 1Z5680641826632807 |
| W5091 | 876448 | 3/13/2015 | 7907392 X874507 057328043 | 6110F1343A | | | 20.39 | 3/13/2015 | | 1Z5680640382475500 |
| W5091 | 876449 | 3/13/2015 | 7908176 X878323 057335164 | 69D5951D3B | | | 21.64 | 3/12/2015 | | 1Z1822430325391703 |
| W5091 | 876450 | 3/13/2015 | 7908686 X879451 057348126 | 30B98A073C | | | 20.45 | 3/18/2015 | | 1Z5680640382664501 |
| W5091 | 876451 | 3/13/2015 | 7912119 X886554 057385143 | 31FD19573B | | | 20.39 | 3/13/2015 | | 1Z5680640382639904 |
| W5091 | 876452 | 3/13/2015 | 7912135 X886593 057385191 | 1C8D8E843B | | | 18.73 | 3/13/2015 | | 1Z5680640382639806 |
| W5091 | 876453 | 3/13/2015 | 7912775 X887086 057386503 | 8BE872C33B | | | 19.53 | 3/13/2015 | | 1Z5680640382647306 |
| W5091 | 876454 | 3/13/2015 | 7913164 X887359 057387525 | 56BEB01D3B | | | 19.53 | 3/13/2015 | | 1Z5680640382647404 |
| W5091 | 876455 | 3/13/2015 | 7914532 X889740 057392307 | D2BC2DD93D | | | 17.76 | 3/18/2015 | | 1Z1822430325518406 |
| W5091 | 876456 | 3/13/2015 | 7914537 X889754 057392339 | 33D9FA0E3D | | | 17.23 | 3/17/2015 | | 1Z5680640382874703 |
| W5091 | 876457 | 3/13/2015 | 7914956 X890053 057393298 | 8552682F3D | | | 13.01 | 3/17/2015 | | 1Z5680640382874801 |
| W5091 | 876458 | 3/13/2015 | 7914957 X890053 057393297 | 15ED75BE3D | | | 13.01 | 3/17/2015 | | 1Z5680640382874801 |
| W5091 | 876459 | 3/13/2015 | 7914955 X890053 057393303 | 5B8931623D | | | 13.01 | 3/17/2015 | | 1Z5680640382874801 |
| W5091 | 876460 | 3/13/2015 | 7914958 X890056 057393308 | DF94E1963D | | | 17.23 | 3/17/2015 | | 1Z5680640382874909 |
| W5091 | 876461 | 3/13/2015 | 7915048 X890398 057394382 | 38AA92A23D | | | 20.39 | 3/17/2015 | | 1Z5680640382875006 |
| W5091 | 876462 | 3/13/2015 | 7915044 X890422 057394435 | 11868E9F3D | | | 17.23 | 3/16/2015 | | 1Z1822430325518504 |
| W5091 | 876463 | 3/13/2015 | 7916162 X891521 057397762 | 46205A643D | | | 17.23 | 3/17/2015 | | 1Z5680640382812109 |
| W5091 | 876464 | 3/13/2015 | 7917017 X891987 057399039 | 2F1816253D | | | 17.23 | 3/17/2015 | | 1Z5680640382812207 |
| W5091 | 876465 | 3/13/2015 | 7919862 X894421 057405455 | 79E52CCC3D | | | 17.23 | 3/17/2015 | | 1Z5680640382890605 |
| W5091 | 881030 | 3/20/2015 | 7935793 X885300 057392622 | B8C90E5E3K | | | 18.99 | 3/26/2015 | | 1Z5680640383701503 |
| W5091 | 881031 | 3/20/2015 | 7917542 X892370 057400153 | 82B87FBE3H | | | 19.53 | 3/20/2015 | | 1Z5680640383172700 |
| W5091 | 881048 | 3/20/2015 | 7923630 X896938 057412005 | A0F895063H | | | 19.53 | 3/23/2015 | | 1Z5680640383251302 |
| W5091 | 881049 | 3/20/2015 | 7924557 X897599 057414028 | 37B681813H | | | 17.23 | 3/19/2015 | | 1Z5680640383190708 |
| W5091 | 881050 | 3/20/2015 | 7925515 X898745 057417112 | 3FD009303H | | | 61.06 | 3/18/2015 | | 1Z5680640183252403 |
| W5091 | 881051 | 3/20/2015 | 7925630 X899109 057418391 | FF8C8AD23H | | | 16.23 | 3/19/2015 | | 1Z5680640383252507 |
| W5091 | 881052 | 3/20/2015 | 7925870 X899320 057418984 | 52F334883H | | | 17.23 | 3/18/2015 | | 1Z1822430325759807 |
| W5091 | 881053 | 3/20/2015 | 7926125 X899430 057419256 | FBBC0A3C3H | | | 19.06 | 3/23/2015 | | 1Z5680640383252105 |
| W5091 | 881054 | 3/20/2015 | 7927061 X900396 057421853 | FF06AE083H | | | 23.61 | 3/23/2015 | | 1Z5680640383252605 |
| W5091 | 881055 | 3/20/2015 | 7927674 X901087 057423343 | 940350BC3H | | | 16.76 | 3/20/2015 | | 1Z5680640383252703 |

# Exhibit B, p. 62

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5091 | 881056 | 3/20/2015 | 7927490 | X901272 057423134 | C0852A4B3I | | 16.78 | 3/20/2015 | | 1Z5680640383368900 |
| W5091 | 881057 | 3/20/2015 | 7927845 | X901349 057423256 | 5398AF2F3I | | 24.30 | 3/19/2015 | | 1Z1822430325823102 |
| W5091 | 881058 | 3/20/2015 | 7927798 | X901457 057423550 | 6AF17F1F3I | | 23.24 | 3/24/2015 | | 1Z1822430325823004 |
| W5091 | 881059 | 3/20/2015 | 7927799 | X901464 057423561 | A109AE1F3I | | 19.02 | 3/20/2015 | | 1Z5680640383374000 |
| W5091 | 881060 | 3/20/2015 | 7927794 | X901479 057423600 | 419FECD63H | | 18.53 | 3/19/2015 | | 1Z5680640383252203 |
| W5091 | 881061 | 3/20/2015 | 7928102 | X901758 057424191 | A496D5913J | | 22.72 | 3/23/2015 | | 1Z5680640383460201 |
| W5091 | 881062 | 3/20/2015 | 7929629 | X903097 057428033 | 90A6C4313J | | 16.78 | 3/23/2015 | | 1Z5680640383436201 |
| W5091 | 881063 | 3/20/2015 | 7929787 | X903242 057428437 | 999A68AB3K | | 16.88 | 3/26/2015 | | 1Z5680640383701209 |
| W5091 | 881064 | 3/20/2015 | 7929786 | X903292 057428529 | 3296682D3I | | 21.00 | 3/24/2015 | | 1Z1822430325819108 |
| W5091 | 881065 | 3/20/2015 | 7930742 | X904470 057431799 | E21BDFD83I | | 24.30 | 3/19/2015 | | 1Z1822430325795107 |
| W5091 | 881066 | 3/20/2015 | 7931095 | X904683 057432313 | 501AE0783J | | 16.78 | 3/23/2015 | | 1Z5680640383486201 |
| W5091 | 881067 | 3/20/2015 | 7931098 | X904729 057432420 | BB2A4E8D3K | | 22.29 | 3/25/2015 | | 1Z5680640383700808 |
| W5091 | 881068 | 3/20/2015 | 7931746 | X906456 057435498 | 0E3171FD3J | | 60.84 | 3/23/2015 | | 1Z5680640383544004 |
| W5091 | 881069 | 3/20/2015 | 7931747 | X906456 057435437 | 9E8E6C6C3J | | 62.27 | 3/23/2015 | | 1Z5680640383449000 |
| W5091 | 881070 | 3/20/2015 | 7931756 | X906476 057435558 | 9A7B45683K | | 23.74 | 3/25/2015 | | 1Z5680640383701307 |
| W5091 | 881071 | 3/20/2015 | 7931796 | X906548 057435816 | 7D2768FC3K | | 21.00 | 3/26/2015 | | 1Z1822430325949905 |
| W5091 | 881072 | 3/20/2015 | 7933145 | X908289 057440273 | 4FCFE3E03J | | 22.72 | 3/23/2015 | | 1Z5680640383496003 |
| W5091 | 881073 | 3/20/2015 | 7933301 | X908356 057440401 | C1EDBA393J | | 16.78 | 3/23/2015 | | 1Z5680640383486907 |
| W5091 | 881074 | 3/20/2015 | 7933305 | X908368 057440415 | 3D84AB0A3J | | 16.78 | 3/23/2015 | | 1Z5680640383487004 |
| W5091 | 881075 | 3/20/2015 | 7933321 | X908466 057440644 | 51F714E73J | | 68.29 | 3/24/2015 | | 1Z5680640383544102 |
| W5091 | 881076 | 3/20/2015 | 7934155 | X909031 057442033 | BF25835C3J | | 14.14 | 3/20/2015 | | 1Z1822430325911409 |
| W5091 | 881077 | 3/20/2015 | 7934156 | X909031 057442032 | C822B3CA3J | | 14.14 | 3/20/2015 | | 1Z1822430325911409 |
| W5091 | 881078 | 3/20/2015 | 7934325 | X909127 057442323 | 3F580CA03K | | 19.02 | 3/24/2015 | | 1Z5680640383593103 |
| W5091 | 881079 | 3/20/2015 | 7934327 | X909171 057442414 | D70BFDF53K | | 15.83 | 3/24/2015 | | 1Z5680640383701405 |
| W5091 | 881080 | 3/20/2015 | 7935064 | X909831 057444205 | 6B33C2D63K | | 18.60 | 3/25/2015 | | 1Z5680640383700906 |
| W5091 | 881081 | 3/20/2015 | 7937111 | X911816 057449608 | 5E77FF213K | | 23.74 | 3/25/2015 | | 1Z5680640383701601 |
| W5091 | 881082 | 3/20/2015 | 7937148 | X911835 057449657 | 8E3BE65D3K | | 19.52 | 3/25/2015 | | 1Z5680640383701003 |
| W5091 | 881083 | 3/20/2015 | 7937146 | X911862 057449719 | 14B180513K | | 13.19 | 3/24/2015 | | 1Z5680640383701101 |
| W5091 | 881084 | 3/20/2015 | 7937147 | X911862 057449718 | 63B6B0C73K | | 13.19 | 3/24/2015 | | 1Z5680640383701101 |
| W5091 | 881085 | 3/20/2015 | 7937139 | X911862 057449726 | AF23CE1C3K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 881086 | 3/20/2015 | 7937140 | X911862 057449725 | 362A9FA63K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 881087 | 3/20/2015 | 7937141 | X911862 057449724 | 412DAF303K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 881088 | 3/20/2015 | 7937142 | X911862 057449723 | DF493A933K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 881089 | 3/20/2015 | 7937143 | X911862 057449722 | A84E0A053K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 881090 | 3/20/2015 | 7937144 | X911862 057449721 | 31475BBF3K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 881091 | 3/20/2015 | 7937145 | X911862 057449720 | 46406B293K | | 10.03 | 3/24/2015 | | 1Z5680640383701709 |
| W5091 | 886101 | 3/27/2015 | 7937138 | X911841 057449667 | 56BA94A83N | | 19.53 | 3/25/2015 | | 1Z5680640383722802 |
| W5091 | 886102 | 3/27/2015 | 7938319 | X913427 057453877 | 8135A3EB3O | | 19.23 | 3/26/2015 | | 1Z5680640383920302 |
| W5091 | 886103 | 3/27/2015 | 7938734 | X913844 057454832 | 7A5D12FB3Q | | 52.92 | 3/31/2015 | | 1Z5680640384256109 |
| W5091 | 886104 | 3/27/2015 | 7938939 | X914273 057456147 | 4E5F46F73O | | 16.76 | 3/30/2015 | | 1Z5680640383991101 |
| W5091 | 886105 | 3/27/2015 | 7939457 | X914706 057457273 | DB34DB093O | | 16.76 | 3/27/2015 | | 1Z5680640383979009 |
| W5091 | 886106 | 3/27/2015 | 7939458 | X914720 057457296 | 937402A33O | | 19.92 | 3/27/2015 | | 1Z5680640383979107 |
| W5091 | 886107 | 3/27/2015 | 7940445 | X915678 057460467 | 2F2DC8163O | | 19.39 | 3/26/2015 | | 1Z5680640383979205 |
| W5091 | 886108 | 3/27/2015 | 7941549 | X916679 057463512 | 5FA8E5873O | | 17.76 | 3/27/2015 | | 1Z1822430326118006 |
| W5091 | 886109 | 3/27/2015 | 7942865 | X917895 057466855 | 7024AA713O | | 20.06 | 3/27/2015 | | 1Z5680640383941209 |
| W5091 | 886110 | 3/27/2015 | 7943345 | X918133 057467709 | 3D47A41F3P | | 20.39 | 3/27/2015 | | 1Z5680640384095006 |
| W5091 | 886111 | 3/27/2015 | 7945653 | X920640 057473152 | 075DDE4C3P | | 22.17 | 3/27/2015 | | 1Z1822430326179209 |
| W5091 | 886112 | 3/27/2015 | 7945747 | X920707 057473349 | 5108AA383R | | 22.72 | 4/1/2015 | | 1Z5680640384305707 |
| W5091 | 886113 | 3/27/2015 | 7946222 | X921157 057475126 | C2E3EB463Q | | 17.28 | 4/1/2015 | | 1Z5680640384158206 |
| W5091 | 886114 | 3/27/2015 | 7947596 | X922675 057478756 | 9556365C3P | | 17.23 | 3/27/2015 | | 1Z5680640384092303 |
| W5091 | 886115 | 3/27/2015 | 7947595 | X922702 057478812 | A854BE203P | | 17.23 | 3/27/2015 | | 1Z5680640384092205 |
| W5091 | 886116 | 3/27/2015 | 7948194 | X923770 057480132 | 367384653Q | | 22.23 | 4/1/2015 | | 1Z5680640384158108 |
| W5091 | 886117 | 3/27/2015 | 7948181 | X923827 057480295 | 50B434D03Q | | 19.06 | 3/31/2015 | | 1Z5680640384158000 |
| W5091 | 886118 | 3/27/2015 | 7949664 | X925345 057483784 | 3F1963EC3Q | | 18.53 | 3/30/2015 | | 1Z5680640384220503 |
| W5091 | 886119 | 3/27/2015 | 7950438 | X929458 057487981 | C5745EF63Q | | 22.17 | 3/30/2015 | | 1Z1822430326283800 |
| W5091 | 886120 | 3/27/2015 | 7950592 | X929533 057489416 | 8149304C3Q | | 63.53 | 3/31/2015 | | 1Z5680640384256207 |

# Exhibit B, p. 63

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5091 | 886121 | 3/27/2015 | 7950704 X929796 057489791 | B7D37E283R | | | 14.14 | 4/1/2015 | | 1Z56806408384472009 |
| W5091 | 886122 | 3/27/2015 | 7950706 X930007 057489895 | A2E7D4C83R | | | 14.14 | 4/1/2015 | | 1Z56806408384472009 |
| W5091 | 886123 | 3/27/2015 | 7950863 X931966 057493032 | C01B2D523R | | | 19.02 | 3/31/2015 | | 1Z56806408384297404 |
| W5091 | 886124 | 3/27/2015 | 7951169 X935218 057496350 | 6CC134003R | | | 17.31 | 4/1/2015 | | 121822430326303207 |
| W5091 | 886125 | 3/27/2015 | 7952011 X938160 057501478 | CF2EF3893Q | | | 24.14 | 3/31/2015 | | 1Z56806408384220601 |
| W5091 | 886126 | 3/27/2015 | 7952239 X938239 057501805 | 67A14B4F3R | | | 16.78 | 3/31/2015 | | 1Z56806408384448607 |
| W5091 | 886127 | 3/27/2015 | 7952318 X938340 057502055 | 4006D35B3R | | | 22.72 | 3/31/2015 | | 1Z56806408384414205 |
| W5091 | 886128 | 3/27/2015 | 7955008 X950237 057523764 | 0A01F06B3R | | | 16.78 | 4/1/2015 | | 1Z56806408384474703 |
| W5091 | 886129 | 3/27/2015 | 7955199 X950835 057526050 | 0CA55C833R | | | 16.78 | 4/1/2015 | | 1Z56806408384474801 |
| W5091 | 890391 | 4/3/2015 | 7938940 X914273 057456146 | 395876613O | | | 16.76 | 4/1/2015 | | 1Z56806408384493102 |
| W5091 | 890392 | 4/3/2015 | 7946228 X921177 057475158 | 21E1E31F3U | | | 15.83 | 4/1/2015 | | 1Z56806408384493200 |
| W5091 | 890393 | 4/3/2015 | 7953734 X943057 057511534 | F9052DC83V | | | 75.44 | 4/3/2015 | | 1Z56806408384723103 |
| W5091 | 890394 | 4/3/2015 | 7953732 X943089 057511591 | 9A3FDB2C3V | | | 75.96 | 4/6/2015 | | 1Z56806408384723005 |
| W5091 | 890395 | 4/3/2015 | 7954002 X943478 057512468 | FCC8BABD3V | | | 15.83 | 4/2/2015 | | 1Z56806408384676905 |
| W5091 | 890396 | 4/3/2015 | 7954003 X943478 057512467 | 6C77A72C3U | | | 13.19 | 4/1/2015 | | 1Z56806408384493308 |
| W5091 | 890397 | 4/3/2015 | 7954004 X943478 057512466 | 1B7097BA3U | | | 13.19 | 4/1/2015 | | 1Z56806408384493308 |
| W5091 | 890398 | 4/3/2015 | 7954404 X944277 057514173 | 8ACF9EE53U | | | 17.31 | 4/3/2015 | | 1Z56806408384507203 |
| W5091 | 890399 | 4/3/2015 | 7954550 X946061 057516034 | 182F82D63U | | | 16.78 | 4/1/2015 | | 121822430326393003 |
| W5091 | 890400 | 4/3/2015 | 7956604 X951876 057529135 | 0AA9B5243V | | | 23.72 | 4/2/2015 | | 1Z56806408384664707 |
| W5091 | 890401 | 4/3/2015 | 7956598 X951966 057529405 | 475DB3E33V | | | 15.83 | 4/2/2015 | | 1Z56806408384677002 |
| W5091 | 890402 | 4/3/2015 | 7957834 X953050 057533455 | 6D1365BF3U | | | 21.00 | 4/3/2015 | | 1Z56806408384535709 |
| W5091 | 890403 | 4/3/2015 | 7958422 X953173 057534088 | B8138B6E3V | | | 13.19 | 4/2/2015 | | 1Z56806408384677100 |
| W5091 | 890404 | 4/3/2015 | 7958423 X953173 057534087 | 28AC96FF3V | | | 13.19 | 4/2/2015 | | 1Z56806408384677100 |
| W5091 | 890405 | 4/3/2015 | 7958427 X953299 057534480 | 7623FE283U | | | 16.78 | 4/1/2015 | | 1Z56806408384585807 |
| W5091 | 890406 | 4/3/2015 | 7960092 X954711 057538560 | 5AA2A1AA41 | | | 16.78 | 4/3/2015 | | 1Z56806408384812409 |
| W5091 | 890407 | 4/3/2015 | 7960266 X955186 057540109 | C9984A9242 | | | 79.84 | 4/6/2015 | | 1Z56806408384974708 |
| W5091 | 890408 | 4/3/2015 | 7961751 X957430 057545047 | 7290504B41 | | | 16.78 | 4/3/2015 | | 1Z56806408384933305 |
| W5091 | 890409 | 4/3/2015 | 7962272 X958012 057546252 | 44D23B6E3V | | | 15.83 | 4/2/2015 | | 1Z56806408384733307 |
| W5091 | 890410 | 4/3/2015 | 7964571 X959297 057549766 | B3CBAB9741 | | | 16.78 | 4/6/2015 | | 1Z56806408384966100 |
| W5091 | 890411 | 4/3/2015 | 7964724 X961226 057553034 | FC32DE7541 | | | 21.00 | 4/7/2015 | | 121822430326547409 |
| W5091 | 890412 | 4/3/2015 | 7964719 X961251 057553098 | 149B7BC141 | | | 21.00 | 4/7/2015 | | 121822430326547301 |
| W5091 | 890413 | 4/3/2015 | 7965407 X962637 057558544 | D4EBE1E741 | | | 17.31 | 4/6/2015 | | 121822430326547507 |
| W5091 | 890414 | 4/3/2015 | 7966775 X964246 057562632 | 452438B442 | | | 16.78 | 4/6/2015 | | 1Z56806408385017106 |
| W5091 | 894511 | 4/10/2015 | 7966841 X964437 057563197 | 8C14BF4546 | | | 16.34 | 4/9/2015 | | 1Z56806408385326004 |
| W5091 | 894513 | 4/10/2015 | 7970100 X969620 057577431 | 6B7BE68246 | | | 16.34 | 4/9/2015 | | 1Z56806408385326308 |
| W5091 | 894516 | 4/10/2015 | 7972429 X970696 057579888 | 96C32F2346 | | | 17.29 | 4/9/2015 | | 1Z56806408385343209 |
| W5091 | 894518 | 4/10/2015 | 7972450 X971181 057581698 | BE4ED29246 | | | 19.00 | 4/8/2015 | | 1Z56806408385253806 |
| W5091 | 894522 | 4/10/2015 | 7976060 X974323 057590264 | 57C6498B47 | | | 16.76 | 4/9/2015 | | 1Z56806408385391005 |
| W5091 | 894523 | 4/10/2015 | 7976474 X976420 057593678 | D165576447 | | | 15.81 | 4/9/2015 | | 1Z56806408385494305 |
| W5091 | 894527 | 4/10/2015 | 7977252 X977337 057597123 | 2BF46C4147 | | | 15.81 | 4/9/2015 | | 1Z56806408385494403 |
| W5092 | 876467 | 3/13/2015 | 7897012 X865192 057303952 | CDC862E63C | | | 39.98 | 3/17/2015 | | 1Z56806408382776300 |
| W5092 | 876468 | 3/13/2015 | 7898020 X865213 057305858 | D3D669263A | | | 36.39 | 3/12/2015 | | 1Z56806408382376500 |
| W5092 | 876469 | 3/13/2015 | 7897214 X865382 057304536 | 0674C5C63C | | | 39.98 | 3/18/2015 | | 1Z56806408382776408 |
| W5092 | 876470 | 3/13/2015 | 7897303 X865445 057304776 | 5D6FCAAA3A | | | 33.23 | 3/12/2015 | | 1Z56806408382376304 |
| W5092 | 876471 | 3/13/2015 | 7897304 X865475 057304858 | 3FB871A33A | | | 33.23 | 3/12/2015 | | 1Z56806408382376402 |
| W5092 | 876472 | 3/13/2015 | 7897889 X865729 057305754 | 0CDE723C3C | | | 39.98 | 3/17/2015 | | 1Z56806408382776506 |
| W5092 | 876473 | 3/13/2015 | 7898085 X865849 057506045 | 701ABB9B3A | | | 37.45 | 3/16/2015 | | 1Z56806408382376608 |
| W5092 | 876474 | 3/13/2015 | 7899462 X866864 057309018 | C055AD113A | | | 33.23 | 3/12/2015 | | 1Z56806408382376706 |
| W5092 | 876475 | 3/13/2015 | 7899548 X866944 057309176 | 776E97513A | | | 36.39 | 3/12/2015 | | 1Z56806408382376804 |
| W5092 | 876476 | 3/13/2015 | 7899596 X866982 057309249 | 7D9DAE133C | | | 36.28 | 3/17/2015 | | 1Z56806408382776604 |
| W5092 | 876477 | 3/13/2015 | 7900291 X868673 057311416 | 088F7FA83A | | | 36.39 | 3/12/2015 | | 1Z56806408382377009 |
| W5092 | 876478 | 3/13/2015 | 7900290 X868685 057311490 | 443DD9AE3A | | | 37.45 | 3/13/2015 | | 1Z56806408382376902 |
| W5092 | 876479 | 3/13/2015 | 7900342 X868765 057312452 | 3F36FD7B3C | | | 39.98 | 3/17/2015 | | 1Z56806408382776702 |
| W5092 | 876480 | 3/13/2015 | 7900605 X869082 057313283 | 93DEFEA33C | | | 37.45 | 3/19/2015 | | 1Z56806408382777201 |
| W5092 | 876481 | 3/13/2015 | 7900780 X869361 057313864 | 502996F33C | | | 37.45 | 3/19/2015 | | 1Z56806408382777309 |
| W5092 | 876483 | 3/13/2015 | 7901421 X869952 057315649 | 5899B2963C | | | 36.28 | 3/17/2015 | | 1Z56806408382776908 |

# Exhibit B, p. 64

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5092 | 876484 | 3/13/2015 | 7901781 X870416 057316475 | 9588B9443C | | 39.98 | 3/17/2015 | 125680640382776800 |
| W5092 | 876485 | 3/13/2015 | 7902434 X870918 057317953 | 2A78DE973C | | 36.92 | 3/18/2015 | 125680640382777407 |
| W5092 | 876486 | 3/13/2015 | 7902533 X870995 057318099 | 3C3763143C | | 36.39 | 3/17/2015 | 125680640382777505 |
| W5092 | 876487 | 3/13/2015 | 7904886 X872570 057322368 | 6658F2E33C | | 36.39 | 3/17/2015 | 125680640382777603 |
| W5092 | 876488 | 3/13/2015 | 7908182 X874123 057326973 | C903EDE73C | | 36.39 | 3/16/2015 | 125680640382696209 |
| W5092 | 876489 | 3/13/2015 | 7906973 X874305 057327554 | F7935B953C | | 39.98 | 3/17/2015 | 125680640382777005 |
| W5092 | 876490 | 3/13/2015 | 7912621 X887019 057386295 | 63B12DC03C | | 36.28 | 3/17/2015 | 125680640382777103 |
| W5092 | 876491 | 3/13/2015 | 7912618 X887019 057386298 | 1D00517D3D | | 100.87 | 3/17/2015 | 125680640382829600 |
| W5092 | 876492 | 3/13/2015 | 7912619 X887019 057386297 | 8DBF4CEC3B | | 35.31 | 3/13/2015 | 125680640382517009 |
| W5092 | 876493 | 3/13/2015 | 7912620 X887019 057386296 | FAB87C7A3C | | 115.87 | 3/16/2015 | 125680640382856207 |
| W5092 | 876494 | 3/13/2015 | 7919530 X894254 057405123 | 450903C03D | | 128.76 | 3/17/2015 | 125680640382856205 |
| W5092 | 876495 | 3/13/2015 | 7919531 X894254 057405122 | 320E33563D | | 96.01 | 3/17/2015 | 125680640382856205 |
| W5092 | 881100 | 3/20/2015 | 7920933 X895197 057407428 | 9A8B44363I | | 47.57 | 3/20/2015 | 125680640383266805 |
| W5092 | 881101 | 3/20/2015 | 7924457 X897493 057413792 | 31E250F53I | | 35.67 | 3/23/2015 | 125680640383553003 |
| W5092 | 881102 | 3/20/2015 | 7924832 X897700 057414311 | 70D6CC413I | | 35.14 | 3/20/2015 | 125680640383266707 |
| W5092 | 881103 | 3/20/2015 | 7925152 X898167 057415523 | F75B358C3J | | 35.14 | 3/20/2015 | 125680640383553101 |
| W5092 | 881104 | 3/20/2015 | 7926468 X899747 057420090 | 2976FAF33I | | 96.37 | 3/20/2015 | 125680640383398208 |
| W5092 | 881105 | 3/20/2015 | 7927359 X901058 057422549 | 35B7EB203J | | 35.14 | 3/23/2015 | 125680640383553209 |
| W5092 | 881106 | 3/20/2015 | 7928304 X901939 057424745 | 189DFB3A3J | | 34.62 | 3/20/2015 | 125680640383553307 |
| W5092 | 881107 | 3/20/2015 | 7929829 X903321 057428622 | 7669ED663J | | 31.98 | 3/23/2015 | 125680640383553405 |
| W5092 | 886131 | 3/27/2015 | 7931099 X904734 057432426 | 458545923Q | | 32.06 | 3/30/2015 | 125680640384166706 |
| W5092 | 886132 | 3/27/2015 | 7931159 X904771 057432618 | 5E3AA2083O | | 426.70 | 3/26/2015 | 125680640383971301 |
| W5092 | 886133 | 3/27/2015 | 7940444 X915659 057460402 | EF1654533Q | | 32.06 | 3/30/2015 | 125680640384166706 |
| W5092 | 890415 | 4/3/2015 | 7953741 X943263 057511866 | 84A4A7B63U | | 110.62 | 4/1/2015 | 125680640384556606 |
| W5092 | 890416 | 4/3/2015 | 7956774 X952130 057529985 | F0E9B1733V | | 56.20 | 4/2/2015 | 125680640384757603 |
| W5092 | 890417 | 4/3/2015 | 7961412 X957072 057544096 | E458308A43 | | 34.93 | 4/7/2015 | 125680640385117801 |
| W5092 | 890418 | 4/3/2015 | 7961759 X957433 057545048 | E1899D5743 | | 38.63 | 4/7/2015 | 125680640385117909 |
| W5092 | 890419 | 4/3/2015 | 7962696 X958270 057546976 | 6D272D0743 | | 31.98 | 4/7/2015 | 125680640385118006 |
| W5092 | 890420 | 4/3/2015 | 7966391 X962872 057559068 | 772446E842 | | 157.59 | 4/6/2015 | 125680640385024107 |
| W5092 | 894542 | 4/10/2015 | 7968087 X968165 057572754 | 7819DEAC47 | | 47.55 | 4/9/2015 | 125680640385457506 |
| W5092 | 894543 | 4/10/2015 | 7970208 X970021 057578305 | 6315CE5647 | | 35.12 | 4/9/2015 | 125680640385457702 |
| W5092 | 894545 | 4/10/2015 | 7972477 X971306 057581980 | 2CE3C48147 | | 72.20 | 4/8/2015 | 125680640185457804 |
| W5092 | 894546 | 4/10/2015 | 7975537 X973736 057588399 | 0FE8FFF547 | | 35.12 | 4/8/2015 | 125680640385458103 |
| W5093 | 876497 | 3/13/2015 | 7909087 H189781 | | 0 | 11.92 | 3/13/2015 | 125680640382506002 |
| W5093 | 876498 | 3/13/2015 | 7909088 H189781 | | 0 | 10.34 | 3/13/2015 | 125680640382635604 |
| W5093 | 876500 | 3/13/2015 | 7909127 N189783 | | 0 | 4.01 | 3/13/2015 | 125680640382473100 |
| W5093 | 876502 | 3/13/2015 | 7909197 N189783 | | 0 | 9.28 | 3/13/2015 | 125680640382490305 |
| W5093 | 881109 | 3/20/2015 | 7930507 H190671 | | 0 | 5.59 | 3/23/2015 | 125680640383532302 |
| W5093 | 881110 | 3/20/2015 | 7930508 H190671 | | 0 | 5.59 | 3/23/2015 | 125680640383532302 |
| W5093 | 881112 | 3/20/2015 | 7930521 H190672 | | 0 | 2.40 | 3/23/2015 | 125680640383502004 |
| W5093 | 881113 | 3/20/2015 | 7930567 N190672 | | 0 | 2.40 | 3/23/2015 | 125680640383502004 |
| W5093 | 881114 | 3/20/2015 | 7930530 N190672 | | 0 | 2.40 | 3/23/2015 | 125680640383502004 |
| W5093 | 881116 | 3/20/2015 | 7932148 S190780 | | 0 | 102.20 | 3/24/2015 | 125680640383689608 |
| W5093 | 886134 | 3/27/2015 | 7946681 H191475 | | 0 | 10.34 | 3/31/2015 | 125680640384123109 |
| W5093 | 886135 | 3/27/2015 | 7946641 H191475 | | 0 | 10.87 | 3/30/2015 | 125680640384207000 |
| W5093 | 886136 | 3/27/2015 | 7946665 H191475 | | 0 | 18.78 | 3/31/2015 | 125680640384438001 |
| W5093 | 886137 | 3/27/2015 | 7946814 N191500 | | 0 | 11.39 | 3/31/2015 | 125680640384348608 |
| W5093 | 886138 | 3/27/2015 | 7946812 N191500 | | 0 | 9.28 | 3/31/2015 | 125680640384305805 |
| W5093 | 894549 | 4/10/2015 | 7973050 H192764 | | 0 | 5.58 | 4/8/2015 | 125680640385264009 |
| W5093 | 894550 | 4/10/2015 | 7973056 H192764 | | 0 | 23.33 | 4/8/2015 | 125680640385264009 |
| W5093 | 894551 | 4/10/2015 | 7973063 H192764 | | 0 | 10.84 | 4/8/2015 | 125680640385305303 |
| W5094 | 876503 | 3/13/2015 | 7888437 X847976 057266411 | A3E3041B39 | | 59.75 | 3/12/2015 | 12EY73860382259804 |
| W5094 | 876504 | 3/13/2015 | 7888438 X847976 057266410 | D4E4348D3A | | 59.75 | 3/13/2015 | 12EY73860382466705 |
| W5094 | 876505 | 3/13/2015 | 7890474 X856683 057282527 | | 3732653239 | 59.75 | 3/13/2015 | 12EY73860382259902 |
| W5094 | 876506 | 3/13/2015 | 7890475 X856683 057282526 | 403555A43A | | 59.75 | 3/16/2015 | 12EY73860382466803 |
| W5094 | 876507 | 3/13/2015 | 7890478 X856686 057282538 | 21BFA52539 | | 59.75 | 3/16/2015 | 12EY73860382260007 |

# Exhibit B, p. 65

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5094 | 876508 | 3/13/2015 | 7890479 X856748 057282799 | EA7CD0413B | | 59.75 | 3/16/2015 | 1ZEY73860382602503 |
| W5094 | 876509 | 3/13/2015 | 7890481 X856763 057282933 | 4CD122F039 | | 59.75 | 3/12/2015 | 1ZEY73860382259608 |
| W5094 | 876510 | 3/13/2015 | 7902344 X870853 057317813 | 639C4D713B | | 59.75 | 3/16/2015 | 1ZEY73860382602601 |
| W5094 | 876511 | 3/13/2015 | 7902345 X870853 057317812 | 149B7DE739 | | 59.75 | 3/12/2015 | 1ZEY73860382259706 |
| W5094 | 876512 | 3/13/2015 | 7902346 X870853 057317811 | 8D922C5D3B | | 59.75 | 3/16/2015 | 1ZEY73860382602601 |
| W5094 | 876513 | 3/13/2015 | 7902432 X870902 057317909 | 110ACA2C3B | | 59.75 | 3/16/2015 | 1ZEY73860382602709 |
| W5094 | 876514 | 3/13/2015 | 7902433 X870902 057317908 | 660DFABA3B | | 59.75 | 3/16/2015 | 1ZEY73860382602709 |
| W5094 | 876515 | 3/13/2015 | 7905788 X873241 057324489 | C8A6C3713B | | 59.75 | 3/13/2015 | 1ZEY73860282581001 |
| W5094 | 876516 | 3/13/2015 | 7905789 X873241 057324488 | BFA1F3E73B | | 59.75 | 3/13/2015 | 1ZEY73860282581001 |
| W5094 | 876517 | 3/13/2015 | 7905790 X873241 057324487 | 2F1EEE763A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876518 | 3/13/2015 | 7905791 X873241 057324486 | 5819DEE03A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876519 | 3/13/2015 | 7905792 X873241 057324485 | C1108F5A3A | | 59.75 | 3/16/2015 | 1ZEY73860382455002 |
| W5094 | 876520 | 3/13/2015 | 7905780 X873241 057324498 | A6BAC2A53A | | 59.75 | 3/16/2015 | 1ZEY73860382455002 |
| W5094 | 876521 | 3/13/2015 | 7905781 X873241 057324497 | 3605DF343A | | 59.75 | 3/16/2015 | 1ZEY73860382455002 |
| W5094 | 876522 | 3/13/2015 | 7905782 X873241 057324495 | D80BBE183A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876523 | 3/13/2015 | 7905783 X873241 057324494 | AF0C8E8E3A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876524 | 3/13/2015 | 7905784 X873241 057324493 | 31681B2D3A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876525 | 3/13/2015 | 7905785 X873241 057324492 | 466F2BBB3A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876526 | 3/13/2015 | 7905786 X873241 057324491 | DF667A013A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 876527 | 3/13/2015 | 7905787 X873241 057324490 | A8614A973A | | 59.75 | 3/16/2015 | 1ZEY73860382466607 |
| W5094 | 881117 | 3/20/2015 | 7910545 X884814 057381179 | 9B63EB0A3H | | 164.48 | 3/23/2015 | 1ZEY73860381132304 |
| W5094 | 881118 | 3/20/2015 | 7928889 X902447 057426193 | 17B413853I | | 172.14 | 3/20/2015 | 1ZEY73860383348402 |
| W5094 | 881119 | 3/20/2015 | 7928859 X902499 057426376 | A6D01B163I | | 172.14 | 3/24/2015 | 1ZEY73860383391203 |
| W5094 | 886139 | 3/27/2015 | 7923749 X897000 057412251 | 775AEA3D3O | | 59.75 | 3/30/2015 | 1ZEY73860383930004 |
| W5094 | 886140 | 3/27/2015 | 7928780 X902345 057425973 | 7CDEC01C3O | | 59.75 | 3/30/2015 | 1ZEY73860383930308 |
| W5094 | 886141 | 3/27/2015 | 7928779 X902347 057425977 | FB591E513O | | 59.75 | 3/30/2015 | 1ZEY73860383930200 |
| W5094 | 886142 | 3/27/2015 | 7928776 X902352 057425991 | 3FB47D213O | | 59.75 | 4/8/2015 | 1ZEY73860383930102 |
| W5094 | 886143 | 3/27/2015 | 7928777 X902354 057425998 | 695EA0CC3Q | | 59.75 | 3/31/2015 | 1ZEY73860384182704 |
| W5094 | 886144 | 3/27/2015 | 7928778 X902354 057425997 | F9E1BD5D3Q | | 59.75 | 3/31/2015 | 1ZEY73860384182704 |
| W5094 | 886145 | 3/27/2015 | 7928878 X902420 057426118 | D17BE58C3Q | | 59.75 | 3/30/2015 | 1ZEY73860384183605 |
| W5094 | 886146 | 3/27/2015 | 7928879 X902420 057426117 | 41C4F82D3Q | | 59.75 | 3/30/2015 | 1ZEY73860384183605 |
| W5094 | 886147 | 3/27/2015 | 7928880 X902420 057426116 | 36C3C8BB3Q | | 59.75 | 3/30/2015 | 1ZEY73860384183605 |
| W5094 | 886148 | 3/27/2015 | 7928876 X902420 057426122 | 1A835F603Q | | 59.75 | 3/30/2015 | 1ZEY73860384183605 |
| W5094 | 886149 | 3/27/2015 | 7928877 X902420 057426120 | F48D3E4C3Q | | 59.75 | 3/30/2015 | 1ZEY73860384183605 |
| W5094 | 886150 | 3/27/2015 | 7928886 X902427 057426135 | E30BE6A73Q | | 59.75 | 3/30/2015 | 1ZEY73860284184008 |
| W5094 | 886151 | 3/27/2015 | 7928885 X902434 057426165 | 31FE447F3Q | | 59.75 | 4/1/2015 | 1ZEY73860384183909 |
| W5094 | 886152 | 3/27/2015 | 7928883 X902443 057426186 | 8707B0EF3Q | | 59.75 | 4/1/2015 | 1ZEY73860384183801 |
| W5094 | 886153 | 3/27/2015 | 7928884 X902443 057426185 | 1E0EE1553Q | | 59.75 | 4/1/2015 | 1ZEY73860384183801 |
| W5094 | 886154 | 3/27/2015 | 7928887 X902447 057426195 | FED7B6B03Q | | 59.75 | 3/30/2015 | 1ZEY73860384184104 |
| W5094 | 886155 | 3/27/2015 | 7928888 X902447 057426194 | 89D086263O | | 59.75 | 3/26/2015 | 1ZEY73860383897104 |
| W5094 | 886156 | 3/27/2015 | 7928881 X902455 057426213 | FE7FEFEA3Q | | 59.75 | 4/1/2015 | 1ZEY73860384183703 |
| W5094 | 886157 | 3/27/2015 | 7928882 X902455 057426212 | 8978DF7C3Q | | 59.75 | 4/1/2015 | 1ZEY73860384183703 |
| W5094 | 886158 | 3/27/2015 | 7928855 X902460 057426235 | CCEBCD073Q | | 59.75 | 4/1/2015 | 1ZEY73860384182802 |
| W5094 | 886159 | 3/27/2015 | 7928861 X902470 057426268 | AD3916783Q | | 59.75 | 4/1/2015 | 1ZEY73860384183007 |
| W5094 | 886160 | 3/27/2015 | 7928862 X902470 057426267 | 3D860BE93Q | | 59.75 | 4/1/2015 | 1ZEY73860384183007 |
| W5094 | 886161 | 3/27/2015 | 7928863 X902470 057426266 | 4A813B7F3O | | 59.75 | 3/30/2015 | 1ZEY73860383930602 |
| W5094 | 886162 | 3/27/2015 | 7928864 X902470 057426265 | D3886AC53O | | 59.75 | 3/30/2015 | 1ZEY73860383930602 |
| W5094 | 886163 | 3/27/2015 | 7928860 X902478 057426295 | E4A2E90F3O | | 59.75 | 3/27/2015 | 1ZEY73860383930504 |
| W5094 | 886164 | 3/27/2015 | 7928857 X902479 057426289 | 0146F7073Q | | 59.75 | 4/1/2015 | 1ZEY73860384182900 |
| W5094 | 886165 | 3/27/2015 | 7928867 X902494 057426349 | C9B1B16B3O | | 59.75 | 3/30/2015 | 1ZEY73860383930808 |
| W5094 | 886166 | 3/27/2015 | 7928868 X902494 057426348 | BEB681FD3O | | 59.75 | 3/30/2015 | 1ZEY73860383930808 |
| W5094 | 886167 | 3/27/2015 | 7928869 X902494 057426347 | 2E099C6C3O | | 59.75 | 3/30/2015 | 1ZEY73860383930808 |
| W5094 | 886168 | 3/27/2015 | 7928870 X902494 057426346 | 590EACFA3O | | 59.75 | 3/30/2015 | 1ZEY73860383930808 |
| W5094 | 886169 | 3/27/2015 | 7928865 X902498 057426351 | 132D39203O | | 59.75 | 3/27/2015 | 1ZEY73860383930700 |
| W5094 | 886170 | 3/27/2015 | 7928858 X902499 057426377 | D1D72B803O | | 59.75 | 3/30/2015 | 1ZEY73860383930406 |
| W5094 | 886171 | 3/27/2015 | 7928871 X902518 057426425 | 68D7D1CD3O | | 59.75 | 3/30/2015 | 1ZEY73860383930906 |

# Exhibit B, p. 66

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5094 | 886172 | 3/27/2015 | 7928872 X902518 057426424 | 1FD0E15B3O | | 59.75 | 3/30/2015 | 12EY73860383930906 |
| W5094 | 886173 | 3/27/2015 | 7928873 X902526 057426436 | F8C297233O | | 59.75 | 3/27/2015 | 12EY73860383931003 |
| W5094 | 886174 | 3/27/2015 | 7928874 X902526 057426435 | 61CBC6993O | | 59.75 | 3/27/2015 | 12EY73860383931003 |
| W5094 | 886175 | 3/27/2015 | 7928875 X902526 057426434 | 16CCF60F3O | | 59.75 | 3/27/2015 | 12EY73860383931003 |
| W5094 | 890422 | 4/3/2015 | 7936377 X911263 057448138 | 91906FFA3U | | 56.76 | 4/2/2015 | 12EY73860384533905 |
| W5094 | 890423 | 4/3/2015 | 7956485 X951808 057528959 | 052AFC223V | | 56.76 | 4/6/2015 | 12EY73860384683806 |
| W5094 | 890424 | 4/3/2015 | 7956851 X952179 057530136 | BA0B712F3V | | 56.76 | 4/6/2015 | 12EY73860384683806 |
| W5094 | 890425 | 4/3/2015 | 7963152 X958719 057548356 | 0E8F91DE41 | | 56.76 | 4/7/2015 | 12EY73860384895702 |
| W5094 | 890426 | 4/3/2015 | 7963153 X958722 057548359 | 2AD91E7541 | | 56.76 | 4/6/2015 | 12EY73860384895800 |
| W5094 | 890427 | 4/3/2015 | 7963154 X958728 057548378 | F28DEFC941 | | 56.76 | 4/7/2015 | 12EY73860384895908 |
| W5094 | 890428 | 4/3/2015 | 7963198 X958788 057548524 | 04F1B3CD42 | | 56.76 | 4/7/2015 | 12EY73860384994408 |
| W5094 | 890429 | 4/3/2015 | 7963192 X958789 057548529 | B0A5227042 | | 56.76 | 4/7/2015 | 12EY73860384994300 |
| W5094 | 890430 | 4/3/2015 | 7963190 X958789 057548531 | A7659B0242 | | 56.76 | 4/7/2015 | 12EY73860384994300 |
| W5094 | 890431 | 4/3/2015 | 7963191 X958789 057548540 | D062AB9442 | | 56.76 | 4/7/2015 | 12EY73860384994300 |
| W5094 | 890432 | 4/3/2015 | 7963195 X958802 057548556 | 222A8EF142 | | 172.14 | 4/7/2015 | 12EY73860385022803 |
| W5094 | 890433 | 4/3/2015 | 7963187 X958823 057548602 | 6983C6EF41 | | 56.76 | 4/7/2015 | 12EY73860384896201 |
| W5094 | 890434 | 4/3/2015 | 7963188 X958823 057548601 | F08A975541 | | 56.76 | 4/7/2015 | 12EY73860384896201 |
| W5094 | 890435 | 4/3/2015 | 7963179 X958832 057548626 | 66FF99BC42 | | 172.14 | 4/7/2015 | 12EY73860385023106 |
| W5094 | 890436 | 4/3/2015 | 7963180 X958833 057548653 | 6F340FFD41 | | 56.76 | 4/7/2015 | 12EY73860384896103 |
| W5094 | 890437 | 4/3/2015 | 7963181 X958833 057548652 | 18333F6B41 | | 56.76 | 4/7/2015 | 12EY73860384896103 |
| W5094 | 890438 | 4/3/2015 | 7963182 X958833 057548651 | 813A6ED141 | | 56.76 | 4/7/2015 | 12EY73860384896103 |
| W5094 | 890439 | 4/3/2015 | 7963183 X958833 057548650 | F63D5E4742 | | 172.14 | 4/7/2015 | 12EY73860385022901 |
| W5094 | 890440 | 4/3/2015 | 7963177 X958862 057548679 | 438E186041 | | 56.76 | 4/6/2015 | 12EY73860384896005 |
| W5094 | 890441 | 4/3/2015 | 7963178 X958862 057548677 | A436356741 | | 56.76 | 4/6/2015 | 12EY73860384896005 |
| W5094 | 890442 | 4/3/2015 | 7963175 X958862 057548683 | 24C3EDBE41 | | 56.76 | 4/6/2015 | 12EY73860384896005 |
| W5094 | 890443 | 4/3/2015 | 7963176 X958862 057548681 | CACD8C9241 | | 56.76 | 4/6/2015 | 12EY73860384896005 |
| W5094 | 890444 | 4/3/2015 | 7963206 X958875 057548744 | C6A46ABD42 | | 172.14 | 4/7/2015 | 12EY73860385023008 |
| W5094 | 890445 | 4/3/2015 | 7963205 X958875 057548745 | B1A35A2B42 | | 156.26 | 4/7/2015 | 12EY73860384986702 |
| W5094 | 890446 | 4/3/2015 | 7967578 X966686 057570198 | 49C41A5D43 | | 56.76 | 4/8/2015 | 12EY73860385105607 |
| W5094 | 890447 | 4/3/2015 | 7967577 X966686 057570201 | 7A95F64D43 | | 56.76 | 4/8/2015 | 12EY73860385105607 |
| W5098 | 876529 | 3/13/2015 | 7897422 EP5376666 3 | F3A1B1433A | | 107.37 | 3/12/2015 | 1Z5680640382385607 |
| W5098 | 876531 | 3/13/2015 | 7900619 EP5371186 3 | C19542823A | | 107.37 | 3/12/2015 | 1Z5680640382356504 |
| W5098 | 876535 | 3/13/2015 | 7903817 EP5377616 2 | 78788BB93A | | 107.37 | 3/12/2015 | 1Z5680640382476401 |
| W5098 | 876538 | 3/13/2015 | 7908390 EP5378400 1 | D5F5133B3A | | 15.34 | 3/12/2015 | 1Z5680640382447906 |
| W5098 | 876539 | 3/13/2015 | 7908391 EP5378400 2 | 4CFC42813A | | 15.34 | 3/12/2015 | 1Z5680640382447906 |
| W5098 | 876540 | 3/13/2015 | 7908798 EP5378478 1 | FC6C44323B | | 20.53 | 3/13/2015 | 1Z5680640382490403 |
| W5098 | 876541 | 3/13/2015 | 7910635 EP5378749 1 | 371D04903C | | 17.98 | 3/17/2015 | 1Z5680640382786004 |
| W5098 | 876542 | 3/13/2015 | 7915660 EP5379604 3 | 7F102F3A3D | | 577.03 | 3/17/2015 | 1Z5680640382887600 |
| W5098 | 876543 | 3/13/2015 | 7916169 EP5379732 1 | 3C1CC2023C | | 17.98 | 3/16/2015 | 1Z5680640382762502 |
| W5098 | 876544 | 3/13/2015 | 7919905 EP5380285 1 | BD92E4F23D | | 17.98 | 3/17/2015 | 1Z5680640382895502 |
| W5098 | 881120 | 3/20/2015 | 7920685 EP5380357 1 | C5976DA23G | | 104.37 | 3/18/2015 | 1Z5680640382955107 |
| W5098 | 881121 | 3/20/2015 | 7922533 EP5380521 1 | 54EEFA823G | | 154.92 | 3/18/2015 | 1Z5680640382994404 |
| W5098 | 881122 | 3/20/2015 | 7923930 EP5380719 1 | 19B986183G | | 577.03 | 3/18/2015 | 1Z5680640382994600 |
| W5098 | 881123 | 3/20/2015 | 7923932 EP5380720 1 | 1DC623393H | | 244.78 | 3/19/2015 | 1Z5680640383149807 |
| W5098 | 881124 | 3/20/2015 | 7924103 EP5380773 1 | 9A7A6F283H | | 15.34 | 3/19/2015 | 1Z5680640383100108 |
| W5098 | 881125 | 3/20/2015 | 7924104 EP5380773 2 | 03733E923H | | 15.34 | 3/19/2015 | 1Z5680640383100108 |
| W5098 | 881127 | 3/20/2015 | 7930060 EP5382037 1 | 7841ED463I | | 15.34 | 3/20/2015 | 1Z5680640383367803 |
| W5098 | 881128 | 3/20/2015 | 7930061 EP5382037 2 | E148BCFC3I | | 15.34 | 3/20/2015 | 1Z5680640383367803 |
| W5098 | 881133 | 3/20/2015 | 7930836 EP5382189 2 | D776BBAA3I | | 143.50 | 3/20/2015 | 1Z5680640383368709 |
| W5098 | 886176 | 3/27/2015 | 7937645 EP5383312 1 | BF4BA70C3N | | 13.76 | 3/25/2015 | 1Z5680640383762706 |
| W5098 | 886177 | 3/27/2015 | 7937646 EP5383312 2 | 2642F6B63N | | 13.76 | 3/25/2015 | 1Z5680640383762706 |
| W5098 | 886178 | 3/27/2015 | 7937647 EP5383312 3 | 5145C6203N | | 13.76 | 3/25/2015 | 1Z5680640383762706 |
| W5098 | 886179 | 3/27/2015 | 7938716 EP5383515 1 | F06776C73N | | 104.37 | 3/25/2015 | 1Z5680640383730008 |
| W5098 | 886180 | 3/27/2015 | 7939765 EP5383707 1 | 426CEF523P | | 92.50 | 3/27/2015 | 1Z5680640384041402 |
| W5098 | 886181 | 3/27/2015 | 7940381 EP5383805 1 | EDA3DC713N | | 17.98 | 3/25/2015 | 1Z5680640383770304 |
| W5098 | 886182 | 3/27/2015 | 7942421 EP5384104 1 | A417F4D83P | | 17.98 | 3/27/2015 | 1Z5680640384123609 |

# Exhibit B, p. 67

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5098 | 886183 | 3/27/2015 | 7942822 EP5384161 1 | 87B769EC3P | | | 17.98 | 3/27/2015 | | 1Z5680640384123805 |
| W5098 | 886184 | 3/27/2015 | 7942821 EP5384162 1 | 154ECA273P | | | 17.98 | 3/27/2015 | | 1Z5680640384123707 |
| W5098 | 886185 | 3/27/2015 | 7943047 EP5384206 1 | F8EA01133P | | | 17.98 | 3/27/2015 | | 1Z5680640384123903 |
| W5098 | 886186 | 3/27/2015 | 7943644 EP5384264 1 | EC33E8213P | | | 107.37 | 3/27/2015 | | 1Z5680640384120906 |
| W5098 | 886187 | 3/27/2015 | 7945194 EP5384279 1 | EE731E6F3O | | | 17.98 | 3/26/2015 | | 1Z5680640383942502 |
| W5098 | 886188 | 3/27/2015 | 7943861 EP5384290 2 | 767A62453O | | | 104.37 | 3/26/2015 | | 1Z5680640383948506 |
| W5098 | 886189 | 3/27/2015 | 7945447 EP5384456 1 | 162EA3073O | | | 17.98 | 3/26/2015 | | 1Z5680640383985403 |
| W5098 | 886190 | 3/27/2015 | 7945913 EP5384526 1 | F81A4EFC3Q | | | 107.37 | 3/30/2015 | | 1Z5680640384207804 |
| W5098 | 886191 | 3/27/2015 | 7946025 EP5384582 1 | E7A936D33R | | | 17.98 | 3/31/2015 | | 1Z5680640384310004 |
| W5098 | 886192 | 3/27/2015 | 7947940 EP5384833 1 | 941216373P | | | 17.98 | 3/27/2015 | | 1Z5680640384093606 |
| W5098 | 886193 | 3/27/2015 | 7947858 EP5384850 1 | 810995303P | | | 17.98 | 3/27/2015 | | 1Z5680640384093508 |
| W5098 | 886194 | 3/27/2015 | 7947857 EP5384850 2 | 1800C48A3P | | | 104.37 | 3/27/2015 | | 1Z5680640384046603 |
| W5098 | 886195 | 3/27/2015 | 7947859 EP5384850 3 | 6F07F41C3Q | | | 107.37 | 3/30/2015 | | 1Z5680640384208401 |
| W5098 | 886196 | 3/27/2015 | 7947860 EP5384850 4 | F16361BF3P | | | 107.37 | 3/27/2015 | | 1Z5680640384120808 |
| W5098 | 886197 | 3/27/2015 | 7951899 EP5385444 1 | BA9A61CA3Q | | | 104.37 | 3/30/2015 | | 1Z5680640384179809 |
| W5098 | 886198 | 3/27/2015 | 7953930 EP5385732 1 | 16514CDB3R | | | 15.34 | 3/31/2015 | | 1Z5680640384313501 |
| W5098 | 886199 | 3/27/2015 | 7953931 EP5385736 1 | 1158E4053R | | | 15.34 | 3/31/2015 | | 1Z5680640384313501 |
| W5098 | 886200 | 3/27/2015 | 7954025 EP5385737 1 | 8993DFA3R | | | 13.76 | 3/31/2015 | | 1Z5680640384313609 |
| W5098 | 886201 | 3/27/2015 | 7954026 EP5385737 2 | 109A8E303R | | | 13.76 | 3/31/2015 | | 1Z5680640384313609 |
| W5098 | 886202 | 3/27/2015 | 7954532 EP5385800 1 | C537D1C03R | | | 13.76 | 3/31/2015 | | 1Z5680640384313609 |
| W5098 | 890448 | 4/3/2015 | 7949568 EP5385037 1 | 65C2878B3U | | | 14.85 | 4/1/2015 | | 1Z5680640384502404 |
| W5098 | 890449 | 4/3/2015 | 7949569 EP5385037 2 | FCCBD6313U | | | 14.85 | 4/1/2015 | | 1Z5680640384502404 |
| W5098 | 890450 | 4/3/2015 | 7952190 EP5385454 1 | 290B556D3U | | | 17.49 | 4/1/2015 | | 1Z5680640384536100 |
| W5098 | 890451 | 4/3/2015 | 7952248 EP5385456 1 | 2A8F810C3U | | | 14.85 | 4/1/2015 | | 1Z5680640384536208 |
| W5098 | 890452 | 4/3/2015 | 7952249 EP5385456 2 | B386D0863U | | | 14.85 | 4/1/2015 | | 1Z5680640384536208 |
| W5098 | 890453 | 4/3/2015 | 7952292 EP5385488 1 | F95627163U | | | 102.54 | 4/1/2015 | | 1Z5680640384608201 |
| W5098 | 890454 | 4/3/2015 | 7953080 EP5385610 1 | 16FA371B3U | | | 17.49 | 4/1/2015 | | 1Z5680640384512902 |
| W5098 | 890455 | 4/3/2015 | 7955368 EP5385978 1 | 70CE1E6A3U | | | 56.15 | 3/31/2015 | | 1Z5680640184546700 |
| W5098 | 890456 | 4/3/2015 | 7956486 EP5386180 1 | 2AA0BFD041 | | | 102.54 | 4/3/2015 | | 1Z5680640384955103 |
| W5098 | 890457 | 4/3/2015 | 7957674 EP5386393 1 | 7A25281B41 | | | 88.55 | 4/3/2015 | | 1Z5680640384817904 |
| W5098 | 890458 | 4/3/2015 | 7961366 EP5387023 1 | 30E4048542 | | | 99.69 | 4/6/2015 | | 1Z5680640384987007 |
| W5098 | 890459 | 4/3/2015 | 7961367 EP5387023 2 | A9ED553F3V | | | 102.54 | 4/2/2015 | | 1Z5680640384763703 |
| W5098 | 890460 | 4/3/2015 | 7963922 EP5387462 1 | 77E16C1842 | | | 17.49 | 4/6/2015 | | 1Z5680640385007206 |
| W5098 | 890461 | 4/3/2015 | 7963923 EP5387465 1 | 05A94A0A41 | | | 19.97 | 4/3/2015 | | 1Z5680640384939201 |
| W5098 | 890462 | 4/3/2015 | 7963924 EP5387465 2 | 9CA01BB042 | | | 12.74 | 4/6/2015 | | 1Z5680640385007304 |
| W5098 | 890463 | 4/3/2015 | 7963925 EP5387465 3 | EBA72B2642 | | | 12.74 | 4/6/2015 | | 1Z5680640385007304 |
| W5098 | 890464 | 4/3/2015 | 7963926 EP5387465 4 | 75C3BE8542 | | | 12.74 | 4/6/2015 | | 1Z5680640385007304 |
| W5098 | 890465 | 4/3/2015 | 7963927 EP5387465 5 | 02C48E1342 | | | 12.74 | 4/6/2015 | | 1Z5680640385007304 |
| W5098 | 890466 | 4/3/2015 | 7964044 EP5387476 1 | E379F06342 | | | 14.85 | 4/6/2015 | | 1Z5680640385007402 |
| W5098 | 890467 | 4/3/2015 | 7964043 EP5387476 2 | 7A70A1D942 | | | 14.85 | 4/6/2015 | | 1Z5680640385007402 |
| W5098 | 890468 | 4/3/2015 | 7964551 EP5387496 1 | 9AAFD6E842 | | | 99.69 | 4/6/2015 | | 1Z5680640384986900 |
| W5098 | 890469 | 4/3/2015 | 7965368 EP5387641 1 | 84DD376342 | | | 17.49 | 4/6/2015 | | 1Z5680640385007500 |
| W5098 | 890470 | 4/3/2015 | 7965710 EP5387722 1 | 0FED88F041 | | | 27.91 | 4/3/2015 | | 1Z5680640384895204 |
| W5098 | 890471 | 4/3/2015 | 7966541 EP5387838 1 | AD66F68642 | | | 14.85 | 4/6/2015 | | 1Z5680640385004709 |
| W5098 | 890472 | 4/3/2015 | 7966542 EP5387838 2 | 346FA73C42 | | | 14.85 | 4/6/2015 | | 1Z5680640385004709 |
| W5098 | 890473 | 4/3/2015 | 7966555 EP5387852 1 | 1BFEB92F42 | | | 13.27 | 4/6/2015 | | 1Z5680640385004807 |
| W5098 | 890474 | 4/3/2015 | 7966556 EP5387852 2 | 82F7E89542 | | | 13.27 | 4/6/2015 | | 1Z5680640385004807 |
| W5098 | 890475 | 4/3/2015 | 7966827 EP5387905 1 | 0F3695F542 | | | 13.27 | 4/6/2015 | | 1Z5680640385004807 |
| W5098 | 890476 | 4/3/2015 | 7967098 EP5387974 1 | 8D55322342 | | | 17.49 | 4/6/2015 | | 1Z5680640385004905 |
| W5098 | 890477 | 4/3/2015 | 7968635 EP5388284 1 | 7B2E5F6942 | | | 17.49 | 4/6/2015 | | 1Z5680640385034909 |
| W5098 | 890478 | 4/3/2015 | 7969774 EP5388411 1 | BD9B452443 | | | 99.69 | 4/7/2015 | | 1Z5680640385121707 |
| W5098 | 894569 | 4/10/2015 | 7969655 EP5388390 1 | 4A1DD12F46 | | | 17.47 | 4/8/2015 | | 1Z5680640385225702 |
| W5098 | 894570 | 4/10/2015 | 7969676 EP5388409 1 | 122F42B746 | | | 17.47 | 4/8/2015 | | 1Z5680640385259300 |
| W5098 | 894571 | 4/10/2015 | 7971635 EP5388694 1 | 8D80D09F46 | | | 27.88 | 4/8/2015 | | 1Z5680640385287002 |
| W5098 | 894572 | 4/10/2015 | 7971637 EP5388770 1 | B14C61F047 | | | 296.66 | 4/9/2015 | | 1Z5680640385404107 |
| W5098 | 894573 | 4/10/2015 | 7971638 EP5388770 2 | 2845304A46 | | | 137.61 | 4/8/2015 | | 1Z5680640385246403 |

**Exhibit B, p. 68**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5098 | 894574 | 4/10/2015 | 7971642 EP53888806 1 | AB84D81D47 | | 147.74 | 4/9/2015 | 1Z5680640385404205 |
| W5098 | 894575 | 4/10/2015 | 7971643 EP53888806 2 | 328D89A746 | | 102.51 | 4/8/2015 | 1Z5680640385305803 |
| W5098 | 894576 | 4/10/2015 | 7973726 EP53891114 1 | 8180B6BF46 | | 17.47 | 4/8/2015 | 1Z5680640385298607 |
| W5098 | 894577 | 4/10/2015 | 7974092 EP53891165 1 | 31D573E746 | | 14.84 | 4/8/2015 | 1Z5680640385298705 |
| W5098 | 894578 | 4/10/2015 | 7974093 EP53891165 2 | A8DC225D46 | | 14.84 | 4/8/2015 | 1Z5680640385298705 |
| W5098 | 894583 | 4/10/2015 | 7977438 EP53891795 1 | ED6F12C547 | | 19.95 | 4/9/2015 | 1Z5680640385509101 |
| W5098 | 894584 | 4/10/2015 | 7977571 EP53898848 1 | 90C2D81E47 | | 17.47 | 4/9/2015 | 1Z5680640385397107 |
| W5101 | 876545 | 3/13/2015 | 7878791 X831489 057209959 | 9C21B8C339 | | 21.59 | 3/16/2015 | 1Z5680640382124102 |
| W5101 | 876546 | 3/13/2015 | 7881091 X832976 057214278 | 8BDB3D9D39 | | 15.79 | 3/13/2015 | 1Z5680640382155801 |
| W5101 | 876547 | 3/13/2015 | 7881092 X832976 057214276 | 6C63109A39 | | 15.79 | 3/13/2015 | 1Z5680640382155801 |
| W5101 | 876548 | 3/13/2015 | 7881093 X832976 057214274 | 826D71B639 | | 15.79 | 3/13/2015 | 1Z5680640382155801 |
| W5101 | 876549 | 3/13/2015 | 7888429 X847963 057266234 | 336443F039 | | 15.79 | 3/16/2015 | 1Z5680640382174406 |
| W5101 | 876550 | 3/13/2015 | 7888430 X847963 057266233 | AD00D65339 | | 15.79 | 3/16/2015 | 1Z5680640382174406 |
| W5101 | 876551 | 3/13/2015 | 7888725 X848244 057270442 | C1E02CC839 | | 13.45 | 3/16/2015 | 1Z5680640382174406 |
| W5101 | 876552 | 3/13/2015 | 7888726 X848244 057270441 | 58E97D7239 | | 13.45 | 3/16/2015 | 1Z5680640382174406 |
| W5101 | 876554 | 3/13/2015 | 7894146 X860222 057293702 | 0C71CD8F39 | | 17.37 | 3/13/2015 | 1Z5680640382170802 |
| W5101 | 876555 | 3/13/2015 | 7894147 X860222 057293701 | 95789C3539 | | 17.37 | 3/13/2015 | 1Z5680640382170802 |
| W5101 | 876556 | 3/13/2015 | 7901271 X869899 057315500 | 682F0E3339 | | 28.89 | 3/16/2015 | 1Z5680640382155409 |
| W5101 | 876557 | 3/13/2015 | 7901569 X870084 057316022 | 339ED92639 | | 19.78 | 3/16/2015 | 1Z5680640382130006 |
| W5101 | 876558 | 3/13/2015 | 7906389 X873637 057325645 | 177670073B | | 19.78 | 3/17/2015 | 1Z5680640382613708 |
| W5101 | 876559 | 3/13/2015 | 7908420 X878886 057346505 | 3367CBCF3B | | 19.26 | 3/16/2015 | 1Z5680640382613806 |
| W5101 | 876560 | 3/13/2015 | 7916999 X891962 057398961 | 7D32788E3D | | 39.99 | 3/17/2015 | 1Z5680640282923509 |
| W5101 | 881152 | 3/20/2015 | 7928038 X901708 057424114 | C951289D3J | | 19.25 | 3/25/2015 | 1Z5680640383484703 |
| W5101 | 881153 | 3/20/2015 | 7934341 X909154 057442384 | 602853983J | | 35.09 | 3/23/2015 | 1Z5680640283533205 |
| W5101 | 886204 | 3/27/2015 | 7937042 X911735 057449422 | ED1B78333N | | 19.78 | 3/30/2015 | 1Z5680640383761501 |
| W5101 | 886205 | 3/27/2015 | 7937807 X912554 057451635 | 738B4D9C3O | | 19.78 | 3/30/2015 | 1Z5680640383945401 |
| W5101 | 886206 | 3/27/2015 | 7937866 X912581 057451697 | 975939A23O | | 19.78 | 3/30/2015 | 1Z5680640383945509 |
| W5101 | 886207 | 3/27/2015 | 7943851 X918369 057468315 | 9585CAD63P | | 21.06 | 3/31/2015 | 1Z5680640384009402 |
| W5101 | 886208 | 3/27/2015 | 7951392 X925407 057498394 | 7D293B513R | | 26.96 | 3/31/2015 | 1Z5680640384354502 |
| W5101 | 886209 | 3/27/2015 | 7952241 X938273 057501900 | 19569FEA3R | | 19.25 | 4/2/2015 | 1Z5680640384412805 |
| W5101 | 890479 | 4/3/2015 | 7956992 X952409 057530783 | F3B0CD2641 | | 16.09 | 4/7/2015 | 1Z5680640384802401 |
| W5101 | 890480 | 4/3/2015 | 7956993 X952409 057530783 | 1AD3681341 | | 16.09 | 4/7/2015 | 1Z5680640384802401 |
| W5101 | 890481 | 4/3/2015 | 7959404 X953568 057535301 | B2DC19043U | | 35.09 | 4/1/2015 | 1Z5680640284623802 |
| W5101 | 890482 | 4/3/2015 | 7961415 X957116 057544191 | E01D3A5841 | | 31.67 | 4/6/2015 | 12182243O226536002 |
| W5101 | 890483 | 4/3/2015 | 7962040 X957857 057545879 | DA1E6AC33V | | 28.01 | 4/6/2015 | 1Z5680640384690309 |
| W5101 | 890484 | 4/3/2015 | 7962422 X958078 057546457 | F5DF581841 | | 14.70 | 4/6/2015 | 1Z5680640384903203 |
| W5101 | 890485 | 4/3/2015 | 7962423 X958078 057546456 | 82D8688E41 | | 14.70 | 4/6/2015 | 1Z5680640384903203 |
| W5101 | 890486 | 4/3/2015 | 7962424 X958078 057546455 | 1BD1393441 | | 14.70 | 4/6/2015 | 1Z5680640384903203 |
| W5101 | 890487 | 4/3/2015 | 7962624 X958199 057546751 | DC42FCCB41 | | 39.43 | 4/3/2015 | 1Z5680640284903107 |
| W5101 | 890488 | 4/3/2015 | 7962695 X958257 057546945 | 2CB97A9D43 | | 19.23 | 4/9/2015 | 1Z5680640385211708 |
| W5101 | 890489 | 4/3/2015 | 7968914 X968557 057573959 | 380A9F2E42 | | 18.73 | 4/7/2015 | 12182243O326666601 |
| W5102 | 872226 | 3/6/2015 | 7895768 63494 PM212055 | F68B89FB36 | | 27.03 | 3/12/2015 | 1Z5680640382072801 |
| W5102 | 881154 | 3/20/2015 | 7922211 63726 PM212971 | 23C20BC53J | | 26.51 | 3/25/2015 | 1Z5680640383424705 |
| W5104 | 876561 | 3/13/2015 | 7896159 X864161 057301106 | C5924E543C | | 26.04 | 3/16/2015 | 1Z5680640382717007 |
| W5104 | 876562 | 3/13/2015 | 7896160 X864166 057301114 | 19551ECB3C | | 26.04 | 3/16/2015 | 1Z5680640382717007 |
| W5104 | 876565 | 3/13/2015 | 7900471 X868943 057312939 | 50C05F4C3B | | 30.26 | 3/13/2015 | 1Z5680640382562906 |
| W5104 | 876567 | 3/13/2015 | 7901169 X869716 057315163 | 10BC5E9D3A | | 14.59 | 3/12/2015 | 12182243O325306304 |
| W5104 | 876568 | 3/13/2015 | 7901170 X869716 057315164 | 67BB6E0B3A | | 14.59 | 3/12/2015 | 12182243O325306304 |
| W5104 | 876569 | 3/13/2015 | 7904291 X872137 057321306 | 6A3998CE3B | | 27.04 | 3/13/2015 | 1Z5680640382562700 |
| W5104 | 876570 | 3/13/2015 | 7904292 X872137 057321305 | F330C9743B | | 27.04 | 3/13/2015 | 1Z5680640382562700 |
| W5104 | 876571 | 3/13/2015 | 7908685 X879403 057348018 | DC3219D93B | | 19.53 | 3/13/2015 | 12182243O325392506 |
| W5104 | 876572 | 3/13/2015 | 7909262 X884237 057375305 | 5D6E5D5B3C | | 20.53 | 3/16/2015 | 12182243O325450701 |
| W5104 | 876573 | 3/13/2015 | 7909432 X884382 057379711 | D6F4A5EC3B | | 30.26 | 3/13/2015 | 1Z5680640382562808 |
| W5104 | 876574 | 3/13/2015 | 7911476 X885874 057383581 | A242C9753C | | 31.26 | 3/16/2015 | 1Z5680640382716900 |
| W5104 | 881158 | 3/20/2015 | 7910689 X885065 057381922 | 111F60143I | | 37.26 | 3/20/2015 | 1Z5680640383408509 |
| W5104 | 881159 | 3/20/2015 | 7914673 X889912 057392785 | B8CEB2D23I | | 47.23 | 3/20/2015 | 1Z5680640383408401 |

**Exhibit B, p. 69**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5104 | 881160 | 3/20/2015 | 7915985 X891272 057397146 | DFDB4E083J | | | 31.18 | 3/23/2015 | | 1Z5680640383578906 |
| W5104 | 881161 | 3/20/2015 | 7915989 X891325 057397242 | 511EB4773I | | | 31.98 | 3/20/2015 | | 1Z5680640383408607 |
| W5104 | 881162 | 3/20/2015 | 7915990 X891325 057397242 | 261984E13I | | | 31.98 | 3/20/2015 | | 1Z5680640383408607 |
| W5104 | 881163 | 3/20/2015 | 7915991 X891325 057397241 | BF10D55B3I | | | 31.98 | 3/20/2015 | | 1Z5680640383408607 |
| W5104 | 881164 | 3/20/2015 | 7916076 X891428 057397491 | 42A995D53J | | | 31.18 | 3/23/2015 | | 1Z5680640383579003 |
| W5104 | 881165 | 3/20/2015 | 7918541 X893459 057403134 | 8AEAD89C3J | | | 26.54 | 3/23/2015 | | 1Z5680640383579307 |
| W5104 | 881166 | 3/20/2015 | 7918542 X893459 057403133 | 148E4D3F3J | | | 26.54 | 3/23/2015 | | 1Z5680640383579307 |
| W5104 | 881167 | 3/20/2015 | 7922827 X896269 057410299 | 0BBF87D23J | | | 24.85 | 3/23/2015 | | 1Z5680640383579101 |
| W5104 | 881168 | 3/20/2015 | 7922828 X896269 057410298 | 7CB8B7443J | | | 40.74 | 3/23/2015 | | 1Z5680640383578808 |
| W5104 | 881169 | 3/20/2015 | 7922824 X896269 057410302 | 3B6ABFB33J | | | 24.85 | 3/23/2015 | | 1Z5680640383579101 |
| W5104 | 881170 | 3/20/2015 | 7922825 X896269 057410301 | A263EE093J | | | 24.85 | 3/23/2015 | | 1Z5680640383579101 |
| W5104 | 881171 | 3/20/2015 | 7922826 X896269 057410300 | D564DE9F3J | | | 24.85 | 3/23/2015 | | 1Z5680640383579101 |
| W5104 | 881175 | 3/20/2015 | 7925514 X898761 057417134 | 79B931FC3J | | | 26.54 | 3/23/2015 | | 1Z5680640383579405 |
| W5104 | 881176 | 3/20/2015 | 7925564 X898836 057417417 | 00D177793J | | | 26.54 | 3/23/2015 | | 1Z5680640383579405 |
| W5104 | 881177 | 3/20/2015 | 7926117 X899339 057419019 | 5941AE8F3J | | | 31.18 | 3/23/2015 | | 1Z5680640383579209 |
| W5104 | 881178 | 3/20/2015 | 7926118 X899339 057419018 | 2E469E193J | | | 26.54 | 3/23/2015 | | 1Z5680640383579503 |
| W5104 | 881179 | 3/20/2015 | 7926119 X899339 057419017 | BEF983883J | | | 26.54 | 3/23/2015 | | 1Z5680640383579503 |
| W5104 | 881180 | 3/20/2015 | 7926459 X899731 057420029 | 0D974C5D3I | | | 29.18 | 3/20/2015 | | 1Z5680640383394104 |
| W5104 | 886210 | 3/27/2015 | 7929830 X903388 057428759 | 63B21A563P | | | 30.26 | 3/30/2015 | | 1Z5680640384151007 |
| W5104 | 886211 | 3/27/2015 | 7931800 X906562 057435912 | FCC4E7BF3P | | | 30.26 | 3/30/2015 | | 1Z5680640384151105 |
| W5104 | 886212 | 3/27/2015 | 7934340 X909164 057442395 | 6D53EBD63P | | | 30.26 | 3/27/2015 | | 1Z5680640384012505 |
| W5104 | 886213 | 3/27/2015 | 7938006 X913138 057452899 | 35CD730A3P | | | 28.09 | 3/27/2015 | | 1Z5680640384012309 |
| W5104 | 886214 | 3/27/2015 | 7938007 X913138 057452898 | 42CA439C3P | | | 28.09 | 3/27/2015 | | 1Z5680640384012309 |
| W5104 | 886215 | 3/27/2015 | 7938008 X913147 057452913 | A60032243N | | | 20.53 | 3/26/2015 | | 1Z1822430326086907 |
| W5104 | 886216 | 3/27/2015 | 7938137 X913226 057453232 | 28553BBC3P | | | 28.09 | 3/27/2015 | | 1Z5680640384012407 |
| W5104 | 886217 | 3/27/2015 | 7938138 X913226 057453231 | B15C6A063P | | | 28.09 | 3/27/2015 | | 1Z5680640384012407 |
| W5104 | 886218 | 3/27/2015 | 7939902 X915175 057459177 | 5E727E6A3N | | | 17.98 | 3/25/2015 | | 1Z1822430326068605 |
| W5104 | 886219 | 3/27/2015 | 7943059 X917986 057467345 | 325BE92C3P | 325BE92C3P | | 20.53 | 3/27/2015 | | 1Z1822430326164804 |
| W5104 | 886220 | 3/27/2015 | 7945748 X920717 057473373 | 83A0F7543R | | | 27.91 | 3/31/2015 | | 1Z1822430326293906 |
| W5104 | 886221 | 3/27/2015 | 7945907 X920848 057474210 | 3AFB139F3P | | | 30.26 | 3/30/2015 | | 1Z5680640384151203 |
| W5104 | 886222 | 3/27/2015 | 7946303 X921289 057475329 | 256EC08B3R | | | 27.91 | 3/31/2015 | | 1Z1822430326294003 |
| W5104 | 890490 | 4/3/2015 | 7950249 X925812 057484967 | 1122CD6941 | | | 29.18 | 4/3/2015 | | 1Z5680640384797203 |
| W5104 | 890491 | 4/3/2015 | 7951669 X936463 057499514 | B6EF8E4341 | | | 29.18 | 4/3/2015 | | 1Z5680640384797703 |
| W5104 | 890492 | 4/3/2015 | 7952242 X938237 057501803 | DEFBC61B41 | | | 39.26 | 4/3/2015 | | 1Z5680640384797105 |
| W5104 | 890493 | 4/3/2015 | 7956365 X951736 057528625 | A37A01CD41 | | | 31.18 | 4/3/2015 | | 1Z5680640384797409 |
| W5104 | 890494 | 4/3/2015 | 7957280 X952673 057531657 | 1095B93A41 | | | 31.18 | 4/3/2015 | | 1Z5680640384797507 |
| W5104 | 890495 | 4/3/2015 | 7957281 X952697 057531717 | FB40E8173V | | | 16.78 | 4/2/2015 | | 1Z1822430326452001 |
| W5104 | 890496 | 4/3/2015 | 7957516 X952909 057532596 | B96B8C7F3U | | | 19.97 | 4/1/2015 | | 1Z1822430326437902 |
| W5104 | 890497 | 4/3/2015 | 7957582 X952926 057532645 | 5CE622AB3U | | | 23.67 | 4/1/2015 | | 1Z1822430326438009 |
| W5104 | 890498 | 4/3/2015 | 7957583 X952957 057532949 | 8BBFDFF73U | | | 19.97 | 4/1/2015 | | 1Z1822430326438107 |
| W5104 | 890499 | 4/3/2015 | 7961722 X957342 057544810 | AED820B741 | | | 29.18 | 4/3/2015 | | 1Z5680640384797605 |
| W5104 | 894597 | 4/10/2015 | 7975878 X974199 057589754 | 85084A3247 | | | 29.16 | 4/9/2015 | | 1Z5680640385460903 |
| W5104 | 894598 | 4/10/2015 | 7977460 X976936 057595843 | CB58EA2647 | | | 15.32 | 4/9/2015 | | 1Z1822430326894507 |
| W5104 | 894599 | 4/10/2015 | 7977461 X976936 057595861 | 5251BB9C47 | | | 15.32 | 4/9/2015 | | 1Z1822430326894507 |
| W5105 | 876575 | 3/13/2015 | 7892062 X858128 057288309 | D87390833A | | | 21.25 | 3/16/2015 | | 1Z5680640382372906 |
| W5105 | 876576 | 3/13/2015 | 7892061 X858128 057288310 | B8B419673A | | | 14.25 | 3/16/2015 | | 1Z5680640382370604 |
| W5105 | 876577 | 3/13/2015 | 7899940 X867450 057313339 | BADB8B9339 | | | 13.00 | 3/13/2015 | | 1Z5680640382314700 |
| W5105 | 876578 | 3/13/2015 | 7901851 X870520 057316941 | 697341543A | | | 21.25 | 3/12/2015 | | 1Z5680640382373209 |
| W5105 | 876579 | 3/13/2015 | 7902129 X870595 057317143 | FFF1E09839 | | | 13.00 | 3/13/2015 | | 1Z5680640382314808 |
| W5105 | 876580 | 3/13/2015 | 7902245 X870679 057317363 | D52B326E39 | | | 13.00 | 3/13/2015 | | 1Z5680640382314906 |
| W5105 | 876581 | 3/13/2015 | 7902246 X870679 057317362 | A22C02F839 | | | 13.00 | 3/13/2015 | | 1Z5680640382314906 |
| W5105 | 876582 | 3/13/2015 | 7902860 X871241 057318881 | 4FA576473A | | | 14.25 | 3/17/2015 | | 1Z5680640382693300 |
| W5105 | 876583 | 3/13/2015 | 7916161 X891578 057397934 | 6D665D6F3D | | | 13.00 | 3/17/2015 | | 1Z5680640382842005 |
| W5105 | 876584 | 3/13/2015 | 7916600 X891735 057398341 | B35206953D | | | 13.00 | 3/17/2015 | | 1Z5680640382842005 |
| W5105 | 881181 | 3/20/2015 | 7916302 X891674 057398167 | ADF6FE333I | | | 118.75 | 3/20/2015 | | 1Z5680640383307109 |
| W5105 | 881182 | 3/20/2015 | 7922585 X895933 057409621 | B3C831363H | | | 13.00 | 3/19/2015 | | 1Z5680640383134902 |

# Exhibit B, p. 70

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5105 | 881183 | 3/20/2015 | 7922586 X895933 057409620 | C4CF01A03H | | 13.00 | 3/19/2015 | 1Z5680640383134902 |
| W5105 | 881184 | 3/20/2015 | 7926113 X899330 057418998 | 856BC8673I | | 20.19 | 3/23/2015 | 1Z5680640383293008 |
| W5105 | 881185 | 3/20/2015 | 7926114 X899330 057418997 | 15D4D5F63I | | 20.19 | 3/23/2015 | 1Z5680640383293008 |
| W5105 | 881186 | 3/20/2015 | 7926115 X899330 057418996 | 62D3E5603I | | 20.19 | 3/23/2015 | 1Z5680640383293008 |
| W5105 | 881187 | 3/20/2015 | 7926124 X899441 057419288 | 7B95281E3H | | 14.25 | 3/23/2015 | 1Z5680640383253202 |
| W5105 | 881188 | 3/20/2015 | 7927361 X901084 057422627 | 0409C3413I | | 12.35 | 3/20/2015 | 1Z5680640383293802 |
| W5105 | 881189 | 3/20/2015 | 7927362 X901084 057422626 | 730EF3D73I | | 12.35 | 3/20/2015 | 1Z5680640383293802 |
| W5105 | 881190 | 3/20/2015 | 7933142 X908282 057440229 | 8FEA66EC3K | | 12.35 | 3/24/2015 | 1Z5680640383605402 |
| W5105 | 881191 | 3/20/2015 | 7933143 X908282 057440228 | F8ED567A3K | | 12.35 | 3/24/2015 | 1Z5680640383605402 |
| W5105 | 886223 | 3/27/2015 | 7922268 X895543 057408470 | 2E1044C03N | | 118.75 | 3/25/2015 | 1Z5680640383795805 |
| W5105 | 886224 | 3/27/2015 | 7937544 X912388 057451201 | B52E32043N | | 13.00 | 3/25/2015 | 1Z5680640383795805 |
| W5105 | 886225 | 3/27/2015 | 7938679 X913791 057454712 | A2D393AC3O | | 21.25 | 3/26/2015 | 1Z5680640383918708 |
| W5105 | 886226 | 3/27/2015 | 7939996 X915279 057459439 | FF71D1333O | | 13.00 | 3/26/2015 | 1Z5680640383920400 |
| W5105 | 886227 | 3/27/2015 | 7939997 X915279 057459438 | 8876E1A53O | | 13.00 | 3/26/2015 | 1Z5680640383920400 |
| W5105 | 886228 | 3/27/2015 | 7941555 X916638 057463385 | E162F0783P | | 13.00 | 3/27/2015 | 1Z5680640384076509 |
| W5105 | 886229 | 3/27/2015 | 7941685 X916804 057464226 | 78E8304C3P | | 13.00 | 3/27/2015 | 1Z5680640384076509 |
| W5105 | 886230 | 3/27/2015 | 7945959 X920866 057474313 | 97188F933P | | 14.25 | 3/31/2015 | 1Z5680640384145603 |
| W5105 | 886231 | 3/27/2015 | 7945960 X920885 057474371 | 356140723R | | 13.54 | 4/1/2015 | 1Z5680640384464705 |
| W5105 | 886232 | 3/27/2015 | 7946218 X921162 057475132 | 4F38F26D3P | | 14.25 | 3/31/2015 | 1Z5680640384145701 |
| W5105 | 890500 | 4/3/2015 | 7947597 X922680 057478760 | E33D583A3U | | 12.35 | 4/1/2015 | 1Z5680640384498401 |
| W5105 | 890501 | 4/3/2015 | 7956042 X951340 057527534 | 22AE46563V | | 12.35 | 4/2/2015 | 1Z5680640384674309 |
| W5105 | 890502 | 4/3/2015 | 7956362 X951553 057528203 | E83C9A243V | | 12.35 | 4/2/2015 | 1Z5680640384674407 |
| W5105 | 890503 | 4/3/2015 | 7957357 X952786 057532164 | 5B2046033V | | 13.54 | 4/3/2015 | 1Z5680640384728500 |
| W5105 | 890504 | 4/3/2015 | 7957358 X952786 057532163 | C544D3A03V | | 13.54 | 4/3/2015 | 1Z5680640384728500 |
| W5105 | 890505 | 4/3/2015 | 7959470 X953657 057535589 | 83A7FCCD3V | | 12.35 | 4/6/2015 | 1Z5680640384676509 |
| W5105 | 890506 | 4/3/2015 | 7961397 X956989 057543917 | 959941123V | | 61.27 | 4/3/2015 | 1Z5680640384687706 |
| W5105 | 890507 | 4/3/2015 | 7965277 X962501 057558246 | 5897303042 | | 12.35 | 4/6/2015 | 1Z5680640385039502 |
| W5105 | 894608 | 4/10/2015 | 7950948 X934531 057495366 | 1E9896E946 | | 112.81 | 4/8/2015 | 1Z5680640385274409 |
| W5105 | 894609 | 4/10/2015 | 7969522 X968732 057574590 | 1BD029FE46 | | 13.54 | 4/7/2015 | 1Z5680640385281302 |
| W5107 | 894619 | 4/10/2015 | 7970693 64190 PM214204 | BFEAD91D46 | | 24.14 | 4/8/2015 | 1Z5680640385281802 |
| W5110 | 876587 | 3/13/2015 | 7911087 63628 PM212672 | 4A844E293C | | 121.50 | 3/16/2015 | 1Z5680640382732900 |
| W5110 | 881193 | 3/20/2015 | 7924256 63746 PM212988 | B9A211B33I | | 12.25 | 3/20/2015 | 1Z5680640383376302 |
| W5110 | 890508 | 4/3/2015 | 7946823 63959 PM213626 | E8FA8FAE3V | | 946.00 | 4/2/2015 | 1Z5680640384715701 |
| W5110 | 890510 | 4/3/2015 | 7953726 64015 PM213705 | 3C3889003V | | 20.50 | 4/2/2015 | 1Z5680640384734708 |
| W5110 | 890511 | 4/3/2015 | 7956294 64051 PM213708 | F576CA8B13U | | 19.25 | 4/1/2015 | 1Z5680640384589107 |
| W5115 | 877098 | 3/20/2015 | 7901455 63540 PM212361 | 1F3857213A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877099 | 3/20/2015 | 7901456 63540 PM212362 | 8631069B3A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877100 | 3/20/2015 | 7901457 63540 PM212363 | F136360D3A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877101 | 3/20/2015 | 7901458 63540 PM212364 | 6F52A3AE3A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877102 | 3/20/2015 | 7901459 63540 PM212365 | 185593383A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877103 | 3/20/2015 | 7901460 63540 PM212366 | 815CC2823A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877104 | 3/20/2015 | 7901461 63540 PM212367 | F65BF2143A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877105 | 3/20/2015 | 7901462 63540 PM212369 | 11E3DF133A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877106 | 3/20/2015 | 7901463 63540 PM212371 | 062366613A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877107 | 3/20/2015 | 7901464 63540 PM212373 | E82D074D3A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877108 | 3/20/2015 | 7901465 63540 PM212375 | 014EA2783A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877109 | 3/20/2015 | 7901466 63540 PM212377 | EF40C3543A | | 11.87 | 3/12/2015 | 1Z5680640382334608 |
| W5115 | 877110 | 3/20/2015 | 7904000 63564 PM212462 | E3118DA73A | | 18.73 | 3/12/2015 | 1Z5680640382332904 |
| W5115 | 877111 | 3/20/2015 | 7904218 63566 PM212466 | 343926B43A | | 14.51 | 3/12/2015 | 1Z5680640382333001 |
| W5115 | 877112 | 3/20/2015 | 7906528 63567 PM212470 | EAEB89E63A | | 14.51 | 3/12/2015 | 1Z5680640382333001 |
| W5115 | 877113 | 3/20/2015 | 7906529 63568 PM212471 | 8AF41B5C3A | | 14.51 | 3/12/2015 | 1Z5680640382333001 |
| W5115 | 877114 | 3/20/2015 | 7906563 63570 PM212473 | 399D62183B | | 18.73 | 3/13/2015 | 1Z5680640382494203 |
| W5115 | 877115 | 3/20/2015 | 7907601 63581 PM212506 | BE284B2E3B | | 12.59 | 3/13/2015 | 1Z5680640382494703 |
| W5115 | 877116 | 3/20/2015 | 7917934 63669 PM212795 | 8CBF90663D | | 20.53 | 3/17/2015 | 1Z5680640382931301 |
| W5115 | 877117 | 3/20/2015 | 7917937 63671 PM212798 | 15DF85993D | | 20.53 | 3/17/2015 | 1Z5680640382931409 |
| W5115 | 877118 | 3/20/2015 | 7925986 63772 PM213081 | 2DF4F2FD3J | | 18.73 | 3/23/2015 | 1Z5680640383484801 |

# Exhibit B, p. 71

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5115 | 887137 | 4/3/2015 | 7937186 | J4454-20926 | | 0 | 32.84 | 3/26/2015 | | 1Z56806403838875004 |
| W5123 | 876589 | 3/13/2015 | 7909854 | EP5378673 1 | E7612D0A3B | | 17.23 | 3/12/2015 | | 1Z56806403825561701 |
| W5123 | 876590 | 3/13/2015 | 7918392 | EP5380035 1 | 8E37A5323D | | 14.59 | 3/17/2015 | | 1Z56806403828136608 |
| W5123 | 876591 | 3/13/2015 | 7918393 | EP5380035 2 | 173EF4883D | | 14.59 | 3/17/2015 | | 1Z56806403828136608 |
| W5123 | 881196 | 3/20/2015 | 7918390 | EP5380030 1 | 1698F27A3H | | 17.95 | 3/23/2015 | | 1Z56806403831728088 |
| W5123 | 881197 | 3/20/2015 | 7918391 | EP5380034 1 | 11915AA03H | | 17.95 | 3/23/2015 | | 1Z56806403831728088 |
| W5123 | 881198 | 3/20/2015 | 7923745 | EP5380696 1 | D9C5C8CF3H | | 20.92 | 3/23/2015 | | 1Z56806403831908006 |
| W5123 | 881199 | 3/20/2015 | 7924204 | EP5380787 1 | 7734D5D83H | | 17.23 | 3/18/2015 | | 1Z56806403831909004 |
| W5123 | 886235 | 3/27/2015 | 7935801 | EP5383060 1 | 89743A113N | | 17.23 | 3/25/2015 | | 1Z56806403837686602 |
| W5123 | 886236 | 3/27/2015 | 7939507 | EP5383668 1 | 34EC44EB3O | | 17.23 | 3/26/2015 | | 1Z56806403839439003 |
| W5123 | 890514 | 4/3/2015 | 7961792 | EP5387086 1 | 6BA4448F41 | | 16.78 | 4/3/2015 | | 1Z56806403849334403 |
| W5123 | 890515 | 4/3/2015 | 7967702 | EP5388103 1 | 88F5677D42 | | 16.78 | 4/6/2015 | | 1Z56806403850118088 |
| W5124 | 872267 | 3/6/2015 | 7893753 | X859788 057292706 | 68B7962235 | | 19.76 | 3/12/2015 | | 1Z56806403819369066 |
| W5124 | 876592 | 3/13/2015 | 7902248 | X870711 057317429 | CABC86E33A | | 24.70 | 3/16/2015 | | 1Z56806403823713099 |
| W5124 | 876594 | 3/13/2015 | 7902594 | X871034 057318209 | D9ED40773A | | 20.28 | 3/16/2015 | | 1Z56806403823752077 |
| W5124 | 876595 | 3/13/2015 | 7902595 | X871034 057318207 | 3E556D703A | | 15.54 | 3/17/2015 | | 1Z56806403824783011 |
| W5124 | 876596 | 3/13/2015 | 7902596 | X871034 057318205 | D05B0C5C3A | | 15.54 | 3/17/2015 | | 1Z56806403824783011 |
| W5124 | 876597 | 3/13/2015 | 7902597 | X871034 057318204 | A75C3CA3A | | 15.54 | 3/17/2015 | | 1Z56806403824783011 |
| W5124 | 876598 | 3/13/2015 | 7904887 | X872600 057322419 | CCF624F83A | | 18.17 | 3/16/2015 | | 1Z56806403824784909 |
| W5124 | 876599 | 3/13/2015 | 7904888 | X872600 057322418 | B8F1146E3A | | 18.17 | 3/16/2015 | | 1Z56806403824784909 |
| W5124 | 876600 | 3/13/2015 | 7904890 | X872606 057322502 | 683557723A | | 17.12 | 3/17/2015 | | 1Z56806403824785507 |
| W5124 | 876601 | 3/13/2015 | 7904892 | X872629 057322556 | 465926103A | | 17.12 | 3/17/2015 | | 1Z56806403824785507 |
| W5124 | 876602 | 3/13/2015 | 7906388 | X873643 057325652 | 98C5D8153A | | 19.76 | 3/17/2015 | | 1Z56806403824779300 |
| W5124 | 876603 | 3/13/2015 | 7908544 | X879142 057347396 | 5D1E83393A | | 22.39 | 3/17/2015 | | 1Z56806403824779408 |
| W5124 | 876604 | 3/13/2015 | 7912014 | X886519 057385024 | 8EFBB2693C | | 19.76 | 3/17/2015 | | 1Z56806403826926605 |
| W5124 | 876605 | 3/13/2015 | 7912321 | X886733 057385529 | 96B692763C | | 18.17 | 3/12/2015 | | 1Z56806403826927033 |
| W5124 | 876606 | 3/13/2015 | 7912322 | X886733 057385528 | E1B1A2E03C | | 22.39 | 3/18/2015 | | 1Z56806403827533077 |
| W5124 | 876607 | 3/13/2015 | 7913972 | X887807 057388619 | DD1646A13D | | 30.64 | 3/18/2015 | | 1Z56806403828385011 |
| W5124 | 876608 | 3/13/2015 | 7914533 | X889744 057392321 | 64A12FAF3D | | 24.70 | 3/19/2015 | | 1Z56806403828394022 |
| W5124 | 876609 | 3/13/2015 | 7914671 | X889900 057392767 | DA9F27203D | | 22.06 | 3/18/2015 | | 1Z56806403828395000 |
| W5124 | 876610 | 3/13/2015 | 7914968 | X890246 057393786 | 7679B3973D | | 22.06 | 3/18/2015 | | 1Z56806403828396088 |
| W5124 | 876611 | 3/13/2015 | 7914966 | X890248 057393799 | 494DAFF23C | | 21.87 | 3/18/2015 | | 1Z56806403827727066 |
| W5124 | 876612 | 3/13/2015 | 7914971 | X890276 057393953 | C80CC6D23D | | 19.76 | 3/18/2015 | | 1Z56806403828422103 |
| W5124 | 876613 | 3/13/2015 | 7916897 | X891926 057398898 | 7A9588C03D | | 25.37 | 3/18/2015 | | 1Z56806403828500005 |
| W5124 | 876614 | 3/13/2015 | 7916898 | X891926 057398896 | 9D2DA5C73D | | 13.95 | 3/18/2015 | | 1Z56806403828422011 |
| W5124 | 876615 | 3/13/2015 | 7916899 | X891926 057398895 | 0424F47D3D | | 25.37 | 3/18/2015 | | 1Z56806403828500005 |
| W5124 | 876616 | 3/13/2015 | 7916900 | X891926 057398894 | 7323C4EB3D | | 13.95 | 3/18/2015 | | 1Z56806403828422011 |
| W5124 | 876617 | 3/13/2015 | 7916901 | X891926 057398893 | ED4751483D | | 13.95 | 3/18/2015 | | 1Z56806403828422011 |
| W5124 | 876618 | 3/13/2015 | 7916902 | X891926 057398892 | 9A4061DE3D | | 13.95 | 3/18/2015 | | 1Z56806403828422011 |
| W5124 | 876619 | 3/13/2015 | 7916903 | X891926 057398891 | 034930643D | | 13.95 | 3/18/2015 | | 1Z56806403828422011 |
| W5124 | 876620 | 3/13/2015 | 7916904 | X891926 057398890 | 744E00F23D | | 19.76 | 3/18/2015 | | 1Z56806403829253009 |
| W5124 | 876621 | 3/13/2015 | 7917830 | X892605 057400799 | 626A89173D | | 14.48 | 3/18/2015 | | 1Z56806403829266022 |
| W5124 | 876622 | 3/13/2015 | 7917831 | X892605 057400798 | 156DB9813D | | 14.48 | 3/18/2015 | | 1Z56806403829266022 |
| W5124 | 876623 | 3/13/2015 | 7917827 | X892605 057400802 | B14239483D | | 14.48 | 3/18/2015 | | 1Z56806403829266022 |
| W5124 | 876624 | 3/13/2015 | 7917828 | X892605 057400801 | 284B68F23D | | 14.48 | 3/18/2015 | | 1Z56806403829266022 |
| W5124 | 876625 | 3/13/2015 | 7917829 | X892605 057400800 | 5F4C58643D | | 14.48 | 3/18/2015 | | 1Z56806403829266022 |
| W5124 | 876626 | 3/13/2015 | 7917868 | X892755 057401325 | DE2DD76D3D | | 22.39 | 3/18/2015 | | 1Z56806403829266700 |
| W5124 | 881201 | 3/20/2015 | 7919118 | X893795 057404008 | 60FD61623G | | 16.59 | 3/19/2015 | | 1Z56806403830908077 |
| W5124 | 881202 | 3/20/2015 | 7919119 | X893795 057404007 | F0427CF33G | | 16.59 | 3/19/2015 | | 1Z56806403830908077 |
| W5124 | 881203 | 3/20/2015 | 7920080 | X894639 057405840 | DD2958173G | | 18.70 | 3/18/2015 | | 1Z56806403830909055 |
| W5124 | 881204 | 3/20/2015 | 7923865 | X896784 057412445 | CAEB70883I | | 21.84 | 3/20/2015 | | 1Z56806403832942605 |
| W5124 | 881205 | 3/20/2015 | 7924201 | X897398 057413409 | F5E7E1133H | | 22.06 | 3/20/2015 | | 1Z56806403831335011 |
| W5124 | 881206 | 3/20/2015 | 7925753 | X899177 057418582 | 21F0C9593I | | 19.21 | 3/25/2015 | | 1Z56806403834153044 |
| W5124 | 881207 | 3/20/2015 | 7925758 | X899198 057418616 | DB7538D83I | | 17.62 | 3/23/2015 | | 1Z56806403832957022 |
| W5124 | 881208 | 3/20/2015 | 7925757 | X899212 057418642 | 2DD3DB613I | | 17.62 | 3/23/2015 | | 1Z56806403832957022 |
| W5124 | 881209 | 3/20/2015 | 7925754 | X899239 057418729 | 9FD700693I | | 21.32 | 3/23/2015 | | 1Z56806403832956044 |

# Exhibit B, p. 72

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5124 | 881210 | 3/20/2015 | 7927360 X901067 057422573 | 4CFCC8E63I | | 19.21 | 3/23/2015 | 1Z5680640383293900 |
| W5124 | 881211 | 3/20/2015 | 7927846 X901525 057423708 | BBCC10DA3I | | 24.62 | 3/23/2015 | 1Z5680640383293302 |
| W5124 | 881212 | 3/20/2015 | 7931663 X904840 057432755 | 192A090D3K | | 17.62 | 3/26/2015 | 1Z5680640383605608 |
| W5124 | 881213 | 3/20/2015 | 7931664 X904840 057432754 | 6E2D399B3K | | 17.62 | 3/26/2015 | 1Z5680640383605608 |
| W5124 | 881214 | 3/20/2015 | 7932320 X907309 057438073 | 0692DD893K | | 19.21 | 3/25/2015 | 1Z5680640383605706 |
| W5124 | 886237 | 3/27/2015 | 7932321 X907301 057438040 | AE03470A3N | | 19.76 | 3/26/2015 | 1Z5680640383794600 |
| W5124 | 886238 | 3/27/2015 | 7934488 X909283 057442724 | CAD210F53N | | 22.06 | 3/27/2015 | 1Z5680640383791907 |
| W5124 | 886239 | 3/27/2015 | 7936001 X910890 057447004 | CADB5D1D3N | | 19.42 | 3/30/2015 | 1Z5680640383792906 |
| W5124 | 886240 | 3/27/2015 | 7936002 X910890 057447001 | BAB1A9923N | | 19.42 | 3/30/2015 | 1Z5680640383792906 |
| W5124 | 886241 | 3/27/2015 | 7936530 X911361 057448417 | 0086532E3N | | 21.87 | 3/25/2015 | 1Z5680640383795903 |
| W5124 | 886242 | 3/27/2015 | 7937868 X912570 057451676 | 298855EB3O | | 22.39 | 3/30/2015 | 1Z5680640383920508 |
| W5124 | 886243 | 3/27/2015 | 7939309 X914592 057456997 | 1F83010D3O | | 19.76 | 3/27/2015 | 1Z5680640383920606 |
| W5124 | 886244 | 3/27/2015 | 7939669 X914966 057458271 | 6FDCC5533O | | 22.62 | 3/26/2015 | 1Z5680640383920704 |
| W5124 | 886245 | 3/27/2015 | 7940001 X915301 057459489 | BEC596483O | | 22.06 | 3/27/2015 | 1Z5680640383922202 |
| W5124 | 886246 | 3/27/2015 | 7941013 X916341 057462284 | 1EAAC8AD3O | | 24.17 | 3/25/2015 | 1Z5680640383962508 |
| W5124 | 886247 | 3/27/2015 | 7941541 X916598 057463309 | EB94BFD33P | | 19.76 | 3/30/2015 | 1Z5680640384076607 |
| W5124 | 886248 | 3/27/2015 | 7941556 X916650 057463409 | 896513933P | | 19.76 | 3/30/2015 | 1Z5680640384076705 |
| W5124 | 886249 | 3/27/2015 | 7942861 X917779 057466559 | AEFBD92C3O | | 22.06 | 3/27/2015 | 1Z5680640383961009 |
| W5124 | 886250 | 3/27/2015 | 7947176 X922230 057477636 | 66BE6DE23P | | 17.84 | 3/31/2015 | 1Z5680640384145809 |
| W5124 | 886251 | 3/27/2015 | 7947177 X922230 057477635 | FFB73C583P | | 17.84 | 3/31/2015 | 1Z5680640384145809 |
| W5124 | 890516 | 4/3/2015 | 7945988 X920916 057474459 | 2737A5EE3U | | 21.32 | 4/2/2015 | 1Z5680640384498509 |
| W5124 | 890517 | 4/3/2015 | 7946084 X921020 057474778 | 50F81CB43U | | 53.38 | 4/1/2015 | 1Z5680640284497806 |
| W5124 | 890518 | 4/3/2015 | 7947295 X922275 057477757 | 8DA2C7653U | | 21.32 | 4/2/2015 | 1Z5680640384498607 |
| W5124 | 890519 | 4/3/2015 | 7948230 X924029 057480797 | D9E7A9693U | | 14.46 | 4/9/2015 | 1Z5680640384498705 |
| W5124 | 890520 | 4/3/2015 | 7948231 X924029 057480795 | 37E9C8453U | | 14.46 | 4/9/2015 | 1Z5680640384498705 |
| W5124 | 890521 | 4/3/2015 | 7948232 X924029 057480793 | DE8A6D703U | | 14.46 | 4/9/2015 | 1Z5680640384498705 |
| W5124 | 890522 | 4/3/2015 | 7948233 X924029 057480792 | A98D5DE63U | | 14.46 | 4/9/2015 | 1Z5680640384498705 |
| W5124 | 890523 | 4/3/2015 | 7948234 X924029 057480791 | 30840C5C3V | | 21.84 | 4/3/2015 | 1Z5680640384673506 |
| W5124 | 890524 | 4/3/2015 | 7948923 X924280 057481432 | AC25E8843U | | 21.98 | 4/3/2015 | 1Z5680640384542102 |
| W5124 | 890525 | 4/3/2015 | 7950445 X929463 057488029 | 7ADF58293U | | 13.93 | 4/2/2015 | 1Z5680640384497402 |
| W5124 | 890526 | 4/3/2015 | 7950446 X929463 057488028 | 0DD868BF3U | | 13.93 | 4/2/2015 | 1Z5680640384497402 |
| W5124 | 890527 | 4/3/2015 | 7950447 X929463 057488026 | EA6045B83U | | 13.93 | 4/2/2015 | 1Z5680640384497402 |
| W5124 | 890528 | 4/3/2015 | 7950448 X929463 057488025 | 736914023U | | 13.93 | 4/2/2015 | 1Z5680640384497402 |
| W5124 | 890529 | 4/3/2015 | 7950449 X929463 057488024 | 046E24943U | | 13.93 | 4/2/2015 | 1Z5680640384497402 |
| W5124 | 890530 | 4/3/2015 | 7950442 X929463 057488032 | F416B0E13U | | 17.62 | 4/3/2015 | 1Z5680640384498901 |
| W5124 | 890531 | 4/3/2015 | 7950443 X929463 057488031 | 6D1FE15B3V | | 21.32 | 4/3/2015 | 1Z5680640384673908 |
| W5124 | 890532 | 4/3/2015 | 7950444 X929463 057488030 | 1A18D1CD3U | | 17.62 | 4/2/2015 | 1Z5680640384498901 |
| W5124 | 890533 | 4/3/2015 | 7950709 X930144 057489929 | D69552283U | | 17.62 | 4/3/2015 | 1Z5680640384497500 |
| W5124 | 890534 | 4/3/2015 | 7950708 X930144 057489930 | B652DBB23U | | 17.62 | 4/3/2015 | 1Z5680640384497500 |
| W5124 | 890535 | 4/3/2015 | 7953129 X939640 057505301 | 3E00A2E93U | | 21.32 | 4/2/2015 | 1Z5680640384496305 |
| W5124 | 890536 | 4/3/2015 | 7954551 X946100 057516117 | 6C64147F3U | | 14.99 | 4/3/2015 | 1Z5680640384496403 |
| W5124 | 890537 | 4/3/2015 | 7954552 X946100 057516115 | 826A75533U | | 14.99 | 4/3/2015 | 1Z5680640384496403 |
| W5124 | 890538 | 4/3/2015 | 7954553 X946100 057516114 | F56D45C53U | | 14.99 | 4/3/2015 | 1Z5680640384496403 |
| W5124 | 890539 | 4/3/2015 | 7954799 X948159 057520645 | B3EBEBBA3U | | 17.62 | 4/3/2015 | 1Z5680640384496501 |
| W5124 | 890540 | 4/3/2015 | 7954800 X948159 057520644 | C4ECDB2C3U | | 17.62 | 4/3/2015 | 1Z5680640384496501 |
| W5124 | 890541 | 4/3/2015 | 7956198 X951439 057527833 | 677123783V | | 18.15 | 4/3/2015 | 1Z5680640384674603 |
| W5124 | 890542 | 4/3/2015 | 7956199 X951439 057527832 | 107613E3V | | 18.15 | 4/3/2015 | 1Z5680640384674603 |
| W5124 | 890543 | 4/3/2015 | 7956483 X951792 057528909 | 43837DF53V | | 23.56 | 4/1/2015 | 1Z5680640384728608 |
| W5124 | 890544 | 4/3/2015 | 7957584 X952931 057532668 | F1361DB53V | | 16.70 | 4/3/2015 | 1Z5680640384728706 |
| W5124 | 890545 | 4/3/2015 | 7957585 X952931 057532667 | 618900243V | | 16.70 | 4/3/2015 | 1Z5680640384728706 |
| W5124 | 890546 | 4/3/2015 | 7957586 X952931 057532666 | 168E30B23V | | 16.70 | 4/3/2015 | 1Z5680640384728706 |
| W5124 | 890547 | 4/3/2015 | 7959960 X954369 057537920 | 11B88A113V | | 22.37 | 4/3/2015 | 1Z5680640384714006 |
| W5124 | 890548 | 4/3/2015 | 7959959 X954373 057537923 | E30C47393V | | 19.21 | 4/3/2015 | 1Z5680640384713909 |
| W5124 | 890549 | 4/3/2015 | 7959958 X954380 057537932 | F1DFAA373V | | 22.37 | 4/3/2015 | 1Z5680640384713801 |
| W5124 | 890550 | 4/3/2015 | 7960093 X954708 057538555 | B397FFEA42 | | 17.94 | 4/1/2015 | Priority Mail |
| W5124 | 890551 | 4/3/2015 | 7961222 X956749 057543320 | 6A3777443V | | 21.84 | 4/3/2015 | 1Z5680640384714104 |

# Exhibit B, p. 73

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5124 | 890552 | 4/3/2015 | 7961758 X957394 057544953 | 1D8862B73V | | | 21.84 | 4/6/2015 | | 1Z5680640384714202 |
| W5124 | 894631 | 4/10/2015 | 7969674 X969419 057577672 | 8A311F1D46 | | | 32.29 | 4/9/2015 | | 1Z5680640385281008 |
| W5124 | 894632 | 4/10/2015 | 7969872 X969563 057577197 | 04EE330C46 | | | 21.95 | 4/7/2015 | | 1Z5680640385282007 |
| W5125 | 876628 | 3/13/2015 | 7907560 X874605 057328636 | 84B8D06D3A | | | 12.25 | 3/12/2015 | | 121822430325320100 |
| W5125 | 876629 | 3/13/2015 | 7908901 X879106 057360322 | 9E43EC8D3C | | | 12.25 | 3/16/2015 | | 121822430325450809 |
| W5125 | 876630 | 3/13/2015 | 7908902 X879106 057360321 | 074ABD373C | | | 12.25 | 3/16/2015 | | 121822430325450809 |
| W5125 | 876631 | 3/13/2015 | 7911158 X885423 057382838 | 7A61B51A3B | | | 44.00 | 3/16/2015 | | 1Z5680640382607608 |
| W5125 | 876632 | 3/13/2015 | 7911789 X886200 057384283 | E578B45D3D | | | 12.25 | 3/17/2015 | | 1Z5680640382799901 |
| W5125 | 876633 | 3/13/2015 | 7914967 X890241 057393782 | 404A5B6C3C | | | 10.75 | 3/17/2015 | | 1Z5680640382762600 |
| W5125 | 876634 | 3/13/2015 | 7915042 X890443 057394478 | D057A5493C | | | 12.25 | 3/18/2015 | | 1Z5680640382741909 |
| W5125 | 876635 | 3/13/2015 | 7915489 X890820 057395588 | 5A60FA513C | | | 36.50 | 3/18/2015 | | 1Z5680640382690401 |
| W5125 | 876636 | 3/13/2015 | 7917102 X892031 057399142 | 9E7862983D | | | 12.25 | 3/18/2015 | | 1Z5680640382882007 |
| W5125 | 876637 | 3/13/2015 | 7920079 X894559 057405697 | 55A29DA73D | | | 10.75 | 3/17/2015 | | 1Z5680640382895600 |
| W5125 | 881217 | 3/20/2015 | 7923146 X896480 057416392 | 7F5C09AD3I | | | 11.64 | 3/19/2015 | | 1Z5680640383327105 |
| W5125 | 881218 | 3/20/2015 | 7924198 X897327 057413267 | 9380F0B13H | | | 10.75 | 3/19/2015 | | 1Z5680640383100206 |
| W5125 | 881219 | 3/20/2015 | 7925567 X898895 057417581 | 94E82BBA3H | | | 12.25 | 3/20/2015 | | 1Z5680640383152900 |
| W5125 | 881220 | 3/20/2015 | 7925568 X898895 057417580 | E3EC1B2C3I | | | 41.80 | 3/23/2015 | | 1Z5680640383333705 |
| W5125 | 881221 | 3/20/2015 | 7928866 X902509 057426400 | CBD511363I | | | 10.21 | 3/23/2015 | | 121822430325860202 |
| W5125 | 881222 | 3/20/2015 | 7935785 X910632 057446295 | FA4405233K | | | 11.64 | 3/24/2015 | | 121822430325997005 |
| W5125 | 886252 | 3/27/2015 | 7939907 X915205 057459227 | DE61FED43N | | | 10.75 | 3/26/2015 | | 121822430326068703 |
| W5125 | 886253 | 3/27/2015 | 7939908 X915205 057459226 | A966CE423N | | | 10.75 | 3/26/2015 | | 121822430326068703 |
| W5125 | 886254 | 3/27/2015 | 7943060 X917984 057467344 | C88151A43Q | | | 122.00 | 3/31/2015 | | 1Z5680640384157305 |
| W5125 | 886255 | 3/27/2015 | 7947021 X922077 057477164 | D42AFB483P | | | 10.75 | 3/27/2015 | | 1Z5680640384093704 |
| W5125 | 886256 | 3/27/2015 | 7947022 X922077 057477163 | 4A4E6EEB3R | | | 11.64 | 3/31/2015 | | 1Z5680640384308106 |
| W5125 | 886257 | 3/27/2015 | 7950793 X931897 057492819 | A68E0F4F3R | | | 10.21 | 3/30/2015 | | 121822430326286709 |
| W5125 | 886258 | 3/27/2015 | 7950794 X931897 057492818 | D1893FD93R | | | 10.21 | 3/30/2015 | | 121822430326286709 |
| W5125 | 886259 | 3/27/2015 | 7950792 X931897 057492823 | 6D76B59D3R | | | 10.21 | 3/30/2015 | | 121822430326286709 |
| W5125 | 886260 | 3/27/2015 | 7950947 X934460 057495044 | 76EE0E103R | | | 11.64 | 3/31/2015 | | 121822430326291202 |
| W5125 | 890553 | 4/3/2015 | 7950142 X923772 057484799 | 691EEF8C3U | | | 11.64 | 3/31/2015 | | 121822430326422507 |
| W5125 | 890554 | 4/3/2015 | 7952818 X938828 057503431 | CBD29AEB3U | | | 10.21 | 4/3/2015 | | 1Z5680640384513009 |
| W5125 | 890555 | 4/3/2015 | 7954137 X943591 057512671 | 2A2AD29B3U | | | 10.21 | 4/1/2015 | | 121822430326395109 |
| W5125 | 890556 | 4/3/2015 | 7961724 X957345 057544815 | 458B268141 | | | 11.64 | 4/2/2015 | | 1Z5680640384937703 |
| W5125 | 890557 | 4/3/2015 | 7961725 X957345 057544814 | 328C161741 | | | 11.64 | 4/2/2015 | | 1Z5680640384937703 |
| W5125 | 890558 | 4/3/2015 | 7961723 X957345 057544816 | DC82773B3V | | | 115.90 | 4/1/2015 | | 1Z5680640384764006 |
| W5125 | 890559 | 4/3/2015 | 7962167 X957958 057546087 | F38E585B41 | | | 11.64 | 4/6/2015 | | 121822430326565407 |
| W5125 | 890560 | 4/3/2015 | 7965037 X962232 057555865 | 8617B0B941 | | | 11.64 | 4/3/2015 | | 121822430326587401 |
| W5125 | 890561 | 4/3/2015 | 7971009 X970118 057578479 | 2022EBA543 | | | 11.64 | 4/6/2015 | | 121822430326572202 |
| W5128 | 890562 | 4/3/2015 | 7966390 X961360 057553368 | 8EBC287643 | | | 30.93 | 4/7/2015 | | 1Z5680640385165901 |
| W5134 | 881228 | 3/20/2015 | 7925638 X898686 057418439 | 4F455D6D3I | | | 26.33 | 3/19/2015 | | 121822430325782406 |
| W5134 | 881229 | 3/20/2015 | 7928643 X901555 057425486 | AD004EA43I | | | 16.25 | 3/19/2015 | | 121822430325804507 |
| W5134 | 881230 | 3/20/2015 | 7930748 X904318 057431775 | E913C9613I | | | 13.61 | 3/19/2015 | | 121822430325819206 |
| W5134 | 881231 | 3/20/2015 | 7930749 X904318 057431774 | 9E14F9F73I | | | 13.61 | 3/19/2015 | | 121822430325819206 |
| W5134 | 890563 | 4/3/2015 | 7950149 X924051 057484814 | A2EAFA8041 | | | 325.27 | 4/6/2015 | | 1Z5680640384858601 |
| W5134 | 894657 | 4/10/2015 | 7976095 X972629 057590296 | 44DA9AC048 | | | 313.40 | 4/9/2015 | | 121822430326960300 |
| W5136 | 872286 | 3/6/2015 | 7895569 X862959 057298346 | 77C540C536 | | | 18.77 | 3/12/2015 | | 1Z5680640382104802 |
| W5136 | 872287 | 3/6/2015 | 7897099 X865259 057304216 | 6FCAE7D136 | | | 18.77 | 3/12/2015 | | 1Z5680640382121301 |
| W5136 | 876640 | 3/13/2015 | 7908418 X873077 057346568 | E90A04863C | | | 62.44 | 3/16/2015 | | 1Z5680640382663100 |
| W5136 | 876641 | 3/13/2015 | 7908419 X873077 057346567 | 79B519173A | | | 63.44 | 3/12/2015 | | 1Z5680640382348906 |
| W5136 | 881232 | 3/20/2015 | 7923143 X896537 057411069 | 896D37103I | | | 17.83 | 3/24/2015 | | 1Z5680640383272203 |
| W5136 | 881233 | 3/20/2015 | 7930040 X903886 057430324 | D1E3E59E3J | | | 17.83 | 3/25/2015 | | 1Z5680640383438405 |
| W5136 | 881234 | 3/20/2015 | 7930573 X904331 057431474 | 6A6E16F33I | | | 60.27 | 3/24/2015 | | 1Z5680640383350606 |
| W5136 | 881235 | 3/20/2015 | 7930572 X904331 057431475 | 1D6926653I | | | 75.94 | 3/24/2015 | | 1Z5680640383350606 |
| W5136 | 886261 | 3/27/2015 | 7936375 X911266 057448139 | A4D3C0A23O | | | 18.77 | 3/30/2015 | | 1Z5680640383863106 |
| W5136 | 886262 | 3/27/2015 | 7937926 X912654 057451898 | D07267963P | | | 18.77 | 3/31/2015 | | 1Z5680640384051508 |
| W5136 | 886263 | 3/27/2015 | 7946217 X921163 057475130 | 375CB07E3R | | | 17.83 | 4/2/2015 | | 1Z5680640384290607 |
| W5136 | 894659 | 4/10/2015 | 7969403 X969078 057575754 | CD548EA546 | | | 44.28 | 4/8/2015 | | 1Z5680640285366508 |

# Exhibit B, p. 74

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5138 | 872365 | 3/6/2015 | 7898859 X866399 057307503 | 20D431FA36 | | | 31.21 | 3/13/2015 | | 1Z1822430325135909 |
| W5138 | 876642 | 3/13/2015 | 7915198 X608562 057394915 | D740313A3C | | | 20.80 | 3/18/2015 | | 1Z1822430325505107 |
| W5138 | 876643 | 3/13/2015 | 7915199 X611278 057395030 | FB2622AF3C | | | 20.80 | 3/18/2015 | | 1Z1822430325505107 |
| W5138 | 876644 | 3/13/2015 | 7915260 X676192 057395111 | 3174F66B3C | | | 20.80 | 3/18/2015 | | 1Z1822430325505107 |
| W5138 | 876646 | 3/13/2015 | 7893388 X858299 057291934 | AA591E6139 | | | 20.80 | 3/12/2015 | | 1Z1822430325184508 |
| W5138 | 876647 | 3/13/2015 | 7893051 X859038 057290889 | 758B71AD39 | | | 18.95 | 3/12/2015 | | 1Z1822430325184106 |
| W5138 | 876650 | 3/13/2015 | 7915155 X859509 057394909 | 0A90120A3C | | | 20.80 | 3/18/2015 | | 1Z1822430325505107 |
| W5138 | 876651 | 3/13/2015 | 7915154 X859655 057394911 | 618915231C | | | 20.80 | 3/18/2015 | | 1Z1822430325505107 |
| W5138 | 876654 | 3/13/2015 | 7894363 X860499 057294462 | 1B095F7C39 | | | 18.95 | 3/12/2015 | | 1Z1822430325184302 |
| W5138 | 876661 | 3/13/2015 | 7896528 X862593 057302591 | CC5428B139 | | | 20.80 | 3/13/2015 | | 1Z5680640382162704 |
| W5138 | 876662 | 3/13/2015 | 7896529 X862598 057302597 | 62DD555839 | | | 20.80 | 3/13/2015 | | 1Z5680640382162704 |
| W5138 | 876668 | 3/13/2015 | 7896762 X864974 057303318 | | 3680460839 | | 18.95 | 3/15/2015 | | 1Z1822430325196200 |
| W5138 | 876670 | 3/13/2015 | 7897301 X865442 057304764 | 77B7CAB639 | | | 18.95 | 3/12/2015 | | 1Z1822430325196406 |
| W5138 | 876673 | 3/13/2015 | 7898857 X866282 057307498 | 4717F6AC39 | | | 20.80 | 3/13/2015 | | 1Z5680640382162704 |
| W5138 | 876678 | 3/13/2015 | 7899934 X867452 057310609 | F5AA4BCD3A | | | 18.95 | 3/16/2015 | | 1Z1822430325314402 |
| W5138 | 876684 | 3/13/2015 | 7903059 X869273 057319490 | 03DF96BA3C | | | 20.80 | 3/16/2015 | | 1Z1822430325470707 |
| W5138 | 876687 | 3/13/2015 | 7903057 X869496 057319443 | 575E1DF039 | | | 20.80 | 3/13/2015 | | 1Z5680640382191209 |
| W5138 | 876689 | 3/13/2015 | 7903058 X869657 057319453 | 6E54614D39 | | | 20.80 | 3/13/2015 | | 1Z5680640382191209 |
| W5138 | 876690 | 3/13/2015 | 7902127 X870589 057317121 | 4126C23839 | | | 20.80 | 3/13/2015 | | 1Z5680640382190308 |
| W5138 | 876693 | 3/13/2015 | 7903473 X871576 057320032 | CA1E2C743C | | | 18.95 | 3/13/2015 | | 1Z1822430325470609 |
| W5138 | 876694 | 3/13/2015 | 7904746 X872437 057321871 | DE1A123A3A | | | 31.21 | 3/12/2015 | | 1Z1822430325312306 |
| W5138 | 876695 | 3/13/2015 | 7907305 X874448 057327896 | 04B4D7393C | | | 18.95 | 3/13/2015 | | 1Z1822430325458909 |
| W5138 | 876696 | 3/13/2015 | 7914318 X878164 057390785 | 7027B1363D | | | 20.80 | 3/19/2015 | | 1Z5680640382889304 |
| W5138 | 876697 | 3/13/2015 | 7914319 X878171 057390795 | 035B84C73D | | | 20.80 | 3/19/2015 | | 1Z5680640382889304 |
| W5138 | 876698 | 3/13/2015 | 7908219 X878486 057339846 | 7C99E1FB3D | | | 20.80 | 3/19/2015 | | 1Z5680640382788002 |
| W5138 | 876699 | 3/13/2015 | 7909544 X884528 057380323 | 663412143C | | | 20.80 | 3/16/2015 | | 1Z1822430325459006 |
| W5138 | 876700 | 3/13/2015 | 7912851 X887120 057386678 | DDC684123C | | | 20.91 | 3/13/2015 | | 1Z1822430325507409 |
| W5138 | 881242 | 3/20/2015 | 7917502 X888910 057399941 | C14E246B3I | | | 19.76 | 3/23/2015 | | 1Z1822430325791905 |
| W5138 | 881243 | 3/20/2015 | 7917501 X888966 057399942 | C3C3D8463I | | | 19.76 | 3/23/2015 | | 1Z1822430325791905 |
| W5138 | 881244 | 3/20/2015 | 7917503 X889897 057399943 | 65E92D813I | | | 19.76 | 3/23/2015 | | 1Z1822430325791905 |
| W5138 | 881245 | 3/20/2015 | 7920110 X893126 057405913 | F46BCF6C3I | | | 19.76 | 3/23/2015 | | 1Z1822430325808709 |
| W5138 | 881246 | 3/20/2015 | 7918485 X893415 057403012 | B868E98A3I | | | 18.00 | 3/19/2015 | | 1Z1822430325791807 |
| W5138 | 881247 | 3/20/2015 | 7919852 X894450 057405499 | ABEB86413I | | | 18.00 | 3/19/2015 | | 1Z1822430325791807 |
| W5138 | 881248 | 3/20/2015 | 7922368 X895680 057408923 | 78AD58663I | | | 18.00 | 3/19/2015 | | 1Z1822430325809404 |
| W5138 | 881249 | 3/20/2015 | 7923887 X895876 057412654 | 7229A7493I | | | 18.00 | 3/23/2015 | | 1Z1822430325809600 |
| W5138 | 881250 | 3/20/2015 | 7922584 X895934 057409622 | 3462E5933I | | | 18.00 | 3/19/2015 | | 1Z1822430325809502 |
| W5138 | 881251 | 3/20/2015 | 7925332 X896159 057416478 | E896C65B3J | | | 19.76 | 3/25/2015 | | 1Z5680640383434000 |
| W5138 | 881252 | 3/20/2015 | 7924199 X897324 057413257 | 6E84F3B73I | | | 18.00 | 3/20/2015 | | 1Z1822430325809708 |
| W5138 | 881253 | 3/20/2015 | 7927516 X900314 057423293 | 77107C503J | | | 18.00 | 3/20/2015 | | 1Z1822430325885804 |
| W5138 | 881254 | 3/20/2015 | 7927867 X901578 057423816 | 109E13723J | | | 18.00 | 3/20/2015 | | 1Z1822430325885902 |
| W5138 | 881255 | 3/20/2015 | 7928358 X901956 057424799 | E39E10AC3J | | | 19.76 | 3/24/2015 | | 1Z1822430325886606 |
| W5138 | 881256 | 3/20/2015 | 7928357 X901956 057424800 | 37DB64EA3J|37DB64EA3J | | | 24.47 | 3/24/2015 | | 1Z1822430325882307 |
| W5138 | 881257 | 3/20/2015 | 7928351 X901960 057424827 | 184C969D3J | | | 19.76 | 3/24/2015 | | 1Z1822430325886607 |
| W5138 | 881258 | 3/20/2015 | 7928352 X901960 057424826 | 6F4BA60B3J | | | 19.76 | 3/24/2015 | | 1Z1822430325886607 |
| W5138 | 881259 | 3/20/2015 | 7928353 X901960 057424825 | F642F7B13J | | | 19.76 | 3/24/2015 | | 1Z1822430325886607 |
| W5138 | 881260 | 3/20/2015 | 7928354 X901960 057424824 | 8145C7273J | | | 19.76 | 3/24/2015 | | 1Z1822430325886607 |
| W5138 | 881261 | 3/20/2015 | 7928355 X901960 057424823 | 1F2152843J | | | 19.76 | 3/24/2015 | | 1Z1822430325886607 |
| W5138 | 881262 | 3/20/2015 | 7930875 X904597 057432096 | B67C4D2B3J | | | 19.76 | 3/24/2015 | | 1Z1822430325882709 |
| W5138 | 881263 | 3/20/2015 | 7930876 X904597 057432095 | 2F751C913K | | | 19.76 | 3/26/2015 | | 1Z1822430326026105 |
| W5138 | 881264 | 3/20/2015 | 7930877 X904597 057432094 | 58722C073K | | | 19.76 | 3/26/2015 | | 1Z1822430326026105 |
| W5138 | 881265 | 3/20/2015 | 7930878 X904597 057432093 | C616B9A43K | | | 19.76 | 3/26/2015 | | 1Z1822430326026105 |
| W5138 | 881266 | 3/20/2015 | 7930879 X904597 057432092 | B11189323K | | | 19.76 | 3/26/2015 | | 1Z1822430326026105 |
| W5138 | 881267 | 3/20/2015 | 7930880 X904597 057432091 | 2818D8883K | | | 19.76 | 3/26/2015 | | 1Z1822430326026105 |
| W5138 | 881268 | 3/20/2015 | 7930881 X904597 057432090 | 5F1FE81E3K | | | 19.76 | 3/26/2015 | | 1Z1822430326026105 |
| W5138 | 881269 | 3/20/2015 | 7934157 X909085 057442207 | A23A530A3K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |
| W5138 | 881270 | 3/20/2015 | 7934158 X909085 057442206 | D53D639C3K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |

# Exhibit B, p. 75

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5138 | 881271 | 3/20/2015 | 7934159 X909085 057442205 | 4C3432263K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |
| W5138 | 881272 | 3/20/2015 | 7934160 X909085 057442204 | 3B3302B03K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |
| W5138 | 881273 | 3/20/2015 | 7934161 X909085 057442203 | A55797133K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |
| W5138 | 881274 | 3/20/2015 | 7934162 X909085 057442202 | D250A7853K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |
| W5138 | 881275 | 3/20/2015 | 7934163 X909085 057442200 | 3C5EC6A93K | | | 19.76 | 3/26/2015 | | 1Z1822430326027104 |
| W5138 | 881276 | 3/20/2015 | 7934388 X909194 057442471 | 5365C9CE3K | | | 18.00 | 3/23/2015 | | 1Z1822430326024607 |
| W5138 | 881277 | 3/20/2015 | 7936528 X911323 057448370 | 207234043K | | | 19.76 | 3/23/2015 | | 1Z1822430326025106 |
| W5138 | 881278 | 3/20/2015 | 7936536 X911350 057448402 | 062855DB3K | | | 18.00 | 3/23/2015 | | 1Z1822430326025008 |
| W5138 | 886264 | 3/27/2015 | 7937557 X912392 057451218 | 1406B2763N|1406B2763N | | | 20.80 | 3/26/2015 | | 1Z1822430326037004 |
| W5138 | 886265 | 3/27/2015 | 7937558 X912392 057451217 | 84B9AFE73N|84B9AFE73N | | | 20.80 | 3/26/2015 | | 1Z1822430326037004 |
| W5138 | 886266 | 3/27/2015 | 7938412 X913544 057454103 | C92965353O | | | 18.95 | 3/27/2015 | | 1Z1822430326104600 |
| W5138 | 886267 | 3/27/2015 | 7944905 X913699 057471582 | 4275725B3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230509 |
| W5138 | 886268 | 3/27/2015 | 7938576 X913707 057454488 | 28C766F83O | | | 18.95 | 3/25/2015 | | 1Z1822430326104708 |
| W5138 | 886269 | 3/27/2015 | 7938676 X913784 057454698 | A0D0C5963O | | | 18.95 | 3/27/2015 | | 1Z1822430326104806 |
| W5138 | 886270 | 3/27/2015 | 7938936 X914234 057456065 | 51A54BFB3O | | | 18.95 | 3/25/2015 | | 1Z1822430326104904 |
| W5138 | 886271 | 3/27/2015 | 7939670 X914971 057458278 | 969A54073O | | | 20.80 | 3/27/2015 | | 1Z5680640383965103 |
| W5138 | 886272 | 3/27/2015 | 7939664 X914990 057458315 | 741582B93O | | | 18.95 | 3/25/2015 | | 1Z1822430326105001 |
| W5138 | 886273 | 3/27/2015 | 7939722 X915082 057458759 | 14B2FB73O | | | 18.95 | 3/25/2015 | | 1Z1822430326105001 |
| W5138 | 886274 | 3/27/2015 | 7939723 X915108 057458829 | EB188FC03O | | | 18.95 | 3/25/2015 | | 1Z1822430326105001 |
| W5138 | 886275 | 3/27/2015 | 7939906 X915169 057459172 | 38B74AE33O | | | 18.95 | 3/25/2015 | | 1Z1822430326105109 |
| W5138 | 886276 | 3/27/2015 | 7939998 X915285 057459459 | 83C36E0D3O | | | 18.95 | 3/25/2015 | | 1Z1822430326105207 |
| W5138 | 886277 | 3/27/2015 | 7940224 X915509 057460045 | 54552DE63O | | | 18.95 | 3/25/2015 | | 1Z1822430326105207 |
| W5138 | 886278 | 3/27/2015 | 7940223 X915529 057460079 | 61D466E33O | | | 18.95 | 3/25/2015 | | 1Z1822430326105207 |
| W5138 | 886279 | 3/27/2015 | 7944377 X915634 057469734 | 410E7ECD3Q | | | 18.95 | 3/31/2015 | | 1Z1822430326230401 |
| W5138 | 886280 | 3/27/2015 | 7940382 X915639 057460355 | 0A7652A53Q | | | 18.95 | 3/31/2015 | | 1Z1822430326229904 |
| W5138 | 886281 | 3/27/2015 | 7944904 X915648 057471624 | ED2DD94E3P | | | 20.80 | 3/31/2015 | | 1Z5680640384096309 |
| W5138 | 886282 | 3/27/2015 | 7940994 X916288 057462189 | DBDE06B23Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886283 | 3/27/2015 | 7940995 X916288 057462188 | ACD936243Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886284 | 3/27/2015 | 7940996 X916288 057462187 | 3C662BB53Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886285 | 3/27/2015 | 7940997 X916288 057462186 | 4B611B233Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886286 | 3/27/2015 | 7940998 X916288 057462185 | D2684A993Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886287 | 3/27/2015 | 7940999 X916288 057462184 | A56F7A0F3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886288 | 3/27/2015 | 7941000 X916288 057462183 | 3B0BEFAC3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886289 | 3/27/2015 | 7941001 X916288 057462182 | 4C0CDF3A3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886290 | 3/27/2015 | 7941002 X916288 057462181 | D5058E803Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886291 | 3/27/2015 | 7941003 X916288 057462180 | A202BE163Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886292 | 3/27/2015 | 7940989 X916288 057462194 | BC744B4F3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886293 | 3/27/2015 | 7940990 X916288 057462193 | 2210DEEC3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886294 | 3/27/2015 | 7940991 X916288 057462192 | 5517EE7A3Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886295 | 3/27/2015 | 7940992 X916288 057462191 | CC1EBFC03Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886296 | 3/27/2015 | 7940993 X916288 057462190 | BB198F563Q | | | 20.80 | 3/31/2015 | | 1Z1822430326230009 |
| W5138 | 886297 | 3/27/2015 | 7941546 X916656 057463422 | 708B99953P | | | 260.83 | 3/26/2015 | | 1Z1822430326197707 |
| W5138 | 886298 | 3/27/2015 | 7941548 X916656 057463420 | 9E85F8B93P | | | 256.17 | 3/26/2015 | | 1Z1822430326193701 |
| W5138 | 886299 | 3/27/2015 | 7944903 X916891 057471669 | 1F1DF15B3P | | | 20.80 | 3/31/2015 | | 1Z5680640384096309 |
| W5138 | 886300 | 3/27/2015 | 7944906 X917686 057471696 | 447615E23P | | | 20.80 | 3/31/2015 | | 1Z5680640384096309 |
| W5138 | 886301 | 3/27/2015 | 7948353 X924095 057480972 | 298D85833Q | | | 18.95 | 3/27/2015 | | 1Z1822430326231704 |
| W5138 | 886302 | 3/27/2015 | 7948356 X924130 057481023 | F98A26683Q | | | 18.95 | 3/27/2015 | | 1Z1822430326231704 |
| W5138 | 886303 | 3/27/2015 | 7948512 X924148 057481079 | 209C2D313Q | | | 18.95 | 3/27/2015 | | 1Z1822430326231704 |
| W5138 | 886304 | 3/27/2015 | 7949839 X925513 057484278 | D3CD596E3R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886305 | 3/27/2015 | 7949837 X925537 057484315 | B85A142A3R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886306 | 3/27/2015 | 7949841 X925591 057484498 | C05C40DC3R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886307 | 3/27/2015 | 7949840 X925594 057484503 | 24C1BDD63R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886308 | 3/27/2015 | 7950136 X925668 057484659 | 60E690A63R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886309 | 3/27/2015 | 7950139 X925689 057484731 | 96CD79053R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886310 | 3/27/2015 | 7950141 X925695 057484740 | C913ED9A3R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |
| W5138 | 886311 | 3/27/2015 | 7950138 X925714 057484772 | AA3F02193R | | | 18.00 | 3/30/2015 | | 1Z1822430326301101 |

**Exhibit B, p. 76**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5138 | 886312 | 3/27/2015 | 7950246 X925771 057484892 | 1F0A5C603R | | | 19.76 | 4/1/2015 | | 1Z1822430326301307 |
| W5138 | 886313 | 3/27/2015 | 7950248 X925772 057484893 | 4305C22C3R | | | 18.00 | 3/30/2015 | | 1Z1822430326301209 |
| W5138 | 886314 | 3/27/2015 | 7950247 X925790 057484918 | 5E4D315A3R | | | 18.00 | 3/30/2015 | | 1Z1822430326301209 |
| W5138 | 886315 | 3/27/2015 | 7950244 X925799 057484945 | 16543E9B3R | | | 19.76 | 4/1/2015 | | 1Z1822430326301307 |
| W5138 | 886316 | 3/27/2015 | 7950251 X925810 057484965 | D8D5C0283R | | | 19.76 | 4/1/2015 | | 1Z1822430326301307 |
| W5138 | 886317 | 3/27/2015 | 7950245 X925818 057484945 | B82C8CC43R | | | 18.00 | 3/30/2015 | | 1Z1822430326301209 |
| W5138 | 886318 | 3/27/2015 | 7950243 X925824 057485009 | 60F4BA273R | | | 19.76 | 4/1/2015 | | 1Z1822430326301307 |
| W5138 | 886319 | 3/27/2015 | 7950599 X929554 057489468 | 768449763R | | | 24.97 | 3/30/2015 | | 1Z1822430326304902 |
| W5138 | 886320 | 3/27/2015 | 7950593 X929570 057489569 | 7828203B3R | | | 24.97 | 3/30/2015 | | 1Z1822430326304902 |
| W5138 | 886321 | 3/27/2015 | 7950705 X930002 057489885 | 43FDE7363R | | | 24.97 | 3/30/2015 | | 1Z1822430326304902 |
| W5138 | 890564 | 4/3/2015 | 7941547 X916656 057463421 | E982C82F3U | | | 247.79 | 3/31/2015 | | 1Z1822430326417200 |
| W5138 | 890565 | 4/3/2015 | 7941545 X916656 057463423 | 078CA9033U | | | 825.56 | 4/3/2015 | | 1Z5680640384607604 |
| W5138 | 890566 | 4/3/2015 | 7951170 X934584 057496206 | E3748F2F41 | | | 18.00 | 4/2/2015 | | 1Z1822430326574004 |
| W5138 | 890567 | 4/3/2015 | 7951198 X935206 057496555 | 12911DCC41 | | | 18.00 | 4/2/2015 | | 1Z1822430326574004 |
| W5138 | 890568 | 4/3/2015 | 7951394 X936059 057498629 | 0414E17441 | | | 18.00 | 4/2/2015 | | 1Z1822430326574004 |
| W5138 | 890569 | 4/3/2015 | 7951566 X936311 057499194 | D98C399A41 | | | 18.00 | 4/7/2015 | | 1Z1822430326574102 |
| W5138 | 890570 | 4/3/2015 | 7952927 X939016 057503905 | 3FE7D7DD41 | | | 18.00 | 4/2/2015 | | 1Z1822430326574602 |
| W5138 | 890571 | 4/3/2015 | 7954405 X944304 057514259 | 273D1BE541 | | | 18.00 | 4/2/2015 | | 1Z1822430326574602 |
| W5138 | 890572 | 4/3/2015 | 7956597 X951949 057529373 | 2ACFBDEA3V | | | 20.91 | 4/6/2015 | | 1Z1822430326471508 |
| W5138 | 890573 | 4/3/2015 | 7956701 X951993 057529521 | FB3C8C903V | | | 18.00 | 4/1/2015 | | 1Z1822430326472409 |
| W5138 | 890574 | 4/3/2015 | 7960044 X953056 057538206 | D00AB9BC3V | | | 19.76 | 4/7/2015 | | 1Z5680640384788302 |
| W5138 | 890575 | 4/3/2015 | 7959005 X953423 057534871 | B14635EE41 | | | 18.00 | 4/2/2015 | | 1Z1822430326554400 |
| W5138 | 890576 | 4/3/2015 | 7959869 X954215 057537562 | D81C660641 | | | 18.00 | 4/2/2015 | | 1Z1822430326554704 |
| W5138 | 890577 | 4/3/2015 | 7961409 X957085 057544113 | 931033AB41 | | | 20.91 | 4/2/2015 | | 1Z1822430326567003 |
| W5138 | 890578 | 4/3/2015 | 7961410 X957107 057544147 | ED96181941 | | | 20.91 | 4/2/2015 | | 1Z1822430326567003 |
| W5138 | 890579 | 4/3/2015 | 7963352 X959216 057549517 | 75268D1A42 | | | 18.00 | 4/3/2015 | | 1Z1822430326637606 |
| W5138 | 890580 | 4/3/2015 | 7963853 X959282 057549732 | EBA28DAE42 | | | 18.00 | 4/3/2015 | | 1Z1822430326637606 |
| W5138 | 890581 | 4/3/2015 | 7963976 X959431 057550239 | 8510BFE742 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890582 | 4/3/2015 | 7963977 X959431 057550238 | F2178F7142 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890583 | 4/3/2015 | 7963978 X959431 057550237 | 62A892E042 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890584 | 4/3/2015 | 7963979 X959431 057550236 | 15AFA27642 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890585 | 4/3/2015 | 7963980 X959431 057550235 | 8CA6F3CC42 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890586 | 4/3/2015 | 7963981 X959431 057550234 | FBA1C35A42 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890587 | 4/3/2015 | 7963970 X959431 057550245 | C3E7650A42 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890588 | 4/3/2015 | 7963971 X959431 057550244 | B4E0559C42 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890589 | 4/3/2015 | 7963972 X959431 057550243 | 2A84C03F42 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890590 | 4/3/2015 | 7963973 X959431 057550242 | 5D83F0A942 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890591 | 4/3/2015 | 7963974 X959431 057550241 | C48AA11342 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890592 | 4/3/2015 | 7963975 X959431 057550240 | B38D918542 | | | 19.76 | 4/7/2015 | | 1Z1822430326638007 |
| W5138 | 890593 | 4/3/2015 | 7964577 X961174 057552195 | 2687B6E142 | | | 18.00 | 4/9/2015 | | 1Z1822430326637704 |
| W5138 | 890594 | 4/3/2015 | 7964718 X961248 057553095 | 34379AD242 | | | 18.00 | 4/8/2015 | | 1Z1822430326637802 |
| W5138 | 890595 | 4/3/2015 | 7965279 X962477 057558201 | 9BC574DE42 | | | 18.00 | 4/8/2015 | | 1Z1822430326637900 |
| W5138 | 890596 | 4/3/2015 | 7971006 X970802 057580133 | 1C531B6043 | | | 19.76 | 4/8/2015 | | 1Z5680640385210503 |
| W5138 | 894663 | 4/10/2015 | 7968417 X968414 057573492 | 06D4C52F46 | | | 18.00 | 4/7/2015 | | 1Z1822430326771407 |
| W5138 | 894664 | 4/10/2015 | 7969647 X969387 057576676 | 0D4095F746 | | | 18.00 | 4/7/2015 | | 1Z1822430326772004 |
| W5138 | 894665 | 4/10/2015 | 7972479 X971421 057582228 | 4B86155847 | | | 18.00 | 4/8/2015 | | 1Z1822430326860105 |
| W5138 | 894667 | 4/10/2015 | 7974715 X973474 057587722 | 514EA87147 | | | 18.00 | 4/8/2015 | | 1Z1822430326860203 |
| W5138 | 894668 | 4/10/2015 | 7977007 X976762 057595393 | 1B6CB1CA48 | | | 18.00 | 4/9/2015 | | 1Z1822430326936300 |
| W5138 | 894669 | 4/10/2015 | 7977256 X976831 057595530 | C2432DAA48 | | | 18.00 | 4/9/2015 | | 1Z1822430326936300 |
| W5138 | 894670 | 4/10/2015 | 7977259 X976846 057595550 | 37C3580748 | | | 18.00 | 4/9/2015 | | 1Z1822430326936300 |
| W5138 | 894671 | 4/10/2015 | 7977258 X976860 057595610 | 3A5EC73148 | | | 18.00 | 4/9/2015 | | 1Z1822430326936300 |
| W5138 | 894672 | 4/10/2015 | 7977459 X976910 057595823 | 938DF68248 | | | 18.00 | 4/9/2015 | | 1Z1822430326936300 |
| W5143 | 876701 | 3/13/2015 | 7915041 X890431 057394449 | 3EA1CDDF3C | | | 97.42 | 3/16/2015 | | 1Z5680640382651702 |
| W5143 | 886322 | 3/27/2015 | 7947862 X922756 057479026 | DBF3591A3Q | | | 142.75 | 3/30/2015 | | 1Z5680640384153005 |
| W5143 | 886323 | 3/27/2015 | 7954367 X943815 057513322 | 6030E5803R | | | 119.43 | 3/31/2015 | | 1Z5680640384383007 |
| W5151 | 876711 | 3/13/2015 | 7908898 X881465 057359905 | BD067F0B3B | | | 26.01 | 3/12/2015 | | 1Z1822430325402405 |

# Exhibit B, p. 77

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5151 | 876712 | 3/13/2015 | 7912320 X886042 057383855 | 572C9B1D3C | | | 18.48 | 3/13/2015 | | 1Z1822430325454501 |
| W5151 | 876713 | 3/13/2015 | 7913165 X887365 057387538 | 814CF4BB3C | | | 18.48 | 3/13/2015 | | 1Z1822430325454609 |
| W5151 | 881319 | 3/20/2015 | 7927106 X900468 057422081 | E330F2AB3J | | | 18.50 | 3/20/2015 | | 1Z1822430325861508 |
| W5151 | 881320 | 3/20/2015 | 7927365 X901021 057422398 | C4B30E5F3I | | | 18.92 | 3/19/2015 | | 1Z1822430325766200 |
| W5151 | 881321 | 3/20/2015 | 7928856 X902487 057426315 | 95CB7AF93I | | | 18.50 | 3/19/2015 | | 1Z1822430325818207 |
| W5151 | 881322 | 3/20/2015 | 7929633 X903142 057428213 | 5803A9EA3I | | | 17.97 | 3/19/2015 | | 1Z1822430325818305 |
| W5151 | 881323 | 3/20/2015 | 7930956 X904655 057432263 | A89015013I | | | 17.97 | 3/19/2015 | | 1Z1822430325818403 |
| W5151 | 881324 | 3/20/2015 | 7932460 X907777 057438841 | BCC13D963K | | | 29.49 | 3/23/2015 | | 1Z1822430325994204 |
| W5151 | 881325 | 3/20/2015 | 7933310 X908379 057440437 | 37EBFE9A3K | | | 25.15 | 3/23/2015 | | 1Z1822430325960900 |
| W5151 | 881326 | 3/20/2015 | 7936006 X910870 057446952 | C260570A3K | | | 26.33 | 3/24/2015 | | 1Z1822430326030609 |
| W5151 | 886324 | 3/27/2015 | 7939464 X914842 057457795 | 0FA282DB3N | | | 22.51 | 3/24/2015 | | 1Z1822430326078201 |
| W5151 | 886325 | 3/27/2015 | 7939465 X914842 057457794 | 78A5B24D3N | | | 22.51 | 3/24/2015 | | 1Z1822430326078201 |
| W5151 | 886326 | 3/27/2015 | 7939466 X914842 057457793 | E6C127EE3N | | | 22.51 | 3/24/2015 | | 1Z1822430326078201 |
| W5151 | 886327 | 3/27/2015 | 7939471 X914853 057457834 | B052B11B3N | | | 26.01 | 3/24/2015 | | 1Z1822430326066901 |
| W5151 | 886328 | 3/27/2015 | 7943347 X918045 057467476 | 08B3036D3O | | | 18.48 | 3/25/2015 | | 1Z1822430326120002 |
| W5151 | 886329 | 3/27/2015 | 7943346 X918122 057467676 | E7F4A15D3O | | | 18.48 | 3/25/2015 | | 1Z1822430326119907 |
| W5151 | 886330 | 3/27/2015 | 7946048 X920983 057474646 | E766C5833P | | | 26.01 | 3/26/2015 | | 1Z1822430326200603 |
| W5151 | 886331 | 3/27/2015 | 7946670 X921748 057476385 | DD18AFAD3P | | | 18.48 | 3/26/2015 | | 1Z1822430326180804 |
| W5151 | 886332 | 3/27/2015 | 7949665 X925371 057483820 | CD23DA663R | | | 17.97 | 3/30/2015 | | 1Z1822430326321107 |
| W5151 | 886333 | 3/27/2015 | 7949677 X925414 057483954 | D2175EE33R | | | 17.97 | 3/30/2015 | | 1Z1822430326321205 |
| W5151 | 886334 | 3/27/2015 | 7952009 X938086 057500391 | E32922FD3R | | | 17.97 | 3/30/2015 | | 1Z1822430326317201 |
| W5151 | 886335 | 3/27/2015 | 7953413 X942335 057509998 | 4FE17D0D3R | | | 17.97 | 3/30/2015 | | 1Z1822430326364204 |
| W5151 | 890598 | 4/3/2015 | 7961924 X957635 057545624 | 4AE8837B41 | | | 17.97 | 4/2/2015 | | 1Z1822430326573103 |
| W5151 | 890599 | 4/3/2015 | 7961925 X957636 057545625 | 86DF872C41 | | | 17.97 | 4/2/2015 | | 1Z1822430326534600 |
| W5151 | 890600 | 4/3/2015 | 7963184 X958822 057548594 | C9C6D76B41 | | | 19.45 | 4/2/2015 | | 1Z1822430326588008 |
| W5151 | 890601 | 4/3/2015 | 7964715 X961298 057553237 | CBC4696541 | | | 13.22 | 4/2/2015 | | 1Z1822430326547007 |
| W5151 | 890602 | 4/3/2015 | 7964716 X961298 057553236 | BCC359F341 | | | 13.22 | 4/2/2015 | | 1Z1822430326547007 |
| W5151 | 890603 | 4/3/2015 | 7964717 X961298 057553235 | 25CA084941 | | | 13.22 | 4/2/2015 | | 1Z1822430326547007 |
| W5151 | 890604 | 4/3/2015 | 7968230 X968312 057573211 | 2EFF3D9443 | | | 17.97 | 4/6/2015 | | 1Z1822430326684001 |
| W5151 | 890605 | 4/3/2015 | 7968231 X968312 057573210 | 59F80DD242 | | | 17.97 | 4/3/2015 | | 1Z1822430326640209 |
| W5151 | 894689 | 4/10/2015 | 7978034 X977915 057598657 | C75DD4E147 | | | 17.95 | 4/9/2015 | | 1Z1822430326926606 |
| W5151 | 894691 | 4/10/2015 | 7978909 X978588 057600442 | 19B426FC48 | | | 17.95 | 4/9/2015 | | 1Z1822430326959303 |
| W5155 | 876714 | 3/13/2015 | 7893756 X859778 057292697 | | 6.97919E+45 | | 20.59 | 3/13/2015 | | 1Z5680640382193305 |
| W5155 | 876717 | 3/13/2015 | 7899931 X867416 057310484 | 7D6D0F6A3A | | | 19.53 | 3/12/2015 | | 1Z1822430325296709 |
| W5155 | 876718 | 3/13/2015 | 7899930 X867418 057310485 | 3975E47C39 | | | 18.28 | 3/16/2015 | | 1Z5680640382278303 |
| W5155 | 876719 | 3/13/2015 | 7899939 X867434 057310513 | 6889057F3A | | | 17.76 | 3/16/2015 | | 1Z1822430325307803 |
| W5155 | 876720 | 3/13/2015 | 7899938 X867441 057310566 | C917D23F3A | | | 14.59 | 3/16/2015 | | 1Z1822430325307705 |
| W5155 | 876722 | 3/13/2015 | 7899932 X867453 057310613 | E919582B3A | | | 14.59 | 3/16/2015 | | 1Z1822430325307705 |
| W5155 | 876725 | 3/13/2015 | 7899943 X867461 057310651 | 9FDBA65339 | | | 17.76 | 3/16/2015 | | 1Z1822430325241400 |
| W5155 | 876726 | 3/13/2015 | 7907708 X874830 057329278 | 7167858E3A | | | 86.70 | 3/16/2015 | | 1Z5680640382418401 |
| W5155 | 876727 | 3/13/2015 | 7909074 X884007 057367558 | 23E8361D3B | | | 17.76 | 3/16/2015 | | 1Z5680640382640009 |
| W5155 | 876728 | 3/13/2015 | 7909254 X884021 057367772 | F199C2EC3B | | | 20.06 | 3/16/2015 | | 1Z1822430325385005 |
| W5155 | 876729 | 3/13/2015 | 7909255 X884025 057367813 | BF460FDC3B | | | 20.06 | 3/16/2015 | | 1Z5680640382560908 |
| W5155 | 876730 | 3/13/2015 | 7909252 X884032 057367898 | A51A49583C | | | 16.70 | 3/13/2015 | | 1Z1822430325463608 |
| W5155 | 876731 | 3/13/2015 | 7911022 X885210 057382234 | E482D2C33C | | | 145.27 | 3/17/2015 | | 1Z5680640382750506 |
| W5155 | 876732 | 3/13/2015 | 7911067 X885270 057382414 | B2ED50333C | | | 64.87 | 3/16/2015 | | 1Z5680640382750604 |
| W5155 | 881328 | 3/20/2015 | 7918123 X892847 057401778 | DCBE82303I | | | 27.78 | 3/23/2015 | | 1Z5680640383280405 |
| W5155 | 881329 | 3/20/2015 | 7918125 X892861 057401817 | 2EA72E083I | | | 17.83 | 3/24/2015 | | 1Z5680640383281002 |
| W5155 | 881330 | 3/20/2015 | 7918124 X892864 057401821 | A7740C5D3I | | | 16.78 | 3/20/2015 | | 1Z5680640383280905 |
| W5155 | 881332 | 3/20/2015 | 7918128 X892903 057401848 | 02DD583E3H | | | 18.28 | 3/23/2015 | | 1Z5680640383154300 |
| W5155 | 881334 | 3/20/2015 | 7918131 X892915 057401873 | 899C65263H | | | 17.23 | 3/19/2015 | | 1Z5680640383154408 |
| W5155 | 881341 | 3/20/2015 | 7920493 X894938 057406766 | CB590F2D3H | | | 14.59 | 3/20/2015 | | 1Z1822430325699408 |
| W5155 | 881342 | 3/20/2015 | 7920497 X894945 057406777 | 71CE49C83H | | | 14.59 | 3/20/2015 | | 1Z1822430325699408 |
| W5155 | 881343 | 3/20/2015 | 7920492 X894949 057406782 | 9C20B36D3H | | | 17.76 | 3/20/2015 | | 1Z5680640383102008 |
| W5155 | 881344 | 3/20/2015 | 7922927 X896375 057410632 | E3A358B13I | | | 16.78 | 3/20/2015 | | 1Z5680640383373001 |
| W5155 | 881345 | 3/20/2015 | 7928567 X902160 057425406 | C5D5A4A63J | | | 20.08 | 3/25/2015 | | 1Z5680640383427006 |

# Exhibit B, p. 78

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5155 | 881346 | 3/20/2015 | 7928562 X902164 057425411 | 8E130E883K | | | 16.78 | 3/23/2015 | 121822430325950000 |
| W5155 | 881347 | 3/20/2015 | 7931801 X906534 057435768 | 35AEFD1C3J | | | 17.31 | 3/24/2015 | 12568064038355470 |
| W5155 | 881348 | 3/20/2015 | 7931802 X906574 057435935 | 2C7C594B3J | | | 14.14 | 3/23/2015 | 12568064038348390 |
| W5155 | 881349 | 3/20/2015 | 7931803 X906574 057435934 | 5B7B69DD3J | | | 14.14 | 3/23/2015 | 12568064038348390 |
| W5155 | 881350 | 3/20/2015 | 7935298 X910161 057444989 | 389BA3B63K | | | 139.42 | 3/25/2015 | 12568064038359680 |
| W5155 | 881351 | 3/20/2015 | 7935299 X910161 057444988 | 4F9C93203K | | | 139.42 | 3/25/2015 | 12568064038359600 |
| W5155 | 881352 | 3/20/2015 | 7935295 X910161 057444993 | C1557BEA3K | | | 139.42 | 3/25/2015 | 12568064038359650 |
| W5155 | 881353 | 3/20/2015 | 7935296 X910161 057444992 | B6524B7C3K | | | 139.42 | 3/25/2015 | 12568064038359660 |
| W5155 | 881354 | 3/20/2015 | 7935297 X910161 057444990 | 585C2A503K | | | 139.42 | 3/25/2015 | 12568064038359670 |
| W5155 | 886337 | 3/27/2015 | 7944516 X919613 057470920 | 33BE17EF3P | | | 117.11 | 3/31/2015 | 12568064038407040 |
| W5155 | 886338 | 3/27/2015 | 7948355 X924128 057481019 | 4097F5593R | | | 16.78 | 3/31/2015 | 121822430326295306 |
| W5155 | 886339 | 3/27/2015 | 7948354 X924134 057481031 | 2ADF8F913Q | | | 19.01 | 3/30/2015 | 121822430326295504 |
| W5155 | 890606 | 4/3/2015 | 7955198 X950816 057526022 | 1AF4C9E93V | | | 16.25 | 4/1/2015 | 121822430326460501 |
| W5155 | 890607 | 4/3/2015 | 7957515 X950829 057532455 | 6F6CABC43U | | | 17.31 | 4/2/2015 | 12568064038461300B |
| W5155 | 890608 | 4/3/2015 | 7955197 X950842 057526062 | 107157D33V | | | 16.78 | 4/3/2015 | 121822430326460403 |
| W5155 | 890609 | 4/3/2015 | 7963202 X958882 057548756 | 396A8CA942 | | | 52.93 | 4/3/2015 | 12568064038502400 |
| W5155 | 890610 | 4/3/2015 | 7963201 X958882 057548757 | 4E6D8C3F42 | | | 74.25 | 4/3/2015 | 12568064038502400 |
| W5155 | 894712 | 4/10/2015 | 7976350 X972740 057585541 | | 0 | | 16.76 | 4/9/2015 | 12568064038539190 |
| W5155 | 894714 | 4/10/2015 | 7976348 X972753 057585562 | | 0 | | 16.76 | 4/9/2015 | 12568064038539180 |
| W5162 | 876733 | 3/13/2015 | 7884700 X838067 057228237 | 6C21E0953A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876734 | 3/13/2015 | 7891433 X857803 057287103 | 42EC2BA13A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876735 | 3/13/2015 | 7892562 X858482 057289242 | D99CB4543A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876736 | 3/13/2015 | 7892714 X858632 057289698 | 416DAB5F3A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876737 | 3/13/2015 | 7892980 X858968 057290739 | 98D316203A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876738 | 3/13/2015 | 7892981 X858968 057290738 | EFD426B63A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876739 | 3/13/2015 | 7892978 X858968 057290741 | D94908D63A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876740 | 3/13/2015 | 7892979 X858968 057290740 | AE4E38403A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876741 | 3/13/2015 | 7894145 X860227 057293715 | E8100BF13A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876742 | 3/13/2015 | 7896389 X863024 057298478 | 327497753A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876743 | 3/13/2015 | 7896536 X864709 057302722 | B8B25FBB3A | | | 41.01 | 3/12/2015 | 12568064038244570B |
| W5162 | 876744 | 3/13/2015 | 7897308 X865512 057304921 | 84E181E73A | | | 79.04 | 3/12/2015 | 12568064038244570B |
| W5162 | 876745 | 3/13/2015 | 7897307 X865512 057304922 | 1DE8D05D3A | | | 163.61 | 3/12/2015 | 12568064038244540B |
| W5162 | 876746 | 3/13/2015 | 7898876 X866416 057307633 | 4EF6CC143A|4EF6CC143A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876747 | 3/13/2015 | 7898877 X866416 057307632 | 39F1FC823A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876748 | 3/13/2015 | 7899362 X866829 057308938 | 138C124F3A | | | 264.50 | 3/12/2015 | 12568064038244604 |
| W5162 | 876749 | 3/13/2015 | 7902340 X870850 057317789 | A2ECDFDC3A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876750 | 3/13/2015 | 7902772 X871120 057318395 | 8429C9A03A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876751 | 3/13/2015 | 7903667 X871661 057320222 | EE91A69B3A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876752 | 3/13/2015 | 7903668 X871661 057320221 | 7798F7213C | | | 21.45 | 3/16/2015 | 12568064038272830B |
| W5162 | 876753 | 3/13/2015 | 7904650 X872444 057321884 | A8C34DB43A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876754 | 3/13/2015 | 7905446 X872926 057323469 | 35304C843A | | | 13.12 | 3/12/2015 | 12568064038244580 |
| W5162 | 876755 | 3/13/2015 | 7906459 X873770 057325966 | 2C890DD03A | | | 67.54 | 3/12/2015 | 12568064038244570B |
| W5162 | 876756 | 3/13/2015 | 7908021 X878143 057333190 | E9B3AC493A | | | 119.73 | 3/12/2015 | 12568064038244570B |
| W5162 | 876757 | 3/13/2015 | 7908018 X878170 057333295 | 26A55D383C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876758 | 3/13/2015 | 7908218 X878475 057339688 | B9A8285F3C | | | 13.68 | 3/16/2015 | 12568064038275210B |
| W5162 | 876759 | 3/13/2015 | 7908213 X878475 057339699 | D7B429893C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876760 | 3/13/2015 | 7908214 X878475 057339698 | 300C048E3C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876761 | 3/13/2015 | 7908215 X878475 057339695 | DE0265A23C | | | 13.68 | 3/16/2015 | 12568064038275210B |
| W5162 | 876762 | 3/13/2015 | 7908216 X878475 057339693 | 3761C0973C | | | 13.68 | 3/16/2015 | 12568064038275210B |
| W5162 | 876763 | 3/13/2015 | 7908217 X878475 057339691 | D96FA1BB3C | | | 13.68 | 3/16/2015 | 12568064038275210B |
| W5162 | 876764 | 3/13/2015 | 7908209 X878475 057339707 | 7905844B3C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876765 | 3/13/2015 | 7908210 X878475 057339704 | E00CD5F13C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876766 | 3/13/2015 | 7908211 X878475 057339703 | 7E6840523C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876767 | 3/13/2015 | 7908212 X878475 057339701 | 9066217E3C | | | 13.65 | 3/16/2015 | 12568064038272830B |
| W5162 | 876768 | 3/13/2015 | 7908254 X878520 057340209 | 641006943C | | | 13.68 | 3/16/2015 | 12568064038275210B |
| W5162 | 876769 | 3/13/2015 | 7909741 X884619 057380702 | 325CC1D33C | | | 13.68 | 3/16/2015 | 12568064038275210B |

# Exhibit B, p. 79

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5162 | 876770 | 3/13/2015 | 7910326 X884788 057381126 | 50A5FB173C\|50A5FB173C | | 41.54 | 3/16/2015 | 1Z5680640382728308 |
| W5162 | 881362 | 3/20/2015 | 7913461 X887649 057388172 | A2EFAFFA3C | | 13.12 | 3/18/2015 | 1Z5680640383005506 |
| W5162 | 881370 | 3/20/2015 | 7915259 X890668 057395079 | 6F302AA73H | | 244.36 | 3/19/2015 | 1Z5680640383204701 |
| W5162 | 881377 | 3/20/2015 | 7918346 X893230 057402543 | 4D02BCC63H | | 121.84 | 3/19/2015 | 1Z5680640383204809 |
| W5162 | 881380 | 3/20/2015 | 7923870 X897100 057412520 | 2A2764103H | | 155.36 | 3/19/2015 | 1Z5680640383204603 |
| W5162 | 881381 | 3/20/2015 | 7924459 X897497 057413794 | F9BC2D733J | | 12.56 | 3/19/2015 | 1Z5680640383204809 |
| W5162 | 881382 | 3/20/2015 | 7925353 X898541 057416549 | 08A6A0223H | | 13.65 | 3/19/2015 | 1Z5680640383204809 |
| W5162 | 881383 | 3/20/2015 | 7925586 X898977 057417840 | 326809D43J | | 20.00 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881384 | 3/20/2015 | 7926283 X899653 057419805 | A65583243J | | 20.00 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881385 | 3/20/2015 | 7926878 X900210 057421404 | 2E785E0D3H | | 13.65 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881386 | 3/20/2015 | 7928420 X902046 057425146 | F3722C0B3J | | 64.91 | 3/23/2015 | 1Z5680640383545709 |
| W5162 | 881387 | 3/20/2015 | 7929912 X903436 057429041 | 16AB5A3E3J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881388 | 3/20/2015 | 7930041 X903873 057430298 | CE68EA783J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881389 | 3/20/2015 | 7930442 X904235 057431233 | DD9C9FDF3J | | 19.97 | 3/23/2015 | 1Z5680640384438503 |
| W5162 | 881390 | 3/20/2015 | 7930666 X904364 057431550 | 16B548E13J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881391 | 3/20/2015 | 7931097 X904693 057432334 | 1A1D805A3J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881392 | 3/20/2015 | 7931805 X906572 057435931 | 052BAB643J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881393 | 3/20/2015 | 7931804 X906572 057435932 | 9C22FADE3J | | 39.69 | 3/23/2015 | 1Z5680640383545709 |
| W5162 | 881394 | 3/20/2015 | 7932069 X907005 057437183 | 2CC268023J | | 50.03 | 3/23/2015 | 1Z5680640383545709 |
| W5162 | 881395 | 3/20/2015 | 7934003 X908957 057441865 | 57CC1CC53J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881396 | 3/20/2015 | 7934004 X908957 057441864 | 20CB2C533J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881397 | 3/20/2015 | 7934328 X909123 057442319 | C7F28B963J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881398 | 3/20/2015 | 7934330 X909123 057442317 | 204AA6913J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881399 | 3/20/2015 | 7934331 X909123 057442316 | 574D96073J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881400 | 3/20/2015 | 7934333 X909123 057442314 | B943F72B3J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881401 | 3/20/2015 | 7934336 X909123 057442311 | C92903A43J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 881402 | 3/20/2015 | 7934337 X909123 057442310 | BE2E33323J | | 12.56 | 3/23/2015 | 1Z5680640383545807 |
| W5162 | 886341 | 3/27/2015 | 7931096 X904666 057432285 | 89143CBB3O | | 79.04 | 3/26/2015 | 1Z5680640383960500 |
| W5162 | 886342 | 3/27/2015 | 7932751 X908132 057439865 | 4D4CB1753O | | 13.12 | 3/26/2015 | 1Z5680640383960500 |
| W5162 | 886343 | 3/27/2015 | 7934000 X908920 057441751 | 8BB505643O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886344 | 3/27/2015 | 7934001 X908920 057441750 | FCB235F23O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886345 | 3/27/2015 | 7934338 X909123 057442308 | A9EE8A403O | | 20.93 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886346 | 3/27/2015 | 7934329 X909123 057442318 | B0F5BB003O | | 20.93 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886347 | 3/27/2015 | 7934332 X909123 057442315 | CE44C7BD3O | | 20.93 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886348 | 3/27/2015 | 7934334 X909123 057442313 | 272762883O | | 20.93 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886349 | 3/27/2015 | 7934335 X909123 057442312 | 5020521E3O | | 20.93 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886350 | 3/27/2015 | 7935063 X909896 057444350 | CF7891813O | | 120.26 | 3/26/2015 | 1Z5680640383960500 |
| W5162 | 886351 | 3/27/2015 | 7935125 X909970 057444514 | 14D7FC9B3O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886352 | 3/27/2015 | 7935672 X910609 057446175 | D99972F33O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886353 | 3/27/2015 | 7935794 X910748 057446600 | F000A9DF3O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886354 | 3/27/2015 | 7936376 X911262 057448126 | 32559EDA3O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886355 | 3/27/2015 | 7937468 X912310 057451035 | 9AA8EB083O | | 41.01 | 3/26/2015 | 1Z5680640383960500 |
| W5162 | 886356 | 3/27/2015 | 7940221 X915526 057460077 | CBA467643Q | | 13.12 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886357 | 3/27/2015 | 7940222 X915526 057460076 | BCA357F23Q | | 13.12 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886358 | 3/27/2015 | 7940606 X915720 057460558 | 41D07FC43Q | | 13.12 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886359 | 3/27/2015 | 7942415 X917476 057465896 | 794DA5673O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886360 | 3/27/2015 | 7942414 X917516 057465908 | 39C20E103O | | 13.12 | 3/26/2015 | 1Z5680640383960608 |
| W5162 | 886361 | 3/27/2015 | 7942613 X917667 057466315 | 245BE2DF3Q | | 20.93 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886362 | 3/27/2015 | 7942614 X917667 057466314 | 535CD2493Q | | 20.93 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886363 | 3/27/2015 | 7942611 X917679 057466344 | A3868DB73Q | | 20.93 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886364 | 3/27/2015 | 7942612 X917679 057466343 | 3DE218143Q | | 20.93 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886365 | 3/27/2015 | 7943467 X918255 057468044 | 5DCC5EAA3Q | | 13.12 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886366 | 3/27/2015 | 7944379 X919427 057470529 | AD4C99443Q | | 13.12 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886367 | 3/27/2015 | 7946022 X920962 057474609 | CEF0332B3Q | | 20.93 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886368 | 3/27/2015 | 7946020 X920962 057474611 | D9308A593Q | | 20.93 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 886369 | 3/27/2015 | 7948590 X924223 057481258 | BD8A7E843Q | | 13.12 | 3/30/2015 | 1Z5680640384219408 |

# Exhibit B, p. 80

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5162 | 886370 | 3/27/2015 | 7948591 X924223 057481257 | 2D3563153Q | | | 13.12 | 3/30/2015 | 1Z5680640384219408 |
| W5162 | 890613 | 4/3/2015 | 7946021 X920962 057474610 | AE37BACF3V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890614 | 4/3/2015 | 7946854 X921906 057476714 | DA8CB1303V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890615 | 4/3/2015 | 7946855 X921906 057476711 | AAE645BF3V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890616 | 4/3/2015 | 7946867 X921969 057476881 | 0AECB3203V | | | 114.68 | 4/2/2015 | 1Z5680640384737901 |
| W5162 | 890617 | 4/3/2015 | 7954213 X922426 057478110 | F9C35BEE3V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890618 | 4/3/2015 | 7947865 X922974 057479319 | 75B68B7A3V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890619 | 4/3/2015 | 7948189 X923817 057480269 | 39E2E68C3V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890620 | 4/3/2015 | 7948188 X923817 057480270 | 59256F6A3V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890621 | 4/3/2015 | 7950598 X929509 057489348 | 5B5C90893V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890622 | 4/3/2015 | 7951393 X936083 057498775 | E89E49913V | | | 20.00 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890623 | 4/3/2015 | 7952240 X938252 057501825 | 9E073D893V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890624 | 4/3/2015 | 7952317 X938338 057502052 | 63EC22AE3V | | | 20.00 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890625 | 4/3/2015 | 7953305 X940453 057506789 | 075B52C83V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890626 | 4/3/2015 | 7953304 X940453 057506791 | 109BEBB83V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890627 | 4/3/2015 | 7954794 X948729 057521493 | FE8D363842 | | | 39.16 | 4/6/2015 | 1Z5680640385061700 |
| W5162 | 890628 | 4/3/2015 | 7954795 X948729 057521492 | 898A06AE42 | | | 48.97 | 4/6/2015 | 1Z5680640385061808 |
| W5162 | 890629 | 4/3/2015 | 7954796 X948729 057521491 | 108357143V | | | 75.31 | 4/2/2015 | 1Z5680640384737901 |
| W5162 | 890630 | 4/3/2015 | 7954797 X948849 057521657 | CBD9C3203V | | | 12.56 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890631 | 4/3/2015 | 7955193 X950807 057525968 | 5230C0F73V | | | 20.00 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890632 | 4/3/2015 | 7956606 X951907 057529175 | 973102953V | | | 20.00 | 4/2/2015 | 1Z5680640384762008 |
| W5162 | 890633 | 4/3/2015 | 7956704 X952052 057529661 | 98E47B973V | | | 19.97 | 4/2/2015 | 1Z5680640384692101 |
| W5162 | 890634 | 4/3/2015 | 7957283 X952692 057531708 | 03E346863V | | | 252.70 | 4/2/2015 | 1Z5680640384737803 |
| W5162 | 890635 | 4/3/2015 | 7959524 X953722 057535916 | FA865A0D42 | | | 20.00 | 4/6/2015 | 1Z5680640385061808 |
| W5162 | 890636 | 4/3/2015 | 7959525 X953722 057535915 | 638F0BB742 | | | 20.00 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890637 | 4/3/2015 | 7959892 X954243 057537656 | A633E5CB3V | | | 75.31 | 4/2/2015 | 1Z5680640384737901 |
| W5162 | 890638 | 4/3/2015 | 7960046 X954502 057538177 | 4D0E790D42 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890639 | 4/3/2015 | 7960094 X954705 057538552 | EC6B100342 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890640 | 4/3/2015 | 7960095 X954705 057538551 | 756241B942 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890641 | 4/3/2015 | 7960096 X954705 057538550 | 0265712F42 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890642 | 4/3/2015 | 7962042 X957903 057545994 | 8C36316942 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890643 | 4/3/2015 | 7962043 X957903 057545993 | 1252A4CA42 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890644 | 4/3/2015 | 7962354 X958036 057546313 | 6CBD7A2942 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890645 | 4/3/2015 | 7962353 X958044 057546364 | 64AF786C42 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890646 | 4/3/2015 | 7962688 X958241 057546909 | 4EEDD98242 | | | 84.59 | 4/6/2015 | 1Z5680640385061808 |
| W5162 | 890647 | 4/3/2015 | 7963023 X958610 057547995 | E192C8DB42 | | | 20.00 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890648 | 4/3/2015 | 7965038 X962231 057555849 | 051A0BBB42 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 890649 | 4/3/2015 | 7965039 X962231 057555848 | 721D3B2D42 | | | 12.56 | 4/6/2015 | 1Z5680640385061906 |
| W5162 | 894719 | 4/10/2015 | 7962689 X958241 057546908 | 39EAE91447 | | | 233.11 | 4/9/2015 | 1Z5680640385464507 |
| W5162 | 894720 | 4/10/2015 | 7966325 X962812 057558946 | 44E23AD547 | | | 12.56 | 4/9/2015 | 1Z5680640385464605 |
| W5162 | 894721 | 4/10/2015 | 7966328 X962880 057559080 | 9EFDC4D747 | | | 114.66 | 4/9/2015 | 1Z5680640385464605 |
| W5162 | 894723 | 4/10/2015 | 7968088 X968166 057572756 | 330D730D47 | | | 12.56 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894724 | 4/10/2015 | 7968089 X968166 057572755 | AA0422B747 | | | 12.56 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894725 | 4/10/2015 | 7968419 X968395 057573437 | C1A8BEC747 | | | 19.99 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894726 | 4/10/2015 | 7968414 X968410 057573482 | F5345A6947 | | | 12.56 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894727 | 4/10/2015 | 7968919 X968575 057574008 | B8849BEF47 | | | 12.56 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894728 | 4/10/2015 | 7968920 X968575 057574007 | 2B3B857E47 | | | 12.56 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894729 | 4/10/2015 | 7968921 X968575 057574006 | 5C3CB5E847 | | | 19.99 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894730 | 4/10/2015 | 7968922 X968575 057574005 | C535E45247 | | | 19.99 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894731 | 4/10/2015 | 7968923 X968575 057574004 | B232D4C447 | | | 19.99 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894732 | 4/10/2015 | 7970025 X968628 057574194 | C1099CAA47 | | | 19.99 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894733 | 4/10/2015 | 7970026 X968628 057574193 | 5F6D090947 | | | 19.99 | 4/9/2015 | 1Z5680640385464703 |
| W5162 | 894738 | 4/10/2015 | 7974961 X973549 057587965 | 1AFB7D3947 | | | 39.15 | 4/9/2015 | 1Z5680640385464605 |
| W5162 | 894739 | 4/10/2015 | 7974963 X973549 057587963 | F398D80C47 | | | 75.30 | 4/9/2015 | 1Z5680640385464605 |
| W5170 | 876772 | 3/13/2015 | 7920076 X894498 057405605 | 111495403D | | | 17.23 | 3/17/2015 | 1Z5680640382890703 |
| W5170 | 886372 | 3/27/2015 | 7937107 X911789 057449552 | F66555C63N | | | 19.87 | 3/25/2015 | 1Z5680640383577605 |

**Exhibit B, p. 81**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5170 | 886373 | 3/27/2015 | 7952243 X938247 057501818 | 6E9ED9CD3R | | | 15.33 | 4/1/2015 | 1Z5680640384297502 |
| W5170 | 886374 | 3/27/2015 | 7952244 X938247 057501817 | FE21C45C3R | | | 15.33 | 4/1/2015 | 1Z5680640384297502 |
| W5170 | 890651 | 4/3/2015 | 7961541 X957216 057544449 | D423860241 | | | 19.42 | 4/3/2015 | 1Z5680640384812507 |
| W5170 | 890652 | 4/3/2015 | 7963983 X959473 057550353 | 21CBF95E41 | | | 19.55 | 4/6/2015 | 121822430326596400 |
| W5170 | 894756 | 4/10/2015 | 7970118 X969440 057576852 | AB32044646 | | | 14.13 | 4/8/2015 | 1Z5680640385228709 |
| W5170 | 894757 | 4/10/2015 | 7970119 X969440 057576851 | 323B55FC46 | | | 14.13 | 4/8/2015 | 1Z5680640385228709 |
| W5171 | 872416 | 3/6/2015 | 7884290 X837038 057223624 | 4A5E450136 | | | 12.75 | 3/12/2015 | 1Z5680640381999509 |
| W5171 | 872417 | 3/6/2015 | 7887778 X845314 057255415 | 6BAE242436 | | | 15.00 | 3/12/2015 | 1Z5680640381998706 |
| W5175 | 876773 | 3/13/2015 | 7907023 1100-103207 V2I293315 | 8D6339A73C | | | 40.83 | 3/13/2015 | 121822430125474109 |
| W5176 | 876774 | 3/13/2015 | 7916084 X891402 057397400 | 31C6D2FE3C | | | 23.23 | 3/17/2015 | 1Z5680640382791105 |
| W5176 | 881407 | 3/20/2015 | 7926112 X899315 057418974 | 28A22F883I | | | 19.55 | 3/23/2015 | 121822430325776904 |
| W5176 | 881408 | 3/20/2015 | 7926123 X899439 057419286 | A04A98133I | | | 19.02 | 3/20/2015 | 1Z5680640384306609 |
| W5176 | 881409 | 3/20/2015 | 7936374 X911260 057448125 | E3681D623K | | | 18.50 | 3/23/2015 | 121822430326000409 |
| W5176 | 890653 | 4/3/2015 | 7960505 X955582 057541247 | F4BE0A6F41 | | | 17.97 | 4/2/2015 | 121822430326602401 |
| W5176 | 890654 | 4/3/2015 | 7960506 X955603 057541294 | F9A8A9F341 | | | 18.50 | 4/2/2015 | 121822430326602509 |
| W5176 | 890655 | 4/3/2015 | 7969650 X969395 057576699 | 75426A2443 | | | 19.53 | 4/8/2015 | 121822430326706808 |
| W5176 | 890656 | 4/3/2015 | 7969651 X969406 057576710 | ECFE9F9543 | | | 19.53 | 4/8/2015 | 121822430326706906 |
| W5179 | 876775 | 3/13/2015 | 7894503 X862242 057295178 | E8A8D98439 | | | 23.06 | 3/12/2015 | 121822430325175509 |
| W5179 | 876776 | 3/13/2015 | 7896397 X863069 057298568 | B61AAE3039 | | | 20.76 | 3/12/2015 | 121822430325175607 |
| W5179 | 876777 | 3/13/2015 | 7905936 X873376 057324894 | 4AEF83743B | | | 67.03 | 3/16/2015 | 1Z5680640382637200 |
| W5179 | 876778 | 3/13/2015 | 7911024 X885217 057382263 | 8FC264923C | | | 33.37 | 3/17/2015 | 1Z5680640382696905 |
| W5179 | 876779 | 3/13/2015 | 7912394 X886824 057385774 | 0F4BB0933B | | | 19.87 | 3/16/2015 | 1Z5680640382640107 |
| W5179 | 876780 | 3/13/2015 | 7913687 X887723 057388352 | FEB368CF3C | | | 67.03 | 3/16/2015 | 1Z5680640382731205 |
| W5179 | 876781 | 3/13/2015 | 7914916 X890185 057393661 | 86FECB68D | | | 19.87 | 3/17/2015 | 121822430325518602 |
| W5179 | 876782 | 3/13/2015 | 7915046 X890432 057394450 | B0829E1A3D | | | 19.76 | 3/18/2015 | 1Z5680640382925505 |
| W5179 | 876783 | 3/13/2015 | 7915045 X890432 057394451 | C785AE8C3C | | | 64.92 | 3/17/2015 | 1Z5680640382730804 |
| W5179 | 881410 | 3/20/2015 | 7919264 X894063 057404600 | 1A3FDDDF3I | | | 74.14 | 3/23/2015 | 1Z5680640383287604 |
| W5179 | 881413 | 3/20/2015 | 7929790 X901630 057428431 | 97C6988D3J | | | 22.40 | 3/24/2015 | 1Z5680640383432303 |
| W5179 | 881414 | 3/20/2015 | 7929788 X901630 057428433 | 79C8F9A13K | | | 74.73 | 3/25/2015 | 1Z5680640383623400 |
| W5179 | 881415 | 3/20/2015 | 7929789 X901630 057428432 | 0ECFC9373K | | | 98.95 | 3/25/2015 | 1Z5680640383623802 |
| W5179 | 881416 | 3/20/2015 | 7930049 X903916 057430412 | 76F7C83C3J | | | 18.71 | 3/24/2015 | 1Z5680640383432401 |
| W5179 | 881417 | 3/20/2015 | 7930050 X903916 057430411 | EFFE99863J | | | 18.71 | 3/24/2015 | 1Z5680640383432401 |
| W5179 | 881418 | 3/20/2015 | 7932024 X906869 057436812 | 55C8CA573K|55C8CA573K | | | 30.23 | 3/25/2015 | 121822430325946104 |
| W5179 | 881419 | 3/20/2015 | 7932023 X906899 057436926 | DAE7DB1A3J | | | 70.72 | 3/23/2015 | 1Z5680640383446101 |
| W5179 | 886376 | 3/27/2015 | 7939904 X915166 057459162 | AC33A8333O | | | 19.76 | 3/27/2015 | 1Z5680640383920802 |
| W5179 | 886377 | 3/27/2015 | 7939905 X915166 057459161 | 353AF9893O | | | 19.76 | 3/27/2015 | 1Z5680640383961509 |
| W5179 | 886378 | 3/27/2015 | 7941757 X916927 057464672 | 82D667A33Q | | | 23.06 | 4/1/2015 | 1Z5680640384165609 |
| W5179 | 886379 | 3/27/2015 | 7945441 X920480 057472784 | E85BD6E83Q | | | 33.37 | 3/31/2015 | 1Z5680640384165501 |
| W5179 | 886380 | 3/27/2015 | 7949848 X925542 057484323 | BDC8C0B13R | | | 20.16 | 4/1/2015 | 1Z5680640384467006 |
| W5179 | 886381 | 3/27/2015 | 7949846 X925556 057484365 | 334E29973Q | | | 100.92 | 3/30/2015 | 1Z5680640384156502 |
| W5179 | 886382 | 3/27/2015 | 7955192 X950801 057525963 | DB8B10CC3R | | | 22.79 | 4/1/2015 | 1Z5680640384467104 |
| W5179 | 890657 | 4/3/2015 | 7949847 X925542 057484324 | 23AC55123U | | | 32.24 | 4/1/2015 | 1Z5680640384511109 |
| W5179 | 890658 | 4/3/2015 | 7953302 X940375 057506555 | EFB8EEA43U | | | 19.42 | 4/2/2015 | 1Z5680640384507301 |
| W5179 | 890659 | 4/3/2015 | 7953946 X943414 057512327 | 96F7FB8B3U | | | 17.31 | 4/2/2015 | 121822430326393101 |
| W5179 | 890660 | 4/3/2015 | 7953947 X943414 057512326 | E1F0CB1D3V | | | 27.26 | 4/2/2015 | 121822430326454509 |
| W5179 | 890661 | 4/3/2015 | 7956484 X951801 057528943 | 89FC9E193U | | | 19.94 | 4/2/2015 | 1Z5680640384585905 |
| W5179 | 890662 | 4/3/2015 | 7956987 X952410 057530796 | AB28E4543U | | | 18.57 | 4/2/2015 | 1Z5680640384623104 |
| W5179 | 890663 | 4/3/2015 | 7956988 X952410 057530797 | 4C90C9533U | | | 18.57 | 4/2/2015 | 1Z5680640384623104 |
| W5179 | 890664 | 4/3/2015 | 7956989 X952410 057530796 | 3B97F9C53U | | | 18.57 | 4/3/2015 | 1Z5680640384636109 |
| W5179 | 890665 | 4/3/2015 | 7956990 X952410 057530795 | A29EA87F3U | | | 18.57 | 4/3/2015 | 1Z5680640384636109 |
| W5179 | 890666 | 4/3/2015 | 7956991 X952410 057530794 | D59998E93U | | | 24.51 | 4/3/2015 | 1Z5680640384635904 |
| W5179 | 890667 | 4/3/2015 | 7964334 X959790 057551176 | 46FAD01641 | | | 93.14 | 4/3/2015 | 1Z5680640384854203 |
| W5179 | 890668 | 4/3/2015 | 7967730 X966851 057570574 | B875D1F643 | | | 20.14 | 4/8/2015 | 121822430326732806 |
| W5179 | 890669 | 4/3/2015 | 7967860 X967385 057571243 | 1F047B4242 | | | 52.19 | 4/6/2015 | 1Z5680640385049902 |
| W5179 | 890670 | 4/3/2015 | 7968617 X968518 057573797 | C4442CDC42 | | | 19.55 | 4/7/2015 | 1Z5680640385079808 |
| W5179 | 894767 | 4/10/2015 | 7972486 X971481 057582419 | AA99965B247 | | | 27.23 | 4/9/2015 | 1Z1822430326850607 |

# Exhibit B, p. 82

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5181 | 872436 | 3/6/2015 | 7898276 1100-103020 V2I292876 | FCF2F0C135 | | 18.51 | 3/12/2015 | 1Z56806040381977701 |
| W5181 | 872437 | 3/6/2015 | 7898279 1100-103021 V2I292878 | D503ADED35 | | 22.20 | 3/12/2015 | 1Z56806040381977809 |
| W5181 | 872438 | 3/6/2015 | 7898372 1100-103023 V2I292883 | 57F8068C35 | | 18.51 | 3/12/2015 | 1Z56806040381977907 |
| W5181 | 872439 | 3/6/2015 | 7898375 1100-103026 V2I292889 | A6EEC6C935 | | 22.20 | 3/12/2015 | 1Z56806040381978004 |
| W5181 | 876786 | 3/13/2015 | 7898462 1100-103029 V2I292899 | A2D339EA39 | | 21.67 | 3/12/2015 | 1Z1822430325188308 |
| W5181 | 886385 | 3/27/2015 | 7941377 1100-103970 V2I295376 | F5E23E943Q | | 17.98 | 3/31/2015 | 1Z1822430326233800 |
| W5181 | 886386 | 3/27/2015 | 7941379 1100-103971 V2I295377 | 39DF54B23Q | | 18.51 | 3/31/2015 | 1Z1822430326233908 |
| W5181 | 886387 | 3/27/2015 | 7943554 1100-103999 V2I295461 | A32A454A3P | | 21.67 | 3/30/2015 | 1Z56806040384132304 |
| W5181 | 886388 | 3/27/2015 | 7943641 1100-104009 V2I295473 | A929F4583Q | | 21.14 | 3/30/2015 | 1Z1822430326234005 |
| W5181 | 886389 | 3/27/2015 | 7943711 1100-104012 V2I295477 | D7799EB13Q | | 18.51 | 3/31/2015 | 1Z1822430326234103 |
| W5181 | 894780 | 4/10/2015 | 7973232 1100-104904 V2I297065 | FB07B3A846 | | 21.12 | 4/8/2015 | 1Z56806040385298803 |
| W5181 | 894781 | 4/10/2015 | 7973702 1100-104920 V2I297086 | D876E17E47 | | 14.58 | 4/9/2015 | 1Z56806040385510902 |
| W5181 | 894782 | 4/10/2015 | 7974172 1100-104932 V2I297108 | E712071C47 | | 14.58 | 4/9/2015 | 1Z56806040385510902 |
| W5181 | 894783 | 4/10/2015 | 7974301 1100-104933 V2I296993 | CE7F207147 | | 14.58 | 4/9/2015 | 1Z56806040385511009 |
| W5181 | 894784 | 4/10/2015 | 7974302 1100-104934 V2I296988 | 39FA1AC647 | | 14.58 | 4/9/2015 | 1Z56806040385511009 |
| W5183 | 876787 | 3/13/2015 | 7896693 X864909 057303130 | 23A21F793D | | 20.73 | 3/16/2015 | 1Z1822430325521509 |
| W5183 | 876788 | 3/13/2015 | 7898717 X865866 057307364 | 8D80468D3D | | 18.20 | 3/16/2015 | 1Z1822430325511403 |
| W5183 | 876789 | 3/13/2015 | 7899671 X867104 057309517 | B6EB759D3D | | 18.20 | 3/16/2015 | 1Z1822430325511501 |
| W5183 | 876790 | 3/13/2015 | 7903103 X871458 057319646 | 0864DB7C3D | | 14.93 | 3/16/2015 | 1Z1822430325521607 |
| W5183 | 876791 | 3/13/2015 | 7903104 X871458 057319645 | 916D8AC63D | | 14.93 | 3/16/2015 | 1Z1822430325521607 |
| W5183 | 876792 | 3/13/2015 | 7903105 X871458 057319644 | E66ABA503D | | 18.20 | 3/16/2015 | 1Z1822430325511609 |
| W5183 | 876793 | 3/13/2015 | 7903106 X871458 057319643 | 780E2FF33D | | 14.93 | 3/16/2015 | 1Z1822430325521607 |
| W5183 | 876794 | 3/13/2015 | 7903107 X871458 057319642 | 0F091F653D | | 14.93 | 3/16/2015 | 1Z1822430325521607 |
| W5183 | 876795 | 3/13/2015 | 7903108 X871458 057319641 | 96004EDF3D | | 14.93 | 3/16/2015 | 1Z1822430325521607 |
| W5183 | 876797 | 3/13/2015 | 7909253 X884062 057368903 | D61CFD843D | | 28.98 | 3/16/2015 | 1Z1822430325520902 |
| W5183 | 876798 | 3/13/2015 | 7911096 X885304 057382545 | 811F02C33D | | 18.20 | 3/17/2015 | 1Z1822430325510502 |
| W5183 | 876799 | 3/13/2015 | 7911323 X885765 057383311 | 703CB6D43D | | 18.20 | 3/16/2015 | 1Z1822430325510600 |
| W5183 | 876800 | 3/13/2015 | 7912243 X886616 057385257 | 2AF5166B3D | | 65.87 | 3/16/2015 | 1Z1822430325542602 |
| W5183 | 876801 | 3/13/2015 | 7912246 X886685 057385394 | 1760A98D3D | | 72.28 | 3/16/2015 | 1Z1822430325537501 |
| W5183 | 881427 | 3/20/2015 | 7919149 X893985 057404451 | 180DA05F3I | | 211.74 | 3/19/2015 | 1Z1822430325797605 |
| W5183 | 881428 | 3/20/2015 | 7919150 X894006 057404508 | FA1FFB8D3I | | 69.13 | 3/19/2015 | 1Z1822430325797703 |
| W5183 | 881429 | 3/20/2015 | 7923077 X896472 057410927 | 78A07C8F3I | | 69.13 | 3/19/2015 | 1Z1822430325798006 |
| W5183 | 881430 | 3/20/2015 | 7926285 X899648 057419796 | 664B44263H | | 52.81 | 3/18/2015 | 1Z1822430325731005 |
| W5183 | 881431 | 3/20/2015 | 7926284 X899648 057419797 | 114C74B03I | | 69.13 | 3/19/2015 | 1Z1822430325798104 |
| W5183 | 881432 | 3/20/2015 | 7930400 X904195 057431134 | 86933AD03K | | 17.67 | 3/23/2015 | 1Z1822430325943509 |
| W5183 | 886391 | 3/27/2015 | 7932070 X906944 057437066 | 8D5E6C013Q | | 72.28 | 3/30/2015 | 1Z1822430326251906 |
| W5183 | 886392 | 3/27/2015 | 7933824 X908775 057441449 | B10AD4103R | | 25.75 | 3/30/2015 | 1Z1822430326340506 |
| W5183 | 886393 | 3/27/2015 | 7934007 X908955 057441858 | 8F8DBBA43N | | 20.73 | 3/24/2015 | 1Z1822430326073304 |
| W5183 | 886394 | 3/27/2015 | 7935795 X910726 057446547 | EDEE07D93Q | | 110.39 | 3/30/2015 | 1Z1822430326251808 |
| W5183 | 886395 | 3/27/2015 | 7937043 X911734 057449421 | AD7544783R | | 15.03 | 3/30/2015 | 1Z1822430326340408 |
| W5183 | 886396 | 3/27/2015 | 7937044 X911734 057449420 | DA7274EE3R | | 15.03 | 3/30/2015 | 1Z1822430326340408 |
| W5183 | 886397 | 3/27/2015 | 7938218 X913289 057435502 | 6DCFAB173Q | | 72.28 | 3/27/2015 | 1Z1822430326251602 |
| W5183 | 886398 | 3/27/2015 | 7938219 X913289 057435501 | F4C6FAAD3O | | 65.87 | 3/25/2015 | 1Z1822430326131401 |
| W5183 | 886399 | 3/27/2015 | 7940003 X915283 057459457 | BAC54BCE3R | | 20.10 | 3/30/2015 | 1Z1822430326340202 |
| W5183 | 886400 | 3/27/2015 | 7941040 X916450 057462732 | A7024B563R | | 24.25 | 3/30/2015 | 1Z1822430326340006 |
| W5183 | 886401 | 3/27/2015 | 7941041 X916450 057462732 | D0057BC03R | | 24.25 | 3/30/2015 | 1Z1822430326340006 |
| W5183 | 890681 | 4/3/2015 | 7953128 X939527 057504986 | 1F0818AA41 | | 20.10 | 4/2/2015 | 1Z1822430326607603 |
| W5183 | 890682 | 4/3/2015 | 7956408 X951204 057528771 | 8B3E945343 | | 46.31 | 4/6/2015 | 1Z1822430326741903 |
| W5183 | 890683 | 4/3/2015 | 7960267 X955204 057540138 | 12AD461541 | | 50.66 | 4/2/2015 | 1Z1822430326550600 |
| W5183 | 890684 | 4/3/2015 | 7964260 X959716 057550854 | 13E1F60242 | | 20.10 | 4/3/2015 | 1Z1822430326642109 |
| W5183 | 894793 | 4/10/2015 | 7971876 X971293 057581958 | 6CDB2F8848 | | 105.42 | 4/9/2015 | 1Z1822430326979201 |
| W5184 | 881433 | 3/20/2015 | 7922697 1100-103554 V2I294181 | DB33E9443G | | 21.64 | 3/17/2015 | 1Z1822430325657408 |
| W5187 | 876803 | 3/13/2015 | 7877296 EP5373423 1 | 3F73F5B239 | | 72.09 | 3/12/2015 | 1Z56806403822700007 |
| W5187 | 876804 | 3/13/2015 | 7877297 EP5373423 2 | A67AA40839 | | 72.09 | 3/12/2015 | 1Z56806403822700007 |
| W5187 | 876805 | 3/13/2015 | 7880298 EP5374014 1 | EEA7840639 | | 76.31 | 3/12/2015 | 1Z56806403822700105 |
| W5187 | 876806 | 3/13/2015 | 7882635 EP5374271 1 | 8B2D2A9D39 | | 69.45 | 3/13/2015 | 1Z56806403822700203 |

# Exhibit B, p. 83

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5187 | 876807 | 3/13/2015 | 7882636 EP53742712 | 12247B2739 | | 69.45 | 3/13/2015 | 12568060438227020203 |
| W5187 | 876808 | 3/13/2015 | 7882637 EP53742713 | 65234BB139 | | 69.45 | 3/13/2015 | 12568060438227020203 |
| W5187 | 876809 | 3/13/2015 | 7882638 EP53742714 | FB47DE1239 | | 69.45 | 3/13/2015 | 12568060438227020203 |
| W5187 | 876810 | 3/13/2015 | 7882639 EP53742715 | 8C40EE8439 | | 69.45 | 3/13/2015 | 12568060438227020203 |
| W5187 | 876811 | 3/13/2015 | 7897419 EP53766691 | 8FFAC6E73D | | 106.73 | 3/17/2015 | 12568060438285007 |
| W5187 | 876812 | 3/13/2015 | 7899666 EP53769721 | BB0567EB3D | | 76.31 | 3/18/2015 | 12568060438285105 |
| W5187 | 876813 | 3/13/2015 | 7901828 EP53773731 | 0877761D3D | | 78.42 | 3/18/2015 | 12568060438285203 |
| W5187 | 876814 | 3/13/2015 | 7905343 EP53778281 | 316DD7EF3D | | 76.31 | 3/18/2015 | 12568060438285301 |
| W5187 | 876815 | 3/13/2015 | 7907709 EP53782541 | CAA065533C | | 170.50 | 3/17/2015 | 12568060438273208 |
| W5187 | 881434 | 3/20/2015 | 7911570 EP53788931 | D51631E13I | | 76.31 | 3/23/2015 | 12568060438337907 |
| W5187 | 881435 | 3/20/2015 | 7919287 EP53801781 | 31C6F2C63I | | 72.09 | 3/23/2015 | 12568060438338002 |
| W5187 | 881436 | 3/20/2015 | 7923124 EP53806614 | DFAE69503H | | 79.42 | 3/19/2015 | 12568060438316606 |
| W5187 | 881437 | 3/20/2015 | 7923125 EP53806615 | A8A959C63G | | 80.45 | 3/18/2015 | 12568060438299405 |
| W5187 | 881438 | 3/20/2015 | 7927630 EP53815191 | 109961BE3I | | 72.09 | 3/23/2015 | 12568060438338002 |
| W5187 | 886402 | 3/27/2015 | 7935254 EP53829552 | ECE9FD8D3R | | 76.31 | 4/1/2015 | 12568060438443702 |
| W5187 | 886403 | 3/27/2015 | 7938276 EP53834081 | AD83AFD73R | | 76.31 | 4/1/2015 | 12568060438443800 |
| W5187 | 886404 | 3/27/2015 | 7945192 EP53844311 | 60504DDA3R | | 76.31 | 4/1/2015 | 12568060438443908 |
| W5187 | 890685 | 4/3/2015 | 7947631 EP53848121 | 0DEFD60941 | | 67.18 | 4/6/2015 | 12568060438491090 |
| W5187 | 890686 | 4/3/2015 | 7947632 EP53848122 | 94E687B341 | | 67.18 | 4/6/2015 | 12568060438491090 |
| W5187 | 890687 | 4/3/2015 | 7949641 EP53850851 | | 3638700741 | 67.18 | 4/6/2015 | 12568060438491090 |
| W5187 | 890688 | 4/3/2015 | 7952813 EP53855681 | 26AFC72D41 | | 72.98 | 4/6/2015 | 12568060438491100 7 |
| W5187 | 890689 | 4/3/2015 | 7957496 EP53863351 | 81AAA95C41 | | 68.76 | 4/6/2015 | 12568060438491105 |
| W5187 | 890690 | 4/3/2015 | 7957497 EP53863352 | 18A3F8E641 | | 68.76 | 4/6/2015 | 12568060438491105 |
| W5187 | 890691 | 4/3/2015 | 7957498 EP53863353 | 6FA4C87041 | | 72.98 | 4/6/2015 | 12568060438490350 7 |
| W5187 | 890692 | 4/3/2015 | 7959877 EP53866582 | F6ACFC2441 | | 68.76 | 4/6/2015 | 12568060438490360 5 |
| W5187 | 890693 | 4/3/2015 | 7959878 EP53866583 | 81ABCCB241 | | 68.76 | 4/6/2015 | 12568060438490360 5 |
| W5187 | 890694 | 4/3/2015 | 7967000 EP53879591 | 28E9ADE243 | | 76.01 | 4/7/2015 | 12568060438514390 7 |
| W5187 | 890695 | 4/3/2015 | 7967001 EP53879592 | B1E0FC5842 | | 77.05 | 4/6/2015 | 12568060438505890 1 |
| W5189 | 876816 | 3/13/2015 | 7917704 1100-103473 V2I293983 | 194B54893D | | 17.23 | 3/17/2015 | 12568060438281370 6 |
| W5189 | 886405 | 3/27/2015 | 7935799 1100-103866 V2I295079 | DAD5A0273N | | 17.23 | 3/25/2015 | 12568060438376870 0 |
| W5191 | 881441 | 3/20/2015 | 7917278 X892134 057399427 | 4E05A4F43I | | 34.46 | 3/19/2015 | 1Z1822430325849504 |
| W5191 | 881442 | 3/20/2015 | 7917279 X892137 057399432 | DE4481113I | | 34.46 | 3/19/2015 | 1Z1822430325849504 |
| W5191 | 881443 | 3/20/2015 | 7925205 X898485 057416402 | 64C6F3C83I | | 69.13 | 3/19/2015 | 1Z1822430325797909 |
| W5191 | 886406 | 3/27/2015 | 7931533 X900162 057433964 | 3EC5E7893P | | 52.81 | 3/26/2015 | 1Z1822430326172304 |
| W5191 | 886407 | 3/27/2015 | 7931532 X900162 057433965 | 49C2D71F3Q | | 72.28 | 3/27/2015 | 1Z1822430326251700 |
| W5191 | 886408 | 3/27/2015 | 7941035 X916446 057462695 | 717775C23R | | 24.25 | 3/30/2015 | 1Z1822430326340104 |
| W5191 | 886409 | 3/27/2015 | 7941036 X916446 057462694 | 067045543R | | 24.25 | 3/30/2015 | 1Z1822430326340104 |
| W5191 | 890699 | 4/3/2015 | 7949382 X925109 057482769 | E882244141 | | 20.10 | 4/2/2015 | 1Z1822430326607406 |
| W5191 | 894800 | 4/10/2015 | 7970114 EN242558-60940 | | 0 | 25.71 | 4/8/2015 | 1Z1822430326922600 |
| W5191 | 894801 | 4/10/2015 | 7976475 EN242761-60940 | | 0 | 25.71 | 4/8/2015 | 1Z1822430326922708 |
| W5193 | 876818 | 3/13/2015 | 7896532 X864718 057302748 | 03644AF33D | | 28.98 | 3/16/2015 | 1Z1822430325521009 |
| W5193 | 876819 | 3/13/2015 | 7896533 X864718 057302747 | 93DB57623D | | 39.73 | 3/16/2015 | 1Z1822430325521303 |
| W5193 | 876820 | 3/13/2015 | 7896685 X864852 057303005 | 69E93EDD3D | | 18.20 | 3/16/2015 | 1Z1822430325511707 |
| W5193 | 876821 | 3/13/2015 | 7896689 X864869 057303032 | 2A08CB123D | | 15.56 | 3/16/2015 | 1Z1822430325511805 |
| W5193 | 876822 | 3/13/2015 | 7896690 X864869 057303031 | B3019AA83D | | 15.56 | 3/16/2015 | 1Z1822430325511805 |
| W5193 | 876823 | 3/13/2015 | 7896692 X864912 057303155 | 68DF98E13D | | 18.20 | 3/16/2015 | 1Z1822430325511903 |
| W5193 | 876824 | 3/13/2015 | 7899652 X867094 057309474 | A346E4D63D | | 14.93 | 3/16/2015 | 1Z1822430325575005 |
| W5193 | 876825 | 3/13/2015 | 7899653 X867094 057309478 | D441D4403D | | 14.93 | 3/16/2015 | 1Z1822430325575005 |
| W5193 | 876826 | 3/13/2015 | 7899654 X867094 057309477 | 44FEC9D13D | | 14.93 | 3/16/2015 | 1Z1822430325575005 |
| W5193 | 876827 | 3/13/2015 | 7899655 X867094 057309476 | 33F9F9473D | | 14.93 | 3/16/2015 | 1Z1822430325575005 |
| W5193 | 876828 | 3/13/2015 | 7899651 X867094 057309480 | 5D0240C23D | | 14.93 | 3/16/2015 | 1Z1822430325575005 |
| W5193 | 876829 | 3/13/2015 | 7899667 X867097 057309485 | 18CBFD7F3D | | 15.56 | 3/16/2015 | 1Z1822430325512000 |
| W5193 | 876830 | 3/13/2015 | 7899668 X867097 057309493 | 6FCCCDE93D | | 15.56 | 3/16/2015 | 1Z1822430325512000 |
| W5193 | 876831 | 3/13/2015 | 7899670 X867100 057309494 | E23CA24E3D | | 18.20 | 3/16/2015 | 1Z1822430325512206 |
| W5193 | 876832 | 3/13/2015 | 7899669 X867101 057309495 | 11EF91163D | | 18.20 | 3/16/2015 | 1Z1822430325512108 |
| W5193 | 876833 | 3/13/2015 | 7907398 X874525 057328144 | 2AC48F373D | | 18.20 | 3/16/2015 | 1Z1822430325512304 |

# Exhibit B, p. 84

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5193 | 876834 | 3/13/2015 | 7907399 X874526 057328145 | 1B1850873D | | | 39.73 | 3/16/2015 | | 1Z1822430325521401 |
| W5193 | 876835 | 3/13/2015 | 7907400 X874534 057328155 | 43B4B98B3D | | | 29.23 | 3/16/2015 | | 1Z1822430325521705 |
| W5193 | 876836 | 3/13/2015 | 7908904 X881512 057360172 | 5FED569F3D | | | 28.98 | 3/16/2015 | | 1Z1822430325521107 |
| W5193 | 876837 | 3/13/2015 | 7909256 X884035 057367985 | 1DB4A6FE3D | | | 28.98 | 3/16/2015 | | 1Z1822430325521205 |
| W5193 | 876838 | 3/13/2015 | 7909257 X884035 057367982 | 83D0335D3D | | | 39.73 | 3/16/2015 | | 1Z1822430325510404 |
| W5193 | 876839 | 3/13/2015 | 7911321 X885752 057383288 | E4A132353D | | | 15.56 | 3/16/2015 | | 1Z1822430325510708 |
| W5193 | 876840 | 3/13/2015 | 7911320 X885752 057383290 | F3618B453D | | | 15.56 | 3/16/2015 | | 1Z1822430325510708 |
| W5193 | 881445 | 3/20/2015 | 7914159 X888706 057390358 | BF3759A43K | | | 12.92 | 3/23/2015 | | 1Z1822430325943607 |
| W5193 | 881446 | 3/20/2015 | 7914160 X888706 057390357 | 2F8844353K | | | 12.92 | 3/23/2015 | | 1Z1822430325943607 |
| W5193 | 881447 | 3/20/2015 | 7914161 X888706 057390356 | 588F74A33K | | | 12.92 | 3/23/2015 | | 1Z1822430325943607 |
| W5193 | 881448 | 3/20/2015 | 7914162 X888706 057390355 | C18625193K | | | 12.92 | 3/23/2015 | | 1Z1822430325943607 |
| W5193 | 881449 | 3/20/2015 | 7914155 X888709 057390377 | CAFE85363I | | | 34.46 | 3/19/2015 | | 1Z1822430325849700 |
| W5193 | 881450 | 3/20/2015 | 7914156 X888709 057390376 | BDF9B5A03I | | | 34.46 | 3/19/2015 | | 1Z1822430325849700 |
| W5193 | 881451 | 3/20/2015 | 7914163 X888710 057390374 | 5E6F72EE3K | | | 12.40 | 3/23/2015 | | 1Z1822430326018507 |
| W5193 | 881452 | 3/20/2015 | 7914158 X888712 057390379 | 68F36B4D3I | | | 27.94 | 3/19/2015 | | 1Z1822430325849602 |
| W5193 | 881453 | 3/20/2015 | 7915548 X890928 057395891 | 948EBF9E3K | | | 12.40 | 3/23/2015 | | 1Z1822430326018507 |
| W5193 | 881454 | 3/20/2015 | 7915542 X890938 057395909 | B2FB783A3K | | | 38.15 | 3/23/2015 | | 1Z1822430325939505 |
| W5193 | 881455 | 3/20/2015 | 7915545 X890943 057395938 | 341DD3553K | | | 15.03 | 3/23/2015 | | 1Z1822430325943705 |
| W5193 | 881456 | 3/20/2015 | 7915546 X890943 057395937 | A4A2CEC43K | | | 20.10 | 3/23/2015 | | 1Z1822430325943401 |
| W5193 | 881457 | 3/20/2015 | 7915543 X890943 057395940 | 7587CDA13K | | | 15.03 | 3/23/2015 | | 1Z1822430325943705 |
| W5193 | 881458 | 3/20/2015 | 7923321 X896654 057411353 | C559A5123K | | | 15.35 | 3/23/2015 | | 1Z1822430326018507 |
| W5193 | 881459 | 3/20/2015 | 7923322 X896696 057411501 | BC5911183K | | | 12.40 | 3/23/2015 | | 1Z1822430326018507 |
| W5193 | 881460 | 3/20/2015 | 7923323 X896696 057411500 | CB5E218E3K | | | 12.40 | 3/23/2015 | | 1Z1822430326018507 |
| W5193 | 886411 | 3/27/2015 | 7914157 X888709 057390375 | 24F0E41A3N | | | 39.73 | 3/24/2015 | | 1Z1822430326071708 |
| W5193 | 886412 | 3/27/2015 | 7915544 X890943 057395939 | 431AE3C33N | | | 20.73 | 3/24/2015 | | 1Z1822430326073206 |
| W5193 | 886413 | 3/27/2015 | 7933629 X908567 057440892 | EC0B9BDA3N | | | 36.04 | 3/24/2015 | | 1Z1822430326071806 |
| W5193 | 886414 | 3/27/2015 | 7933630 X908567 057440891 | 7502CA603N | | | 36.04 | 3/24/2015 | | 1Z1822430326071806 |
| W5193 | 886415 | 3/27/2015 | 7933612 X908593 057440958 | E1A3F87C3N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886416 | 3/27/2015 | 7933613 X908593 057440957 | 711CE5ED3N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886417 | 3/27/2015 | 7933614 X908593 057440956 | 061BD57B3N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886418 | 3/27/2015 | 7933615 X908593 057440955 | 9F1284C13R | | | 12.37 | 3/30/2015 | | 1Z1822430326359701 |
| W5193 | 886419 | 3/27/2015 | 7933616 X908593 057440954 | E815B4573N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886420 | 3/27/2015 | 7933617 X908593 057440953 | 767121F43N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886421 | 3/27/2015 | 7933618 X908593 057440952 | 017611623N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886422 | 3/27/2015 | 7933619 X908593 057440951 | 987F40D83N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886423 | 3/27/2015 | 7933623 X908613 057441019 | DFC948F23N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886424 | 3/27/2015 | 7933624 X908613 057441018 | A8CE78643N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886425 | 3/27/2015 | 7933625 X908613 057441017 | 387165F53N | | | 14.90 | 3/24/2015 | | 1Z1822430326079700 |
| W5193 | 886426 | 3/27/2015 | 7933626 X908613 057441016 | 4F7655633R | | | 14.82 | 3/30/2015 | | 1Z1822430326359701 |
| W5193 | 886427 | 3/27/2015 | 7933627 X908613 057441015 | D67F04D93R | | | 14.82 | 3/30/2015 | | 1Z1822430326359701 |
| W5193 | 886428 | 3/27/2015 | 7939909 X915206 057459230 | 2AC532773R | | | 14.82 | 3/30/2015 | | 1Z1822430326359701 |
| W5193 | 886429 | 3/27/2015 | 7939994 X915319 057459511 | 3E5CBB6C3R | | | 28.18 | 3/30/2015 | | 1Z1822430326340300 |
| W5193 | 886430 | 3/27/2015 | 7940113 X915406 057459736 | B11FEEB93R | | | 17.67 | 3/30/2015 | | 1Z1822430326340604 |
| W5193 | 890700 | 4/3/2015 | 7952623 X938466 057502320 | FB7C3FCE42 | | | 38.15 | 4/3/2015 | | 1Z1822430326642001 |
| W5193 | 890701 | 4/3/2015 | 7952629 X938497 057502416 | F6B8FBDB43 | | | 14.26 | 4/6/2015 | | 1Z1822430326740904 |
| W5193 | 890702 | 4/3/2015 | 7952630 X938497 057502415 | 6FB1AA6143 | | | 23.18 | 4/6/2015 | | 1Z1822430326740904 |
| W5193 | 890703 | 4/3/2015 | 7952656 X938509 057502449 | 05AAA491E43 | | | 17.65 | 4/7/2015 | | 1Z1822430326763505 |
| W5193 | 890704 | 4/3/2015 | 7954123 X943563 057512608 | D9B3CA5343 | | | 23.18 | 4/6/2015 | | 1Z1822430326740904 |
| W5193 | 890705 | 4/3/2015 | 7954122 X943566 057512610 | F03CDB7743 | | | 17.65 | 4/7/2015 | | 1Z1822430326763603 |
| W5193 | 890706 | 4/3/2015 | 7954124 X943670 057512908 | 26A01A8B41 | | | 20.10 | 4/2/2015 | | 1Z1822430326607504 |
| W5193 | 890707 | 4/3/2015 | 7954218 X943707 057513018 | 9F6FD6B341 | | | 24.49 | 4/2/2015 | | 1Z1822430326607700 |
| W5193 | 890708 | 4/3/2015 | 7954219 X943707 057513017 | 0FD0CB2241 | | | 24.49 | 4/2/2015 | | 1Z1822430326607700 |
| W5193 | 890709 | 4/3/2015 | 7956703 X951996 057529527 | 1517C87343 | | | 17.65 | 4/7/2015 | | 1Z1822430326763701 |
| W5193 | 890710 | 4/3/2015 | 7956706 X952063 057529723 | 46D8E53D43 | | | 17.65 | 4/7/2015 | | 1Z1822430326763809 |
| W5193 | 890711 | 4/3/2015 | 7959487 X953670 057535639 | 387BE60242 | | | 23.43 | 4/3/2015 | | 1Z1822430326642305 |
| W5193 | 890712 | 4/3/2015 | 7959488 X953670 057535638 | 4F7CD69442 | | | 23.43 | 4/3/2015 | | 1Z1822430326642305 |

**Exhibit B, p. 85**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5193 | 890713 | 4/3/2015 | 7959489 X953670 057535637 | DFC3CB0542 | | | 23.43 | 4/3/2015 | 1Z1822430326642305 |
| W5193 | 890714 | 4/3/2015 | 7959484 X953670 057535642 | E0E8A94E41 | | | 15.35 | 4/2/2015 | 1Z1822430326607602 |
| W5193 | 890715 | 4/3/2015 | 7959485 X953670 057535641 | 79E1F8F441 | | | 15.35 | 4/2/2015 | 1Z1822430326607602 |
| W5193 | 890716 | 4/3/2015 | 7959486 X953670 057535640 | 0EE6C86241 | | | 15.35 | 4/2/2015 | 1Z1822430326607602 |
| W5193 | 890717 | 4/3/2015 | 7963350 X958959 057548984 | 6FB9DB8743 | | | 20.81 | 4/7/2015 | 1Z1822430326763907 |
| W5193 | 890718 | 4/3/2015 | 7963857 X959312 057549798 | 1BC3CE6B43 | | | 17.65 | 4/7/2015 | 1Z1822430326764004 |
| W5193 | 890719 | 4/3/2015 | 7963985 X959414 057550202 | 78B7EC6D43 | | | 17.65 | 4/7/2015 | 1Z1822430326764200 |
| W5193 | 890720 | 4/3/2015 | 7963968 X959422 057550211 | 56106F8143 | | | 17.65 | 4/7/2015 | 1Z1822430326764102 |
| W5193 | 890721 | 4/3/2015 | 7963969 X959422 057550210 | 21175F1742 | | | 28.18 | 4/3/2015 | 1Z1822430326671006 |
| W5193 | 890722 | 4/3/2015 | 7964230 X959612 057550634 | 9B87973042 | | | 20.10 | 4/3/2015 | 1Z1822430326642207 |
| W5193 | 890723 | 4/3/2015 | 7964237 X959647 057550738 | E53344A743 | | | 14.26 | 4/6/2015 | 1Z1822430326740904 |
| W5193 | 894808 | 4/10/2015 | 7966818 X959421 057563134 | D38584A947 | | | 20.08 | 4/8/2015 | 1Z1822430326922806 |
| W5193 | 894813 | 4/10/2015 | 7972421 X970838 057580199 | A24EB16447 | | | 20.08 | 4/8/2015 | 1Z1822430326922904 |
| W5193 | 894814 | 4/10/2015 | 7972530 X971881 057583403 | 7C2AA52647 | | | 20.08 | 4/8/2015 | 1Z1822430326923001 |
| W5196 | 881462 | 3/20/2015 | 7920073 X894488 057405595 | 184DB4F63G | | | 36.03 | 3/19/2015 | 1Z5680640383090307 |
| W5196 | 881463 | 3/20/2015 | 7920577 X894976 057406853 | F682F9423G | | | 26.50 | 3/20/2015 | 1Z5680640383090503 |
| W5196 | 886431 | 3/27/2015 | 7930039 X903818 057430183 | B3BF2FA13N | | | 29.14 | 3/26/2015 | 1Z5680640383725103 |
| W5196 | 886432 | 3/27/2015 | 7930047 X903897 057430377 | 0C47BED23N | | | 26.25 | 3/24/2015 | 1Z5680641283725202 |
| W5196 | 886433 | 3/27/2015 | 7931209 X904815 057432715 | 38B31B973N | | | 23.42 | 3/26/2015 | 1Z5680640383725309 |
| W5196 | 886434 | 3/27/2015 | 7945877 X920786 057473937 | 24EF78613R | | | 22.16 | 3/31/2015 | 1Z5680640384395101 |
| W5196 | 890724 | 4/3/2015 | 7953303 X940323 057506457 | 491EB58C3U | | | 33.88 | 4/1/2015 | 1Z5680640384619208 |
| W5196 | 890725 | 4/3/2015 | 7959708 X954083 057537119 | C8748CA83V | | | 25.85 | 4/6/2015 | 1Z5680640384652609 |
| W5197 | 872484 | 3/6/2015 | 7892889 X858445 057289171 | D69D657236 | | | 9.75 | 3/13/2015 | 70581674472434 |
| W5197 | 876841 | 3/13/2015 | 7896859 X864526 057302102 | | 3586250039 | | 18.00 | 3/13/2015 | 619134183900 |
| W5197 | 876842 | 3/13/2015 | 7901775 X870426 057316525 | A91807F83A | | | 18.00 | 3/12/2015 | 70581674477569 |
| W5197 | 876843 | 3/13/2015 | 7901776 X870426 057316523 | 407BA2CD3A | | | 18.00 | 3/12/2015 | 70581674477569 |
| W5197 | 876844 | 3/13/2015 | 7901777 X870426 057316522 | 377C925B3A | | | 18.00 | 3/12/2015 | 70581674477569 |
| W5197 | 876845 | 3/13/2015 | 7902818 X871233 057318811 | D75B0C723B | | | 10.50 | 3/12/2015 | 421383874479516 |
| W5197 | 876846 | 3/13/2015 | 7903472 X871564 057319996 | BD74A9F93A | | | 11.00 | 3/12/2015 | 421383874476874 |
| W5197 | 876848 | 3/13/2015 | 7907563 X874636 057328742 | 49176F0F3B | | | 11.00 | 3/12/2015 | 421383874480369 |
| W5197 | 876849 | 3/13/2015 | 7907562 X874636 057328743 | 3E105F993C | | | 12.00 | 3/13/2015 | 421383874482745 |
| W5197 | 876850 | 3/13/2015 | 7907857 X877955 057331346 | DD13305B3B | | | 18.00 | 3/13/2015 | 70581674482440 |
| W5197 | 876852 | 3/13/2015 | 7908899 X881470 057359930 | B354F3643A | | | 11.00 | 3/17/2015 | 70581674478900 |
| W5197 | 876853 | 3/13/2015 | 7912323 X886748 057385558 | 4F25C4A03C | | | 9.75 | 3/17/2015 | 421383874482745 |
| W5197 | 876855 | 3/13/2015 | 7915150 X890605 057394816 | 3E30F7BE3C | | | 18.00 | 3/17/2015 | 70581674484857 |
| W5197 | 881466 | 3/20/2015 | 7917867 X892797 057401440 | 14EF6D773G | | | 9.75 | 3/17/2015 | 421383874486996 |
| W5197 | 881467 | 3/20/2015 | 7920077 X894506 057405619 | 0CDE30203G | | | 9.75 | 3/17/2015 | 421383874486996 |
| W5197 | 881468 | 3/20/2015 | 7920081 X894632 057405827 | 242D29933G | | | 9.75 | 3/17/2015 | 421383874486996 |
| W5197 | 881469 | 3/20/2015 | 7920383 X894854 057406557 | 75CBFEB63G | | | 9.75 | 3/17/2015 | 421383874486996 |
| W5197 | 881470 | 3/20/2015 | 7922675 X896035 057409836 | A6A1987C3G | | | 18.00 | 3/30/2015 | 70581674489000 |
| W5197 | 881471 | 3/20/2015 | 7922818 X896174 057410062 | B6E5417A3G | | | 12.00 | 3/17/2015 | 421383874486996 |
| W5197 | 881472 | 3/20/2015 | 7923626 X896929 057411986 | BB550E563H | | | 9.75 | 3/17/2015 | 421383874486996 |
| W5197 | 881473 | 3/20/2015 | 7926655 X900103 057421137 | 80A4E2443I | | | 10.45 | 3/17/2015 | 421383874486996 |
| W5197 | 881475 | 3/20/2015 | 7929346 X902843 057427449 | A98E8E133J | | | 9.26 | 3/23/2015 | 619134185203 |
| W5197 | 881476 | 3/20/2015 | 7929345 X902843 057427450 | C94907893K | | | 10.45 | 3/25/2015 | 619134185306 |
| W5197 | 881477 | 3/20/2015 | 7929548 X902995 057427756 | D31DC3BB3K | | | 10.45 | 3/26/2015 | 70581674498564 |
| W5197 | 881478 | 3/20/2015 | 7929828 X903315 057428614 | 54F005113I | | | 9.97 | 3/20/2015 | 70581674494351 |
| W5197 | 881479 | 3/20/2015 | 7930229 X904100 057430816 | 6895D0413I | | | 9.26 | 3/17/2015 | 421383874486996 |
| W5197 | 881480 | 3/20/2015 | 7931581 X905651 057433997 | 1EA2C0623K | | | 9.26 | 3/23/2015 | 421383874498333 |
| W5197 | 881481 | 3/20/2015 | 7932072 X906977 057437108 | FDE5AC603J | | | 10.45 | 3/23/2015 | 421383874498333 |
| W5197 | 881482 | 3/20/2015 | 7932067 X907000 057437174 | 116848803J | | | 9.97 | 3/23/2015 | 421383874498333 |
| W5197 | 881483 | 3/20/2015 | 7935334 X910261 057445347 | 47A8D9E03K | | | 10.45 | 3/23/2015 | 421383874498333 |
| W5197 | 881484 | 3/20/2015 | 7935335 X910261 057445346 | 30AFE9763K | | | 10.45 | 3/23/2015 | 421383874498333 |
| W5197 | 881485 | 3/20/2015 | 7936273 X911151 057447810 | 736725413K | | | 10.45 | 3/23/2015 | 421383874498333 |
| W5197 | 886435 | 3/27/2015 | 7938937 X914286 057456174 | A52777CC3O | | | 9.75 | 3/25/2015 | 70581674504739 |
| W5197 | 886436 | 3/27/2015 | 7941663 X916720 057463776 | 059785E73P | | | 11.00 | 3/26/2015 | 421383874505536 |

# Exhibit B, p. 86

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5197 | 886437 | 3/27/2015 | 7946223 X921132 057475085 | 54AA928E3P | | | 9.75 | 3/26/2015 | | 421383874505536 |
| W5197 | 886438 | 3/27/2015 | 7946220 X921169 057475146 | DC728B433P | | | 11.00 | 3/26/2015 | | 421383874505536 |
| W5197 | 886439 | 3/27/2015 | 7946302 X921281 057475314 | 286A3CAA3P | | | 11.00 | 3/26/2015 | | 421383874505536 |
| W5197 | 886440 | 3/27/2015 | 7952994 X939096 057504217 | 0D9BD38C3R | | | 9.26 | 3/26/2015 | | 421383874505536 |
| W5197 | 890726 | 4/3/2015 | 7961776 X957472 057545160 | 7A6D426441 | | | 10.45 | 4/3/2015 | | 70581674520241 |
| W5197 | 890727 | 4/3/2015 | 7964333 X959772 057551161 | D5F8BB4B41 | | | 9.26 | 4/2/2015 | | 421383874518833 |
| W5197 | 890728 | 4/3/2015 | 7966388 X962798 057558925 | 4AAF31EE43 | | | 17.10 | 4/7/2015 | | 619134187088 |
| W5197 | 890729 | 4/3/2015 | 7966261 X963914 057561290 | 82B9EA5343 | | | 10.45 | 4/2/2015 | | 421383874518833 |
| W5199 | 876857 | 3/13/2015 | 7907306 X874458 057377910 | 7855F50C3A | | | 14.59 | 3/13/2015 | | 1Z5680640382475608 |
| W5199 | 876858 | 3/13/2015 | 7907307 X874464 057327916 | 98C72D003A | | | 14.59 | 3/13/2015 | | 1Z5680640382475608 |
| W5199 | 876859 | 3/13/2015 | 7912324 X886795 057385710 | 90FCF1B83B | | | 17.23 | 3/13/2015 | | 1Z5680640382640303 |
| W5199 | 876860 | 3/13/2015 | 7914244 X888802 057390629 | 721607083C | | | 15.84 | 3/16/2015 | | 1Z5680640382735505 |
| W5199 | 876861 | 3/13/2015 | 7914427 X889631 057391874 | F900DF333C | | | 15.84 | 3/16/2015 | | 1Z5680640382735505 |
| W5199 | 876862 | 3/13/2015 | 7919133 X893923 057404332 | DDA715B13D | | | 14.59 | 3/17/2015 | | 1Z5680640382890801 |
| W5199 | 876863 | 3/13/2015 | 7919262 X894036 057404555 | 716893933D | | | 14.59 | 3/17/2015 | | 1Z5680640382890801 |
| W5199 | 881486 | 3/20/2015 | 7923629 X896953 057412129 | 0E5AB0BE3H | | | 19.53 | 3/20/2015 | | 1Z5680640383251400 |
| W5199 | 881487 | 3/20/2015 | 7926879 X900360 057421762 | 5661FDA93I | | | 16.78 | 3/20/2015 | | 1Z5680640383373109 |
| W5199 | 881488 | 3/20/2015 | 7927358 X901108 057422702 | 3B074A733I | | | 16.78 | 3/20/2015 | | 1Z5680640383369007 |
| W5199 | 881489 | 3/20/2015 | 7928561 X902161 057425407 | 86CEF7EA3J | | | 16.78 | 3/23/2015 | | 1Z5680640383436407 |
| W5199 | 881490 | 3/20/2015 | 7928565 X902171 057425431 | 2FF69F843K | | | 15.33 | 3/24/2015 | | 1Z5680640383595503 |
| W5199 | 881491 | 3/20/2015 | 7928903 X902600 057426638 | 1E8B19563K | | | 15.33 | 3/24/2015 | | 1Z5680640383595503 |
| W5199 | 886441 | 3/27/2015 | 7934770 X909630 057443645 | 131CF43F3O | | | 27.59 | 3/26/2015 | | 1Z5680640383867406 |
| W5199 | 886442 | 3/27/2015 | 7936613 X911443 057448623 | E90779BC3N | | | 17.23 | 3/25/2015 | | 1Z5680640383762206 |
| W5199 | 886443 | 3/27/2015 | 7941047 X916475 057463037 | 00AA79D03O | | | 15.84 | 3/26/2015 | | 1Z5680640383941405 |
| W5199 | 886444 | 3/27/2015 | 7941140 X916494 057463089 | 1132642F3O | | | 14.59 | 3/26/2015 | | 1Z5680640383925807 |
| W5199 | 886445 | 3/27/2015 | 7941141 X916496 057463091 | 4F04A9CA3O | | | 14.59 | 3/26/2015 | | 1Z5680640383925807 |
| W5199 | 886446 | 3/27/2015 | 7941537 X916538 057463159 | BEBE3FC73O | | | 15.84 | 3/26/2015 | | 1Z5680640383941405 |
| W5199 | 886447 | 3/27/2015 | 7947418 X922469 057478216 | C5D7E2EC3R | | | 19.02 | 3/31/2015 | | 1Z5680640384303405 |
| W5199 | 886448 | 3/27/2015 | 7949472 X925158 057483045 | A1DF05FA3R | | | 15.33 | 3/31/2015 | | 1Z5680640384297600 |
| W5199 | 886449 | 3/27/2015 | 7950791 X931892 057492783 | C55EE2493R | | | 15.33 | 3/31/2015 | | 1Z5680640384297600 |
| W5199 | 890730 | 4/3/2015 | 7953736 X943232 057511829 | B560CD443U | | | 16.78 | 4/1/2015 | | 1Z5680640384507409 |
| W5199 | 890731 | 4/3/2015 | 7959762 X954164 057537287 | D42A3BCF41 | | | 19.02 | 4/3/2015 | | 1Z5680640384935401 |
| W5199 | 890732 | 4/3/2015 | 7968768 X964177 057562204 | 19DB1BFC42 | | | 16.78 | 4/6/2015 | | 1Z5680640385009106 |
| W5199 | 894824 | 4/10/2015 | 7976334 X972350 057584695 | | 0 | | 19.00 | 4/9/2015 | | 1Z5680640385396304 |
| W5199 | 894825 | 4/10/2015 | 7976360 X973011 057586475 | | 0 | | 16.76 | 4/9/2015 | | 1Z5680640385391103 |
| W5199 | 894826 | 4/10/2015 | 7977674 X977252 057596860 | C6CD772B47 | | | 15.32 | 4/9/2015 | | 1Z5680640385394708 |
| W5199 | 894827 | 4/10/2015 | 7977676 X977265 057596874 | F75C136547 | | | 15.32 | 4/9/2015 | | 1Z5680640385394708 |
| W5202 | 876864 | 3/13/2015 | 7911748 X886057 057383898 | 52CD3BDC3B | | | 57.64 | 3/12/2015 | | 1Z1822430125394302 |
| W5202 | 876865 | 3/13/2015 | 7911749 X886057 057383897 | C272264D3C | | | 63.79 | 3/13/2015 | | 1Z1822430125451900 |
| W5203 | 872498 | 3/6/2015 | 7882830 X834778 057219612 | 6BD247FA35 | | | 26.03 | 3/12/2015 | | 1Z1822430325047504 |
| W5203 | 872499 | 3/6/2015 | 7890567 X856871 057284039 | 9A7A2F6C36 | | | 20.34 | 3/16/2015 | | 1Z1822430325103407 |
| W5203 | 876866 | 3/13/2015 | 7909542 X884522 057380312 | 3C44A08D3B | | | 18.45 | 3/12/2015 | | 1Z1822430325371707 |
| W5203 | 876867 | 3/13/2015 | 7909543 X884522 057380311 | A54DF1373B | | | 21.23 | 3/12/2015 | | 1Z1822430325371207 |
| W5203 | 881494 | 3/20/2015 | 7929269 X902781 057427223 | 5E4FD2DE3K | | | 24.90 | 3/26/2015 | | 1Z5680640383690703 |
| W5203 | 881495 | 3/20/2015 | 7930403 X904175 057431091 | 291B07883J | | | 17.20 | 3/20/2015 | | 1Z1822430325921505 |
| W5203 | 881496 | 3/20/2015 | 7931754 X906477 057435559 | 2D1147F13J | | | 19.63 | 3/20/2015 | | 1Z1822430325921005 |
| W5203 | 881497 | 3/20/2015 | 7932068 X906962 057437089 | 0725C7363J | | | 13.51 | 3/23/2015 | | 1Z1822430325921701 |
| W5203 | 881498 | 3/20/2015 | 7932071 X906969 057437095 | 991146773J | | | 13.51 | 3/23/2015 | | 1Z1822430325921701 |
| W5203 | 881499 | 3/20/2015 | 7932066 X906982 057437127 | AD8D44633J | | | 13.51 | 3/23/2015 | | 1Z1822430325921701 |
| W5203 | 881500 | 3/20/2015 | 7933814 X908773 057441447 | 143A8D233K | | | 18.26 | 3/25/2015 | | 1Z1822430326014501 |
| W5203 | 881501 | 3/20/2015 | 7933825 X908802 057441486 | 960DC8CA3J | | | 23.32 | 3/24/2015 | | 1Z1822430325921103 |
| W5203 | 881502 | 3/20/2015 | 7934166 X909008 057441942 | 854B82363K | | | 21.42 | 3/26/2015 | | 1Z1822430326014609 |
| W5203 | 881503 | 3/20/2015 | 7934389 X909203 057442491 | 4E82613F3K | | | 18.26 | 3/25/2015 | | 1Z1822430326011102 |
| W5203 | 881504 | 3/20/2015 | 7934391 X909253 057442604 | 2454DF883K | | | 18.26 | 3/25/2015 | | 1Z1822430326011200 |
| W5203 | 881505 | 3/20/2015 | 7936368 X911243 057448075 | A38EA3963K | | | 44.28 | 3/24/2015 | | 1Z1822431526011009 |
| W5203 | 881506 | 3/20/2015 | 7936369 X911243 057448073 | 4AED06A33K | | | 44.28 | 3/24/2015 | | 1Z1822431526011009 |

# Exhibit B, p. 87

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5203 | 886452 | 3/27/2015 | 7932192 X907098 057437506 | BC1C99CB3O | | | 37.45 | 3/27/2015 | | 125680640383856105 |
| W5203 | 886453 | 3/27/2015 | 7935569 X908962 057446049 | 6D66C3BF3O | | | 21.39 | 3/26/2015 | | 125680640383967209 |
| W5203 | 886454 | 3/27/2015 | 7935455 X910473 057445796 | 91E120CF3N | | | 20.23 | 3/24/2015 | | 121822430326080501 |
| W5203 | 886455 | 3/27/2015 | 7937997 X913125 057452860 | 4056506A3N | | | 13.48 | 3/25/2015 | | 121822430326080609 |
| W5203 | 886456 | 3/27/2015 | 7937998 X913128 057452866 | 7CA7F7453N | | | 18.12 | 3/25/2015 | | 121822430326080609 |
| W5203 | 886457 | 3/27/2015 | 7938005 X913132 057452887 | 723920503N | | | 13.48 | 3/25/2015 | | 121822430326080609 |
| W5203 | 886458 | 3/27/2015 | 7938876 X913429 057453878 | 25F922B53N | | | 70.75 | 3/24/2015 | | 121822431526080300 |
| W5203 | 886459 | 3/27/2015 | 7945042 X920332 057472421 | 8BA0FDF23Q | | | 17.70 | 3/27/2015 | | 121822430326222303 |
| W5203 | 886460 | 3/27/2015 | 7946047 X920972 057474622 | A11DD41F3Q | | | 20.34 | 3/30/2015 | | 121822430326222401 |
| W5203 | 886461 | 3/27/2015 | 7946049 X920978 057474936 | 6C4FB2F93Q | | | 20.34 | 3/30/2015 | | 121822430326217506 |
| W5203 | 886462 | 3/27/2015 | 7947178 X922259 057477725 | DD9E6C5E3Q | | | 20.87 | 3/31/2015 | | 121822430326217604 |
| W5203 | 886463 | 3/27/2015 | 7947323 X922423 057478103 | 55E2161C3Q | | | 23.92 | 3/31/2015 | | 121822430326222107 |
| W5203 | 886464 | 3/27/2015 | 7950332 X929342 057486355 | 11D20AB83R | | | 20.37 | 3/30/2015 | | 121822430326361207 |
| W5203 | 886465 | 3/27/2015 | 7953412 X939007 057503896 | C68D86153R | | | 68.25 | 3/30/2015 | | 121822431526361006 |
| W5203 | 890733 | 4/3/2015 | 7954472 X944367 057514351 | 74238E5741 | | | 19.84 | 4/3/2015 | | 121822430326534002 |
| W5203 | 890735 | 4/3/2015 | 7960291 X955227 057540195 | 61DCF8BB41 | | | 18.26 | 4/6/2015 | | 121822430326570802 |
| W5203 | 890736 | 4/3/2015 | 7961398 X957030 057544009 | 7E2707C941 | | | 25.64 | 4/6/2015 | | 121822430326570900 |
| W5203 | 890739 | 4/3/2015 | 7970096 X969597 057577329 | CCCE97F643 | | | 15.60 | 4/7/2015 | | 121822430326737007 |
| W5203 | 890740 | 4/3/2015 | 7970024 X969633 057577416 | 56F7599E43 | | | 15.60 | 4/7/2015 | | 121822430326737007 |
| W5203 | 894830 | 4/10/2015 | 7968229 X968309 057573208 | 227D1F2A46 | | | 20.34 | 4/7/2015 | | 125680640385366300 |
| W5203 | 894832 | 4/10/2015 | 7972745 X971957 057583606 | 96320C8548 | | | 17.18 | 4/9/2015 | | 121822430326934900 |
| W5204 | 876870 | 3/13/2015 | 7903663 X871623 057320134 | F35D9CDC3A | | | 20.53 | 3/12/2015 | | 121822430325293604 |
| W5204 | 876871 | 3/13/2015 | 7907014 X874382 057327764 | B8D8C43C39 | | | 50.42 | 3/12/2015 | | 125680640382288708 |
| W5204 | 876872 | 3/13/2015 | 7914432 X889632 057391878 | C98A33A03C | | | 63.39 | 3/17/2015 | | 125680640382650703 |
| W5204 | 876873 | 3/13/2015 | 7914433 X889632 057391877 | 59352E313C | | | 63.39 | 3/17/2015 | | 125680640382650703 |
| W5204 | 876874 | 3/13/2015 | 7914431 X889632 057391879 | BE8D03363C | | | 69.48 | 3/17/2015 | | 125680640382650801 |
| W5204 | 876875 | 3/13/2015 | 7914430 X889632 057391880 | 40C9A75A3C | | | 47.65 | 3/17/2015 | | 125680640382650801 |
| W5204 | 881508 | 3/20/2015 | 7926654 X900070 057421072 | 585D11963J | | | 17.49 | 3/23/2015 | | 121822430325857504 |
| W5204 | 881509 | 3/20/2015 | 7927364 X901020 057422393 | 8EDD7C333I | | | 26.73 | 3/20/2015 | | 121822430325822407 |
| W5204 | 881510 | 3/20/2015 | 7927363 X901020 057422394 | 10B9E9903I | | | 19.97 | 3/20/2015 | | 121822430325771203 |
| W5204 | 881511 | 3/20/2015 | 7936274 X911156 057447816 | F28D139F3K | | | 19.97 | 3/24/2015 | | 121822430325997103 |
| W5204 | 886466 | 3/27/2015 | 7939663 X915007 057458365 | 146D1F333O | | | 66.56 | 3/27/2015 | | 125680640383878501 |
| W5204 | 886467 | 3/27/2015 | 7947719 X922688 057478774 | 4C93FC9D3P | | | 19.53 | 3/27/2015 | | 121822430326179405 |
| W5204 | 886468 | 3/27/2015 | 7950441 X929407 057487616 | 73274C2B3Q | | | 19.53 | 3/31/2015 | | 121822430326283908 |
| W5204 | 890741 | 4/3/2015 | 7956775 X952154 057530041 | CFB9851A3U | | | 17.49 | 4/1/2015 | | 121822430326391309 |
| W5204 | 890742 | 4/3/2015 | 7963984 X959464 057550341 | F03C042841 | | | 127.07 | 4/6/2015 | | 125680640384893608 |
| W5204 | 890743 | 4/3/2015 | 7967579 X966672 057570153 | C5D2AA7F43 | | | 26.70 | 4/7/2015 | | 121822430326171407 |
| W5204 | 890744 | 4/3/2015 | 7968232 X968252 057573071 | 99358C4842 | | | 17.49 | 4/6/2015 | | 121822430326658209 |
| W5204 | 890745 | 4/3/2015 | 7968412 X968357 057573565 | 4F30895142 | | | 17.49 | 4/6/2015 | | 121822430326658307 |
| W5204 | 894841 | 4/10/2015 | 7970132 EN242592-93706 | | 0 | | 413.35 | 4/8/2015 | | 125680640385250103 |
| W5205 | 872519 | 3/6/2015 | 7891883 X858018 1 | 9C08982036 | | | 17.25 | 3/12/2015 | | 615485073690 |
| W5205 | 872520 | 3/6/2015 | 7892563 X858476 1 | 467D4C3636 | | | 17.25 | 3/12/2015 | | 70581674472533 |
| W5205 | 872521 | 3/6/2015 | 7892564 X858476 2 | DF741D8C36 | | | 17.25 | 3/12/2015 | | 70581674472533 |
| W5205 | 872524 | 3/6/2015 | 7895568 X862985 2 | 315E286936 | | | 14.25 | 3/12/2015 | | 70581674472557 |
| W5205 | 876877 | 3/13/2015 | 7899893 X866536 1 | 5BFA911D3B | | | 14.25 | 3/17/2015 | | 619134184181 |
| W5205 | 876878 | 3/13/2015 | 7900472 X868902 1 | BB2A1F6F3A | | | 14.25 | 3/16/2015 | | 70581674477842 |
| W5205 | 876879 | 3/13/2015 | 7900781 X869399 1 | D80A40A63A | | | 14.25 | 3/13/2015 | | 70581674477804 |
| W5205 | 876888 | 3/13/2015 | 7901852 X870495 1 | BAB8EB913A | | | 14.25 | 3/13/2015 | | 70581674477811 |
| W5205 | 876889 | 3/13/2015 | 7902435 X870915 1 | F1595D6E3A | | | 14.25 | 3/13/2015 | | 70581674477828 |
| W5205 | 876890 | 3/13/2015 | 7902479 X870947 1 | DC1848743A | | | 14.25 | 3/13/2015 | | 70581674477828 |
| W5205 | 876891 | 3/13/2015 | 7902480 X870947 2 | 451119CE3A | | | 14.25 | 3/13/2015 | | 70581674477828 |
| W5205 | 876892 | 3/13/2015 | 7903470 X871519 1 | 0FBA8ECD3C | | | 63.50 | 3/17/2015 | | 70581674483140 |
| W5205 | 876893 | 3/13/2015 | 7903471 X871519 2 | 96B3DF773C | | | 66.00 | 3/17/2015 | | 70581674483140 |
| W5205 | 876894 | 3/13/2015 | 7904646 X872428 1 | 621C6AF33B | | | 14.25 | 3/16/2015 | | 70581674480842 |
| W5205 | 876895 | 3/13/2015 | 7906169 X873516 1 | 35751F503B | | | 14.25 | 3/16/2015 | | 70581674480859 |
| W5205 | 876896 | 3/13/2015 | 7908543 X879134 3 | 4AB758B13B | | | 14.25 | 3/16/2015 | | 70581674480866 |

**Exhibit B, p. 88**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5205 | 876897 | 3/13/2015 | 7909433 X884394 1 | 3C73BB713B | | | 14.25 | 3/13/2015 | | 70581674480873 |
| W5205 | 876898 | 3/13/2015 | 7909434 X884394 2 | A57AEACB3B | | | 17.25 | 3/13/2015 | | 70581674480835 |
| W5205 | 876899 | 3/13/2015 | 7909679 X884604 1 | C718877B3B | | | 14.25 | 3/16/2015 | | 619134184424 |
| W5205 | 881512 | 3/20/2015 | 7915539 X890897 1 | 3E6464BC3G | | | 17.25 | 3/18/2015 | | 615485075122 |
| W5205 | 881513 | 3/20/2015 | 7916077 X891420 1 | B35909CA3G | | | 14.25 | 3/30/2015 | | 70581674489000 |
| W5205 | 881514 | 3/20/2015 | 7919129 X893916 1 | 77996CFA3H | | | 14.25 | 3/18/2015 | | 615485075155 |
| W5205 | 881515 | 3/20/2015 | 7919130 X893916 2 | EE903D403H | | | 17.25 | 3/18/2015 | | 615485075133 |
| W5205 | 881516 | 3/20/2015 | 7919131 X893916 3 | 99970DD63H | | | 14.25 | 3/18/2015 | | 615485075133 |
| W5205 | 881517 | 3/20/2015 | 7919266 X894061 1 | 33643CED3H | | | 17.25 | 3/20/2015 | | 70581674489531 |
| W5205 | 881518 | 3/20/2015 | 7923753 X896607 1 | EEE42E933I | | | 14.25 | 3/20/2015 | | 70581674494351 |
| W5205 | 881519 | 3/20/2015 | 7923446 X896782 1 | 230FE5913H | | | 17.25 | 3/18/2015 | | 615485075144 |
| W5205 | 881520 | 3/20/2015 | 7923447 X896782 2 | BA06B42B3H | | | 17.25 | 3/18/2015 | | 615485075144 |
| W5205 | 881521 | 3/20/2015 | 7924495 X897568 1 | 0C02CE183I | | | 14.25 | 3/20/2015 | | 70581674494351 |
| W5205 | 881522 | 3/20/2015 | 7925589 X898964 1 | 4EBF36243I | | | 17.25 | 3/20/2015 | | 70581674494351 |
| W5205 | 881523 | 3/20/2015 | 7926737 X900204 1 | 0C08FD9C3I | | | 14.25 | 3/20/2015 | | 70581674494351 |
| W5205 | 881524 | 3/20/2015 | 7930669 X904430 1 | 26481EDC3I | | | 14.25 | 3/24/2015 | | 70581674495884 |
| W5205 | 881525 | 3/20/2015 | 7930670 X904430 2 | BF414F663I | | | 14.25 | 3/24/2015 | | 70581674495884 |
| W5205 | 881526 | 3/20/2015 | 7933631 X908687 1 | 600D4DF83K | | | 82.00 | 3/26/2015 | | 70581674498564 |
| W5205 | 881527 | 3/20/2015 | 7933632 X908687 2 | F9041C423K | | | 82.00 | 3/26/2015 | | 70581674498564 |
| W5205 | 886469 | 3/27/2015 | 7934326 X909133 1 | F01500393N | | | 17.25 | 3/24/2015 | | 615485075876 |
| W5205 | 886470 | 3/27/2015 | 7934768 X909157 1 | 20FBF9173O | | | 14.25 | 3/25/2015 | | 70581674504739 |
| W5205 | 886471 | 3/27/2015 | 7935829 X910762 4 | 10CFA7143O | | | 14.25 | 3/25/2015 | | 70581674504739 |
| W5205 | 886472 | 3/27/2015 | 7935830 X910762 5 | 67C897823Q | | | 14.25 | 3/31/2015 | | 70581674508652 |
| W5205 | 886473 | 3/27/2015 | 7937479 X912345 1 | 9C28BA523O | | | 14.25 | 3/25/2015 | | 70581674504739 |
| W5205 | 886474 | 3/27/2015 | 7943061 X917928 1 | BC2784D43Q | | | 14.25 | 3/31/2015 | | 70581674508652 |
| W5205 | 886475 | 3/27/2015 | 7943854 X918438 1 | B341FF233Q | | | 17.25 | 3/31/2015 | | 70581674508652 |
| W5205 | 886476 | 3/27/2015 | 7943858 X918471 2 | DDFC32D63O | | | 77.50 | 3/25/2015 | | 615485076026 |
| W5205 | 886477 | 3/27/2015 | 7943859 X918471 3 | AAFB02403O | | | 82.00 | 3/26/2015 | | 615485076026 |
| W5206 | 886478 | 3/27/2015 | 7939329 1100-103933 V2I295286 | F4BBBA243O | | | 17.76 | 3/27/2015 | | 1Z5680640383944108 |
| W5208 | 876901 | 3/13/2015 | 7900105 X859076 057291020 | 16F38F553C | | | 27.39 | 3/13/2015 | | 1Z1822430325467506 |
| W5208 | 876902 | 3/13/2015 | 7902593 X871033 057318202 | 2F6980FC3C | | | 23.70 | 3/13/2015 | | 1Z1822430325467604 |
| W5208 | 876904 | 3/13/2015 | 7904805 X872489 057322109B | CC9682133D | | | 6.59 | 3/16/2015 | | 1Z1822430325576200 |
| W5208 | 876905 | 3/13/2015 | 7904804 X872489 057322109A | CC9682133D | | | 99.56 | 3/16/2015 | | 1Z1822430325576200 |
| W5208 | 876907 | 3/13/2015 | 7907309 X874465 057327917B | 5527A5BF3D | | | 7.65 | 3/16/2015 | | 1Z1822430325576308 |
| W5208 | 876908 | 3/13/2015 | 7907308 X874465 057327917A | 5527A5BF3D | | | 144.12 | 3/16/2015 | | 1Z1822430325576308 |
| W5208 | 876909 | 3/13/2015 | 7907396 X874551 057328213 | 956142223B | | | 27.28 | 3/12/2015 | | 1Z1822430325380804 |
| W5208 | 876910 | 3/13/2015 | 7907677 X874680 057326903 | 2D529C813B | | | 26.76 | 3/12/2015 | | 1Z1822430325380902 |
| W5208 | 876911 | 3/13/2015 | 7909377 X881453 057376296 | 077FEFAD3B | | | 27.28 | 3/12/2015 | | 1Z1822430325381009 |
| W5208 | 876912 | 3/13/2015 | 7909044 X883543 057364334 | 5EE7EDE33B | | | 67.89 | 3/12/2015 | | 1Z1822430325386504 |
| W5208 | 876914 | 3/13/2015 | 7911155 X885395 057382775B | C5D8DC103D | | | 6.59 | 3/16/2015 | | 1Z1822430325576406 |
| W5208 | 876915 | 3/13/2015 | 7911154 X885395 057382775A | C5D8DC103D | | | 99.56 | 3/16/2015 | | 1Z1822430325576406 |
| W5208 | 876916 | 3/13/2015 | 7911745 X886070 057383933 | 51F67C123C | | | 27.28 | 3/13/2015 | | 1Z1822430325459300 |
| W5208 | 876917 | 3/13/2015 | 7911747 X886070 057383932B | 26F14C843D | | | 6.59 | 3/16/2015 | | 1Z1822430325576504 |
| W5208 | 876918 | 3/13/2015 | 7911746 X886070 057383932A | 26F14C843D | | | 99.56 | 3/16/2015 | | 1Z1822430325576504 |
| W5208 | 876919 | 3/13/2015 | 7911876 X886418 057384817 | 3F6EA08C3C | | | 20.26 | 3/13/2015 | | 1Z1822430325459408 |
| W5208 | 876920 | 3/13/2015 | 7911878 X886418 057384816B | 4869901A3D | | | 6.59 | 3/16/2015 | | 1Z1822430325576602 |
| W5208 | 876921 | 3/13/2015 | 7911877 X886418 057384816A | 4869901A3D | | | 99.56 | 3/16/2015 | | 1Z1822430325576602 |
| W5208 | 876922 | 3/13/2015 | 7912121 X886553 057385142B | DE234E1D3D | | | 5.01 | 3/16/2015 | | 1Z1822430325576700 |
| W5208 | 876923 | 3/13/2015 | 7912123 X886553 057385141B | 472A1FA73D | | | 5.01 | 3/16/2015 | | 1Z1822430325576700 |
| W5208 | 876924 | 3/13/2015 | 7912120 X886553 057385142A | DE234E1D3D | | | 97.98 | 3/16/2015 | | 1Z1822430325576700 |
| W5208 | 876925 | 3/13/2015 | 7912122 X886553 057385141A | 472A1FA73D | | | 97.98 | 3/16/2015 | | 1Z1822430325576700 |
| W5208 | 876926 | 3/13/2015 | 7912615 X886926 057386070 | B19CDFA73C | | | 220.81 | 3/13/2015 | | 1Z1822430325467104 |
| W5208 | 876927 | 3/13/2015 | 7914913 X890151 057393589B | 3BAFADB23D\|3BAFADB23D | | | 4.48 | 3/16/2015 | | 1Z1822430325576808 |
| W5208 | 876928 | 3/13/2015 | 7914915 X890151 057393588B | 4CA89D243D | | | 6.59 | 3/16/2015 | | 1Z1822430325576808 |
| W5208 | 876929 | 3/13/2015 | 7914912 X890151 057393589A | 3BAFADB23D\|3BAFADB23D | | | 97.45 | 3/16/2015 | | 1Z1822430325576808 |
| W5208 | 876930 | 3/13/2015 | 7914914 X890151 057393588A | 4CA89D243D | | | 143.59 | 3/16/2015 | | 1Z1822430325576808 |

**Exhibit B, p. 89**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5208 | 876931 | 3/13/2015 | 7914911 X890151 057393590B | 5B6824563D | | | 7.65 | 3/16/2015 | | 1Z1822430325576906 |
| W5208 | 876932 | 3/13/2015 | 7914910 X890151 057393590A | 5B6824563D | | | 144.12 | 3/16/2015 | | 1Z1822430325576906 |
| W5208 | 876933 | 3/13/2015 | 7915870 X891207 057396909B | 3475BA6A3D | | | 4.48 | 3/16/2015 | | 1Z1822430325577101 |
| W5208 | 876934 | 3/13/2015 | 7915872 X891207 057396908B | 43728AFC3D | | | 4.48 | 3/16/2015 | | 1Z1822430325577101 |
| W5208 | 876935 | 3/13/2015 | 7915874 X891207 057396907B | D3CD976D3D | | | 4.48 | 3/16/2015 | | 1Z1822430325577101 |
| W5208 | 876936 | 3/13/2015 | 7915869 X891207 057396909A | 3475BA6A3D | | | 97.45 | 3/16/2015 | | 1Z1822430325577101 |
| W5208 | 876937 | 3/13/2015 | 7915871 X891207 057396908A | 43728AFC3D | | | 97.45 | 3/16/2015 | | 1Z1822430325577101 |
| W5208 | 876938 | 3/13/2015 | 7915873 X891207 057396907A | D3CD976D3D | | | 97.45 | 3/16/2015 | | 1Z1822430325577101 |
| W5208 | 876939 | 3/13/2015 | 7915868 X891207 057396910B | 54B2338E3D | | | 6.59 | 3/16/2015 | | 1Z1822430325577209 |
| W5208 | 876940 | 3/13/2015 | 7915867 X891207 057396910A | 54B2338E3D | | | 99.56 | 3/16/2015 | | 1Z1822430325577209 |
| W5208 | 876941 | 3/13/2015 | 7919128 X891377 057404120 | 966EB2C43D | | | 67.37 | 3/16/2015 | | 1Z1822430325542004 |
| W5208 | 876942 | 3/13/2015 | 7917732 X892534 057400476 | 998D9B713D | | | 56.31 | 3/16/2015 | | 1Z1822430325541907 |
| W5208 | 881540 | 3/20/2015 | 7919528 X894304 057405235 | 1EE17B7D3I | | | 18.92 | 3/19/2015 | | 1Z1822430325789203 |
| W5208 | 881543 | 3/20/2015 | 7923148 X896530 057411052B | 50B98C463K | | | 6.59 | 3/23/2015 | | 1Z1822430326017508 |
| W5208 | 881544 | 3/20/2015 | 7923147 X896530 057411052A | 50B98C463K | | | 94.83 | 3/23/2015 | | 1Z1822430326017508 |
| W5208 | 881545 | 3/20/2015 | 7923328 X896716 057411542B | 739976933K | | | 7.65 | 3/23/2015 | | 1Z1822430326017606 |
| W5208 | 881546 | 3/20/2015 | 7923327 X896716 057411542A | 739976933K | | | 137.22 | 3/23/2015 | | 1Z1822430326017606 |
| W5208 | 881549 | 3/20/2015 | 7923869 X897067 057412462 | 2A278C683I | | | 26.38 | 3/19/2015 | | 1Z1822430325784806 |
| W5208 | 881552 | 3/20/2015 | 7925190 X898426 057416231 | F56DBC6A3K | | | 21.89 | 3/23/2015 | | 1Z1822430325958806 |
| W5208 | 881553 | 3/20/2015 | 7925359 X898563 057416607 | 99550CFD3I | | | 73.78 | 3/19/2015 | | 1Z1822430325787401 |
| W5208 | 881554 | 3/20/2015 | 7925360 X898563 057416606 | EE523C6B3I | | | 68.97 | 3/19/2015 | | 1Z1822430325787401 |
| W5208 | 881555 | 3/20/2015 | 7925355 X898576 057416636 | 372676413I | | | 22.53 | 3/19/2015 | | 1Z1822430325789105 |
| W5208 | 881556 | 3/20/2015 | 7925509 X898606 057416733 | A70F76C33I | | | 25.86 | 3/19/2015 | | 1Z1822430325784904 |
| W5208 | 881557 | 3/20/2015 | 7927356 X901088 057422635 | CBB55A083J | | | 25.19 | 3/20/2015 | | 1Z1822430325897006 |
| W5208 | 881558 | 3/20/2015 | 7927673 X901384 057423375 | EDF00A293I | | | 109.77 | 3/19/2015 | | 1Z1822430325787303 |
| W5208 | 881559 | 3/20/2015 | 7928501 X901392 057423397 | 25882D333I | | | 100.32 | 3/19/2015 | | 1Z1822430325798202 |
| W5208 | 881560 | 3/20/2015 | 7928500 X901392 057423398 | B53730A23I | | | 189.11 | 3/19/2015 | | 1Z1822430325795901 |
| W5208 | 881561 | 3/20/2015 | 7928499 X901392 057423399 | C23000343K | | | 69.60 | 3/23/2015 | | 1Z1822430326019300 |
| W5208 | 881562 | 3/20/2015 | 7927801 X901469 057423568 | 8BA1EB8E3I | | | 18.92 | 3/19/2015 | | 1Z1822430325810607 |
| W5208 | 881563 | 3/20/2015 | 7929271 X902794 057427238B | 438EA7BD3K | | | 6.59 | 3/23/2015 | | 1Z1822430325965307 |
| W5208 | 881564 | 3/20/2015 | 7929270 X902794 057427238A | 438EA7BD3K | | | 94.83 | 3/23/2015 | | 1Z1822430325965307 |
| W5208 | 881565 | 3/20/2015 | 7930404 X904177 057431095 | DBA21D8D3K | | | 17.49 | 3/23/2015 | | 1Z1822430325959207 |
| W5208 | 881566 | 3/20/2015 | 7930405 X904177 057431094 | ACA52D1B3J | | | 19.63 | 3/20/2015 | | 1Z1822430325900000 |
| W5208 | 881567 | 3/20/2015 | 7933307 X908377 057440436B | DCDC46383K | | | 5.01 | 3/23/2015 | | 1Z1822430326017704 |
| W5208 | 881568 | 3/20/2015 | 7933309 X908377 057440435B | 45D517823K | | | 5.01 | 3/23/2015 | | 1Z1822430326017704 |
| W5208 | 881569 | 3/20/2015 | 7933306 X908377 057440436A | DCDC46383K | | | 93.25 | 3/23/2015 | | 1Z1822430326017704 |
| W5208 | 881570 | 3/20/2015 | 7933308 X908377 057440435A | 45D517823K | | | 93.25 | 3/23/2015 | | 1Z1822430326017704 |
| W5208 | 881571 | 3/20/2015 | 7933322 X908451 057440598 | 5AE52FFA3J | | | 18.44 | 3/20/2015 | | 1Z1822430325915905 |
| W5208 | 881572 | 3/20/2015 | 7933324 X908451 057440597B | CA5A326B3K | | | 6.59 | 3/23/2015 | | 1Z1822430326017802 |
| W5208 | 881573 | 3/20/2015 | 7933323 X908451 057440597A | CA5A326B3K | | | 94.83 | 3/23/2015 | | 1Z1822430326017802 |
| W5208 | 881574 | 3/20/2015 | 7933813 X908789 057441470B | D7F74FF43K | | | 7.12 | 3/23/2015 | | 1Z1822430326017900 |
| W5208 | 881575 | 3/20/2015 | 7933812 X908789 057441470A | D7F74FF43K | | | 136.69 | 3/23/2015 | | 1Z1822430326017900 |
| W5208 | 881576 | 3/20/2015 | 7934006 X908973 057441882B | A3AE22F13K | | | 7.12 | 3/23/2015 | | 1Z1822430326018007 |
| W5208 | 881577 | 3/20/2015 | 7934005 X908973 057441882A | A3AE22F13K | | | 136.69 | 3/23/2015 | | 1Z1822430326018007 |
| W5208 | 881578 | 3/20/2015 | 7936366 X911241 057448072B | 0C62E2613K | | | 6.59 | 3/23/2015 | | 1Z1822430326018105 |
| W5208 | 881579 | 3/20/2015 | 7936365 X911241 057448072A | 0C62E2613K | | | 94.83 | 3/23/2015 | | 1Z1822430326018105 |
| W5208 | 881581 | 3/20/2015 | 7937246 X911921 057449835B | 6B7A4A3A3K | | | 8.17 | 3/23/2015 | | 1Z1822430326018203 |
| W5208 | 881582 | 3/20/2015 | 7937245 X911921 057449835A | 6B7A4A3A3K | | | 95.89 | 3/23/2015 | | 1Z1822430326018203 |
| W5208 | 886479 | 3/27/2015 | 7936614 X911420 057448582 | 6DD7AB503N | | | 67.89 | 3/24/2015 | | 1Z1822430326051702 |
| W5208 | 886480 | 3/27/2015 | 7938214 X913273 057453469 | 1D5B36A73N | | | 67.89 | 3/24/2015 | | 1Z1822430326051908 |
| W5208 | 886481 | 3/27/2015 | 7938212 X913273 057453471 | 0A9B8FD33N | | | 51.62 | 3/24/2015 | | 1Z1822430326053504 |
| W5208 | 886482 | 3/27/2015 | 7938213 X913273 057453470 | 7D9C8F453N | | | 48.59 | 3/24/2015 | | 1Z1822430326053504 |
| W5208 | 886483 | 3/27/2015 | 7938580 X913681 057454438 | BB45C23F3P | | | 20.26 | 3/26/2015 | | 1Z1822430326142604 |
| W5208 | 886484 | 3/27/2015 | 7938582 X913681 057454437B | 2BFADFAE3Q | | | 7.65 | 3/27/2015 | | 1Z1822430326252807 |
| W5208 | 886485 | 3/27/2015 | 7938581 X913681 057454437A | 2BFADFAE3Q | | | 144.12 | 3/27/2015 | | 1Z1822430326252807 |
| W5208 | 886486 | 3/27/2015 | 7938579 X913681 057454439 | CC42F2A93Q | | | 39.56 | 3/27/2015 | | 1Z1822430326252405 |

# Exhibit B, p. 90

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5208 | 886487 | 3/27/2015 | 7938578 X913681 057454440 | FADFDCCD3Q | | 39.56 | 3/27/2015 | 1Z182243O326252405 |
| W5208 | 886488 | 3/27/2015 | 7938733 X913835 057454824 | EF50E2F93N | | 114.67 | 3/24/2015 | 1Z182243O326051800 |
| W5208 | 886489 | 3/27/2015 | 7939310 X914601 057457027 | 59D5C6FC3N | | 67.89 | 3/24/2015 | 1Z182243O326052201 |
| W5208 | 886490 | 3/27/2015 | 7939665 X914996 057458334 | DBC661A83P | | 18.98 | 3/26/2015 | 1Z182243O326142702 |
| W5208 | 886491 | 3/27/2015 | 7939667 X914996 057458333B | 45A2F40B3Q | | 6.59 | 3/27/2015 | 1Z182243O326252905 |
| W5208 | 886492 | 3/27/2015 | 7939666 X914996 057458333A | 45A2F40B3Q | | 99.56 | 3/27/2015 | 1Z182243O326252905 |
| W5208 | 886493 | 3/27/2015 | 7941659 X916790 057464034 | 38859D7C3O | | 52.81 | 3/25/2015 | 1Z182243O326101201 |
| W5208 | 886494 | 3/27/2015 | 7941661 X916790 057464033B | A6E108DF3Q | | 6.59 | 3/27/2015 | 1Z182243O326237100 |
| W5208 | 886495 | 3/27/2015 | 7941660 X916790 057464033A | A6E108DF3Q | | 99.56 | 3/27/2015 | 1Z182243O326237100 |
| W5208 | 886496 | 3/27/2015 | 7944909 X920256 057472186B | FC60BB3A3Q | | 6.59 | 3/27/2015 | 1Z182243O326237208 |
| W5208 | 886497 | 3/27/2015 | 7944908 X920256 057472186A | FC60BB3A3Q | | 99.56 | 3/27/2015 | 1Z182243O326237208 |
| W5208 | 886498 | 3/27/2015 | 7945248 X920383 057472585 | 5BE7F2323O | | 56.31 | 3/25/2015 | 1Z182243O326115607 |
| W5208 | 886499 | 3/27/2015 | 7945247 X920383 057472585 | 5C8A362B3O | | 67.89 | 3/25/2015 | 1Z182243O326101407 |
| W5208 | 886500 | 3/27/2015 | 7945246 X920383 057472586 | C58367913R | | 91.51 | 3/30/2015 | 1Z182243O326355107 |
| W5208 | 886501 | 3/27/2015 | 7945245 X920383 057472587 | B28457073R | | 135.42 | 3/30/2015 | 1Z182243O326370500 |
| W5208 | 886502 | 3/27/2015 | 7945906 X920849 057474211B | 926FC0BC3Q | | 8.17 | 3/27/2015 | 1Z182243O326237306 |
| W5208 | 886503 | 3/27/2015 | 7945905 X920849 057474211A | 926FC0BC3Q | | 100.62 | 3/27/2015 | 1Z182243O326237306 |
| W5208 | 886504 | 3/27/2015 | 7946225 X921139 057475104B | 78BBC35C3Q | | 6.59 | 3/27/2015 | 1Z182243O326237404 |
| W5208 | 886505 | 3/27/2015 | 7946224 X921139 057475104A | 78BBC35C3Q | | 99.56 | 3/27/2015 | 1Z182243O326237404 |
| W5208 | 886506 | 3/27/2015 | 7946651 X921575 057476137B | 87B8C3F23Q | | 3.95 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886507 | 3/27/2015 | 7946653 X921575 057476135B | 69B6A2DE3Q | | 3.95 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886508 | 3/27/2015 | 7946655 X921575 057476134B | 1EB192483Q | | 3.95 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886509 | 3/27/2015 | 7946657 X921575 057476133B | 80D507EB3Q | | 3.95 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886510 | 3/27/2015 | 7946650 X921575 057476137A | 87B8C3F23Q | | 97.45 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886511 | 3/27/2015 | 7946652 X921575 057476135A | 69B6A2DE3Q | | 97.45 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886512 | 3/27/2015 | 7946654 X921575 057476134A | 1EB192483Q | | 97.45 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886513 | 3/27/2015 | 7946656 X921575 057476133A | 80D507EB3Q | | 97.45 | 3/27/2015 | 1Z182243O326237502 |
| W5208 | 886514 | 3/27/2015 | 7947175 X922123 057477313 | 3A8D0A043Q | | 67.89 | 3/27/2015 | 1Z182243O326228601 |
| W5208 | 886515 | 3/27/2015 | 7948195 X923788 057480187 | 0EA317123Q | | 20.26 | 3/27/2015 | 1Z182243O326217800 |
| W5208 | 886516 | 3/27/2015 | 7948236 X924053 057480849 | 1BF2968D3R | | 13.27 | 3/30/2015 | 1Z182243O326298401 |
| W5208 | 886517 | 3/27/2015 | 7948235 X924053 057480850 | 7B351F693R | | 16.09 | 3/30/2015 | 1Z182243O326298401 |
| W5208 | 886518 | 3/27/2015 | 7951172 X934554 057496133 | BB2A0F1B3Q | | 67.89 | 3/27/2015 | 1Z182243O326228709 |
| W5208 | 886519 | 3/27/2015 | 7951171 X934554 057496134 | 254E9AB83R | | 151.19 | 3/30/2015 | 1Z182243O326353707 |
| W5208 | 890753 | 4/3/2015 | 7946513 X921439 057475679 | 0CF755253U | | 27.86 | 3/31/2015 | 1Z182243O326425504 |
| W5208 | 890754 | 4/3/2015 | 7949396 X925124 057482856 | 338C6CB33U | | 27.86 | 3/31/2015 | 1Z182243O326425504 |
| W5208 | 890755 | 4/3/2015 | 7949666 X925370 057483818 | B8F47CCE3U | | 25.86 | 3/31/2015 | 1Z182243O326389009 |
| W5208 | 890756 | 4/3/2015 | 7950253 X925835 057485077B | 0F11E7E03U | | 7.65 | 3/31/2015 | 1Z182243O326395501 |
| W5208 | 890757 | 4/3/2015 | 7950252 X925835 057485077A | 0F11E7E03U | | 137.22 | 3/31/2015 | 1Z182243O326395501 |
| W5208 | 890758 | 4/3/2015 | 7950440 X929465 057488041B | 9C8830933U | | 6.59 | 3/31/2015 | 1Z182243O326395609 |
| W5208 | 890759 | 4/3/2015 | 7950439 X929465 057488041A | 9C8830933U | | 94.83 | 3/31/2015 | 1Z182243O326395609 |
| W5208 | 890760 | 4/3/2015 | 7955194 X950789 057525948 | 2DDC341A3V | | 50.66 | 4/1/2015 | 1Z182243O326466701 |
| W5208 | 890761 | 4/3/2015 | 7955912 X951194 057527069 | 884FD4423U | | 22.53 | 3/31/2015 | 1Z182243O326425308 |
| W5208 | 890762 | 4/3/2015 | 7956367 X951724 057528628 | 02CCEC1441 | | 22.84 | 4/2/2015 | 1Z182243O326533905 |
| W5208 | 890763 | 4/3/2015 | 7957394 X952834 057532283 | E3AAC22741 | | 26.38 | 4/2/2015 | 1Z182243O326533807 |
| W5208 | 890764 | 4/3/2015 | 7957393 X952841 057532288B | 1CA6153D42 | | 6.59 | 4/3/2015 | 1Z182243O326654007 |
| W5208 | 890765 | 4/3/2015 | 7957392 X952841 057532288A | 1CA6153D42 | | 94.83 | 4/3/2015 | 1Z182243O326654007 |
| W5208 | 890767 | 4/3/2015 | 7958570 X953290 057534447A | 7476A39A43 | | 89.77 | 4/2/2015 | Throw per SR |
| W5208 | 890768 | 4/3/2015 | 7959961 X954384 057537936 | BD2D811943 | | 26.36 | 4/6/2015 | 1Z182243O326719009 |
| W5208 | 890769 | 4/3/2015 | 7960045 X954416 057538047 | F9802B7F41 | | 26.38 | 4/3/2015 | 1Z182243O326616709 |
| W5208 | 890770 | 4/3/2015 | 7960047 X954488 057538156 | 10DEB90F41 | | 26.38 | 4/3/2015 | 1Z182243O326616807 |
| W5208 | 890771 | 4/3/2015 | 7960097 X954709 057538556 | AD375F4E41 | | 26.38 | 4/3/2015 | 1Z182243O326616905 |
| W5208 | 890772 | 4/3/2015 | 7960711 X956565 057542750B | | 1438643743 | 6.58 | 4/6/2015 | 1Z182243O326709501 |
| W5208 | 890773 | 4/3/2015 | 7960710 X956565 057542750A | | 1438643743 | 94.82 | 4/6/2015 | 1Z182243O326709501 |
| W5208 | 890774 | 4/3/2015 | 7961240 X956611 057542961 | 39C9E1E441 | | 26.38 | 4/6/2015 | 1Z182243O326617002 |
| W5208 | 890775 | 4/3/2015 | 7961243 X956655 057543090B | 461E088143 | | 6.58 | 4/6/2015 | 1Z182243O326709609 |
| W5208 | 890776 | 4/3/2015 | 7961242 X956655 057543090A | 461E088143 | | 94.82 | 4/6/2015 | 1Z182243O326709609 |

# Exhibit B, p. 91

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5208 | 890777 | 4/3/2015 | 7961400 | X957020 057543981B | 757FFF6C43 | | 6.58 | 4/6/2015 | | 121822430326709707 |
| W5208 | 890778 | 4/3/2015 | 7961399 | X957020 057543981A | 757FFF6C43 | | 94.82 | 4/6/2015 | | 121822430326709707 |
| W5208 | 890779 | 4/3/2015 | 7961402 | X957045 057544028 | CB5DDC643V | | 60.10 | 4/1/2015 | | 121822430326475808 |
| W5208 | 890780 | 4/3/2015 | 7961414 | X957088 057544115 | 6B3524A73V | | 60.10 | 4/1/2015 | | 121822430326475906 |
| W5208 | 890781 | 4/3/2015 | 7961411 | X957094 057544126 | 5C3DA2AD3V | | 57.21 | 4/1/2015 | | 121822430326476003 |
| W5208 | 890782 | 4/3/2015 | 7961540 | X957199 057544417 | 357DEC113V | | 42.69 | 4/1/2015 | | 121822430326492101 |
| W5208 | 890783 | 4/3/2015 | 7961539 | X957199 057544418 | A5C2F1803V | | 49.76 | 4/1/2015 | | 121822430326492101 |
| W5208 | 890784 | 4/3/2015 | 7964259 | X959736 057550918 | B22478CB43 | | 19.66 | 4/6/2015 | | 121822430326719107 |
| W5208 | 890785 | 4/3/2015 | 7964575 | X961153 057552076 | 2B478D1A42 | | 32.08 | 4/3/2015 | | 121822430326631406 |
| W5208 | 890786 | 4/3/2015 | 7967084 | X965494 057565916B | 34BC0AAE43 | | 6.58 | 4/6/2015 | | 121822430326729507 |
| W5208 | 890787 | 4/3/2015 | 7967083 | X965494 057565916A | 34BC0AAE43 | | 94.82 | 4/6/2015 | | 121822430326729507 |
| W5208 | 890788 | 4/3/2015 | 7968622 | X968499 057573741 | 0DE1152843 | | 60.08 | 4/6/2015 | | 121822430326727607 |
| W5208 | 894859 | 4/10/2015 | 7971003 | X970789 057580100B | 89F393D146 | | 6.58 | 4/7/2015 | | 121822430326827508 |
| W5208 | 894860 | 4/10/2015 | 7971002 | X970789 057580100A | 89F393D146 | | 94.82 | 4/7/2015 | | 121822430326827508 |
| W5208 | 894861 | 4/10/2015 | 7972442 | X971000 057581208B | 5B55311746 | | 6.58 | 4/7/2015 | | 121822430326827802 |
| W5208 | 894862 | 4/10/2015 | 7972441 | X971000 057581208A | 5B55311746 | | 94.82 | 4/7/2015 | | 121822430326827802 |
| W5208 | 894863 | 4/10/2015 | 7971875 | X971272 057581913B | DDCAEA3E46 | | 6.58 | 4/7/2015 | | 121822430326827606 |
| W5208 | 894864 | 4/10/2015 | 7971874 | X971272 057581913A | DDCAEA3E46 | | 94.82 | 4/7/2015 | | 121822430326827606 |
| W5208 | 894865 | 4/10/2015 | 7971873 | X971290 057581955B | 8DB56D9346 | | 6.58 | 4/7/2015 | | 121822430326827704 |
| W5208 | 894866 | 4/10/2015 | 7971872 | X971290 057581955A | 8DB56D9346 | | 137.20 | 4/7/2015 | | 121822430326827704 |
| W5208 | 894868 | 4/10/2015 | 7976286 | X974561 057590640B | 3DA7C22D47 | | 6.58 | 4/8/2015 | | 121822430326912602 |
| W5208 | 894869 | 4/10/2015 | 7976285 | X974561 057590640A | 3DA7C22D47 | | 94.82 | 4/8/2015 | | 121822430326912602 |
| W5208 | 894871 | 4/10/2015 | 7977663 | X977197 057596693 | CEBFAE0848 | | 16.98 | 4/9/2015 | | 121822430326932206 |
| W5208 | 894872 | 4/10/2015 | 7977664 | X977197 057596692 | B9B89E9E48 | | 16.98 | 4/9/2015 | | 121822430326932206 |
| W5208 | 894874 | 4/10/2015 | 7978033 | X977939 057598726 | 76F2254247 | | 21.56 | 4/9/2015 | | 121822430326929505 |
| W5209 | 872573 | 3/6/2015 | 7881301 | X833143 057214861 | 7BFCF42336 | | 22.06 | 3/12/2015 | | 125680640381988806 |
| W5209 | 876943 | 3/13/2015 | 7902252 | X870782 057317600 | 9BD624973A | | 92.14 | 3/16/2015 | | 125680640382355603 |
| W5209 | 876944 | 3/13/2015 | 7902256 | X870786 057317618 | 4ACACC8D39 | | 90.03 | 3/12/2015 | | 121822430325232509 |
| W5209 | 876945 | 3/13/2015 | 7902342 | X870812 057317734 | DC2CF59A39 | | 125.11 | 3/12/2015 | | 125680640382283404 |
| W5209 | 876946 | 3/13/2015 | 7904627 | X872434 057321867 | BDA919AE39 | | 127.91 | 3/12/2015 | | 125680640382232209 |
| W5209 | 876947 | 3/13/2015 | 7916038 | X886199 057384250 | B82D88D13C | | 123.00 | 3/16/2015 | | 125680640382751201 |
| W5209 | 876948 | 3/13/2015 | 7913686 | X887692 057388289 | D46A6C5B3C | | 301.44 | 3/16/2015 | | 125680640382751603 |
| W5209 | 876949 | 3/13/2015 | 7913685 | X887692 057388290 | B4ADE5BD3D | | 75.50 | 3/17/2015 | | 125680640382846403 |
| W5209 | 876950 | 3/13/2015 | 7917724 | X892558 057400653 | 1967BD7F3D | | 71.81 | 3/16/2015 | | 125680640382886003 |
| W5209 | 881586 | 3/20/2015 | 7917866 | X892785 057401404 | AB5F1ABA3I | | 21.45 | 3/24/2015 | | 121822430325765603 |
| W5209 | 881587 | 3/20/2015 | 7920229 | X894769 057406257 | E6573BE73I | | 23.56 | 3/23/2015 | | 121822430325765701 |
| W5209 | 886520 | 3/27/2015 | 7941686 | X916809 057464242 | 227D6E1B3O | | 22.06 | 3/27/2015 | | 121822430326140008 |
| W5209 | 890789 | 4/3/2015 | 7950589 | X929540 057489427 | 54BA46493U | | 172.88 | 4/2/2015 | | 125680640384577209 |
| W5209 | 890790 | 4/3/2015 | 7950703 | X929548 057489639 | 34AAD4A03V | | 117.69 | 4/1/2015 | | 125680640384657104 |
| W5209 | 890791 | 4/3/2015 | 7950594 | X929569 057489542 | 88BC20C83U | | 316.87 | 4/1/2015 | | 125680640384578708 |
| W5209 | 890792 | 4/3/2015 | 7950707 | X930191 057489953 | C7EFFD903V | | 170.29 | 4/6/2015 | | 125680640384656507 |
| W5209 | 890793 | 4/3/2015 | 7953306 | X940659 057507115 | C6B2ACD641 | | 20.40 | 4/7/2015 | | 121822430326614407 |
| W5209 | 890794 | 4/3/2015 | 7956596 | X951958 057529396 | 6AEDADCD3U | | 291.61 | 4/2/2015 | | 125680640384578208 |
| W5209 | 890795 | 4/3/2015 | 7956702 | X952004 057529538 | D19DA1993V | | 237.78 | 4/3/2015 | | 121822430326467102 |
| W5209 | 890796 | 4/3/2015 | 7957836 | X953027 057533288 | BF0079E643 | | 20.90 | 4/7/2015 | | 125680640385209300 |
| W5211 | 876955 | 3/13/2015 | 7908174 | X878328 057335169 | E719E6953B | | 30.50 | 3/12/2015 | | 125680641282559902 |
| W5211 | 876956 | 3/13/2015 | 7920111 | X894682 057405947 | D31D83043D | | 76.56 | 3/17/2015 | | 125680640382886307 |
| W5211 | 876957 | 3/13/2015 | 7920112 | X894682 057405946 | A41AB3923D | | 63.28 | 3/17/2015 | | 125680640382897500 |
| W5211 | 881595 | 3/20/2015 | 7933311 | X908370 057440417 | 8F9111413K | | 59.24 | 3/23/2015 | | 121822430325990502 |
| W5211 | 886521 | 3/27/2015 | 7938221 | X913295 057453515 | E57FE4913O | | 36.00 | 3/26/2015 | | 125680640383932200 |
| W5211 | 886522 | 3/27/2015 | 7938220 | X913295 057453516 | 7C76B52B3N | | 78.84 | 3/25/2015 | | 125680640383759309 |
| W5211 | 886523 | 3/27/2015 | 7941662 | X916767 057463906 | 5A149C623R | | 26.09 | 4/2/2015 | | 121822430326336208 |
| W5211 | 886524 | 3/27/2015 | 7952790 | X938758 057503285 | 9D14E1743R | | 14.28 | 3/30/2015 | | 121822430326364302 |
| W5211 | 886525 | 3/27/2015 | 7952791 | X938758 057503284 | EA13D1E23R | | 14.28 | 3/30/2015 | | 121822430326364302 |
| W5211 | 894916 | 4/10/2015 | 7972473 | X971423 057582230 | A2D161A946 | | 25.54 | 4/9/2015 | | 125680640385238305 |
| W5215 | 872590 | 3/6/2015 | 7887695 | X844165 057250937 | 28C9F11D35 | | 12.75 | 3/12/2015 | | 421383874467308 |

# Exhibit B, p. 92

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5215 | 876958 | 3/13/2015 | 7898444 X866105 057306806 | 551F2D1839 | | | 10.75 | 3/12/2015 | | 70581674473301 |
| W5215 | 876959 | 3/13/2015 | 7898445 X866105 057306805 | CC167CA239 | | | 10.75 | 3/12/2015 | | 70581674473301 |
| W5215 | 876961 | 3/13/2015 | 7905469 X872959 057323551 | 3499E27B3A | | | 12.75 | 3/16/2015 | | 70581674477835 |
| W5215 | 876962 | 3/13/2015 | 7906460 X873772 057325970 | 396B3E503C | | | 10.75 | 3/17/2015 | | 70581674484000 |
| W5215 | 876963 | 3/13/2015 | 7908011 X878065 057332801 | 6A66EDA83C | | | 10.75 | 3/17/2015 | | 70581674484000 |
| W5215 | 876964 | 3/13/2015 | 7908012 X878065 057332800 | 1D61DD3E3C | | | 10.75 | 3/17/2015 | | 70581674484000 |
| W5215 | 876965 | 3/13/2015 | 7909075 X883969 057366105 | 7F6BE1A03C | | | 10.75 | 3/17/2015 | | 70581674484000 |
| W5215 | 876966 | 3/13/2015 | 7909537 X884471 057380214 | 13900E433C | | | 10.75 | 3/17/2015 | | 70581674484000 |
| W5215 | 881596 | 3/20/2015 | 7910544 X884829 057381197 | 64DC3A103G | | | 10.75 | 3/17/2015 | | 421383874486996 |
| W5215 | 881597 | 3/20/2015 | 7910550 X884871 057381288 | F533744C3G | | | 12.75 | 3/17/2015 | | 421383874486996 |
| W5215 | 881598 | 3/20/2015 | 7911478 X885813 057383437 | E278DE7E3G | | | 12.75 | 3/17/2015 | | 421383874486996 |
| W5215 | 881599 | 3/20/2015 | 7912244 X886618 057385269 | 471940093G | | | 10.75 | 3/17/2015 | | 421383874486996 |
| W5215 | 881600 | 3/20/2015 | 7912245 X886618 057385268 | 301E709F3G | | | 10.75 | 3/17/2015 | | 421383874486996 |
| W5215 | 881601 | 3/20/2015 | 7916814 X891857 057398669 | 73A6557A3G | | | 12.75 | 3/30/2015 | | 70581674489000 |
| W5215 | 881602 | 3/20/2015 | 7918145 X892944 057401953 | D0B27F953G | | | 21.50 | 3/17/2015 | | 451571313040 |
| W5215 | 881603 | 3/20/2015 | 7919124 X893849 057404103 | 851EA36B3H | | | 70.50 | 3/19/2015 | | 615485075203 |
| W5215 | 881604 | 3/20/2015 | 7922267 X895530 057408424 | 9EF4D4AD3G | | | 10.75 | 3/17/2015 | | 421383874486996 |
| W5215 | 881605 | 3/20/2015 | 7926130 X899485 057419422 | 338301403J | | | 10.21 | 3/23/2015 | | 421383874498333 |
| W5215 | 881606 | 3/20/2015 | 7926875 X900305 057421642 | 5D1293673H | | | 70.50 | 3/20/2015 | | 70581674489531 |
| W5215 | 881607 | 3/20/2015 | 7928300 X901911 057424671 | 0C842B8F3K | | | 10.21 | 3/27/2015 | | 70581674499936 |
| W5215 | 881608 | 3/20/2015 | 7932181 X907047 057437372 | B581D5143J | | | 12.11 | 3/23/2015 | | 421383874498333 |
| W5215 | 881609 | 3/20/2015 | 7934164 X909013 057441968 | EA4675053K | | | 12.11 | 3/27/2015 | | 70581674499936 |
| W5215 | 886526 | 3/27/2015 | 7936371 X911213 057448028 | 7EAD90FD3O | | | 10.75 | 3/25/2015 | | 70581674504739 |
| W5215 | 886527 | 3/27/2015 | 7936372 X911213 057448027 | EE128D6C3O | | | 10.75 | 3/25/2015 | | 70581674504739 |
| W5215 | 886528 | 3/27/2015 | 7936373 X911213 057448026 | 9915BDFA3O | | | 10.75 | 3/25/2015 | | 70581674504739 |
| W5215 | 886529 | 3/27/2015 | 7936529 X911328 057448375 | 4F2EC5FC3O | | | 10.75 | 3/25/2015 | | 70581674504739 |
| W5215 | 886530 | 3/27/2015 | 7942607 X917609 057466218 | A64129653Q | | | 12.11 | 3/26/2015 | | 421383874505536 |
| W5215 | 886531 | 3/27/2015 | 7942608 X917609 057466217 | 36FE34F43Q | | | 12.11 | 3/26/2015 | | 421383874505536 |
| W5215 | 886532 | 3/27/2015 | 7942609 X917609 057466216 | 41F904623Q | | | 12.11 | 3/26/2015 | | 421383874505536 |
| W5215 | 886533 | 3/27/2015 | 7942610 X917609 057466215 | D8F055D83Q | | | 12.11 | 3/26/2015 | | 421383874505536 |
| W5215 | 886534 | 3/27/2015 | 7945744 X920738 057473432 | 8F45AE763Q | | | 12.11 | 3/31/2015 | | 70581674508652 |
| W5215 | 886535 | 3/27/2015 | 7948523 X924163 057481133 | 849324BA3Q | | | 10.21 | 3/31/2015 | | 70581674508652 |
| W5215 | 890797 | 4/3/2015 | 7955347 X950896 057526206 | DFEC8ADB3U | | | 12.11 | 4/6/2015 | | 70581674514196 |
| W5215 | 890798 | 4/3/2015 | 7955346 X950896 057526207 | A8EBBA4D3U | | | 66.97 | 3/31/2015 | | 70581674512000 |
| W5215 | 890799 | 4/3/2015 | 7960691 X956438 057542200 | F434DE9B41 | | | 12.11 | 4/2/2015 | | 421383874518833 |
| W5215 | 890800 | 4/3/2015 | 7963565 X959267 057549701 | C344EF5A43 | | | 12.11 | 4/2/2015 | | 421383874518833 |
| W5218 | 876967 | 3/13/2015 | 7905793 X873268 057324533 | 833DB62C3A | | | 19.23 | 3/13/2015 | | 1Z5680640382478605 |
| W5218 | 876968 | 3/13/2015 | 7909042 X883546 057364324 | 3549FA693A | | | 19.23 | 3/13/2015 | | 1Z5680640382479506 |
| W5218 | 876969 | 3/13/2015 | 7911097 X885325 057382585 | DD3A76CA3C | | | 29.42 | 3/16/2015 | | 1Z5680640282692803 |
| W5218 | 890801 | 4/3/2015 | 7949347 X924851 057482377 | C8D9AC9A3U | | | 10.45 | 4/2/2015 | | 1Z5680640360054194 |
| W5218 | 890802 | 4/3/2015 | 7949348 X924851 057482376 | BFDE9C0C3U | | | 10.45 | 4/2/2015 | | 1Z5680640360054194 |
| W5218 | 890803 | 4/3/2015 | 7949349 X924851 057482374 | 51D0FD203U | | | 10.45 | 4/2/2015 | | 1Z5680640360054194 |
| W5219 | 876972 | 3/13/2015 | 7897105 X865320 057304386 | 1F52DFD53D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876973 | 3/13/2015 | 7897106 X865320 057304385 | 865B8E6F3D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876974 | 3/13/2015 | 7897107 X865320 057304384 | F15CBEF93D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876975 | 3/13/2015 | 7898078 X865460 057305984 | F8C18AD23D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876976 | 3/13/2015 | 7898714 X866330 057307324 | 1DDDD7A63D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876977 | 3/13/2015 | 7898715 X866330 057307323 | 83B942053D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876978 | 3/13/2015 | 7898716 X866330 057307321 | 6DB723293D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876979 | 3/13/2015 | 7899837 X867306 057310212 | C257E45F3D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876980 | 3/13/2015 | 7902243 X870664 057317307 | 10B1B8083D | | | 15.43 | 3/17/2015 | | 1Z5680640382885700 |
| W5219 | 876981 | 3/13/2015 | 7905442 X872813 057323179 | E532F91C3D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876982 | 3/13/2015 | 7905441 X872813 057323180 | 1B76SD763D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876983 | 3/13/2015 | 7905933 X873383 057324906 | 6F45CB343D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876984 | 3/13/2015 | 7905934 X873383 057324905 | F64C9A8E3D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876985 | 3/13/2015 | 7905935 X873383 057324904 | 814BAA183D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |

# Exhibit B, p. 93

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5219 | 876986 | 3/13/2015 | 7906928 X873984 057326687 | BA9E589E3D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876987 | 3/13/2015 | 7906950 X874197 057327219 | EC82D8F93D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876988 | 3/13/2015 | 7906949 X874197 057327220 | BE73339F3D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876989 | 3/13/2015 | 7906969 X874282 057327482 | 077DD8F53D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876990 | 3/13/2015 | 7906982 X874328 057327605 | 256E7A4F3D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876991 | 3/13/2015 | 7906983 X874328 057327604 | 52694AD93D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876992 | 3/13/2015 | 7909260 X884178 057374618 | 2B70E31F3D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876993 | 3/13/2015 | 7909261 X884178 057374616 | CCC8CE183D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876994 | 3/13/2015 | 7909258 X884178 057374622 | E08859C33D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876995 | 3/13/2015 | 7909259 X884178 057374620 | 0E8638EF3D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876996 | 3/13/2015 | 7909429 X884433 057380092 | 60988ADE3D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 876997 | 3/13/2015 | 7911791 X886257 057384429 | 448644273D | | | 15.43 | 3/17/2015 | | 1Z5680640382885700 |
| W5219 | 876998 | 3/13/2015 | 7914405 X886551 057391288 | 731F47A03D | | | 1,577.05 | 3/17/2015 | | 1Z5680640382828905 |
| W5219 | 876999 | 3/13/2015 | 7912787 X887047 057356371 | 57CE20493D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 877000 | 3/13/2015 | 7912850 X887113 057386661 | 52995C083D | | | 13.15 | 3/17/2015 | | 1Z5680640382885700 |
| W5219 | 877001 | 3/13/2015 | 7914429 X889615 057391847 | 61AAA0C03D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 877002 | 3/13/2015 | 7915043 X890448 057394485 | 631CDDE83D | | | 11.09 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 877003 | 3/13/2015 | 7915536 X890878 057395797 | 433A66113D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 877004 | 3/13/2015 | 7917673 X891870 057400452 | 4C20A2A23D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 877005 | 3/13/2015 | 7917511 X892336 057399966 | 63C3199E3D | | | 13.12 | 3/17/2015 | | 1Z5680640382885602 |
| W5219 | 877006 | 3/13/2015 | 7917832 X892522 057400876 | D50049D23D | | | 13.68 | 3/17/2015 | | 1Z5680640382885700 |
| W5219 | 877007 | 3/13/2015 | 7917833 X892522 057400875 | 4C0918683D | | | 13.68 | 3/17/2015 | | 1Z5680640382885700 |
| W5219 | 881610 | 3/20/2015 | 7914404 X886551 057391289 | 041877363G | | | 1,429.63 | 3/18/2015 | | 1Z5680640383079302 |
| W5219 | 881611 | 3/20/2015 | 7919132 X893928 057404348 | 51B577B73K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881612 | 3/20/2015 | 7920166 X894437 057406051 | 5C36D1823K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881613 | 3/20/2015 | 7920082 X894643 057405847 | 230B1F703K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881614 | 3/20/2015 | 7922118 X895396 057407979 | 8D1A62FF3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881615 | 3/20/2015 | 7922119 X895396 057407978 | FA1D52693K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881616 | 3/20/2015 | 7922120 X895396 057407977 | 6AA24FF83K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881617 | 3/20/2015 | 7922364 X895688 057408938 | 001103493K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881618 | 3/20/2015 | 7922365 X895688 057408937 | 90AE1ED83K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881619 | 3/20/2015 | 7922366 X895688 057408936 | E7A92E4E3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881620 | 3/20/2015 | 7922367 X895688 057408935 | 7EA07FF43K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881621 | 3/20/2015 | 7922492 X895797 057409323 | 9854C6793K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881622 | 3/20/2015 | 7922493 X895797 057409322 | EF53F6EF3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881623 | 3/20/2015 | 7922494 X895797 057409321 | 765AA7553K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881624 | 3/20/2015 | 7922495 X895797 057409320 | 015D97C33K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881625 | 3/20/2015 | 7922491 X895814 057409361 | E77D2DC33K | | | 20.00 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881626 | 3/20/2015 | 7922588 X895888 057409517 | 42D41E8E3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881627 | 3/20/2015 | 7922589 X895888 057409516 | 35D32E183K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881628 | 3/20/2015 | 7923925 X897146 057412688 | D34DC4133K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881629 | 3/20/2015 | 7924937 X897853 057414779 | 817F19A93K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881630 | 3/20/2015 | 7924938 X897853 057414778 | F678293F3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881631 | 3/20/2015 | 7924990 X897920 057414978 | 701C4F9D3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881632 | 3/20/2015 | 7924991 X897920 057414977 | E0A3520C3K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881633 | 3/20/2015 | 7924492 X897931 057415062 | C86551303K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881634 | 3/20/2015 | 7925154 X898171 057415533 | 184FCDA73K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881635 | 3/20/2015 | 7925512 X898679 057416968 | 439C84A33K | | | 12.56 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881636 | 3/20/2015 | 7925607 X898992 057417861 | 78A111213K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881637 | 3/20/2015 | 7927136 X900375 057421800 | CDE623E23K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881638 | 3/20/2015 | 7928731 X902292 057425891 | 14DB57B33K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881639 | 3/20/2015 | 7928732 X902292 057425890 | 63DC67253K | | | 11.13 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 881640 | 3/20/2015 | 7928854 X902482 057426304 | AAB627593K | | | 14.22 | 3/24/2015 | | 1Z5680640383676505 |
| W5219 | 886536 | 3/27/2015 | 7937247 X911927 057449841 | CB1E69EF3R | | | 21.58 | 3/31/2015 | | 1Z5680640384395307 |
| W5219 | 886537 | 3/27/2015 | 7939472 X914854 057457835 | F06484D23R | | | 11.13 | 3/31/2015 | | 1Z5680640384395307 |
| W5219 | 886538 | 3/27/2015 | 7941687 X916832 057464303 | 574730B73R | | | 12.08 | 3/31/2015 | | 1Z5680640384395307 |

# Exhibit B, p. 94

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5219 | 886539 | 3/27/2015 | 7945735 X920696 057473312 | 2FD597933R | | 13.12 | 3/31/2015 | 1Z5680640384395307 |
| W5219 | 886540 | 3/27/2015 | 7945822 X920765 057473844 | 562F03433R | | 12.08 | 3/31/2015 | 1Z5680640384395307 |
| W5219 | 886541 | 3/27/2015 | 7946219 X921168 057475145 | C78530483R | | 13.12 | 3/31/2015 | 1Z5680640384395307 |
| W5219 | 886542 | 3/27/2015 | 7952014 X938184 057501588 | 92D9FD163R | | 13.12 | 3/31/2015 | 1Z5680640384395307 |
| W5219 | 890804 | 4/3/2015 | 7952819 X938814 057503398 | B022A06543 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890805 | 4/3/2015 | 7955206 X950869 057526157 | 5EFC45BB43 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890806 | 4/3/2015 | 7957360 X952791 057532177 | DDC8ACE143 | | 19.99 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890807 | 4/3/2015 | 7957361 X952791 057532176 | AACF9C7743 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890808 | 4/3/2015 | 7958569 X953338 057534539 | 1BD76A4243 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890809 | 4/3/2015 | 7959004 X953432 057534892 | 5B11915843 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890810 | 4/3/2015 | 7959007 X953484 057535012 | EC2FF64343 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890811 | 4/3/2015 | 7959236 X953554 057535272 | FA337B8D43 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890812 | 4/3/2015 | 7959526 X953735 057535969 | 9E0D9F3F43 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890813 | 4/3/2015 | 7959605 X953848 057536316 | F222E36F43 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890814 | 4/3/2015 | 7961166 X953917 057543545 | 0185E3DC43 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890815 | 4/3/2015 | 7959695 X954040 057537037 | E1CEC20F43 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890816 | 4/3/2015 | 7959720 X954110 057537167 | D1AE33C543 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890817 | 4/3/2015 | 7959721 X954110 057537166 | A6A9035343 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890818 | 4/3/2015 | 7959722 X954110 057537165 | 3FA052E943 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890819 | 4/3/2015 | 7959723 X954110 057537164 | 48A7627F43 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890820 | 4/3/2015 | 7962165 X957945 057546069 | 4262FC5E43 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890821 | 4/3/2015 | 7962166 X957945 057546068 | 3565CCC843 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890822 | 4/3/2015 | 7964576 X961114 057551928 | 72A9E79D43 | | 12.08 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890823 | 4/3/2015 | 7965034 X961362 057553369 | 2D223B8C43 | | 14.22 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890824 | 4/3/2015 | 7965281 X962472 057558197 | B2B6679A43 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890825 | 4/3/2015 | 7965282 X962472 057558196 | C5B1570C43 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890826 | 4/3/2015 | 7966470 X964076 057561886 | 574C16C343 | | 11.13 | 4/7/2015 | 1Z5680640385169407 |
| W5219 | 890827 | 4/3/2015 | 7966471 X964076 057561885 | CE45477943 | | 12.56 | 4/7/2015 | 1Z5680640385169407 |
| W5221 | 877008 | 3/13/2015 | 7901024 X869549 057314528 | 32D3313939 | | 18.51 | 3/12/2015 | 1Z5680640382161705 |
| W5221 | 877009 | 3/13/2015 | 7901023 X869550 057314529 | 50E9D88939 | | 18.51 | 3/12/2015 | 1Z5680640382161607 |
| W5221 | 877010 | 3/13/2015 | 7901025 X869551 057314532 | 1A8CFF8439 | | 14.29 | 3/12/2015 | 1Z5680640382161803 |
| W5221 | 877011 | 3/13/2015 | 7901026 X869551 057314531 | 8385AE3E39 | | 14.29 | 3/12/2015 | 1Z5680640382161803 |
| W5221 | 877012 | 3/13/2015 | 7901027 X869551 057314530 | F4829EA839 | | 14.29 | 3/12/2015 | 1Z5680640382161803 |
| W5221 | 890828 | 4/3/2015 | 7949345 X924465 057481988 | 9B287E123U | | 14.85 | 4/2/2015 | 1Z5680640384504108 |
| W5221 | 890829 | 4/3/2015 | 7949346 X924465 057481987 | 0B9763833U | | 14.85 | 4/2/2015 | 1Z5680640384504108 |
| W5225 | 887054 | 3/31/2015 | 7861965 X783827 057128602 | C6BBC0DE2N | | 18.76 | 3/19/2015 | 1Z5680640382796002 |
| W5225 | 887055 | 3/31/2015 | 7873890 X824488 057189243 | 938F010D2P | | 18.76 | 3/18/2015 | 1Z5680640382721805 |
| W5225 | 887058 | 3/31/2015 | 7884986 X838728 057229813 | CBB4107E36 | | 21.81 | 3/13/2015 | 1Z5680640382138704 |
| W5225 | 887060 | 3/31/2015 | 7895483 X862934 057298279 | D9BB69C236 | | 16.01 | 3/13/2015 | 1Z5680640382136108 |
| W5225 | 887061 | 3/31/2015 | 7895484 X862934 057298278 | AEBC595436 | | 16.01 | 3/13/2015 | 1Z5680640382136108 |
| W5225 | 887062 | 3/31/2015 | 7895485 X862934 057298277 | 3E0344C536 | | 24.76 | 3/13/2015 | 1Z5680640382138508 |
| W5225 | 887063 | 3/31/2015 | 7895479 X862934 057298283 | BEF69C1036 | | 24.76 | 3/13/2015 | 1Z5680640382138508 |
| W5225 | 887064 | 3/31/2015 | 7895480 X862934 057298282 | C9F1AC8636 | | 24.76 | 3/13/2015 | 1Z5680640382138508 |
| W5225 | 887065 | 3/31/2015 | 7895481 X862934 057298281 | 50F8FD3C36 | | 16.01 | 3/13/2015 | 1Z5680640382136108 |
| W5225 | 887066 | 3/31/2015 | 7895482 X862934 057298280 | 27FFCDAA36 | | 24.76 | 3/13/2015 | 1Z5680640382138508 |
| W5225 | 887067 | 3/31/2015 | 7897886 X865717 057305732 | F79D9C4939 | | 20.17 | 3/13/2015 | 1Z5680640382203008 |
| W5225 | 887068 | 3/31/2015 | 7897887 X865719 057305743 | B98481F839 | | 15.29 | 3/13/2015 | 1Z5680640382203008 |
| W5225 | 887069 | 3/31/2015 | 7900020 X867561 057311010 | 825DF4593B | | 138.89 | 3/17/2015 | 1Z5680640382508304 |
| W5225 | 887070 | 3/31/2015 | 7902477 X870956 057318020 | 05DA373039 | | 121.72 | 3/13/2015 | 1Z5680640382241100 |
| W5225 | 887071 | 3/31/2015 | 7904889 X872610 057322509 | 397BF84439 | | 19.51 | 3/13/2015 | 1Z5680640382202401 |
| W5225 | 887072 | 3/31/2015 | 7906111 X873466 057325161 | 02B777133D | | 21.81 | 3/19/2015 | 1Z5680640382795503 |
| W5225 | 887073 | 3/31/2015 | 7908814 X881341 057353787 | 2EC828523D | | 25.29 | 3/19/2015 | 1Z5680640382795101 |
| W5225 | 887074 | 3/31/2015 | 7908811 X881341 057353796 | 40D429823D | | 25.29 | 3/19/2015 | 1Z5680640382795101 |
| W5225 | 887075 | 3/31/2015 | 7908812 X881341 057353793 | 30BEDD0D3D | | 25.29 | 3/19/2015 | 1Z5680640382795101 |
| W5225 | 887076 | 3/31/2015 | 7908813 X881341 057353790 | A9B78C873D | | 25.29 | 3/19/2015 | 1Z5680640382795101 |
| W5225 | 887077 | 3/31/2015 | 7908810 X881341 057353799 | D06B34133C | | 141.00 | 3/18/2015 | 1Z5680640382679004 |

# Exhibit B, p. 95

11/25/2015

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5225 | 887079 | 3/31/2015 | 7915368 X890751 057395296 | ED9E5DC03J | | | 89.34 | 3/25/2015 | | 1Z56806040383571501 |
| W5225 | 887081 | 3/31/2015 | 7917000 X891954 057398950 | 036BFA6D3D | | | 382.91 | 3/19/2015 | | 1Z56806040382865106 |
| W5225 | 887083 | 3/31/2015 | 7931100 X904723 057432408 | 7469A91B3O | | | 87.31 | 3/30/2015 | | 1Z56806040383892003 |
| W5225 | 887084 | 3/31/2015 | 7931101 X904723 057432406 | 93D1841C3J | | | 132.51 | 3/25/2015 | | 1Z56806040383556608 |
| W5225 | 887085 | 3/31/2015 | 7933163 X908306 057440314 | 1ECD43163K | | | 21.21 | 3/26/2015 | | 1Z56806040383685200 |
| W5225 | 887086 | 3/31/2015 | 7933162 X908306 057440315 | 69CA73803O | | | 104.37 | 3/30/2015 | | 1Z56806040383892101 |
| W5225 | 887087 | 3/31/2015 | 7933314 X908390 057440459 | 23029D7A3J | | | 32.69 | 3/25/2015 | | 1Z56806040383468409 |
| W5225 | 887088 | 3/31/2015 | 7933313 X908390 057440460 | 71F3761C3K | | | 23.85 | 3/26/2015 | | 1Z56806040383685308 |
| W5225 | 887089 | 3/31/2015 | 7933312 X908390 057440461 | 06F4468A3J | | | 66.54 | 3/25/2015 | | 1Z56806040383572500 |
| W5225 | 887090 | 3/31/2015 | 7942019 X917370 057465586 | E34603613R | | | 23.85 | 4/2/2015 | | 1Z56806040384392604 |
| W5225 | 890830 | 4/3/2015 | 7964720 X961247 057553093 | A87D032043 | | | 15.62 | 4/9/2015 | | 1Z56806040385119103 |
| W5225 | 890831 | 4/3/2015 | 7964721 X961247 057553092 | DF7A33B643 | | | 15.62 | 4/9/2015 | | 1Z56806040385119103 |
| W5225 | 890832 | 4/3/2015 | 7968418 X968429 057573539 | 985EDC7543 | | | 116.99 | 4/9/2015 | | 1Z56806040385128200 |
| W5226 | 877015 | 3/13/2015 | 7918138 X873644 057325648 | 365085F73D | | | 14.20 | 3/18/2015 | | 1Z56806040382894003 |
| W5226 | 877016 | 3/13/2015 | 7918139 X873644 057325658 | 4157B5613D | | | 14.20 | 3/18/2015 | | 1Z56806040382894003 |
| W5226 | 877017 | 3/13/2015 | 7918140 X873644 057325657 | D1E8A8F03D | | | 14.20 | 3/18/2015 | | 1Z56806040382894003 |
| W5226 | 877018 | 3/13/2015 | 7918141 X873644 057325656 | A6EF98663D | | | 14.20 | 3/18/2015 | | 1Z56806040382894003 |
| W5226 | 877019 | 3/13/2015 | 7918142 X873644 057325655 | 3FE6C9DC3D | | | 14.20 | 3/18/2015 | | 1Z56806040382894003 |
| W5226 | 877020 | 3/13/2015 | 7914166 X888720 057390452 | 58B3A85F3C | | | 27.26 | 3/13/2015 | | 1Z1822430325489402 |
| W5226 | 877021 | 3/13/2015 | 7914167 X888727 057390467 | C9B009D33C | | | 16.31 | 3/13/2015 | | 1Z1822430325487208 |
| W5226 | 877022 | 3/13/2015 | 7914168 X888727 057390466 | BEB739453C | | | 16.31 | 3/13/2015 | | 1Z1822430325487208 |
| W5226 | 881641 | 3/20/2015 | 7918143 X873644 057325654 | 48E1F94A3I | | | 16.28 | 3/23/2015 | | 1Z56806040383327409 |
| W5226 | 881642 | 3/20/2015 | 7918144 X873644 057325653 | D6856CE93I | | | 16.28 | 3/23/2015 | | 1Z56806040383327409 |
| W5226 | 881649 | 3/20/2015 | 7926653 X900016 057420941 | 6E0F6C233I | | | 24.19 | 3/24/2015 | | 1Z1822430325766308 |
| W5226 | 881650 | 3/20/2015 | 7926656 X900088 057421111 | FE847DF13J | | | 16.81 | 3/25/2015 | | 1Z56806040384323608 |
| W5226 | 881651 | 3/20/2015 | 7926657 X900088 057421110 | 89834D673J | | | 16.81 | 3/25/2015 | | 1Z56806040384323608 |
| W5226 | 881652 | 3/20/2015 | 7926876 X900244 057421492 | A8DF9F6C3J | | | 17.49 | 3/24/2015 | | 1Z1822430325857906 |
| W5226 | 881653 | 3/20/2015 | 7926877 X900244 057421491 | 31D6CED63I | | | 17.49 | 3/23/2015 | | 1Z1822430325766406 |
| W5226 | 881654 | 3/20/2015 | 7929907 X903401 057428830 | ABF080F73J | | | 26.85 | 3/23/2015 | | 1Z1822430325869000 |
| W5226 | 881655 | 3/20/2015 | 7932744 X907944 057439436 | 230653333K | | | 18.02 | 3/26/2015 | | 1Z56806040383646707 |
| W5226 | 886543 | 3/27/2015 | 7945015 X920280 057472226 | 09933CBD3Q | | | 21.06 | 3/31/2015 | | 1Z1822430326226907 |
| W5226 | 886544 | 3/27/2015 | 7945016 X920280 057472225 | 909A6D073R | | | 28.44 | 4/1/2015 | | 1Z1822430326294101 |
| W5226 | 886545 | 3/27/2015 | 7947863 X922741 057479005 | A11796173Q | | | 28.84 | 3/30/2015 | | 1Z1822430326226005 |
| W5226 | 886546 | 3/27/2015 | 7947869 X922921 057479176 | 8268973D3Q | | | 27.26 | 3/27/2015 | | 1Z1822430326226309 |
| W5226 | 886547 | 3/27/2015 | 7947866 X922949 057479278 | 49FB375E3Q | | | 28.84 | 3/30/2015 | | 1Z1822430326226201 |
| W5226 | 886548 | 3/27/2015 | 7947864 X922977 057479323 | 8754F8683Q | | | 28.84 | 3/30/2015 | | 1Z1822430326226103 |
| W5226 | 890833 | 4/3/2015 | 7945875 X916539 057437900 | 03736F493U | | | 20.50 | 4/2/2015 | | 1Z1822430326391907 |
| W5226 | 890834 | 4/3/2015 | 7962041 X957889 057545970 | 3F03C47541 | | | 20.50 | 4/6/2015 | | 1Z56806040384797909 |
| W5226 | 894972 | 4/10/2015 | 7969673 X969051 057576759 | 9C8DEC2A46 | | | 26.31 | 4/7/2015 | | 1Z1822430326782904 |
| W5226 | 894973 | 4/10/2015 | 7969404 X969087 057575765 | 14C4CEC146 | | | 26.31 | 4/7/2015 | | 1Z1822430326782806 |
| W5226 | 894974 | 4/10/2015 | 7969402 X969092 057575774 | 7B6F3A9646 | | | 26.31 | 4/7/2015 | | 1Z1822430326782708 |
| W5226 | 894975 | 4/10/2015 | 7972414 X969602 057577349 | A0405A0A46 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894976 | 4/10/2015 | 7972415 X969602 057577348 | D7476A9C46 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894977 | 4/10/2015 | 7972416 X969602 057577347 | 47F8770D46 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894978 | 4/10/2015 | 7972417 X969602 057577345 | A9F6162146 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894979 | 4/10/2015 | 7972418 X969602 057577343 | 4095B31446 | | | 68.05 | 4/7/2015 | | 1Z1822430126804607 |
| W5226 | 894980 | 4/10/2015 | 7972409 X969602 057577546 | C7EA17F546 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894981 | 4/10/2015 | 7972410 X969602 057577353 | 598E825646 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894982 | 4/10/2015 | 7972411 X969602 057577352 | 2E89B2C046 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894983 | 4/10/2015 | 7972412 X969602 057577351 | B780E37A46 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5226 | 894984 | 4/10/2015 | 7972413 X969602 057577350 | C087D3EC46 | | | 23.14 | 4/7/2015 | | 1Z1822430126780204 |
| W5227 | 881656 | 3/20/2015 | 7932580 X907838 057439016 | 3AE3F7DD3K | | | 18.92 | 3/23/2015 | | 1Z1822430325967109 |
| W5228 | 881657 | 3/20/2015 | 7915148 1100-103421 V2I293838 | AE4B5D4F3G | | | 31.48 | 3/18/2015 | | 1Z56806040382954304 |
| W5228 | 890835 | 4/3/2015 | 7963493 1100-104505 V2I296376 | | 4.65159E+48 | | 20.62 | 4/6/2015 | | 1Z56806040385007608 |
| W5229 | 877023 | 3/13/2015 | 7908665 X879304 057347825 | 03E6EB8A3B | | | 18.48 | 3/12/2015 | | 1Z1822430325392604 |
| W5232 | 877027 | 3/13/2015 | 7907853 X877918 057331118 | FFE724A93B | | | 22.06 | 3/13/2015 | | 1Z56806040382561005 |

# Exhibit B, p. 96

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5232 | 881665 | 3/20/2015 | 7928575 X902176 057425473 | 4B76C08D3J | | | 22.40 | 3/23/2015 | | 1Z5680640383439208 |
| W5232 | 881666 | 3/20/2015 | 7931644 X905758 057434399 | DE2D1B3C3J | | | 93.35 | 3/23/2015 | | 1Z5680640383522804 |
| W5232 | 881667 | 3/20/2015 | 7931923 X906723 057436485 | 9FF2FF1E3K | | | 21.45 | 3/24/2015 | | 1Z5680640383594102 |
| W5232 | 881668 | 3/20/2015 | 7931924 X906723 057436484 | E8F5CF883J | | | 21.45 | 3/23/2015 | | 1Z5680640383553807 |
| W5232 | 881669 | 3/20/2015 | 7931922 X906738 057436528 | 866AF91C3K | | | 21.45 | 3/24/2015 | | 1Z5680640383594004 |
| W5232 | 886550 | 3/27/2015 | 7938299 X913391 057453817 | D41BC2993N | | | 96.48 | 3/25/2015 | | 1Z5680640383730302 |
| W5232 | 886551 | 3/27/2015 | 7939901 X915168 057459171 | CFF005AA3O | | | 22.06 | 3/26/2015 | | 1Z5680640383975503 |
| W5232 | 886552 | 3/27/2015 | 7947868 X922923 057479181 | DE70C9A93Q | | | 96.48 | 3/30/2015 | | 1Z5680640384156100 |
| W5232 | 886553 | 3/27/2015 | 7949397 X925119 057482844 | 08646AAC3Q | | | 96.48 | 3/30/2015 | | 1Z5680640384156404 |
| W5232 | 890838 | 4/3/2015 | 7952738 X938693 057503074 | 26B85FA63V | | | 21.45 | 4/6/2015 | | 1Z5680640384786500 |
| W5232 | 890839 | 4/3/2015 | 7968763 X965613 057566211 | 279DFC9A42 | | | 18.29 | 4/6/2015 | | 1Z5680640385008901 |
| W5232 | 890840 | 4/3/2015 | 7968764 X965613 057566210 | 509ACC0C42 | | | 18.29 | 4/6/2015 | | 1Z5680640385008901 |
| W5233 | 886556 | 3/27/2015 | 7932752 X908102 057439788 | 8DA457EB3N | | | 23.08 | 3/25/2015 | | 1Z5680640383725407 |
| W5233 | 886557 | 3/27/2015 | 7932753 X908102 057439787 | 1D1B4A7A3N | | | 13.98 | 3/25/2015 | | 1Z5680640383725407 |
| W5233 | 886558 | 3/27/2015 | 7934769 X909632 057443654 | 1C688C4A3O | | | 17.98 | 3/26/2015 | | 1Z5680640383966808 |
| W5233 | 886559 | 3/27/2015 | 7937670 X912482 057451469 | 94F928823O | | | 15.34 | 3/26/2015 | | 1Z5680640383966906 |
| W5233 | 886560 | 3/27/2015 | 7937669 X912482 057451470 | F43EA1643O | | | 15.34 | 3/26/2015 | | 1Z5680640383966906 |
| W5233 | 890841 | 4/3/2015 | 7946666 X921794 057476468 | B193A12F3U | | | 17.49 | 4/1/2015 | | 1Z5680640384593209 |
| W5234 | 877029 | 3/13/2015 | 7905776 X873269 057324538 | 5C5EC2603A | | | 20.06 | 3/13/2015 | | 1Z18224303253288709 |
| W5234 | 877030 | 3/13/2015 | 7912124 X886562 057385151 | 1EACF8053C | | | 94.48 | 3/18/2015 | | 1Z1822430325466703 |
| W5234 | 881682 | 3/20/2015 | 7925507 X898598 057416713 | F7A929FC3J | | | 19.55 | 3/25/2015 | | 1Z1822430325861606 |
| W5234 | 881683 | 3/20/2015 | 7931185 X904795 057432672 | 6D20BBF83K | | | 27.26 | 3/26/2015 | | 1Z1822430325946202 |
| W5234 | 886561 | 3/27/2015 | 7935670 X908963 057446122 | ACFE869C3O | | | 15.31 | 3/25/2015 | | 1Z5680640383859700 |
| W5234 | 886562 | 3/27/2015 | 7935671 X908963 057446121 | 35F7E7263O | | | 15.31 | 3/25/2015 | | 1Z5680640383859700 |
| W5234 | 886563 | 3/27/2015 | 7941986 X917293 057465333 | EF207E403O | | | 19.01 | 3/25/2015 | | 1Z1822430326120100 |
| W5234 | 886564 | 3/27/2015 | 7946227 X921172 057475149 | 614682923Q | | | 19.01 | 3/27/2015 | | 1Z1822430326219602 |
| W5234 | 886565 | 3/27/2015 | 7946226 X921172 057475151 | 76863BE03P | | | 19.01 | 3/26/2015 | | 1Z1822430326180902 |
| W5234 | 886566 | 3/27/2015 | 7947324 X922430 057478114 | FE5BB3703Q | | | 22.17 | 3/30/2015 | | 1Z5680640384187505 |
| W5234 | 886567 | 3/27/2015 | 7947867 X922931 057479206 | 9E8530F43Q | | | 19.53 | 3/30/2015 | | 1Z5680640384187603 |
| W5234 | 886568 | 3/27/2015 | 7950953 X934496 057495199 | CACC9CF13R | | | 13.22 | 4/1/2015 | | 1Z1822430326317309 |
| W5234 | 886569 | 3/27/2015 | 7950954 X934496 057495197 | 2D74B1F63R | | | 13.22 | 4/1/2015 | | 1Z1822430326317309 |
| W5234 | 886570 | 3/27/2015 | 7950955 X934496 057495196 | 5A7381603R | | | 13.22 | 4/1/2015 | | 1Z1822430326317309 |
| W5234 | 886571 | 3/27/2015 | 7950956 X934496 057495195 | C37AD0DA3R | | | 13.22 | 4/1/2015 | | 1Z1822430326317309 |
| W5234 | 886572 | 3/27/2015 | 7950957 X934496 057495194 | B47DE04C3R | | | 13.22 | 4/1/2015 | | 1Z1822430326317309 |
| W5234 | 886573 | 3/27/2015 | 7950951 X934496 057495201 | 8E9A406B3R | | | 16.39 | 4/1/2015 | | 1Z1822430326321303 |
| W5234 | 886574 | 3/27/2015 | 7950952 X934496 057495200 | F99D70FD3R | | | 16.39 | 4/1/2015 | | 1Z1822430326321303 |
| W5234 | 886575 | 3/27/2015 | 7951634 X936344 057499243 | 1537E1043R | | | 19.55 | 4/2/2015 | | 1Z1822430326317407 |
| W5234 | 886576 | 3/27/2015 | 7953545 X942999 057511439 | 9BBC38CD3R | | | 25.67 | 3/30/2015 | | 1Z1822430326357105 |
| W5234 | 886577 | 3/27/2015 | 7953542 X942999 057511442 | 432F77833R | | | 13.22 | 3/30/2015 | | 1Z1822430326364400 |
| W5234 | 886578 | 3/27/2015 | 7953543 X942999 057511441 | DA2626393R | | | 13.22 | 3/30/2015 | | 1Z1822430326364400 |
| W5234 | 886579 | 3/27/2015 | 7953544 X942999 057511440 | AD2116AF3R | | | 13.22 | 3/30/2015 | | 1Z1822430326364400 |
| W5234 | 886580 | 3/27/2015 | 7954801 X948889 057521836 | 6B192E383R | | | 19.55 | 4/1/2015 | | 1Z1822430326364508 |
| W5234 | 890842 | 4/3/2015 | 7952990 X939086 057504192 | 41ED7BAA3U | | | 89.80 | 4/2/2015 | | 1Z1822430326401904 |
| W5234 | 890843 | 4/3/2015 | 7956087 X951371 057527669 | 750744503V | | | 19.55 | 4/6/2015 | | 1Z1822430326451502 |
| W5234 | 890844 | 4/3/2015 | 7957517 X952903 057532582 | 1F4D2C9E3V | | | 21.66 | 4/2/2015 | | 1Z5680640384738802 |
| W5234 | 890845 | 4/3/2015 | 7962623 X958175 057546719 | FCCCC95042 | | | 90.85 | 4/6/2015 | | 1Z1822430326636205 |
| W5234 | 890846 | 4/3/2015 | 7962622 X958182 057546574 | FBC932DB42 | | | 73.70 | 4/6/2015 | | 1Z1822430326636303 |
| W5234 | 890847 | 4/3/2015 | 7965275 X959633 057558103 | B4AC213442 | | | 18.50 | 4/3/2015 | | 1Z5680640385071806 |
| W5234 | 890848 | 4/3/2015 | 7966778 X964371 057562980 | DC96E3C242 | | | 19.55 | 4/8/2015 | | 1Z1822430326640307 |
| W5236 | 877032 | 3/13/2015 | 7895778 X863154 057298887 | EB88C00039 | | | 15.04 | 3/12/2015 | | 1Z5680640382162802 |
| W5236 | 877033 | 3/13/2015 | 7895779 X863180 057298934 | 48D4275D39 | | | 15.04 | 3/12/2015 | | 1Z5680640382162802 |
| W5236 | 877034 | 3/13/2015 | 7895780 X863180 057298933 | D6B0B2FE39 | | | 15.04 | 3/12/2015 | | 1Z5680640382162802 |
| W5236 | 881685 | 3/20/2015 | 7928496 X901668 057424015 | A7E0641A3K | | | 15.03 | 3/24/2015 | | 1Z1822430326027202 |
| W5236 | 881686 | 3/20/2015 | 7928497 X901668 057424014 | D0E7548C3K | | | 15.03 | 3/24/2015 | | 1Z1822430326027202 |
| W5236 | 881687 | 3/20/2015 | 7928498 X901668 057424013 | 4E83C12F3K | | | 15.03 | 3/24/2015 | | 1Z1822430326027202 |
| W5236 | 886581 | 3/27/2015 | 7937808 X912549 057451625 | 884C3F0B3O | | | 26.25 | 3/30/2015 | | 1Z5680640383964908 |

# Exhibit B, p. 97

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5236 | 886582 | 3/27/2015 | 7937948 X912687 057452116 | 73A1294E3P | | | 47.04 | 3/27/2015 | | 12568064028409640!9 |
| W5236 | 886583 | 3/27/2015 | 7937949 X912687 057452115 | EAA878F43P | | | 34.10 | 3/27/2015 | | 12568064028405240!1 |
| W5236 | 886584 | 3/27/2015 | 7937950 X912687 057452114 | 9DAF48623P | | | 34.10 | 3/27/2015 | | 12568064028405240!1 |
| W5236 | 886585 | 3/27/2015 | 7942864 X917897 057466852 | A02338283Q | | | 18.73 | 3/30/2015 | | 12182243032625180!2 |
| W5236 | 886586 | 3/27/2015 | 7945734 X920695 057473309 | 864F8B7F3R | | | 19.81 | 4/2/2015 | | 12568064038431150!3 |
| W5236 | 886587 | 3/27/2015 | 7945733 X920695 057473313 | 7F8153213R | | | 19.81 | 4/2/2015 | | 12568064038431150!3 |
| W5236 | 886588 | 3/27/2015 | 7946668 X921778 057476438 | 3BFF98FD3R | | | 20.87 | 3/30/2015 | | 12182243032635250!2 |
| W5236 | 886589 | 3/27/2015 | 7950135 X922660 057484586 | 67CEBED93Q | | | 142.50 | 3/30/2015 | | 12568064038423950!2 |
| W5236 | 886590 | 3/27/2015 | 7952010 X938093 057500411 | E53068913R | | | 18.73 | 4/1/2015 | | 12568064038439710!9 |
| W5236 | 886591 | 3/27/2015 | 7952238 X938231 057501797 | 474BCE303R | | | 146.22 | 3/31/2015 | | 12568064038431690!0 |
| W5236 | 886592 | 3/27/2015 | 7952993 X939072 057504161 | 9A6ED59D3R | | | 62.74 | 3/31/2015 | | 12568064038432360!7 |
| W5236 | 886593 | 3/27/2015 | 7952992 X939072 057504162 | 036784273R | | | 68.44 | 3/31/2015 | | 12568064038432020!8 |
| W5236 | 886594 | 3/27/2015 | 7952991 X939072 057504164 | EA0421123R | | | 62.21 | 3/31/2015 | | 12568064038438850!2 |
| W5236 | 890849 | 4/3/2015 | 7954245 X603937 057513109 | 887F5CCC3U | | | 25.61 | 4/3/2015 | | 12568064038454790!1 |
| W5236 | 890850 | 4/3/2015 | 7954135 X943596 057512684 | B5F103063U | | | 65.38 | 4/3/2015 | | 12568064038454090!8 |
| W5236 | 890851 | 4/3/2015 | 7954403 X944284 057514214 | ABEA057F3U | | | 73.72 | 4/3/2015 | | 12568064038454970!7 |
| W5236 | 890852 | 4/3/2015 | 7954402 X944284 057514218 | A25C49543U | | | 65.38 | 4/3/2015 | | 12568064038454100!5 |
| W5236 | 890853 | 4/3/2015 | 7956032 X951358 057527632 | 6838B93941 | | | 18.20 | 4/3/2015 | | 12568064038447940!3 |
| W5236 | 890854 | 4/3/2015 | 7956601 X951946 057529357 | 7AB07EFA3V | | | 14.51 | 4/6/2015 | | 12568064038478840!0 |
| W5236 | 890855 | 4/3/2015 | 7956602 X951946 057529355 | 94BE1FD63V | | | 14.51 | 4/6/2015 | | 12568064038478840!0 |
| W5236 | 890856 | 4/3/2015 | 7956603 X951946 057529353 | 7DDDBAE33V | | | 14.51 | 4/6/2015 | | 12568064038478840!0 |
| W5236 | 890857 | 4/3/2015 | 7956600 X951946 057529359 | 9D0853FD41 | | | 85.01 | 4/6/2015 | | 12568064038481830!5 |
| W5236 | 890858 | 4/3/2015 | 7957838 X953066 057533649 | 11079F3E3V | | | 21.39 | 4/2/2015 | | 12568064038472740!3 |
| W5236 | 890859 | 4/3/2015 | 7957837 X953066 057533650 | 71C016D83U | | | 112.88 | 4/1/2015 | | 12568064038451760!3 |
| W5236 | 890860 | 4/3/2015 | 7967208 X965606 057566149 | | 3805701742 | | 62.74 | 4/6/2015 | | 12568064038497400!2 |
| W5236 | 890861 | 4/3/2015 | 7967207 X965606 057566201 | 7B3E689443 | | | 62.19 | 4/7/2015 | | 12568064038521240!3 |
| W5237 | 881691 | 3/20/2015 | 7923134 1100-103560 V2I294212 | D99EA9EC3H | | | 16.00 | 3/18/2015 | | 12568064018315110!1 |
| W5237 | 881692 | 3/20/2015 | 7923138 1100-103562 V2I294213 | E5437CFC3H | | | 14.00 | 3/18/2015 | | 12568064018315120!9 |
| W5237 | 886596 | 3/27/2015 | 7945179 1100-104051 V2I295557 | 39A642C63O | | | 16.00 | 3/25/2015 | | 12568064018396140!5 |
| W5240 | 877037 | 3/13/2015 | 7891892 X840528 057288112 | 4299FA6A3A | | | 25.37 | 3/13/2015 | | 12568064038237310!1 |
| W5240 | 877038 | 3/13/2015 | 7891893 X840528 057288111 | DB90ABD03A | | | 25.37 | 3/13/2015 | | 12568064038237310!1 |
| W5240 | 877039 | 3/13/2015 | 7891891 X840541 057288113 | 068012E23A | | | 30.12 | 3/13/2015 | | 12568064038237300!3 |
| W5240 | 877040 | 3/13/2015 | 7891895 X840598 057288119 | DF859C5C39 | | | 24.62 | 3/12/2015 | | 12568064038217670!8 |
| W5240 | 877041 | 3/13/2015 | 7891896 X840598 057288118 | A882ACCA39 | | | 24.62 | 3/12/2015 | | 12568064038217670!8 |
| W5240 | 877042 | 3/13/2015 | 7897424 X864713 057305404 | A46C84443A | | | 30.12 | 3/13/2015 | | 12568064038233730!7 |
| W5240 | 890862 | 4/3/2015 | 7952995 X938172 057504223 | A6A7CAD13U | | | 29.16 | 4/2/2015 | | 12568064038449460!1 |
| W7112 | 886601 | 3/27/2015 | 7937050 X911659 057449264 | 2CC5AEF03Q | | | 38.67 | 3/31/2015 | | 12182243032625410!9 |
| W7121 | 877046 | 3/13/2015 | 7900016 X867519 057310942 | FAD446CC39 | | | 19.26 | 3/12/2015 | | 12182243032521480!5 |
| W7121 | 877048 | 3/13/2015 | 7901422 X869993 057315746 | E95099E83A | | | 19.26 | 3/13/2015 | | 12182243032530640!2 |
| W7121 | 886602 | 3/27/2015 | 7935333 X910267 057445378 | 73979E273O | | | 99.87 | 3/26/2015 | | 12568064038388140!8 |
| W7121 | 886604 | 3/27/2015 | 7943856 X918473 057468570 | 5474F0CD3P | | | 209.00 | 3/30/2015 | | 12182243032616183!01 |
| W7121 | 886605 | 3/27/2015 | 7943973 X918491 057468691 | 3D03AB083O | | | 19.73 | 3/25/2015 | | 12182243032612300!9 |
| W7121 | 886606 | 3/27/2015 | 7946667 X921781 057476443 | 754924CE3P | | | 18.73 | 3/27/2015 | | 12182243032620720!4 |
| W7121 | 886607 | 3/27/2015 | 7947174 X922164 057477416 | DE2929CB3P | | | 18.73 | 3/30/2015 | | 12182243032620870!3 |
| W7121 | 886608 | 3/27/2015 | 7948215 X923983 057480698 | 3BD55AB83P | | | 19.78 | 3/31/2015 | | 12568064038409240!1 |
| W7121 | 886610 | 3/27/2015 | 7951396 X936067 057498677 | F7D810563R | | | 18.73 | 4/1/2015 | | 12182243032630330!5 |
| W7121 | 890868 | 4/3/2015 | 7954244 X943732 057513048 | 0A4A3FB33U | | | 18.73 | 4/2/2015 | | 12568064038450750!7 |
| W7121 | 890869 | 4/3/2015 | 7955200 X950845 057526070 | 96A2ECBC3U | | | 18.73 | 4/2/2015 | | 12182243032639320!9 |
| W7121 | 890871 | 4/3/2015 | 7961803 X957534 057545311 | AB2072AA41 | | | 18.73 | 4/6/2015 | | 12568064038493350!1 |
| F8007 | 892854 | 4/10/2015 | 7965398 X962590 057558444 | 1627B42C46 | | | 36.35 | 1/0/1900 | 4/6/2015 | 12568064038523940!2 |
| F8007 | 892855 | 4/10/2015 | 7965399 X962590 057558443 | 8843218F46 | | | 36.35 | 1/0/1900 | 4/6/2015 | 12568064038523940!2 |
| F8007 | 892856 | 4/10/2015 | 7965400 X962590 057558442 | FF44111946 | | | 36.35 | 1/0/1900 | 4/6/2015 | 12568064038523940!2 |
| F8007 | 892857 | 4/10/2015 | 7965403 X962607 057558465 | 71A70E8347 | | | 42.46 | 1/0/1900 | 4/7/2015 | 12568064038546110!8 |
| F8007 | 892859 | 4/10/2015 | 7966776 X964368 057562974 | 7C51B84546 | | | 19.19 | 1/0/1900 | 4/6/2015 | 12568064038522290!1 |
| F8007 | 892860 | 4/10/2015 | 7968766 X964373 057562982 | 81FAEAE946 | | | 19.19 | 1/0/1900 | 4/6/2015 | 12182243032616305! |
| F8007 | 892862 | 4/10/2015 | 7967525 X965610 057570079 | 50D7293746 | | | 24.59 | 1/0/1900 | 4/6/2015 | 12568064038522280!3 |

# Exhibit B, p. 98

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| F8007 | 892865 | 4/10/2015 | 7968233 X968230 057573017 | E7DDD19246 | | 24.59 | 1/0/1900 | 4/6/2015 1Z1822430326815806 |
| F8007 | 892867 | 4/10/2015 | 7968416 X968409 057573481 | 7D1F2A1946 | | 19.19 | 1/0/1900 | 4/6/2015 1Z1822430326816207 |
| F8007 | 892871 | 4/10/2015 | 7971588 X970110 057578472 | 6C680F8046 | | 25.11 | 1/0/1900 | 4/6/2015 1Z1822430326816903 |
| F8007 | 892872 | 4/10/2015 | 7972396 X970111 057578473 | 4A57A1AC46 | | 17.29 | 1/0/1900 | 4/6/2015 1Z5680640385342102 |
| F8007 | 892874 | 4/10/2015 | 7972394 X970122 057578484 | 3FD4D56347 | | 16.55 | 1/0/1900 | 4/7/2015 1Z5680640385398508 |
| F8007 | 892875 | 4/10/2015 | 7972395 X970122 057578483 | A1B040C047 | | 16.55 | 1/0/1900 | 4/7/2015 1Z5680640385398508 |
| F8007 | 892876 | 4/10/2015 | 7971220 X970136 057578492 | B0BD5C4346 | | 42.46 | 1/0/1900 | 4/6/2015 1Z5680640385286209 |
| F8007 | 892877 | 4/10/2015 | 7972398 X970218 057578541 | 822BF8B147 | | 24.59 | 1/0/1900 | 4/7/2015 1Z5680640385398204 |
| F8007 | 892878 | 4/10/2015 | 7972400 X970251 057578655 | F369E57547 | | 42.46 | 1/0/1900 | 4/7/2015 1Z5680640385461206 |
| F8007 | 892879 | 4/10/2015 | 7971611 X970254 057578660 | 98DDCD6746 | | 17.29 | 1/0/1900 | 4/7/2015 1Z5680640385341701 |
| F8007 | 892880 | 4/10/2015 | 7971591 X970269 057578677 | 4994C00C46 | | 17.29 | 1/0/1900 | 4/6/2015 1Z1822430326799503 |
| F8007 | 892881 | 4/10/2015 | 7972454 X971084 057581441 | 4C37235047 | | 21.43 | 1/0/1900 | 4/7/2015 1Z5680640385398302 |
| F8007 | 892884 | 4/10/2015 | 7974615 X973333 057587459 | 792F902647 | | 18.80 | 1/0/1900 | 4/7/2015 1Z1822430326920504 |
| F8007 | 892887 | 4/10/2015 | 7974620 X973351 057587505 | F79029BE47 | | 18.66 | 1/0/1900 | 4/7/2015 1Z1822430326920700 |
| F8007 | 892889 | 4/10/2015 | 7974616 X973358 057587527 | 60B25DC147 | | 28.60 | 1/0/1900 | 4/7/2015 1Z5680640385398106 |
| F8007 | 892890 | 4/10/2015 | 7974618 X973359 057587528 | 19E2F73F46 | | 17.29 | 1/0/1900 | 4/6/2015 1Z5680640385291908 |
| F8007 | 892891 | 4/10/2015 | 7974623 X973360 057587531 | 2007684847 | | 18.66 | 1/0/1900 | 4/7/2015 1Z5680640385398606 |
| F8007 | 892893 | 4/10/2015 | 7974617 X973365 057587538 | DA9D808947 | | 22.34 | 1/0/1900 | 4/7/2015 1Z5680640385398704 |
| F8007 | 892896 | 4/10/2015 | 7974606 X973374 057587553 | 5CF4D2DD47 | | 19.95 | 1/0/1900 | 4/7/2015 1Z5680640385515005 |
| F8007 | 892898 | 4/10/2015 | 7974605 X973376 057587555 | | 2.92997E+53 | 19.71 | 1/0/1900 | 4/7/2015 1Z5680640385398802 |
| F8007 | 892899 | 4/10/2015 | 7974604 X973377 057587556 | ED32062447 | | 18.66 | 1/0/1900 | 4/7/2015 1Z5680640385389401 |
| F8007 | 892900 | 4/10/2015 | 7974608 X973379 057587559 | | 9355185447 | 14.98 | 1/0/1900 | 4/7/2015 1Z1822430326920504 |
| F8007 | 892903 | 4/10/2015 | 7975448 X973691 057588317 | D9AA385747 | | 17.29 | 1/0/1900 | 4/7/2015 1Z5680640385390300 |
| F8007 | 892906 | 4/10/2015 | 7975999 X974271 057590075 | A466671A47 | | 18.00 | 1/0/1900 | 4/7/2015 1Z1822430326873708 |
| F8007 | 892914 | 4/10/2015 | 7978770 X978502 057600261 | 0A6489DA47 | | 52.26 | 1/0/1900 | 4/7/2015 1Z5680640385449604 |
| F8007 | 892929 | 4/10/2015 | 7982376 X985929 057616045 | 57ABFE9048 | | 14.84 | 1/0/1900 | 4/8/2015 1Z5680640385617708 |
| F8007 | 892930 | 4/10/2015 | 7982377 X985929 057616044 | 20ACCE0648 | | 14.84 | 1/0/1900 | 4/8/2015 1Z5680640385617708 |
| F8030 | 893040 | 4/10/2015 | 7962993 X958534 057547802 | 22E7245C47 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893041 | 4/10/2015 | 7962994 X958534 057547801 | BBEE75E647 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893042 | 4/10/2015 | 7962995 X958534 057547800 | CCE9457047 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893043 | 4/10/2015 | 7966393 X963963 057561598 | CBD4A53F47 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893044 | 4/10/2015 | 7966394 X963963 057561597 | 5B6BB8AE47 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893045 | 4/10/2015 | 7966395 X963963 057561596 | 2C6C883847 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893046 | 4/10/2015 | 7966396 X963963 057561595 | B565D98247 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893047 | 4/10/2015 | 7966993 X965364 057565536 | FCD90C1647 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893048 | 4/10/2015 | 7966994 X965364 057565535 | 65D05DAC47 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893049 | 4/10/2015 | 7969405 X969080 057575757 | D625408847 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893050 | 4/10/2015 | 7972449 X970989 057581179 | CACD411A47 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893051 | 4/10/2015 | 7972466 X971202 057581174 | FD74F50747 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893052 | 4/10/2015 | 7972467 X971202 057581772 | | 1417503247 | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893053 | 4/10/2015 | 7972494 X971525 057582547 | 13DE9A0747 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893054 | 4/10/2015 | 7972495 X971525 057582546 | 64D9AA9147 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893055 | 4/10/2015 | 7972496 X971525 057582545 | FDD0FB2B47 | | 19.81 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893056 | 4/10/2015 | 7972489 X971552 057582602 | A36578E647 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8030 | 893057 | 4/10/2015 | 7972490 X971552 057582601 | 3A6C295C47 | | 14.77 | 1/0/1900 | 4/7/2015 1Z1822430226910204 |
| F8038 | 893059 | 4/10/2015 | 7971787 X971235 057581847 | ECECC34547 | | 43.05 | 1/0/1900 | 4/7/2015 1Z1822430226910302 |
| R5146 | 893630 | 4/10/2015 | 7972408 X970526 057579472 | BE599AA246 | | 19.39 | 1/0/1900 | 4/6/2015 1Z5680640385342504 |
| R6005 | 893641 | 4/10/2015 | 7977824 X932159 057597273 | | 9258812047 | 9.26 | 1/0/1900 | 4/7/2015 1ZT7851T0385470708 |
| R6005 | 893642 | 4/10/2015 | 7963858 X959366 057549946 | 47E3CA9146 | | 10.21 | 1/0/1900 | 4/6/2015 1ZT7851T0385346003 |
| R6005 | 893644 | 4/10/2015 | 7969517 X968659 057574267 | 657C6DB647 | | 9.26 | 1/0/1900 | 4/7/2015 1Z1822430326924402 |
| R6005 | 893645 | 4/10/2015 | 7972397 X969907 057578066 | CF5425C046 | | 9.26 | 1/0/1900 | 4/6/2015 1ZT7851T0385345406 |
| R6005 | 893646 | 4/10/2015 | 7971101 X969923 057578097 | 26EC506747 | | 9.26 | 1/0/1900 | 4/7/2015 1Z1822430326924500 |
| R6005 | 893647 | 4/10/2015 | 7972402 X970043 057578331 | BD133EA546 | | 10.21 | 1/0/1900 | 4/6/2015 1ZT7851T0385346209 |
| R6005 | 893648 | 4/10/2015 | 7970209 X970046 057578336 | D88C2BBC47 | | 10.21 | 1/0/1900 | 4/7/2015 1Z1822430326924000 |
| R6005 | 893649 | 4/10/2015 | 7971590 X970173 057578508 | 0A44E54846 | | 9.26 | 1/0/1900 | 4/6/2015 1ZT7851T0385345308 |
| R6005 | 893650 | 4/10/2015 | 7972393 X970238 057578625 | D8BCBA2D47 | | 42.41 | 1/0/1900 | 4/7/2015 1ZT7851T0385418506 |

# Exhibit B, p. 99

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6005 | 893651 | 4/10/2015 | 7972399 X970415 057579225 | CFBA2E1B47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1Z1822430326924608 |
| R6005 | 893652 | 4/10/2015 | 7972435 X970419 057579950 | 6443F04847 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385479709 |
| R6005 | 893653 | 4/10/2015 | 7972422 X970484 057579382 | CCDE356D46 | | | 9.26 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385345504 |
| R6005 | 893654 | 4/10/2015 | 7972404 X970488 057579385 | 784FA4B046 | | | 10.21 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385346307 |
| R6005 | 893655 | 4/10/2015 | 7972434 X970800 057580132 | CC11C2C346 | | | 10.21 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385346405 |
| R6005 | 893656 | 4/10/2015 | 7972440 X971039 057581326 | E896ABFD47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1Z1822430326924706 |
| R6005 | 893657 | 4/10/2015 | 7972451 X971041 057581330 | 99EE016546 | | | 10.21 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385346503 |
| R6005 | 893658 | 4/10/2015 | 7972471 X971307 057581989 | 002F7C1346 | | | 10.75 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385346601 |
| R6005 | 893659 | 4/10/2015 | 7971877 X971369 057582127 | 046901C847 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0285409509 |
| R6005 | 893660 | 4/10/2015 | 7972485 X971419 057582224 | 0ACF73C947 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385479807 |
| R6005 | 893661 | 4/10/2015 | 7972482 X971424 057582232 | CBE84A0B46 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385346709 |
| R6005 | 893662 | 4/10/2015 | 7972484 X971429 057582257 | BB044CAF47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385479709 |
| R6005 | 893663 | 4/10/2015 | 7972493 X971451 057582346 | 5DB5AEEA47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385479905 |
| R6005 | 893664 | 4/10/2015 | 7972491 X971576 057582659 | AB48F66E47 | | | 42.41 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385418604 |
| R6005 | 893665 | 4/10/2015 | 7972504 X971593 057582681 | AC13B62447 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480000 |
| R6005 | 893666 | 4/10/2015 | 7972503 X971785 057583195 | F2E4F9AA46 | | | 15.91 | 1/0/1900 | 4/6/2015 | 1ZT7851T0185345008 |
| R6005 | 893667 | 4/10/2015 | 7972680 X971909 057583557 | E8CEF2B247 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480108 |
| R6005 | 893668 | 4/10/2015 | 7972781 X972030 057583753 | 5E794FAB46 | | | 10.21 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385348607 |
| R6005 | 893669 | 4/10/2015 | 7972780 X972054 057583789 | F1830E9347 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480206 |
| R6005 | 893670 | 4/10/2015 | 7972801 X972079 057583889 | 49886C9F46 | | | 10.21 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385346905 |
| R6005 | 893671 | 4/10/2015 | 7976347 X972582 057585182 | | 0 | | 9.26 | 1/0/1900 | 4/7/2015 | 1Z1822430326924902 |
| R6005 | 893673 | 4/10/2015 | 7974887 X973510 057587806 | D8DBA82646 | | | 10.21 | 1/0/1900 | 4/6/2015 | 1ZT7851T0385347002 |
| R6005 | 893674 | 4/10/2015 | 7975500 X973707 057588345 | 7420CCB147 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385409703 |
| R6005 | 893675 | 4/10/2015 | 7975536 X973740 057588423 | 9EA56C5747 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0285479603 |
| R6005 | 893676 | 4/10/2015 | 7976359 X974017 057589199 | | 0 | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480304 |
| R6005 | 893677 | 4/10/2015 | 7975861 X974171 057589714 | EB6D345D47 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0285409607 |
| R6005 | 893678 | 4/10/2015 | 7976289 X974574 057590655 | 2259A36447 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385409801 |
| R6005 | 893680 | 4/10/2015 | 7976488 X976582 057595027 | CFD8D77447 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385409909 |
| R6005 | 893683 | 4/10/2015 | 7977254 X976871 057595672 | 93CFE38347 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480402 |
| R6005 | 893684 | 4/10/2015 | 7977255 X976893 057595717 | 8ED5D59847 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480500 |
| R6005 | 893687 | 4/10/2015 | 7977671 X977230 057596802 | D6B4F78647 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385480608 |
| R6005 | 893688 | 4/10/2015 | 7977672 X977230 057596801 | 4FBDA63C47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385470600 |
| R6005 | 893689 | 4/10/2015 | 7977673 X977230 057596800 | 38BA96AA47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385470600 |
| R6005 | 893690 | 4/10/2015 | 7977823 X977305 057597038 | 198B531E47 | | | 33.49 | 1/0/1900 | 4/8/2015 | 1ZT7851T6845111648 |
| R6005 | 893698 | 4/10/2015 | 7978030 X977654 057597980 | DFE8626A47 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385470806 |
| R6005 | 893699 | 4/10/2015 | 7978031 X977761 057598219 | 9A201D8947 | | | 10.21 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385410004 |
| R6005 | 893700 | 4/10/2015 | 7978035 X977896 057598628 | 2DDFB68147 | | | 9.26 | 1/0/1900 | 4/7/2015 | 1ZT7851T0385470904 |
| R6009 | 893724 | 4/10/2015 | 7963328 EP5387380 1 | 71EC373D46 | | | 21.43 | 1/0/1900 | 4/6/2015 | 1Z5680640385281106 |
| R6009 | 893725 | 4/10/2015 | 7966685 EP5387888 1 | 4221D7D646 | | | 21.43 | 1/0/1900 | 4/6/2015 | 1Z5680640385271608 |
| R6009 | 893729 | 4/10/2015 | 7970561 EP5388549 1 | D265DA4346 | | | 21.95 | 1/0/1900 | 4/6/2015 | 1Z5680640385282203 |
| R6009 | 893731 | 4/10/2015 | 7978556 EP5389964 1 | 6A8EC1D148 | | | 25.91 | 1/0/1900 | 4/8/2015 | 1Z5680640285615908 |
| R6009 | 893732 | 4/10/2015 | 7978557 EP5389964 2 | F387906B48 | | | 25.91 | 1/0/1900 | 4/8/2015 | 1Z5680640285615908 |
| R6009 | 893733 | 4/10/2015 | 7979110 EP5390014 1 | E14CB97848 | | | 16.03 | 1/0/1900 | 4/8/2015 | 1Z5680640385616905 |
| R6009 | 893734 | 4/10/2015 | 7979111 EP5390014 2 | 7845E8C248 | | | 16.03 | 1/0/1900 | 4/8/2015 | 1Z5680640385616905 |
| R6009 | 893735 | 4/10/2015 | 7979107 EP5390016 1 | E2C86D1748 | | | 16.55 | 1/0/1900 | 4/8/2015 | 1Z5680640385616709 |
| R6009 | 893736 | 4/10/2015 | 7979108 EP5390016 2 | 7BC13CAD48 | | | 16.55 | 1/0/1900 | 4/8/2015 | 1Z5680640385616709 |
| R6009 | 893737 | 4/10/2015 | 7979109 EP5390018 1 | E856401C48 | | | 19.19 | 1/0/1900 | 4/8/2015 | 1Z5680640385616807 |
| R6009 | 893738 | 4/10/2015 | 7979473 EP5390110 1 | FBBAC53348 | | | 16.03 | 1/0/1900 | 4/8/2015 | 1Z5680640385617002 |
| R6009 | 893739 | 4/10/2015 | 7979474 EP5390110 2 | 62B3948948 | | | 16.03 | 1/0/1900 | 4/8/2015 | 1Z5680640385617002 |
| R6014 | 893754 | 4/10/2015 | 7970775 EP5388575 1 | A7D68DE146 | | | 23.68 | 1/0/1900 | 4/6/2015 | 1Z5680640385308800 |
| R6027 | 893767 | 4/10/2015 | 7972531 EP5388900 1 | EE32FAB447 | | | 20.61 | 1/0/1900 | 4/7/2015 | 1Z1822430326922002 |
| R6027 | 893769 | 4/10/2015 | 7973060 EP5388968 6 | C22730C847 | | | 20.61 | 1/0/1900 | 4/7/2015 | 1Z1822430326922208 |
| R6030 | 893818 | 4/10/2015 | 7961656 EP5387036 1 | 0E81C1F746 | | | 18.24 | 1/0/1900 | 4/6/2015 | 1Z5680640385308908 |
| R6030 | 893819 | 4/10/2015 | 7961686 EP5387079 1 | 13B6402742 | | | 20.87 | 1/0/1900 | 4/7/2015 | 1Z1822430326889504 |
| R6030 | 893820 | 4/10/2015 | 7963034 EP5387328 1 | 6745B67047 | | | 18.24 | 1/0/1900 | 4/7/2015 | 1Z1822430326851900 |
| R6030 | 893821 | 4/10/2015 | 7963161 EP5387350 1 | 9A9DDEAE46 | | | 15.60 | 1/0/1900 | 4/6/2015 | 1Z5680640385309005 |

# Exhibit B, p. 100

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6030 | 893822 | 4/10/2015 | 7963162 | EP5387350 2 | 03948F1446 | | 15.60 | 1/0/1900 | 4/6/2015 | 1Z56806403853O9005 |
| R6030 | 893823 | 4/10/2015 | 7965958 | EP5387732 1 | 49F2F3D246 | | 18.24 | 1/0/1900 | 4/6/2015 | 1Z56806403853O9103 |
| R6030 | 893824 | 4/10/2015 | 7966060 | EP5387770 1 | C514B0EB46 | | 20.87 | 1/0/1900 | 4/6/2015 | 1Z56806403853O9201 |
| R6030 | 893825 | 4/10/2015 | 7970632 | EP5388553 1 | 280FAE3747 | | 20.24 | 1/0/1900 | 4/7/2015 | 1Z1822430326851802 |
| R6030 | 893826 | 4/10/2015 | 7973089 | EP5389009 1 | C86533E247 | | 18.24 | 1/0/1900 | 4/7/2015 | 1Z1822430326889602 |
| R6037 | 893836 | 4/10/2015 | 7977808 | EP5382633 1 | CE8F43FF48 | | 13.26 | 1/0/1900 | 4/8/2015 | 1Z1822430326974304 |
| R6044 | 893838 | 4/10/2015 | 7965924 | EP5387731 1 | 3CB37D1C46 | | 14.69 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893839 | 4/10/2015 | 7967145 | EP5387986 1 | 51CD52F946 | | 14.69 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893840 | 4/10/2015 | 7967449 | EP5388068 1 | 5D62443C46 | | 22.57 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893841 | 4/10/2015 | 7967450 | EP5388068 2 | C46B158646 | | 22.57 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893842 | 4/10/2015 | 7967451 | EP5388068 3 | B36C251046 | | 22.57 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893843 | 4/10/2015 | 7967452 | EP5388068 4 | 2D08B0B346 | | 22.57 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893844 | 4/10/2015 | 7968101 | EP5388138 1 | D954B1B547 | | 23.09 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893845 | 4/10/2015 | 7968100 | EP5388138 10 | 9D0B231D46 | | 14.69 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893846 | 4/10/2015 | 7968102 | EP5388138 5 | DE3975AC47 | | 23.09 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893847 | 4/10/2015 | 7968103 | EP5388138 6 | | 4730241647 | 23.09 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893848 | 4/10/2015 | 7968104 | EP5388138 7 | | 3037148047 | 23.09 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893849 | 4/10/2015 | 7968105 | EP5388138 8 | A088091147 | | 23.09 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893850 | 4/10/2015 | 7968106 | EP5388138 9 | D78F398747 | | 23.09 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893851 | 4/10/2015 | 7970141 | EP5388459 1 | 3CEA83C447 | | 15.21 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893852 | 4/10/2015 | 7971636 | EP5388689 1 | AD5B393847 | | 15.21 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893853 | 4/10/2015 | 7971753 | EP5388706 1 | 743C46AF47 | | 15.21 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893854 | 4/10/2015 | 7972028 | EP5388824 1 | 750EF46F47 | | 18.81 | 1/0/1900 | 4/7/2015 | 1Z5680640385489204 |
| R6044 | 893855 | 4/10/2015 | 7972029 | EP5388824 2 | EC07A5D546 | | 64.46 | 1/0/1900 | 4/6/2015 | 1Z56806403853Z9001 |
| R6044 | 893856 | 4/10/2015 | 7976454 | EP5389510 1 | EA00E91D47 | | 192.37 | 1/0/1900 | 4/7/2015 | 1Z5680640385489106 |
| R6044 | 893859 | 4/10/2015 | 7977805 | EP5389721 2 | 1E3352AC49 | | 20.79 | 1/0/1900 | 4/9/2015 | 1Z5680640385725207 |
| R6056 | 893901 | 4/10/2015 | 7969003 | EP5387649 1 | 8ACE66DB47 | | 34.64 | 1/0/1900 | 4/7/2015 | 1Z5680640385407006 |
| R6056 | 893902 | 4/10/2015 | 7969004 | EP5387649 2 | 13C7376147 | | 34.64 | 1/0/1900 | 4/7/2015 | 1Z5680640385407006 |
| R6056 | 893903 | 4/10/2015 | 7969005 | EP5387650 1 | 53BF3BE747 | | 34.64 | 1/0/1900 | 4/7/2015 | 1Z5680640385407006 |
| R6056 | 893904 | 4/10/2015 | 7969008 | EP5387696 1 | 1DE4F8EC47 | | 28.02 | 1/0/1900 | 4/7/2015 | 1Z5680640385407408 |
| R6056 | 893911 | 4/10/2015 | 7969007 | EP5388281 1 | 0AE2AD1447 | | 28.02 | 1/0/1900 | 4/7/2015 | 1Z5680640385407300 |
| R6056 | 893912 | 4/10/2015 | 7972086 | EP5388514 1 | 32C3EC8D48 | | 40.95 | 1/0/1900 | 4/8/2015 | 1Z5680640385522908 |
| R6056 | 893913 | 4/10/2015 | 7972079 | EP5388605 1 | 78EED9F248 | | 21.71 | 1/0/1900 | 4/8/2015 | 1Z5680640385523201 |
| R6056 | 893914 | 4/10/2015 | 7972080 | EP5388605 2 | E1E7884848 | | 21.71 | 1/0/1900 | 4/8/2015 | 1Z5680640385523201 |
| R6056 | 893915 | 4/10/2015 | 7972081 | EP5388605 3 | 96E0B8DE48 | | 21.71 | 1/0/1900 | 4/8/2015 | 1Z5680640385523201 |
| R6056 | 893916 | 4/10/2015 | 7972082 | EP5388605 4 | 08842D7D48 | | 21.71 | 1/0/1900 | 4/8/2015 | 1Z5680640385523201 |
| R6056 | 893917 | 4/10/2015 | 7972083 | EP5388605 5 | 7F831DEB48 | | 21.71 | 1/0/1900 | 4/8/2015 | 1Z5680640385523201 |
| R6056 | 893920 | 4/10/2015 | 7972085 | EP5388802 1 | AC8D70C148 | | 37.36 | 1/0/1900 | 4/8/2015 | 1Z5680640285523105 |
| R6056 | 893924 | 4/10/2015 | 7977801 | EP5389486 1 | 2F35F95E48 | | 40.95 | 1/0/1900 | 4/8/2015 | 1Z5680640385523005 |
| R6059 | 893930 | 4/10/2015 | 7972030 | EP5388825 1 | EAA80BFD48 | | 38.05 | 1/0/1900 | 4/8/2015 | 1Z5680640385607808 |
| R6059 | 893931 | 4/10/2015 | 7973059 | EP5388933 1 | D5ECB8C047 | | 25.43 | 1/0/1900 | 4/7/2015 | 1Z5680640385409200 |
| R6059 | 893932 | 4/10/2015 | 7972822 | EP5388947 1 | 13184BF046 | | 39.35 | 1/0/1900 | 4/7/2015 | 1Z5680640385356106 |
| R6059 | 893933 | 4/10/2015 | 7972823 | EP5388947 2 | 8A111A4A46 | | 39.35 | 1/0/1900 | 4/6/2015 | 1Z5680640385356106 |
| R6059 | 893934 | 4/10/2015 | 7972824 | EP5388947 3 | FD162ADC48 | | 38.05 | 1/0/1900 | 4/8/2015 | 1Z5680640385608101 |
| R6059 | 893935 | 4/10/2015 | 7973062 | EP5388987 1 | B7C0956446 | | 43.56 | 1/0/1900 | 4/6/2015 | 1Z5680640385356204 |
| R6059 | 893936 | 4/10/2015 | 7973512 | EP5389059 1 | D496901348 | | 23.33 | 1/0/1900 | 4/8/2015 | 1Z5680640385607906 |
| R6059 | 893938 | 4/10/2015 | 7978049 | EP5389877 1 | 44713E5347 | | 23.33 | 1/0/1900 | 4/7/2015 | 1Z5680640385409406 |
| R6059 | 893939 | 4/10/2015 | 7978048 | EP5389879 1 | A0E1727647 | | 23.33 | 1/0/1900 | 4/7/2015 | 1Z5680640385409308 |
| R6059 | 893940 | 4/10/2015 | 7978452 | EP5389908 1 | | 8044038648 | 23.33 | 1/0/1900 | 4/8/2015 | 1Z5680640385608003 |
| R6059 | 893941 | 4/10/2015 | 7981376 | EP5390413 1 | 47D9AEBA48 | | 38.05 | 1/0/1900 | 4/8/2015 | 1Z5680640385608209 |
| R6066 | 893944 | 4/10/2015 | 7967281 | EP5388039 1 | EC017AD947 | | 44.98 | 1/0/1900 | 4/7/2015 | 1Z1822430326875902 |
| R6066 | 893945 | 4/10/2015 | 7969677 | EP5388391 1 | D2D6EAA247 | | 91.69 | 1/0/1900 | 4/7/2015 | 1Z5680640385449300 |
| R6066 | 893950 | 4/10/2015 | 7973297 | EP5389058 1 | A253CAB247 | | 222.42 | 1/0/1900 | 4/7/2015 | 1Z5680640385503803 |
| R6066 | 893951 | 4/10/2015 | 7976311 | EP5389489 11 | 37655B0047 | | 44.98 | 1/0/1900 | 4/7/2015 | 1Z1822430326875304 |
| R6076 | 893976 | 4/10/2015 | 7960768 | EP5386902 2 | DCE0089747 | | 21.25 | 1/0/1900 | 4/7/2015 | 1Z5680640385378806 |
| R6076 | 893977 | 4/10/2015 | 7960769 | EP5386902 3 | ABE7380147 | | 21.25 | 1/0/1900 | 4/7/2015 | 1Z5680640385378806 |

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R6076 | 893984 | 4/10/2015 | 7970198 EP5388494 1 | E0803A8C46 | | 31.04 | 1/0/1900 | 4/6/2015 1Z5680640385237100 |
| R6084 | 893990 | 4/10/2015 | 7972509 EP5388898 1 | F73FE95948 | | 21.34 | 1/0/1900 | 4/8/2015 1Z5680640385614201 |
| R6088 | 893992 | 4/10/2015 | 7977658 EP5389685 1 | D7A1749D47 | | 21.00 | 1/0/1900 | 4/8/2015 1Z5680640385507907 |
| R6088 | 893993 | 4/10/2015 | 7977927 EP5389786 1 | EDC8F5F148 | | 20.48 | 1/0/1900 | 4/8/2015 1Z5680640385602509 |
| R6095 | 894003 | 4/10/2015 | 7968226 EP5388195 1 | E86B650546 | | 30.59 | 1/0/1900 | 4/6/2015 1Z5680640385344208 |
| R6095 | 894004 | 4/10/2015 | 7968198 EP5388201 2 | 565FD44046 | | 29.01 | 1/0/1900 | 4/6/2015 1Z5680640385344904 |
| R6095 | 894005 | 4/10/2015 | 7968199 EP5388201 3 | 2158E4D646 | | 29.01 | 1/0/1900 | 4/6/2015 1Z5680640385344904 |
| R6095 | 894006 | 4/10/2015 | 7968291 EP5388218 1 | 2411BA4246 | | 33.54 | 1/0/1900 | 4/6/2015 1Z5680640385344600 |
| R6095 | 894007 | 4/10/2015 | 7968662 EP5388283 1 | E005DC4E46 | | 18.00 | 1/0/1900 | 4/6/2015 1Z5680640385225202 |
| R6095 | 894008 | 4/10/2015 | 7970111 EP5388451 1 | 32F9D27C47 | | 135.19 | 1/0/1900 | 4/7/2015 1Z5680640385450405 |
| R6095 | 894009 | 4/10/2015 | 7970144 EP5388453 1 | 317D061146 | | 33.54 | 1/0/1900 | 4/6/2015 1Z5680640385344708 |
| R6095 | 894010 | 4/10/2015 | 7970145 EP5388484 1 | A844C99C46 | | 30.59 | 1/0/1900 | 4/6/2015 1Z5680640385344404 |
| R6095 | 894012 | 4/10/2015 | 7970724 EP5388573 1 | A35BF1AC46 | | 30.59 | 1/0/1900 | 4/6/2015 1Z5680640385344502 |
| R6095 | 894013 | 4/10/2015 | 7971020 EP5388651 1 | 5122B05D47 | | 130.64 | 1/0/1900 | 4/7/2015 1Z5680640385403706 |
| R6095 | 894014 | 4/10/2015 | 7971641 EP5388684 2 | 4B8DCB4747 | | 54.16 | 1/0/1900 | 4/7/2015 1Z5680640385400307 |
| R6095 | 894015 | 4/10/2015 | 7971640 EP5388684 3 | 3C8AFBD147 | | 30.59 | 1/0/1900 | 4/6/2015 1Z5680640385451502 |
| R6095 | 894016 | 4/10/2015 | 7971957 EP5388718 1 | ED335F0347 | | 20.48 | 1/0/1900 | 4/7/2015 1Z5680640385515407 |
| R6095 | 894017 | 4/10/2015 | 7971958 EP5388718 2 | 743A0EB946 | | 18.00 | 1/0/1900 | 4/6/2015 1Z5680640385441702 |
| R6095 | 894018 | 4/10/2015 | 7971959 EP5388718 3 | 033D3E2F47 | | 14.84 | 1/0/1900 | 4/7/2015 1Z5680640385389009 |
| R6095 | 894019 | 4/10/2015 | 7971960 EP5388718 4 | 9D59AB8C47 | | 14.84 | 1/0/1900 | 4/7/2015 1Z5680640385389009 |
| R6095 | 894020 | 4/10/2015 | 7972031 EP5388826 1 | 768A200047 | | 30.59 | 1/0/1900 | 4/7/2015 1Z5680640385451600 |
| R6095 | 894021 | 4/10/2015 | 7972087 EP5388853 2 | 5FB2D82B47 | | 32.69 | 1/0/1900 | 4/7/2015 1Z5680640385451708 |
| R6095 | 894022 | 4/10/2015 | 7973061 EP5389004 1 | B7BA902746 | | 288.62 | 1/0/1900 | 4/6/2015 1Z5680640385248205 |
| R6095 | 894023 | 4/10/2015 | 7973118 EP5389023 1 | 2ACA2CD447 | | 30.59 | 1/0/1900 | 4/6/2015 1Z5680640385451806 |
| R6095 | 894025 | 4/10/2015 | 7973298 EP5389069 1 | A83F3ED548 | | 33.54 | 1/0/1900 | 4/8/2015 1Z5680640385561803 |
| R6095 | 894026 | 4/10/2015 | 7973796 EP5389145 1 | 378E4C4348 | | 33.54 | 1/0/1900 | 4/8/2015 1Z5680640385561901 |
| R6095 | 894027 | 4/10/2015 | 7974329 EP5389217 1 | 64EBEFE947 | | 30.59 | 1/0/1900 | 4/7/2015 1Z5680640385451904 |
| R6095 | 894028 | 4/10/2015 | 7974330 EP5389218 1 | 18B0984147 | | 30.59 | 1/0/1900 | 4/7/2015 1Z5680640385452001 |
| R6095 | 894029 | 4/10/2015 | 7974708 EP5389249 1 | FF89012448 | | 38.93 | 1/0/1900 | 4/8/2015 1Z5680640385561705 |
| R6095 | 894030 | 4/10/2015 | 7974709 EP5389250 1 | 5118D4A548 | | 38.93 | 1/0/1900 | 4/8/2015 1Z5680640385561705 |
| R6095 | 894031 | 4/10/2015 | 7974707 EP5389251 1 | 27DD8E0448 | | 35.64 | 1/0/1900 | 4/8/2015 1Z5680640385562008 |
| R6095 | 894032 | 4/10/2015 | 7974936 EP5389283 1 | BFA5FF5447 | | 27.95 | 1/0/1900 | 4/8/2015 1Z5680640385452109 |
| R6095 | 894033 | 4/10/2015 | 7974935 EP5389283 2 | 26ACAEEE47 | | 27.95 | 1/0/1900 | 4/8/2015 1Z5680640385452109 |
| R6095 | 894039 | 4/10/2015 | 7977572 EP5389664 2 | AFB5382348 | | 33.54 | 1/0/1900 | 4/8/2015 1Z5680640385562106 |
| R6095 | 894041 | 4/10/2015 | 7977802 EP5389702 1 | 2F7575C347 | | 69.84 | 1/0/1900 | 4/7/2015 1Z5680640385449408 |
| R6095 | 894042 | 4/10/2015 | 7977930 EP5389825 1 | 873E4A6347 | | 64.82 | 1/0/1900 | 4/7/2015 1Z5680640385449506 |
| R6095 | 894043 | 4/10/2015 | 7978554 EP5389919 1 | 57260F0247 | | 83.29 | 1/0/1900 | 4/7/2015 1Z5680640385466005 |
| R6095 | 894047 | 4/10/2015 | 7978460 EP5389943 3 | 74744BA448 | | 69.84 | 1/0/1900 | 4/8/2015 1Z5680640385537205 |
| R6095 | 894048 | 4/10/2015 | 7978462 EP5389943 4 | EA10DE0748 | | 61.76 | 1/0/1900 | 4/8/2015 1Z5680640385620507 |
| R6095 | 894054 | 4/10/2015 | 7980987 EP5390333 1 | CA21ECA048 | | 18.00 | 1/0/1900 | 4/8/2015 1Z5680640385618609 |
| R6097 | 894067 | 4/10/2015 | 7975588 EP5380725 1 | 6C0AD14448 | | 21.66 | 1/0/1900 | 4/8/2015 1Z5680640385544608 |
| R6098 | 894068 | 4/10/2015 | 7977806 EP5389720 1 | 189CFC8447 | | 19.53 | 1/0/1900 | 4/7/2015 1Z1822430326928104 |
| R6100 | 894073 | 4/10/2015 | 7966688 EP5387885 3 | D3F0153F46 | | 118.59 | 1/0/1900 | 4/6/2015 1Z5680640385245100 |
| R6100 | 894074 | 4/10/2015 | 7969553 EP5388338 1 | B2BA314A46 | | 15.71 | 1/0/1900 | 4/6/2015 1Z5680640385243308 |
| R6100 | 894075 | 4/10/2015 | 7969554 EP5388338 2 | 2BB360F046 | | 15.71 | 1/0/1900 | 4/6/2015 1Z5680640385243308 |
| R6100 | 894076 | 4/10/2015 | 7971886 EP5388786 1 | B1886E4146 | | 17.29 | 1/0/1900 | 4/6/2015 1Z5680640385293308 |
| R6100 | 894077 | 4/10/2015 | 7976527 EP5389517 1 | 9848CF0947 | | 21.96 | 1/0/1900 | 4/7/2015 1Z5680641285391702 |
| R6100 | 894083 | 4/10/2015 | 7980735 EP5390323 2 | 3AB6B4DC48 | | 60.87 | 1/0/1900 | 4/8/2015 1Z5680640385565005 |
| R6107 | 894092 | 4/10/2015 | 7965041 EP5387610 1 | 6B60F08A46 | | 20.13 | 1/0/1900 | 4/6/2015 1Z5680640385236307 |
| R6107 | 894094 | 4/10/2015 | 7966465 EP5387847 1 | BC7595C246 | | 19.74 | 1/0/1900 | 4/6/2015 1Z5680640385236503 |
| R6107 | 894095 | 4/10/2015 | 7968524 EP5388237 1 | 854435F346 | | 20.13 | 1/0/1900 | 4/6/2015 1Z5680640385236601 |
| R6107 | 894096 | 4/10/2015 | 7969555 EP5388339 1 | 2A710AC547 | | 19.74 | 1/0/1900 | 4/7/2015 1Z5680640385378600 |
| R6107 | 894097 | 4/10/2015 | 7970102 EP5388450 1 | 443C88DD47 | | 20.13 | 1/0/1900 | 4/7/2015 1Z1822430326852105 |
| R6107 | 894099 | 4/10/2015 | 7972027 EP5388803 1 | DA482A6047 | | 20.13 | 1/0/1900 | 4/7/2015 1Z5680640385378708 |
| W5050 | 894333 | 4/10/2015 | 7975640 X973821 057588630 | 715176B246 | | 28.94 | 1/0/1900 | 4/6/2015 1Z1822430326806601 |
| W5052 | 894346 | 4/10/2015 | 7975732 X973932 057588992 | 1644CEA147 | | 18.00 | 1/0/1900 | 4/7/2015 1Z5680640385388206 |

# Exhibit B, p. 102

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5057 | 894367 | 4/10/2015 | 7960719 X956498 057542591 | 8EC6B72F47 | | | 40.85 | 1/0/1900 | 4/7/2015 | 1Z5680640385400503 |
| W5057 | 894370 | 4/10/2015 | 7972419 X970389 057579159 | 40F47AA646 | | | 18.29 | 1/0/1900 | 4/6/2015 | 1Z1822430326782600 |
| W5057 | 894371 | 4/10/2015 | 7972420 X970389 057579158 | 37F34A3046 | | | 18.29 | 1/0/1900 | 4/6/2015 | 1Z1822430326782600 |
| W5057 | 894378 | 4/10/2015 | 7972458 X971173 057581656 | 9A8F7C2A46 | | | 11.40 | 1/0/1900 | 4/6/2015 | 1Z5680640385376906 |
| W5057 | 894379 | 4/10/2015 | 7972459 X971173 057581655 | 03862D9046 | | | 11.40 | 1/0/1900 | 4/6/2015 | 1Z5680640385376906 |
| W5057 | 894380 | 4/10/2015 | 7972460 X971173 057581654 | 74811D0646 | | | 11.40 | 1/0/1900 | 4/6/2015 | 1Z5680640385376906 |
| W5057 | 894381 | 4/10/2015 | 7972461 X971173 057581653 | EAE588A546 | | | 11.40 | 1/0/1900 | 4/6/2015 | 1Z5680640385376906 |
| W5057 | 894385 | 4/10/2015 | 7972472 X971303 057581985 | 0F675A0447 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514506 |
| W5057 | 894386 | 4/10/2015 | 7972464 X971381 057582159 | B3EB212246 | | | 63.65 | 1/0/1900 | 4/6/2015 | 1Z5680640385351307 |
| W5057 | 894387 | 4/10/2015 | 7972465 X971381 057582158 | C4EC11B446 | | | 76.00 | 1/0/1900 | 4/7/2015 | 1Z5680640385247206 |
| W5057 | 894388 | 4/10/2015 | 7972500 X971656 057582849 | 914D0A0447 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514604 |
| W5057 | 894389 | 4/10/2015 | 7972501 X971656 057582848 | E64A3A9247 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514604 |
| W5057 | 894390 | 4/10/2015 | 7972499 X971656 057582850 | F18A83E647 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514604 |
| W5057 | 894391 | 4/10/2015 | 7972498 X971656 057582851 | 868DB37046 | | | 76.00 | 1/0/1900 | 4/6/2015 | 1Z5680640385248901 |
| W5057 | 894392 | 4/10/2015 | 7972497 X971656 057582852 | 1F84E2CA46 | | | 64.84 | 1/0/1900 | 4/6/2015 | 1Z5680640385247402 |
| W5057 | 894394 | 4/10/2015 | 7976357 X972848 057585949 | | 0 | | 18.29 | 1/0/1900 | 4/7/2015 | 1Z5680640385488401 |
| W5057 | 894396 | 4/10/2015 | 7976358 X972908 057586164 | | 0 | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z1822430326885802 |
| W5057 | 894397 | 4/10/2015 | 7974439 X973255 057587279 | ED9435AC47 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514702 |
| W5057 | 894398 | 4/10/2015 | 7974440 X973255 057587278 | 9A93053A47 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514702 |
| W5057 | 894399 | 4/10/2015 | 7974441 X973255 057587277 | 0A2C18AB47 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514702 |
| W5057 | 894400 | 4/10/2015 | 7974442 X973255 057587276 | 7D2B283D47 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514702 |
| W5057 | 894401 | 4/10/2015 | 7974437 X973255 057587281 | 64D7A15647 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514702 |
| W5057 | 894402 | 4/10/2015 | 7974438 X973255 057587280 | 13D091C047 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514702 |
| W5057 | 894403 | 4/10/2015 | 7974713 X973437 057587656 | A117B1D947 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385514800 |
| W5057 | 894404 | 4/10/2015 | 7974714 X973437 057587654 | 4F19D0F547 | | | 18.29 | 1/0/1900 | 4/6/2015 | 1Z5680640385507201 |
| W5057 | 894405 | 4/10/2015 | 7975363 X973641 057588188 | F88211CC46 | | | 18.29 | 1/0/1900 | 4/6/2015 | 1Z5680640385366006 |
| W5057 | 894406 | 4/10/2015 | 7975364 X973641 057588187 | 6B3D0C5D46 | | | 18.29 | 1/0/1900 | 4/6/2015 | 1Z5680640385366006 |
| W5057 | 894407 | 4/10/2015 | 7975362 X973653 057588199 | | 413564746 | | 18.29 | 1/0/1900 | 4/6/2015 | 1Z5680640385365909 |
| W5057 | 894408 | 4/10/2015 | 7976239 X974007 057590591 | EF306AE548 | | | 81.70 | 1/0/1900 | 4/8/2015 | 1Z5680640385585508 |
| W5057 | 894409 | 4/10/2015 | 7975889 X974210 057589779 | 0F1993C348 | | | 18.29 | 1/0/1900 | 4/8/2015 | 1Z1822430326938808 |
| W5057 | 894410 | 4/10/2015 | 7976180 X974358 057590318 | 9A31D52947 | | | 83.12 | 1/0/1900 | 4/7/2015 | 1Z5680640385428207 |
| W5057 | 894411 | 4/10/2015 | 7976179 X974358 057590319 | ED36E5BF47 | | | 85.26 | 1/0/1900 | 4/7/2015 | 1Z5680640385427904 |
| W5057 | 894412 | 4/10/2015 | 7976287 X974566 057590649 | 92A130A448 | | | 18.29 | 1/0/1900 | 4/8/2015 | 1Z1822430326938906 |
| W5057 | 894413 | 4/10/2015 | 7976288 X974566 057590648 | E5A6003248 | | | 18.29 | 1/0/1900 | 4/8/2015 | 1Z1822430326938906 |
| W5057 | 894414 | 4/10/2015 | 7976473 X976409 057593693 | DDCF3B4047 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385481802 |
| W5057 | 894417 | 4/10/2015 | 7977667 X977167 057596626 | 98A35B0E47 | | | 18.29 | 1/0/1900 | 4/7/2015 | 1Z5680640385488509 |
| W5057 | 894418 | 4/10/2015 | 7977668 X977167 057596625 | 01AA0AB447 | | | 18.29 | 1/0/1900 | 4/7/2015 | 1Z5680640385488509 |
| W5057 | 894419 | 4/10/2015 | 7977669 X977167 057596624 | 76AD3A2247 | | | 11.40 | 1/0/1900 | 4/7/2015 | 1Z5680640385509003 |
| W5057 | 894420 | 4/10/2015 | 7977820 X977342 057597142 | | 5106622247 | | 101.65 | 1/0/1900 | 4/7/2015 | 1Z5680640385640403 |
| W5057 | 894424 | 4/10/2015 | 7978769 X978503 057600273 | CAF3F53248 | | | 18.29 | 1/0/1900 | 4/8/2015 | 1Z5680640385628205 |
| W5057 | 894425 | 4/10/2015 | 7978908 X978590 057600453 | BEEF367A48 | | | 18.29 | 1/0/1900 | 4/8/2015 | 1Z5680640385628303 |
| W5057 | 894435 | 4/10/2015 | 7981362 X985346 057614475 | 812F379F48 | | | 11.40 | 1/0/1900 | 4/8/2015 | 1Z1822430326989101 |
| W5057 | 894436 | 4/10/2015 | 7981363 X985346 057614474 | F628070948 | | | 11.40 | 1/0/1900 | 4/8/2015 | 1Z1822430326989101 |
| W5057 | 894437 | 4/10/2015 | 7981364 X985346 057614472 | 1F4BA23C48 | | | 11.40 | 1/0/1900 | 4/8/2015 | 1Z1822430326989101 |
| W5057 | 894439 | 4/10/2015 | 7981689 X985528 057615049 | 3357DBDF48 | | | 11.40 | 1/0/1900 | 4/8/2015 | 1Z5680640385289209 |
| W5064 | 894459 | 4/10/2015 | 7972629 X971894 057583468 | 9DF5ED6446 | | | 23.11 | 1/0/1900 | 4/6/2015 | 1Z1822430326789505 |
| W5064 | 894460 | 4/10/2015 | 7972628 X971902 057583496 | 7FBB116146 | | | 23.11 | 1/0/1900 | 4/6/2015 | 1Z1822430326789407 |
| W5064 | 894461 | 4/10/2015 | 7976472 X976400 057593650 | 2C282AD147 | | | 23.11 | 1/0/1900 | 4/7/2015 | 1Z5680640385396206 |
| W5064 | 894462 | 4/10/2015 | 7977008 X976715 057595316 | EA10CADD47 | | | 19.42 | 1/0/1900 | 4/7/2015 | 1Z5680640385394600 |
| W5064 | 894463 | 4/10/2015 | 7978448 X978316 057599773 | E2BCA6C248 | | | 17.18 | 1/0/1900 | 4/8/2015 | 1Z5680640385622907 |
| W5064 | 894464 | 4/10/2015 | 7978559 X978396 057600024 | 13704FBF48 | | | 17.18 | 1/0/1900 | 4/8/2015 | 1Z5680640385623004 |
| W5064 | 894465 | 4/10/2015 | 7979279 X979027 057601932 | 2AC790CA48 | | | 20.86 | 1/0/1900 | 4/8/2015 | 1Z1822430326956502 |
| W5064 | 894467 | 4/10/2015 | 7980732 X984593 057612395 | 11338C0648 | | | 18.23 | 1/0/1900 | 4/8/2015 | 1Z5680640385624405 |
| W5089 | 894496 | 4/10/2015 | 7970097 X969786 057577886 | 5CCE34BA46 | | | 25.94 | 1/0/1900 | 4/6/2015 | 1Z5680640385329707 |
| W5089 | 894497 | 4/10/2015 | 7970098 X969786 057577885 | C5C7650048 | | | 25.94 | 1/0/1900 | 4/8/2015 | 1Z5680640385519805 |
| W5089 | 894500 | 4/10/2015 | 7974612 X973331 057587457 | 134A353F48 | | | 25.94 | 1/0/1900 | 4/8/2015 | 1Z5680640385519903 |

# Exhibit B, p. 103

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5089 | 894503 | 4/10/2015 | 7978362 X978043 057599092 | 20F2DBC448 | | | 22.99 | 1/0/1900 | 4/8/2015 | 1Z56806040385520008 |
| W5091 | 894507 | 4/10/2015 | 7962841 X958260 057546956 | 8C0D5E8B47 | | | 66.99 | 1/0/1900 | 4/7/2015 | 1Z56806040385456507 |
| W5091 | 894508 | 4/10/2015 | 7962842 X958260 057546955 | 15040F3147 | | | 66.99 | 1/0/1900 | 4/7/2015 | 1Z56806040385456507 |
| W5091 | 894509 | 4/10/2015 | 7962843 X958260 057546954 | 62033FA747 | | | 66.99 | 1/0/1900 | 4/7/2015 | 1Z56806040385456507 |
| W5091 | 894510 | 4/10/2015 | 7962844 X958260 057546953 | FC67AA0447 | | | 72.77 | 1/0/1900 | 4/7/2015 | 1Z56806040385457908 |
| W5091 | 894512 | 4/10/2015 | 7968762 X966593 057569880 | | 7375994346 | | 16.86 | 1/0/1900 | 4/6/2015 | 1Z56806040385326102 |
| W5091 | 894514 | 4/10/2015 | 7970027 X969631 057577414 | 352E79C546 | | | 23.70 | 1/0/1900 | 4/6/2015 | 1Z56806040385326200 |
| W5091 | 894515 | 4/10/2015 | 7972401 X970569 057579587 | 133E70C547 | | | 16.34 | 1/0/1900 | 4/7/2015 | 1Z56806040385494001 |
| W5091 | 894517 | 4/10/2015 | 7972423 X970915 057580492 | 10B5594846 | | | 23.60 | 1/0/1900 | 4/6/2015 | 1Z1822430326800901 |
| W5091 | 894519 | 4/10/2015 | 7972492 X971510 057582474 | DC73387447 | | | 16.34 | 1/0/1900 | 4/7/2015 | 1Z56806040385494109 |
| W5091 | 894520 | 4/10/2015 | 7974163 X973210 057587051 | FEB0E85546 | | | 17.29 | 1/0/1900 | 4/6/2015 | 1Z1822430326815502 |
| W5091 | 894521 | 4/10/2015 | 7976061 X974304 057590209 | 2C628DF047 | | | 22.12 | 1/0/1900 | 4/7/2015 | 1Z56806040385494207 |
| W5091 | 894524 | 4/10/2015 | 7977249 X976848 057595557 | 1D94339847 | | | 16.23 | 1/0/1900 | 4/7/2015 | 1Z1822430326878203 |
| W5091 | 894525 | 4/10/2015 | 7977250 X976856 057595567 | DE69694047 | | | 16.23 | 1/0/1900 | 4/7/2015 | 1Z1822430326878203 |
| W5091 | 894526 | 4/10/2015 | 7977251 X977166 057596623 | 23C44D0247 | | | 20.44 | 1/0/1900 | 4/7/2015 | 1Z1822430326878301 |
| W5091 | 894528 | 4/10/2015 | 7977835 X978069 057599143 | 527814CC47 | | | 20.97 | 1/0/1900 | 4/7/2015 | 1Z1822430326892105 |
| W5091 | 894529 | 4/10/2015 | 7978838 X978524 057600314 | DA9B825448 | | | 17.29 | 1/0/1900 | 4/8/2015 | 1Z1822430326956600 |
| W5091 | 894530 | 4/10/2015 | 7979121 X978927 057601650 | 39CD15CA48 | | | 16.76 | 1/0/1900 | 4/8/2015 | 1Z56806040385624503 |
| W5092 | 894541 | 4/10/2015 | 7967928 X967980 057571770 | A7E2347A47 | | | 34.91 | 1/0/1900 | 4/7/2015 | 1Z56806040385457604 |
| W5092 | 894544 | 4/10/2015 | 7972463 X971117 057581503 | 1D03FA8247 | | | 31.96 | 1/0/1900 | 4/7/2015 | 1Z56806040385458005 |
| W5093 | 894554 | 4/10/2015 | 7981445 H193199 | | 0 | | 4.00 | 1/0/1900 | 4/8/2015 | 1Z56806040385577001 |
| W5093 | 894555 | 4/10/2015 | 7981380 H193199 | | 0 | | 11.89 | 1/0/1900 | 4/8/2015 | 1Z56806040385565505 |
| W5093 | 894565 | 4/10/2015 | 7981338 N193198 | | 0 | | 11.89 | 1/0/1900 | 4/8/2015 | 1Z56806040385565201 |
| W5094 | 894568 | 4/10/2015 | 7977661 X977155 057596612 | 1B792E5147 | | | 156.26 | 1/0/1900 | 4/7/2015 | 1ZEY73860385453400 |
| W5098 | 894579 | 4/10/2015 | 7974934 EP53892841 | 23E3B86A47 | | | 19.95 | 1/0/1900 | 4/7/2015 | 1Z56806040385514908 |
| W5098 | 894580 | 4/10/2015 | 7975339 EP53893011 | CA869F9347 | | | 226.46 | 1/0/1900 | 4/7/2015 | 1Z56806040385401306 |
| W5098 | 894581 | 4/10/2015 | 7975340 EP53893012 | 538FCE2947 | | | 226.46 | 1/0/1900 | 4/7/2015 | 1Z56806040385401502 |
| W5098 | 894582 | 4/10/2015 | 7975341 EP53893013 | 2488FE8F47 | | | 396.28 | 1/0/1900 | 4/7/2015 | 1Z56806040385449202 |
| W5104 | 894602 | 4/10/2015 | 7979117 X978089 057599190 | DA6082E948 | | | 19.00 | 1/0/1900 | 4/8/2015 | 1Z1822430326957207 |
| W5104 | 894604 | 4/10/2015 | 7979855 X980347 057604282 | 8488EAE648 | | | 16.76 | 1/0/1900 | 4/8/2015 | 1Z1822430326956708 |
| W5105 | 894610 | 4/10/2015 | 7972425 X970909 057580459 | D421117548 | | | 12.35 | 1/0/1900 | 4/8/2015 | 1Z56806040385545107 |
| W5105 | 894611 | 4/10/2015 | 7972426 X970909 057580457 | 33993C7248 | | | 12.35 | 1/0/1900 | 4/8/2015 | 1Z56806040385545107 |
| W5105 | 894612 | 4/10/2015 | 7972427 X970909 057580456 | 449E0CE448 | | | 12.35 | 1/0/1900 | 4/8/2015 | 1Z56806040385545107 |
| W5105 | 894613 | 4/10/2015 | 7972428 X970909 057580454 | AA906DC848 | | | 12.35 | 1/0/1900 | 4/8/2015 | 1Z56806040385545107 |
| W5105 | 894614 | 4/10/2015 | 7972424 X970909 057580460 | 86D0FA1348 | | | 12.35 | 1/0/1900 | 4/8/2015 | 1Z56806040385545107 |
| W5105 | 894615 | 4/10/2015 | 7979522 X979945 057603293 | 464481DF48 | | | 13.54 | 1/0/1900 | 4/8/2015 | 1Z56806040385633208 |
| W5115 | 894621 | 4/10/2015 | 7976366 64187 PM214194 | C2900EAB48 | | | 16.08 | 1/0/1900 | 4/8/2015 | 1Z56806040385614309 |
| W5115 | 894622 | 4/10/2015 | 7976365 64222 PM214313 | 35E24B3A48 | | | 16.08 | 1/0/1900 | 4/8/2015 | 1Z56806040385614309 |
| W5115 | 894623 | 4/10/2015 | 7980453 64262 PM214469 | 758886F549 | | | 20.51 | 1/0/1900 | 4/9/2015 | 1Z56806040385716806 |
| W5124 | 894627 | 4/10/2015 | 7965675 X962674 057558619 | C341605346 | | | 19.90 | 1/0/1900 | 4/8/2015 | 1Z56806040385273802 |
| W5124 | 894628 | 4/10/2015 | 7969181 X968862 057574882 | 981EE32746 | | | 32.29 | 1/0/1900 | 4/8/2015 | 1Z56806040385280901 |
| W5124 | 894629 | 4/10/2015 | 7969648 X969380 057576655 | C96CC08647 | | | 21.29 | 1/0/1900 | 4/7/2015 | 1Z56806040385405802 |
| W5124 | 894630 | 4/10/2015 | 7969649 X969380 057576654 | BE6BF01046 | | | 23.53 | 1/0/1900 | 4/6/2015 | 1Z56806040385281900 |
| W5124 | 894633 | 4/10/2015 | 7971217 X969621 057577383 | CF38F3A247 | | | 19.19 | 1/0/1900 | 4/8/2015 | 1Z56806040385405900 |
| W5124 | 894634 | 4/10/2015 | 7972478 X971439 057582632 | 9CBE4CFC48 | | | 21.82 | 1/0/1900 | 4/8/2015 | 1Z56806040385545205 |
| W5124 | 894635 | 4/10/2015 | 7972488 X971498 057582453 | A2E5421548 | | | 19.19 | 1/0/1900 | 4/8/2015 | 1Z56806040385545303 |
| W5124 | 894636 | 4/10/2015 | 7972483 X971609 057582429 | 938DDD9347 | | | 23.53 | 1/0/1900 | 4/7/2015 | 1Z56806040385406301 |
| W5124 | 894637 | 4/10/2015 | 7976338 X972502 057585015 | | 0 | | 16.55 | 1/0/1900 | 4/8/2015 | 1Z56806040385616209 |
| W5124 | 894638 | 4/10/2015 | 7976339 X972502 057585014 | | 0 | | 16.55 | 1/0/1900 | 4/8/2015 | 1Z56806040385616209 |
| W5124 | 894640 | 4/10/2015 | 7976337 X972519 057585041 | | 0 | | 19.19 | 1/0/1900 | 4/8/2015 | 1Z56806040385616101 |
| W5124 | 894641 | 4/10/2015 | 7974164 X973233 057587151 | DA0062EB48 | | | 16.03 | 1/0/1900 | 4/8/2015 | 1Z56806040385545401 |
| W5124 | 894642 | 4/10/2015 | 7974436 X973267 057587302 | 02C43E5248 | | | 16.03 | 1/0/1900 | 4/8/2015 | 1Z56806040385545401 |
| W5124 | 894643 | 4/10/2015 | 7979737 X980177 057603937 | 49C09A3648 | | | 17.22 | 1/0/1900 | 4/8/2015 | 1Z56806040385633306 |
| W5124 | 894644 | 4/10/2015 | 7979738 X980177 057603936 | 3EC7AAA048 | | | 17.22 | 1/0/1900 | 4/8/2015 | 1Z56806040385633306 |
| W5125 | 894650 | 4/10/2015 | 7968924 X968615 057574147 | 3EB5000B46 | | | 11.64 | 1/0/1900 | 4/8/2015 | 1Z56806040385366702 |
| W5125 | 894651 | 4/10/2015 | 7972979 X972182 057584156 | | 1217977946 | | 10.21 | 1/0/1900 | 4/6/2015 | 1Z1822430326801704 |

# Exhibit B, p. 104

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5125 | 894652 | 4/10/2015 | 7976371 X973016 057586482 | E10F250647 | | 10.21 | 1/0/1900 | 4/7/2015 | 1Z5680640385397205 |
| W5134 | 894658 | 4/10/2015 | 7979056 X978171 057601472 | 3F9BA3E448 | | 17.95 | 1/0/1900 | 4/8/2015 | 1Z1822430326957305 |
| W5138 | 894666 | 4/10/2015 | 7972339 X971841 057583339 | A0A0207D47 | | 19.76 | 1/0/1900 | 4/8/2015 | 1Z1822430326860301 |
| W5138 | 894673 | 4/10/2015 | 7978032 X977725 057598104 | D1DEBDEC48 | | 19.76 | 1/0/1900 | 4/8/2015 | 1Z5680640385576404 |
| W5151 | 894690 | 4/10/2015 | 7978374 X978280 057599694 | 5A04E0B047 | | 17.95 | 1/0/1900 | 4/7/2015 | 1Z1822430326926704 |
| W5155 | 894707 | 4/10/2015 | 7972452 X971849 057583363 | B24DE05147 | | 80.54 | 1/0/1900 | 4/7/2015 | 1Z5680640385404303 |
| W5155 | 894708 | 4/10/2015 | 7976344 X972724 057585518 | | 0 | 16.76 | 1/0/1900 | 4/8/2015 | 1Z1822430326956806 |
| W5155 | 894709 | 4/10/2015 | 7976355 X972730 057585524 | | 0 | 19.00 | 1/0/1900 | 4/8/2015 | 1Z5680640385604203 |
| W5155 | 894710 | 4/10/2015 | 7976345 X972734 057585533 | | 0 | 27.23 | 1/0/1900 | 4/8/2015 | 1Z5680640385604007 |
| W5155 | 894711 | 4/10/2015 | 7976343 X972739 057585540 | | 0 | 20.05 | 1/0/1900 | 4/8/2015 | 1Z5680640385604105 |
| W5155 | 894713 | 4/10/2015 | 7976346 X972746 057585550 | | 0 | 18.48 | 1/0/1900 | 4/7/2015 | 1Z1822430326926802 |
| W5155 | 894715 | 4/10/2015 | 7976353 X972760 057585578 | | 0 | 16.76 | 1/0/1900 | 4/8/2015 | 1Z5680640385624601 |
| W5162 | 894750 | 4/10/2015 | 7981383 X985389 057614609 | 885B091D48 | | 233.11 | 1/0/1900 | 4/8/2015 | 1Z5680640385622005 |
| W5170 | 894758 | 4/10/2015 | 7980241 X981417 057605773 | 7F54BDE248 | | 16.76 | 1/0/1900 | 4/8/2015 | 1Z5680640385624709 |
| W5179 | 894761 | 4/10/2015 | 7966268 X959801 057561320 | D82D8E9246 | | 22.38 | 1/0/1900 | 4/6/2015 | 1Z5680640385239500 |
| W5179 | 894762 | 4/10/2015 | 7966837 X964413 057563134 | 64F0B8FC46 | | 13.92 | 1/0/1900 | 4/6/2015 | 1Z5680640385274801 |
| W5179 | 894763 | 4/10/2015 | 7966838 X964413 057563138 | 13F7886A46 | | 13.92 | 1/0/1900 | 4/6/2015 | 1Z5680640385274801 |
| W5179 | 894764 | 4/10/2015 | 7966839 X964413 057563137 | 834895FB46 | | 13.92 | 1/0/1900 | 4/6/2015 | 1Z5680640385274801 |
| W5179 | 894765 | 4/10/2015 | 7966840 X964413 057563136 | F44FA56D46 | | 13.92 | 1/0/1900 | 4/6/2015 | 1Z5680640385274801 |
| W5179 | 894766 | 4/10/2015 | 7969820 X969510 057577018 | 7420EC1B47 | | 67.57 | 1/0/1900 | 4/7/2015 | 1Z5680640385400003 |
| W5181 | 894776 | 4/10/2015 | 7970856 1100-104830 V2I296867 | 4D3C29A546 | | 17.74 | 1/0/1900 | 4/6/2015 | 1Z5680640385343307 |
| W5181 | 894777 | 4/10/2015 | 7971001 1100-104835 V2I296944 | | 5861902246 | 21.64 | 1/0/1900 | 4/6/2015 | 1Z5680640385259506 |
| W5181 | 894778 | 4/10/2015 | 7971784 1100-104859 V2I296960 | 322F70BD46 | | 20.89 | 1/0/1900 | 4/6/2015 | 1Z5680640385343405 |
| W5181 | 894779 | 4/10/2015 | 7971855 1100-104861 V2I296952 | C70B735E46 | | 17.74 | 1/0/1900 | 4/6/2015 | 1Z5680640385343503 |
| W5181 | 894791 | 4/10/2015 | 7983350 1100-105106 V2I297632 | 291D3D7649 | | 21.12 | 1/0/1900 | 4/9/2015 | 1Z1822430327047500 |
| W5183 | 894792 | 4/10/2015 | 7971614 X971101 057581468 | D8C6C5AD48 | | 69.11 | 1/0/1900 | 4/8/2015 | 1Z1822430326979309 |
| W5197 | 894820 | 4/10/2015 | 7969524 X968748 057574622 | | 8158657946 | 17.10 | 1/0/1900 | 4/6/2015 | 619134187170 |
| W5197 | 894821 | 4/10/2015 | 7971613 X970456 057579328 | 934C29E046 | | 9.26 | 1/0/1900 | 4/6/2015 | 421383874525268 |
| W5203 | 894831 | 4/10/2015 | 7968621 X968503 057573760 | F356F86246 | | 25.60 | 1/0/1900 | 4/6/2015 | 1Z5680640385366408 |
| W5203 | 894833 | 4/10/2015 | 7973815 X973056 057586568 | 1119CE6448 | | 15.60 | 1/0/1900 | 4/8/2015 | 1Z1822430326935007 |
| W5203 | 894834 | 4/10/2015 | 7973962 X973099 057586638 | 8A61656B48 | | 15.60 | 1/0/1900 | 4/8/2015 | 1Z1822430326935007 |
| W5204 | 894842 | 4/10/2015 | 7972403 X970350 057579057 | C3BFE52A47 | | 19.95 | 1/0/1900 | 4/7/2015 | 1Z1822430326845702 |
| W5204 | 894843 | 4/10/2015 | 7977675 X977231 057596799 | D005497948 | | 27.88 | 1/0/1900 | 4/8/2015 | 1Z1822430326939003 |
| W5205 | 894848 | 4/10/2015 | 7972342 X970516 1 | 769FEA6E47 | | 14.25 | 1/0/1900 | 4/7/2015 | 70581674531452 |
| W5205 | 894849 | 4/10/2015 | 7972343 X970516 2 | EF96BBD447 | | 14.25 | 1/0/1900 | 4/7/2015 | 70581674531452 |
| W5205 | 894850 | 4/10/2015 | 7972344 X970516 3 | 98918B4247 | | 14.25 | 1/0/1900 | 4/7/2015 | 70581674531452 |
| W5205 | 894851 | 4/10/2015 | 7972345 X970516 4 | 06F51EE147 | | 14.25 | 1/0/1900 | 4/7/2015 | 70581674531452 |
| W5205 | 894852 | 4/10/2015 | 7971608 X971091 1 | 62BA845447 | | 14.25 | 1/0/1900 | 4/7/2015 | 70581674531445 |
| W5205 | 894853 | 4/10/2015 | 7977248 X976807 1 | E128C09048 | | 82.00 | 1/0/1900 | 4/8/2015 | 70581674537492 |
| W5205 | 894854 | 4/10/2015 | 7979422 X979142 1 | 356013AC48 | | 82.00 | 1/0/1900 | 4/8/2015 | 70581674537485 |
| W5205 | 894857 | 4/10/2015 | 7982118 X985716 1 | 0B7FE23249 | | 29.25 | 1/0/1900 | 4/9/2015 | 70581674539007 |
| W5205 | 894858 | 4/10/2015 | 7982117 X985737 1 | 3E376D0048 | | 82.00 | 1/0/1900 | 4/8/2015 | 70581674537966 |
| W5209 | 894900 | 4/10/2015 | 7965035 X961375 057553394 | 008F047046 | | 21.43 | 1/0/1900 | 4/6/2015 | 1Z5680640385365605 |
| W5209 | 894901 | 4/10/2015 | 7969523 X968759 057574644 | 76CF436746 | | 70.79 | 1/0/1900 | 4/6/2015 | 1Z5680640385351209 |
| W5215 | 894921 | 4/10/2015 | 7963566 X959267 057549700 | B443DFCC46 | | 10.21 | 1/0/1900 | 4/6/2015 | 421383874524377 |
| W5215 | 894922 | 4/10/2015 | 7965396 X962595 057558449 | CAC2A88D46 | | 10.21 | 1/0/1900 | 4/6/2015 | 70581674524102 |
| W5215 | 894923 | 4/10/2015 | 7970321 X970223 057578570 | 94FC5CC546 | | 12.11 | 1/0/1900 | 4/6/2015 | 70581674526342 |
| W5225 | 894966 | 4/10/2015 | 7964722 X961247 057553091 | 4673620C46 | | 15.60 | 1/0/1900 | 4/6/2015 | 1Z5680640385280303 |
| W5225 | 894967 | 4/10/2015 | 7964723 X961247 057553090 | 3174529A46 | | 15.60 | 1/0/1900 | 4/6/2015 | 1Z5680640385280303 |
| W5225 | 894968 | 4/10/2015 | 7970207 X970037 057578325 | A982F73B46 | | 18.24 | 1/0/1900 | 4/6/2015 | 1Z5680640385333809 |
| W5226 | 894985 | 4/10/2015 | 7972431 X970833 057580206 | 6D0C192847 | | 13.79 | 1/0/1900 | 4/7/2015 | 1Z5680640385389107 |
| W5226 | 894986 | 4/10/2015 | 7972432 X970833 057580205 | F405489247 | | 13.79 | 1/0/1900 | 4/7/2015 | 1Z5680640385389107 |
| W5226 | 894987 | 4/10/2015 | 7972433 X970833 057580204 | | 8302780447 | 13.79 | 1/0/1900 | 4/7/2015 | 1Z5680640385389107 |
| W5226 | 894988 | 4/10/2015 | 7973963 X973106 057586649 | 471E50AC47 | | 20.48 | 1/0/1900 | 4/7/2015 | 1Z5680640385515701 |
| W5226 | 894989 | 4/10/2015 | 7978371 X978244 057599592 | 3E84DD9547 | | 28.94 | 1/0/1900 | 4/8/2015 | 1Z5680640385488607 |
| W5226 | 894992 | 4/10/2015 | 7982169 X985850 057615824 | 27A4534048 | | 18.00 | 1/0/1900 | 4/8/2015 | 1Z5680640385618805 |

# Exhibit B, p. 105

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5234 | 895003 | 4/10/2015 | 7976062 X974339 057590288 | 377C38E947 | | 88.71 | 1/0/1900 | 4/7/2015 1Z5680640385450209 |
| W5234 | 895004 | 4/10/2015 | 7978370 X977951 057599304 | 2A06FABB47 | | 21.63 | 1/0/1900 | 4/7/2015 1Z1822430326926900 |
| W5234 | 895005 | 4/10/2015 | 7978369 X977951 057599305 | 5D01CA2D48 | | 90.82 | 1/0/1900 | 4/8/2015 1Z1822430326969507 |
| W5234 | 895009 | 4/10/2015 | 7980414 X983891 057607110 | 0FD6DC1848 | | 71.32 | 1/0/1900 | 4/8/2015 1Z1822430326947405 |
| W7121 | 895021 | 4/10/2015 | 7980242 X981405 057605749 | 12E9A58F48 | | 19.23 | 1/0/1900 | 4/8/2015 1Z5680640385624807 |
| R5014 | 901790 | 4/24/2015 | 8003755 CL402300 | | 0 | 14.75 | 1/0/1900 | 4/20/2015 Shipped After 3/11/2015 |
| R5174 | 897542 | 4/17/2015 | 7996935 J4517-21602 | | 0 | 41.38 | 1/0/1900 | 4/16/2015 Shipped After 3/11/2015 |
| R6005 | 897640 | 4/17/2015 | 8000733 Y001718 057668685 | 1528E1484H | | 21.75 | 1/0/1900 | 4/17/2015 Shipped After 3/11/2015 |
| R6014 | 897725 | 4/17/2015 | 7998482 EP5393336 1 | F990408D | | 19.05 | 1/0/1900 | 4/17/2015 Shipped After 3/11/2015 |
| R6056 | 893921 | 4/10/2015 | 7975796 EP5388878 1 | 52D1CC664A | | 29.01 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| R6056 | 893922 | 4/10/2015 | 7975797 EP5389162 1 | AAFEF0CE4A | | 29.01 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| R6056 | 893923 | 4/10/2015 | 7975795 EP5389279 1 | 6A430A2F4A | | 29.01 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| R6059 | 902140 | 4/24/2015 | 8006929 J4535-21602 | | 0 | 29.34 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| R6095 | 898143 | 4/17/2015 | 7995992 EP5392885 1 | AEBD8AFC4F | | 4.21 | 1/0/1900 | 4/16/2015 Shipped After 3/11/2015 |
| R6095 | 898144 | 4/17/2015 | 7995993 EP5392887 1 | AD395E914F | | 4.21 | 1/0/1900 | 4/15/2015 Shipped After 3/11/2015 |
| R6098 | 902265 | 4/24/2015 | 8015425 J334060 | | 0 | 21.35 | 1/0/1900 | 4/24/2015 Shipped After 3/11/2015 |
| R6098 | 902266 | 4/24/2015 | 8015426 J334060 | | 0 | 21.35 | 1/0/1900 | 4/24/2015 Shipped After 3/11/2015 |
| R6107 | 894104 | 4/10/2015 | 7983622 EP5390766 1 | 0A18599EAF | | 28.74 | 1/0/1900 | 4/9/2015 Shipped After 3/11/2015 |
| R6107 | 898217 | 4/17/2015 | 7984955 EP5390985 1 | A91232D1AF | | 18.50 | 1/0/1900 | 4/17/2015 Shipped After 3/11/2015 |
| R6107 | 902297 | 4/24/2015 | 8014505 EP5396263 1 | 9BCEDBCA | | 20.11 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| U1117 | 902330 | 4/24/2015 | 8012558 | 4744717 | 0 | 66.76 | 1/0/1900 | 4/23/2015 Shipped After 3/11/2015 |
| U1117 | 902332 | 4/24/2015 | 8012556 | 4745115 | 0 | 151.31 | 1/0/1900 | 4/23/2015 Shipped After 3/11/2015 |
| U1117 | 902333 | 4/24/2015 | 8015599 | 4745413 | 0 | 26.91 | 1/0/1900 | 4/24/2015 Shipped After 3/11/2015 |
| U1124 | 902334 | 4/24/2015 | 8012561 | 4541903 | 0 | 1,243.51 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| U1182 | 902339 | 4/24/2015 | 8005583 | 4458742 | 0 | 22.99 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| U1182 | 902340 | 4/24/2015 | 8005584 | 4458745 | 0 | 25.25 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| U1200 | 902342 | 4/24/2015 | 8012559 | 4744833 | 0 | 49.01 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| U1200 | 902343 | 4/24/2015 | 8015439 | 4752163 | 0 | 113.88 | 1/0/1900 | 4/24/2015 Shipped After 3/11/2015 |
| U1202 | 902345 | 4/24/2015 | 8009244 | 4683017 | 0 | 346.04 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| U1205 | 902346 | 4/24/2015 | 8009153 | 3122044 | 0 | 59.91 | 1/0/1900 | 4/22/2015 Shipped After 3/11/2015 |
| U1205 | 902348 | 4/24/2015 | 8009154 | 4541222 | 0 | 738.24 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| U8523 | 894255 | 4/10/2015 | 7977632 SW C661MV100688 001 | | 0 | 14.35 | 1/0/1900 | 4/8/2015 Shipped After 3/11/2015 |
| W5064 | 902707 | 4/24/2015 | 8011526 Y030886 057717240 | 8601A6F24L | | 17.25 | 1/0/1900 | 4/24/2015 Shipped After 3/11/2015 |
| W5088 | 902739 | 4/24/2015 | 8014204 64623 PM215490 | 0BD42CAB4N | | 30.71 | 1/0/1900 | 4/23/2015 Shipped After 3/11/2015 |
| W5091 | 898714 | 4/17/2015 | 7993049 X995863 057642797 | | 0 | 4.73 | 1/0/1900 | 4/16/2015 Shipped After 3/11/2015 |
| W5093 | 894556 | 4/10/2015 | 7981350 H193199 | | 0 | 18.21 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| W5093 | 902855 | 4/24/2015 | 8007628 H194398 | | 0 | 5.58 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5093 | 902856 | 4/24/2015 | 8007629 H194398 | | 0 | 40.06 | 1/0/1900 | 4/20/2015 Shipped After 3/11/2015 |
| W5093 | 902857 | 4/24/2015 | 8007630 H194398 | | 0 | 5.58 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5093 | 902858 | 4/24/2015 | 8007525 N194382 | | 0 | 21.26 | 1/0/1900 | 4/20/2015 Shipped After 3/11/2015 |
| W5093 | 902859 | 4/24/2015 | 8007569 N194382 | | 0 | 2.95 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5093 | 902860 | 4/24/2015 | 8007524 N194382 | | 0 | 2.95 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5093 | 902861 | 4/24/2015 | 8007555 N194382 | | 0 | 18.21 | 1/0/1900 | 4/20/2015 Shipped After 3/11/2015 |
| W5093 | 902862 | 4/24/2015 | 8007431 N194382 | | 0 | 2.95 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5093 | 902863 | 4/24/2015 | 8007502 N194382 | | 0 | 2.95 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5093 | 902864 | 4/24/2015 | 8007609 N194382 | | 0 | 2.95 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5110 | 898804 | 4/17/2015 | 7986261 64335 PM214568 | FFF7D90E4D | | 12.25 | 1/0/1900 | 4/13/2015 Shipped After 3/11/2015 |
| W5115 | 894624 | 4/10/2015 | 7983113 J4507-20926 | | 0 | 32.81 | 1/0/1900 | 4/9/2015 Shipped After 3/11/2015 |
| W5115 | 902920 | 4/24/2015 | 8010573 64587 PM215400 | C26A46004L | | 18.71 | 1/0/1900 | 4/21/2015 Shipped After 3/11/2015 |
| W5115 | 902921 | 4/24/2015 | 8013322 64611 PM215468 | 3931F7EA4N | | 20.51 | 1/0/1900 | 4/23/2015 Shipped After 3/11/2015 |
| W5181 | 894785 | 4/10/2015 | 7981891 1100-105072 V2I297542 | 4454029B4A | | 11.42 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| W5181 | 894786 | 4/10/2015 | 7981956 1100-105073 V2I297543 | 0C814EDC4A | | 11.42 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| W5181 | 894787 | 4/10/2015 | 7981963 1100-105074 V2I297544 | AA9A4B9F4A | | 11.42 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| W5181 | 894788 | 4/10/2015 | 7981966 1100-105077 V2I297547 | C2BC79A14A | | 11.42 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| W5181 | 894789 | 4/10/2015 | 7982022 1100-105078 V2I297548 | 881054934A | | 11.42 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| W5181 | 894790 | 4/10/2015 | 7982067 1100-105079 V2I297549 | 7FC1A25C4A | | 11.42 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |

# Exhibit B, p. 106

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5181 | 903131 | 4/24/2015 | 8006645 | J41615-66501 | | 0 | 132.59 | 1/0/1900 | 4/21/2015 | Shipped After 3/11/2015 |
| W5181 | 903132 | 4/24/2015 | 8006716 | J941615-66501 | | 0 | 134.59 | 1/0/1900 | 4/21/2015 | Shipped After 3/11/2015 |
| W5205 | 894855 | 4/10/2015 | 7981146 | X985054 1 | B067DF8C4A | | 14.25 | 1/0/1900 | 4/10/2015 | Shipped After 3/11/2015 |
| W5205 | 894856 | 4/10/2015 | 7981365 | X985353 1 | E9D53CC14A | | 14.25 | 1/0/1900 | 4/10/2015 | Shipped After 3/11/2015 |
| W5205 | 903232 | 4/24/2015 | 8002084 | Y013255 1 | 689129AC4L | | 17.25 | 1/0/1900 | 4/20/2015 | Shipped After 3/11/2015 |
| W5237 | 903389 | 4/24/2015 | 8011008 | Y030515 057715919 | AA12AEDE4M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5237 | 903390 | 4/24/2015 | 8011002 | Y030515 057715925 | 8889B1374M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5237 | 903391 | 4/24/2015 | 8011003 | Y030515 057715924 | FF8E81A14M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5237 | 903392 | 4/24/2015 | 8011004 | Y030515 057715923 | 61EA14024M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5237 | 903393 | 4/24/2015 | 8011005 | Y030515 057715922 | 16ED24944M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5237 | 903394 | 4/24/2015 | 8011006 | Y030515 057715921 | 8FE4752E4M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5237 | 903395 | 4/24/2015 | 8011007 | Y030515 057715920 | F8E345B84M | | 14.00 | 1/0/1900 | 4/22/2015 | Shipped After 3/11/2015 |
| W5239 | 899216 | 4/17/2015 | 7992690 | 1100-105252 V2I298038 | BD19EB994E | | 12.00 | 1/0/1900 | 4/14/2015 | Shipped After 3/11/2015 |
| U8488 | 871863 | 3/6/2015 | 7900265 | SW C2154MV892 001 | | 0 | 35.10 | 3/12/2015 | 3/6/2015 | 1ZR075V20325166706 |
| D1796 | 872690 | 3/13/2015 | 872690 | W5487492-91997 | | 0 | 75.00 | 3/13/2015 | #N/A | Set Up Charges |
| F8013 | 884553 | 3/27/2015 | 7946072 | X918486 057474671 | E74C3B0A3P | | 85.31 | 3/30/2015 | | 1Z552584684028301 |
| F8013 | 884554 | 3/27/2015 | 7946071 | X918486 057474672 | 7E456AB03P | | 102.73 | 3/30/2015 | | 1Z552584684028301 |
| F8013 | 888729 | 4/3/2015 | 7946074 | X918486 057474669 | F08C827A43 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888730 | 4/3/2015 | 7946075 | X918486 057474668 | 878BB2EC43 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888731 | 4/3/2015 | 7946076 | X918486 057474667 | 1734AF7D43 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888732 | 4/3/2015 | 7946077 | X918486 057474666 | 60339FEB43 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888733 | 4/3/2015 | 7946078 | X918486 057474665 | F93ACE5143 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888734 | 4/3/2015 | 7946079 | X918486 057474664 | 8E3DFEC743 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888735 | 4/3/2015 | 7946080 | X918486 057474663 | 10596B6443 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888736 | 4/3/2015 | 7946081 | X918486 057474662 | 675E5BF243 | | 14.97 | 4/9/2015 | | 1Z552584685174802 |
| F8013 | 888737 | 4/3/2015 | 7946073 | X918486 057474670 | 904B0B9C43 | | 14.95 | 4/9/2015 | | 1Z552584685174802 |
| R5111 | 889342 | 4/3/2015 | 7957833 | 049209 | | 0 | 47.31 | 4/7/2015 | | 1Z1822430326641708 |
| R5111 | 889342 | 4/3/2015 | 7951896 | 049385 | | 0 | 44.14 | 4/7/2015 | | 1Z1822430326641600 |
| R5111 | 889342 | 4/3/2015 | 7960590 | 092308 | | 0 | 43 | 4/8/2015 | | 1Z1822430326641904 |
| R5111 | 889342 | 4/3/2015 | 7947473 | 127095 | | 0 | 34.03 | 4/7/2015 | | 1Z1822430326641806 |
| R5111 | 889342 | 4/3/2015 | 7964604 | J4487-3722 | | 0 | 0 | 4/7/2015 | | 619134186910 |
| R5111 | 889342 | 4/3/2015 | 7967325 | J4490-3722 | | 0 | 0 | 4/7/2015 | | 619134187077 |
| R5111 | 889342 | 4/3/2015 | 7967871 | J4491-3722 | | 0 | 15.25 | 4/7/2015 | | 619134187066 |
| R5111 | 889342 | 4/3/2015 | 7970910 | 00000000 | | 0 | 25 | 4/6/2015 | | Set up Charges |
| R5164 | 879897 | 3/20/2015 | 7922042 | 63723 PM212963 | F340BB733H | | 19 | 3/20/2015 | | 1ZR441850383169703 |
| R5164 | 879897 | 3/20/2015 | 7930236 | 63805 PM213177 | 1D1D67363J | | 19 | 3/25/2015 | | 1ZR441850383580008 |
| R5164 | 879897 | 3/20/2015 | 7930237 | 63805 PM213178 | 8DA27AA73J | | 19 | 3/25/2015 | | 1ZR441850383580008 |
| R5164 | 885159 | 3/27/2015 | 7925550 | 63761 PM213059 | ED7355133N | | 66.25 | 3/26/2015 | | 1ZR441850383781809 |
| R5164 | 885159 | 3/27/2015 | 7933325 | 63835 PM213284 | 76271B853Q | | 66.25 | 3/27/2015 | | 1ZR441860326253002 |
| R5164 | 885159 | 3/27/2015 | 7940015 | 63907 PM213492 | 1CFE10613O | | 66.25 | 3/30/2015 | | 1ZR441850383950304 |
| R5164 | 885159 | 3/27/2015 | 7941295 | 63918 PM213521 | 9B5FBCE63P | | 19 | 3/30/2015 | | 1ZR441850384070905 |
| R5164 | 885159 | 3/27/2015 | 7942788 | 63925 PM213547 | 9518D3CB3Q | | 78 | 4/1/2015 | | 1ZR441850384179905 |
| R5193 | 889350 | 4/3/2015 | 7945792 | 1100-104008 V2I295472 | D3ACDF4C3U | | 32.19 | 4/2/2015 | | 1Z1822430326424907 |
| R5193 | 889350 | 4/3/2015 | 7946351 | 1100-104078 V2I295604 | 1FE8CC623U | | 23.01 | 4/1/2015 | | 1Z1822430326425004 |
| R5193 | 889350 | 4/3/2015 | 7947190 | 1100-104148 V2I295604 | F491D43A3R | | 32.19 | 4/1/2015 | | 1Z5680640384710500 |
| R5193 | 889350 | 4/3/2015 | 7950229 | 1100-104252 V2I295830 | E444EC313U | | 19.31 | 4/1/2015 | | 1Z1822430326425102 |
| R5193 | 889350 | 4/3/2015 | 7950230 | 1100-104252 V2I295831 | 9343DCA73U | | 19.31 | 4/1/2015 | | 1Z1822430326425102 |
| R5193 | 889350 | 4/3/2015 | 7950696 | 1100-104268 V2I295862 | 19867AD63U | | 24.06 | 4/3/2015 | | 1Z1822430326425200 |
| R5193 | 889350 | 4/3/2015 | 7953418 | 1100-104320 V2I295984 | ED04961A3U | | 30.08 | 3/31/2015 | | 1Z1822430326424701 |
| R5193 | 889350 | 4/3/2015 | 7953858 | 1100-104327 V2I295994 | D6D1EF4B3V | | 24.06 | 4/6/2015 | | 1Z5680640384710706 |
| R5193 | 889350 | 4/3/2015 | 7953857 | 1100-104328 V2I295995 | C7EF2BE53V | | 32.72 | 4/6/2015 | | 1Z5680640384710608 |
| R5193 | 889350 | 4/3/2015 | 7953859 | 1100-104329 V2I295997 | 7CD571493V | | 22.58 | 4/6/2015 | | 1Z5680640384669806 |
| R5193 | 889350 | 4/3/2015 | 7958031 | 1100-104439 V2I296243 | 2F0712003V | | 17.84 | 4/6/2015 | | 1Z5680640384669904 |
| R5193 | 889350 | 4/3/2015 | 7958032 | 1100-104439 V2I296245 | C664B7353V | | 17.84 | 4/6/2015 | | 1Z5680640384669904 |
| R5193 | 889350 | 4/3/2015 | 7958033 | 1100-104439 V2I296247 | 286AD6193V | | 17.84 | 4/6/2015 | | 1Z5680640384669904 |
| R5193 | 889350 | 4/3/2015 | 7958034 | 1100-104440 V2I296248 | 3C425A7F3U | | 31.13 | 4/2/2015 | | 1Z1822430326424809 |

# Exhibit B, p. 107

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R5193 | 889350 | 4/3/2015 | 7958037 1100-104441 V2I296249 | 6E164D003V | | 24.59 | 4/6/2015 | 1Z5680640384710804 |
| R5193 | 889350 | 4/3/2015 | 7963571 1100-104536 V2I296453 | AFA342F543 | | 23.51 | 4/7/2015 | 1Z5680640385147207 |
| R5193 | 889350 | 4/3/2015 | 7963580 1100-104537 V2I296455 | C23C0C9143 | | 24.56 | 4/7/2015 | 1Z5680640385147305 |
| R5193 | 889350 | 4/3/2015 | 7963581 1100-104537 V2I296456 | 5B355D2B43 | | 32.69 | 4/9/2015 | 1Z5680640385146904 |
| R5193 | 889350 | 4/3/2015 | 7963588 1100-104540 V2I296472 | A470796243 | | 21.51 | 4/7/2015 | 1Z5680640385148706 |
| R5193 | 889350 | 4/3/2015 | 7963586 1100-104541 V2I296473 | 886D13D543 | | 31.64 | 4/7/2015 | 1Z5680640385147001 |
| R5193 | 889350 | 4/3/2015 | 7963736 1100-104563 V2I296533 | E0D5187443 | | 24.56 | 4/9/2015 | 1Z5680640385147403 |
| R5193 | 889350 | 4/3/2015 | 7963210 1100-104589 V2I296583 | 440B829B43 | | 31.64 | 4/7/2015 | 1Z5680640385146806 |
| R5193 | 889350 | 4/3/2015 | 7963211 1100-104590 V2I296584 | 8E5F034B43 | | 21.51 | 4/7/2015 | 1Z5680640385148804 |
| R5193 | 889350 | 4/3/2015 | 7963214 1100-104591 V2I296585 | AA4DA38A43 | | 24.56 | 4/9/2015 | 1Z5680640385275106 |
| R5193 | 889350 | 4/3/2015 | 7966235 1100-104659 V2I296638 | 30E9D62A43 | | 24.56 | 4/9/2015 | 1Z5680640385147501 |
| R5193 | 889350 | 4/3/2015 | 7966604 1100-104736 V2I296707 | CD10DCAD43 | | 24.04 | 4/8/2015 | 1Z5680640385147609 |
| R5193 | 889350 | 4/3/2015 | 7967165 1100-104750 V2I296737 | 840FC73143 | | 24.04 | 4/8/2015 | 1Z5680640385148608 |
| R6009 | 875557 | 3/13/2015 | 7911298 EP5378820 1 | 2B7C5B7B3C | | 107.92 | 3/17/2015 | 1Z5680640382653700 |
| R6009 | 875557 | 3/13/2015 | 7911388 EP5378848 1 | 4535070A3C | | 107.92 | 3/17/2015 | 1Z5680640382653906 |
| R6009 | 893727 | 4/10/2015 | 7968289 EP5388199 1 | E1719C6146 | | 32.86 | 4/8/2015 | 1Z5680640285275106 |
| R6009 | 893727 | 4/10/2015 | 7968290 EP5388199 2 | 7878CDDB46 | | 30.1 | 4/8/2015 | 1Z5680640285271708 |
| R6027 | 875670 | 3/13/2015 | 7908052 EP5378331 1 | 4F2F3E373D | | 20.73 | 3/16/2015 | 1Z1822430325528306 |
| R6027 | 875670 | 3/13/2015 | 7908053 EP5378331 2 | D6266F8D3C | | 27.73 | 3/13/2015 | 1Z1822430325447902 |
| R6027 | 875726 | 3/13/2015 | 7918286 EP5380012 2 | 0EA908C23D | | 15.98 | 3/17/2015 | 1Z1822430325582506 |
| R6027 | 875726 | 3/13/2015 | 7918287 EP5380021 3 | 79AE38543D | | 15.98 | 3/17/2015 | 1Z1822430325582506 |
| R6027 | 885327 | 3/27/2015 | 7936313 EP5383146 1 | F55CAC823O | | 102.34 | 3/27/2015 | 1Z5680640383971801 |
| R6027 | 885327 | 3/27/2015 | 7936314 EP5383146 2 | 6C55FD383N | | 20.73 | 3/24/2015 | 1Z1822430326073000 |
| R6027 | 889508 | 4/3/2015 | 7954119 EP5385807 1 | 597196FC3V | | 16.41 | 4/2/2015 | 1Z1822430326529901 |
| R6027 | 889508 | 4/3/2015 | 7954120 EP5385807 2 | C078C7463V | | 16.41 | 4/2/2015 | 1Z1822430326529901 |
| R6027 | 889534 | 4/3/2015 | 7960179 EP5386765 4 | 6FB468743V | | 46.18 | 4/2/2015 | 1Z1822430326527207 |
| R6027 | 889534 | 4/3/2015 | 7960180 EP5386765 5 | 18B358E23V | | 46.18 | 4/2/2015 | 1Z1822430326527207 |
| R6027 | 889584 | 4/3/2015 | 7971794 EP5388769 1 | 683D3CCE43 | | 16.4 | 4/6/2015 | 1Z1822430326754506 |
| R6027 | 889584 | 4/3/2015 | 7971793 EP5388769 2 | F1346D7443 | | 16.4 | 4/6/2015 | 1Z1822430326754506 |
| R6030 | 875744 | 3/13/2015 | 7895792 EP5376298 5 | 789CBD0539 | | 12.95 | 3/13/2015 | 1Z5680640382290003 |
| R6030 | 875744 | 3/13/2015 | 7895793 EP5376298 6 | E195EC8F39 | | 12.95 | 3/13/2015 | 1Z5680640382290003 |
| R6030 | 885408 | 3/27/2015 | 7939767 EP5383688 1 | F56EA4C83P | | 91.35 | 3/30/2015 | 1Z1822430326172206 |
| R6030 | 885408 | 3/27/2015 | 7939768 EP5383688 2 | 6C67F5723N | | 78.42 | 3/27/2015 | 1Z1822430326051604 |
| R6037 | 889630 | 4/3/2015 | 7961283 EP5386993 1 | 8B077EE93V | | 16.28 | 4/2/2015 | 1Z5680640384743207 |
| R6037 | 889630 | 4/3/2015 | 7961282 EP5386993 2 | 120E2F533V | | 16.28 | 4/2/2015 | 1Z5680640384743207 |
| R6046 | 880138 | 3/20/2015 | 7926888 EP5381366 1 | 9A6922633H | | 60.35 | 3/23/2015 | 1Z5680640383132806 |
| R6046 | 880138 | 3/20/2015 | 7926887 EP5381366 2 | 036073D93H | | 68.85 | 3/23/2015 | 1Z5680640383132600 |
| R6056 | 885464 | 3/27/2015 | 7926086 EP5380840 2 | 3B2DE1F83N | | 346.92 | 3/25/2015 | 1Z5680640383831006 |
| R6059 | 875836 | 3/13/2015 | 7900010 EP5377066 1 | F3E6171A3A | | 39.56 | 3/13/2015 | 1Z5680640382331307 |
| R6059 | 875836 | 3/13/2015 | 7900011 EP5377068 1 | F9783AEF3A | | 39.56 | 3/13/2015 | 1Z5680640382331405 |
| R6059 | 880294 | 3/20/2015 | 7913374 EP5379198 3 | F3ED4DF83H | | 35.34 | 3/20/2015 | 1Z5680640383125207 |
| R6059 | 880294 | 3/20/2015 | 7913375 EP5379198 4 | 6D89D85B3H | | 35.34 | 3/20/2015 | 1Z5680640383125207 |
| R6059 | 885508 | 3/27/2015 | 7896425 EP5376392 1 | 0BF5ED583N | | 63.68 | 3/26/2015 | 1Z5680640383831104 |
| R6084 | 885562 | 3/27/2015 | 7953937 EP5385734 1 | 12DC306A3R | | 161.77 | 4/1/2015 | 1Z5680640384383605 |
| R6084 | 885562 | 3/27/2015 | 7953936 EP5385734 2 | 8BD561D03R | | 139.75 | 4/1/2015 | 1Z5680640384384300 |
| R6084 | 885562 | 3/27/2015 | 7953938 EP5385734 3 | FCD251463R | | 161.77 | 4/1/2015 | 1Z5680640384383507 |
| R6084 | 885562 | 3/27/2015 | 7953939 EP5385734 4 | 62B6C4E53R | | 161.77 | 4/1/2015 | 1Z5680640384383301 |
| R6106 | 876043 | 3/13/2015 | 7913174 EP5379152 1 | 53145A923B | | 43.13 | 3/13/2015 | 1Z1822430325433006 |
| U8523 | 890154 | 4/3/2015 | 7963225 SW C661MV100660 001 | | 0 | 14.35 | 4/3/2015 | 1Z5675310384922808 |
| U8523 | 890154 | 4/3/2015 | 7963787 SW C661MV100664 001 | | 0 | 14.35 | 4/2/2015 | 1Z5675310184922704 |
| W5052 | 876303 | 3/13/2015 | 7897427 X865615 057305499 | B8F86B0639 | | 57.45 | 3/12/2015 | 1Z1822430325201908 |
| W5052 | 876304 | 3/13/2015 | 7897430 X865615 057305498 | CFFF5B9039 | | 57.45 | 3/12/2015 | 1Z1822430325202005 |
| W5052 | 876308 | 3/13/2015 | 7900641 X869289 057313695 | A876E72F3A | | 58.51 | 3/16/2015 | 1Z5680640382416501 |
| W5052 | 876309 | 3/13/2015 | 7902319 X870635 057317263 | C3EACA083A | | 57.45 | 3/13/2015 | 1Z1822430325258901 |
| W5052 | 876310 | 3/13/2015 | 7902322 X870635 057317262 | B4EDFA9E3A | | 57.45 | 3/13/2015 | 1Z1822430325259008 |
| W5052 | 876312 | 3/13/2015 | 7906516 X873847 057326227 | E67B0F913B | | 57.45 | 3/16/2015 | 1Z5680640382501301 |

# Exhibit B, p. 108

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5052 | 876313 | 3/13/2015 | 7909271 X884242 057375408 | 6BB36ACF3B | | | 57.45 | 3/13/2015 | | 1Z1822430325403002 |
| W5052 | 876315 | 3/13/2015 | 7911296 X885616 057383099 | 8A88A24E3C | | | 57.45 | 3/18/2015 | | 1Z5680640382765107 |
| W5052 | 876317 | 3/13/2015 | 7913359 X887502 057387783 | 6D1E19783C | | | 103.5 | 3/16/2015 | | 1Z1822430325465802 |
| W5052 | 880867 | 3/20/2015 | 7922117 X894924 057407940 | 17D8533B3H | | | 57.45 | 3/23/2015 | | 1Z5680640383251900 |
| W5052 | 880870 | 3/20/2015 | 7924956 X897851 057414776 | A19262CA3I\|A19262CA3I | | | 159.39 | 3/23/2015 | | 1Z5680640383369203 |
| W5052 | 880871 | 3/20/2015 | 7924956 X897851 057414774 | 4F9C03E63I\|4F9C03E63I\|4F9C03E63I | | | 212.3 | 3/23/2015 | | 1Z5680640383328604 |
| W5052 | 880872 | 3/20/2015 | 7924988 X897899 057414927 | ABC312DD3I\|ABC312DD3I | | | 106.15 | 3/24/2015 | | 1Z5680640383328702 |
| W5052 | 880875 | 3/20/2015 | 7926465 X899762 057420151 | 1B8862823I | | | 55.1 | 3/23/2015 | | 1Z1822430325823200 |
| W5052 | 880877 | 3/20/2015 | 7927982 X901617 057423888 | 05E8BCCE3I | | | 56.16 | 3/24/2015 | | 1Z5680640383375107 |
| W5052 | 880880 | 3/20/2015 | 7931752 X906442 057435456 | 86605BD23K\|86605BD23K | | | 103.5 | 3/24/2015 | | 1Z1822430325956602 |
| W5052 | 880889 | 3/20/2015 | 7937284 X912243 057450906 | CD8330B53K | | | 55.1 | 3/25/2015 | | 1Z1822430326016009 |
| W5052 | 880890 | 3/20/2015 | 7937287 X912243 057450904 | 238D51993K | | | 55.1 | 3/25/2015 | | 1Z1822430326016107 |
| W5052 | 885981 | 3/27/2015 | 7937925 X912614 057451778 | 30D7997F3O | | | 58.51 | 3/30/2015 | | 1Z5680640383868503 |
| W5052 | 885984 | 3/27/2015 | 7940899 X916102 057461634 | D501C9603N | | | 57.45 | 3/26/2015 | | 1Z1822430326065902 |
| W5052 | 885985 | 3/27/2015 | 7943976 X918492 057468692 | 523CB6723O | | | 54.83 | 3/25/2015 | | 1Z1822430326130402 |
| W5052 | 885986 | 3/27/2015 | 7947594 X922668 057478737 | 9DE2B73F3P | | | 106.15 | 3/30/2015 | | 1Z5680640384125607 |
| W5052 | 885987 | 3/27/2015 | 7950712 X930160 057489934 | 6C5148223R | | | 52.48 | 3/30/2015 | | 1Z1822430326332006 |
| W5052 | 890271 | 4/3/2015 | 7952289 X938292 057501934 | 30455FCD3V | | | 99.06 | 4/2/2015 | | 1Z1822430326454901 |
| W5052 | 890282 | 4/3/2015 | 7954217 X943688 057512959 | C65281A83V | | | 55.1 | 4/3/2015 | | 1Z1822430326455302 |
| W5052 | 890284 | 4/3/2015 | 7955203 X950813 057526015 | 946FE52C3V | | | 55.1 | 4/2/2015 | | 1Z1822430326455508 |
| W5052 | 890286 | 4/3/2015 | 7961396 X956986 057543910 | 9FF89A6441 | | | 56.16 | 4/7/2015 | | 1Z5680640384955005 |
| W5067 | 876398 | 3/13/2015 | 7903483 63559 PM212424 | 7A1D2F763B | | | 12.18 | 3/12/2015 | | 1Z1822430325386200 |
| W5067 | 876398 | 3/13/2015 | 7903484 63559 PM212425 | 0D1A1FE03B | | | 12.18 | 3/12/2015 | | 1Z1822430325386200 |
| W5067 | 876398 | 3/13/2015 | 7903485 63559 PM212426 | 94134E5A3B | | | 12.18 | 3/12/2015 | | 1Z1822430325386308 |
| W5067 | 876398 | 3/13/2015 | 7903486 63559 PM212429 | 04AC53CB3B | | | 12.18 | 3/12/2015 | | 1Z1822430325386308 |
| W5067 | 876398 | 3/13/2015 | 7903487 63559 PM212430 | 646BDA2D3B | | | 12.18 | 3/12/2015 | | 1Z1822430325386308 |
| W5067 | 876398 | 3/13/2015 | 7903488 63559 PM212432 | 8A65BB013B | | | 12.18 | 3/12/2015 | | 1Z1822430325386308 |
| W5067 | 876398 | 3/13/2015 | 7903489 63559 PM212433 | FD628B973B | | | 12.18 | 3/12/2015 | | 1Z1822430325386308 |
| W5067 | 876398 | 3/13/2015 | 7903490 63559 PM212435 | 14012EA23B | | | 12.18 | 3/12/2015 | | 1Z1822430325386200 |
| W5067 | 876398 | 3/13/2015 | 7903491 63559 PM212440 | 2B2A4CEB3B | | | 12.18 | 3/12/2015 | | 1Z1822430325386200 |
| W5067 | 876398 | 3/13/2015 | 7903492 63559 PM212443 | B2231D513B | | | 12.18 | 3/12/2015 | | 1Z1822430325386308 |
| W5067 | 876398 | 3/13/2015 | 7903997 63562 PM212434 | 4E29F5203B | | | 17.45 | 3/12/2015 | | 1Z1822430325375703 |
| W5067 | 876398 | 3/13/2015 | 7903998 63562 PM212460 | 3433C57B3B | | | 17.45 | 3/12/2015 | | 1Z1822430325375801 |
| W5067 | 876398 | 3/13/2015 | 7906692 63588 PM212457 | ABCF42353B | | | 14.29 | 3/12/2015 | | 1Z1822430325376408 |
| W5067 | 876398 | 3/13/2015 | 7906693 63588 PM212459 | 4C776F323B | | | 14.29 | 3/12/2015 | | 1Z1822430325376408 |
| W5067 | 876398 | 3/13/2015 | 7907436 63591 PM212441 | 37DD21743A | | | 22.2 | 3/16/2015 | | 1Z5680640382447700 |
| W5067 | 876398 | 3/13/2015 | 7909098 63613 PM212438 | 02B147043C | | | 15.79 | 3/13/2015 | | 1Z1822430325456803 |
| W5067 | 876398 | 3/13/2015 | 7909099 63613 PM212565 | 77B2955E3A | | | 14.29 | 3/12/2015 | | 1Z1822430325370806 |
| W5067 | 876398 | 3/13/2015 | 7909100 63613 PM212566 | EEBBC4E43A | | | 14.29 | 3/12/2015 | | 1Z1822430325370806 |
| W5067 | 876398 | 3/13/2015 | 7909101 63613 PM212568 | 0903E9E33C | | | 12.18 | 3/13/2015 | | 1Z1822430325456803 |
| W5067 | 876398 | 3/13/2015 | 7909102 63613 PM212572 | F0CD31BD3C | | | 12.18 | 3/13/2015 | | 1Z1822430325456803 |
| W5067 | 876398 | 3/13/2015 | 7911147 63629 PM212436 | 0456EA653B | | | 17.45 | 3/12/2015 | | 1Z1822430325395905 |
| W5067 | 876398 | 3/13/2015 | 7911300 63631 PM212677 | A07E2A6F3B | | | 17.45 | 3/12/2015 | | 1Z1822430325396002 |
| W5067 | 876398 | 3/13/2015 | 7912062 63645 PM212570 | 75719E423B | | | 14.29 | 3/13/2015 | | 1Z1822430325399205 |
| W5067 | 876398 | 3/13/2015 | 7912063 63645 PM212686 | 6ECBA9733B | | | 14.29 | 3/13/2015 | | 1Z1822430325399205 |
| W5067 | 876398 | 3/13/2015 | 7916345 63676 PM212807 | AAFCE4BB3C | | | 14.29 | 3/13/2015 | | 1Z1822430325493102 |
| W5067 | 876398 | 3/13/2015 | 7916346 63676 PM212808 | 3A43F92A3C | | | 14.29 | 3/13/2015 | | 1Z1822430325493102 |
| W5067 | 876398 | 3/13/2015 | 7916462 63679 PM212821 | 9A5040873C | | | 17.45 | 3/13/2015 | | 1Z1822430325487404 |
| W5088 | 877092 | 3/20/2015 | 7904226 63565 PM212463 | 7F597C113A | | | 30.73 | 3/13/2015 | | 1Z5680640382447808 |
| W5088 | 877092 | 3/20/2015 | 7909735 63590 PM212539 | 7AE3CBA63C | | | 30.73 | 3/17/2015 | | 1Z5680640382785907 |
| W5093 | 876499 | 3/13/2015 | 7909072 H189781 | | 0 | | 19.09 | 3/16/2015 | | 1Z5680640382663208 |
| W5093 | 876499 | 3/13/2015 | 7909086 H189781 | | 0 | | 17.94 | 3/13/2015 | | 1Z5680640382506600 |
| W5093 | 876501 | 3/13/2015 | 7909125 N189783 | | 0 | | 4.01 | 3/13/2015 | | 1Z5680640382473100 |
| W5093 | 876501 | 3/13/2015 | 7909128 N189783 | | 0 | | 4.01 | 3/13/2015 | | 1Z5680640382473100 |
| W5093 | 881108 | 3/20/2015 | 7929574 H190590 | | 0 | | 7.35 | 3/24/2015 | | 1Z5680640383622901 |
| W5093 | 881108 | 3/20/2015 | 7929575 H190590 | | 0 | | 7.35 | 3/24/2015 | | 1Z5680640383623008 |

# Exhibit B, p. 109

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5093 | 881111 | 3/20/2015 | 7930434 H190671 | | | 0 | 2.95 | 3/24/2015 | | 1Z5680640383595209 |
| W5093 | 881111 | 3/20/2015 | 7930435 H190671 | | | 0 | 2.95 | 3/24/2015 | | 1Z5680640383595209 |
| W5093 | 881111 | 3/20/2015 | 7930446 H190671 | | | 0 | 2.95 | 3/24/2015 | | 1Z5680640383595209 |
| W5093 | 881111 | 3/20/2015 | 7930447 H190671 | | | 0 | 2.95 | 3/24/2015 | | 1Z5680640383595209 |
| W5093 | 881111 | 3/20/2015 | 7930448 H190671 | | | 0 | 2.95 | 3/24/2015 | | 1Z5680640383595209 |
| W5093 | 881115 | 3/20/2015 | 7930522 N190672 | | | 0 | 4.7 | 3/23/2015 | | 1Z5680640383502004 |
| W5093 | 881115 | 3/20/2015 | 7930523 N190672 | | | 0 | 4.7 | 3/23/2015 | | 1Z5680640383502004 |
| W5093 | 881115 | 3/20/2015 | 7930524 N190672 | | | 0 | 4.7 | 3/23/2015 | | 1Z5680640383502004 |
| W5093 | 881115 | 3/20/2015 | 7930528 N190672 | | | 0 | 4.7 | 3/23/2015 | | 1Z5680640383502004 |
| W5093 | 881115 | 3/20/2015 | 7930529 N190672 | | | 0 | 4.7 | 3/23/2015 | | 1Z5680640383502004 |
| W5093 | 894552 | 4/10/2015 | 7973079 H192764 | | | 0 | 1.63 | 4/8/2015 | | 1Z5680640385253904 |
| W5093 | 894552 | 4/10/2015 | 7973065 H192764 | | | 0 | 8.59 | 4/8/2015 | | 1Z5680640385250505 |
| W5093 | 894552 | 4/10/2015 | 7973080 H192764 | | | 0 | 9.12 | 4/8/2015 | | 1Z5680640385250505 |
| W5093 | 894553 | 4/10/2015 | 7973093 H192764 | | | 0 | 33.84 | 4/8/2015 | | 1Z5680640385287708 |
| W5093 | 894553 | 4/10/2015 | 7973081 H192764 | | | 0 | 63.95 | 4/8/2015 | | 1Z5680640385286003 |
| W5093 | 894553 | 4/10/2015 | 7973228 H192764 | | | 0 | 63.95 | 4/8/2015 | | 1Z5680640385286003 |
| W5093 | 894558 | 4/10/2015 | 7972988 N192758 | | | 0 | 2.39 | 4/8/2015 | | 1Z5680640385253904 |
| W5093 | 894558 | 4/10/2015 | 7973048 N192758 | | | 0 | 2.39 | 4/8/2015 | | 1Z5680640385253904 |
| W5110 | 876586 | 3/13/2015 | 7906569 63573 PM212487 | E7E965473B | | | 19.25 | 3/13/2015 | | 1Z5680640382626409 |
| W5110 | 876586 | 3/13/2015 | 7906570 63573 PM212488 | 775678D63B | | | 19.25 | 3/13/2015 | | 1Z5680640382626409 |
| W5110 | 881192 | 3/20/2015 | 7924252 63746 PM212982 | 5977F8AD3H | | | 19.25 | 3/19/2015 | | 1Z5680640383205102 |
| W5110 | 881192 | 3/20/2015 | 7924253 63746 PM212983 | 2E70C83B3H | | | 19.25 | 3/19/2015 | | 1Z5680640383205102 |
| W5110 | 881192 | 3/20/2015 | 7924254 63746 PM212985 | C7136D0E3I | | | 19.25 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881192 | 3/20/2015 | 7924255 63746 PM212987 | 291D0C223I | | | 19.25 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881194 | 3/20/2015 | 7924257 63746 PM212990 | AE62A8C13I | | | 12.25 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881194 | 3/20/2015 | 7924259 63746 PM212992 | 406CC9ED3I | | | 12.25 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881194 | 3/20/2015 | 7924260 63746 PM212997 | 30063D623I | | | 20.5 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881194 | 3/20/2015 | 7924258 63746 PM212998 | A0B920F33I | | | 20.5 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881194 | 3/20/2015 | 7925555 63763 PM213017 | 564E1F783I | | | 12.25 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 881194 | 3/20/2015 | 7925556 63763 PM213022 | 0D09B8353I | | | 12.25 | 3/20/2015 | | 1Z5680640383376302 |
| W5110 | 886233 | 3/27/2015 | 7946631 63955 PM213514 | 81C3F7323Q | | | 19.25 | 3/30/2015 | | 1Z5680640384218801 |
| W5110 | 886233 | 3/27/2015 | 7946632 63955 PM213515 | F6C4C7A43Q | | | 19.25 | 3/30/2015 | | 1Z5680640384218801 |
| W5110 | 886233 | 3/27/2015 | 7946633 63955 PM213516 | 6FCD961E3Q | | | 12.25 | 3/30/2015 | | 1Z5680640384218801 |
| W5110 | 890509 | 4/3/2015 | 7953724 64015 PM213703 | D55B2C353V | | | 19.25 | 4/2/2015 | | 1Z5680640384734708 |
| W5110 | 890509 | 4/3/2015 | 7953725 64015 PM213704 | 4B3FB99641 | | | 12.25 | 4/3/2015 | | 1Z5680640384919303 |
| W5110 | 890512 | 4/3/2015 | 7966493 64152 PM214092 | 370C247843 | | | 12.25 | 4/7/2015 | | 1Z5680640385200907 |
| W5110 | 890512 | 4/3/2015 | 7966494 64152 PM214093 | 400B14EE43 | | | 12.25 | 4/7/2015 | | 1Z5680640385200907 |
| W5132 | 876638 | 3/13/2015 | 7899923 63528 PM212250 | CB092C943A | | | 12.75 | 3/16/2015 | | 1Z5680640382375305 |
| W5132 | 876638 | 3/13/2015 | 7899924 63528 PM212252 | 25074DB83A | | | 12.75 | 3/16/2015 | | 1Z5680640382375305 |
| W5132 | 876638 | 3/13/2015 | 7899925 63528 PM212287 | E0C3C7753A | | | 12.75 | 3/16/2015 | | 1Z5680640382375305 |
| W5132 | 876638 | 3/13/2015 | 7914359 63660 PM212745 | 90D968713D | | | 12.75 | 3/18/2015 | | 1Z5680640382925407 |
| W5174 | 881404 | 3/20/2015 | 7928766 1100-103646 V2I294483 | | 0 | | 22.01 | 3/23/2015 | | 1Z1822430325961507 |
| W5174 | 881404 | 3/20/2015 | 7928773 1100-103647 V2I294485 | | 0 | | 19.98 | 3/23/2015 | | 1Z1822430325967903 |
| W5174 | 881404 | 3/20/2015 | 7933984 1100-103808 V2I294846 | 9F3CC5EC3K | | | 19.98 | 3/23/2015 | | 1Z1822430326010103 |
| W5175 | 881405 | 3/20/2015 | 7916460 1100-103444 V2I293883 | C97A82653G | | | 18.73 | 3/18/2015 | | 1Z5680640382943209 |
| W5175 | 881405 | 3/20/2015 | 7928572 1100-103642 V2I294461 | 043DDD393I | | | 21.89 | 3/23/2015 | | 1Z5680640383352800 |
| W5179 | 894768 | 4/10/2015 | 7976341 X972558 057585131 | | | 0 | 13.47 | 4/9/2015 | | 1Z1822430326894605 |
| W5179 | 894768 | 4/10/2015 | 7976351 X972558 057585131 | | | 0 | 13.47 | 4/9/2015 | | 1Z1822430326894605 |
| W5179 | 894769 | 4/10/2015 | 7976342 X972598 057585223 | | | 0 | 13.47 | 4/9/2015 | | 1Z1822430326894605 |
| W5179 | 894769 | 4/10/2015 | 7976349 X972598 057585223 | | | 0 | 13.47 | 4/9/2015 | | 1Z1822430326894605 |
| W5181 | 886384 | 3/27/2015 | 7941375 1100-103967 V2I295373 | B072D9303Q | | | 33.02 | 4/1/2015 | | 12S525846854153884 |
| W5185 | 887138 | 4/3/2015 | 7909104 1100-103256 V2I293471 | 945A8B943B | | | 22.14 | 3/12/2015 | | 1Z5680640382558500 |
| W5185 | 887138 | 4/3/2015 | 7922151 1100-103540 V2I294135 | AC70B2743I | | | 21.34 | 3/20/2015 | | 1Z5680640384315108 |
| W5185 | 887138 | 4/3/2015 | 7927705 1100-103633 V2I294462 | B6A27F153J | | | 153.1 | 3/24/2015 | | 1Z1822430325909403 |
| W5185 | 887138 | 4/3/2015 | 7937099 1100-103892 V2I295175 | 184046023O | | | 72.45 | 3/25/2015 | | 1Z5680640383895206 |
| W5185 | 887138 | 4/3/2015 | 7941376 1100-103968 V2I295375 | 08C80F7A3P | | | 24.39 | 3/26/2015 | | 1Z5680640384098405 |

# Exhibit B, p. 110

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5185 | 887138 | 4/3/2015 | 7952718 1100-104301 V2I295950 | DB20F79A3R | | 33.92 | 3/31/2015 | 1Z5680640384467408 |
| W5192 | 876817 | 3/13/2015 | 7908697 1100-103251 V2I293298 | 52C3D23F3B | | 10 | 3/17/2015 | 1Z5680640382563307 |
| W5192 | 876817 | 3/13/2015 | 7908698 1100-103251 V2I293302 | 6216EA5E3B | | 10 | 3/17/2015 | 1Z5680640382563307 |
| W5192 | 876817 | 3/13/2015 | 7908699 1100-103251 V2I293401 | FE50AD6E3B | | 10 | 3/17/2015 | 1Z5680640382563307 |
| W5192 | 876817 | 3/13/2015 | 7908700 1100-103251 V2I293405 | F93D69773B | | 10.75 | 3/17/2015 | 1Z5680640382563307 |
| W5192 | 876817 | 3/13/2015 | 7912503 1100-103317 V2I293455 | 4B80538A3B | | 10 | 3/17/2015 | 1Z5680640382640205 |
| W5192 | 876817 | 3/13/2015 | 7896525 EN238993-92701 | | 0 | 129.5 | 3/13/2015 | 1Z5680640382240601 |
| W5192 | 876817 | 3/13/2015 | 7896526 EN238993-92701 | | 0 | 133 | 3/13/2015 | 1Z5680640382240601 |
| W5192 | 881444 | 3/20/2015 | 7924262 1100-103578 V2I293790 | 690C429B3H | | 10.75 | 3/23/2015 | 1Z5680640383103507 |
| W5192 | 881444 | 3/20/2015 | 7924263 1100-103578 V2I293803 | B4FF7AF63H | | 10.75 | 3/23/2015 | 1Z5680640383103507 |
| W5192 | 881444 | 3/20/2015 | 7924264 1100-103578 V2I293806 | C4958E793H | | 10.75 | 3/23/2015 | 1Z5680640383103507 |
| W5192 | 881444 | 3/20/2015 | 7931772 1100-103725 V2I293791 | AFE33C333K | | 10.75 | 3/25/2015 | 1Z5680640383694003 |
| W5192 | 881444 | 3/20/2015 | 7931773 1100-103725 V2I294193 | 849D7A403K | | 66 | 3/25/2015 | 1Z5680640383694003 |
| W5192 | 881444 | 3/20/2015 | 7922591 EN240237-92701 | | 0 | 17.25 | 3/24/2015 | 1Z5680640383327301 |
| W5192 | 881444 | 3/20/2015 | 7932095 EN240631-92701 | | 0 | 24.5 | 3/25/2015 | 1Z5680640383692201 |
| W5197 | 876854 | 3/13/2015 | 7913354 X887464 057387713 | DAB5FAEA3B | | 16.5 | 3/16/2015 | 70581674482600 |
| W5197 | 881474 | 3/20/2015 | 7926735 X900144 057421264 | A7B8B0E33I | | 15.46 | 3/20/2015 | 615485075410 |
| W5211 | 876952 | 3/13/2015 | 7908160 ED020342-91613 | | 0 | 20.79 | 3/12/2015 | 1Z182243032S398804 |
| W5231 | 881663 | 3/20/2015 | 7917395 1100-103412 V2I293825 | D23627223G | | 13.75 | 3/18/2015 | 1Z5680640383082209 |
| W5231 | 881663 | 3/20/2015 | 7917396 1100-103432 V2I293865 | BE25A1AF3G | | 12.75 | 3/18/2015 | 1Z5680640383082405 |
| W5231 | 881663 | 3/20/2015 | 7922699 1100-103505 V2I294083 | B5FE99DC3H | | 49 | 3/19/2015 | 1Z5680640383150804 |
| W5231 | 881663 | 3/20/2015 | 7922754 1100-103534 V2I294129 | ACC1500B3G | | 21.5 | 3/18/2015 | 1Z5680640383082209 |
| W5231 | 881663 | 3/20/2015 | 7928379 1100-103630 V2I294453 | 63D4381C3K | | 64.5 | 3/24/2015 | 1Z5680640383598402 |
| W5231 | 881663 | 3/20/2015 | 7928380 1100-103630 V2I294457 | 64B9FC053K | | 75 | 3/24/2015 | 1Z5680640383598402 |
| W5231 | 881663 | 3/20/2015 | 7930272 1100-103662 V2I294530 | 4CC163DC3J | | 13.75 | 3/23/2015 | 1Z5680640383432205 |
| W5231 | 881663 | 3/20/2015 | 7930431 1100-103676 V2I294550 | E99189D63K | | 96 | 3/24/2015 | 1Z5680640383598304 |
| W5231 | 881663 | 3/20/2015 | 7930432 1100-103676 V2I294551 | 9E96B9403K | | 23.5 | 3/24/2015 | 1Z5680640383598304 |
| W5231 | 881663 | 3/20/2015 | 7930453 1100-103688 V2I294588 | 71B7E1B73I | | 122.5 | 3/20/2015 | 1Z5680640383333009 |
| W5231 | 886549 | 3/27/2015 | 7937009 1100-103885 V2I295156 | 2CAB7F483O | | 64.5 | 3/26/2015 | 1Z5680640383895500 |
| W5231 | 886549 | 3/27/2015 | 7937008 1100-103885 V2I295155 | B5A22EF23O | | 49 | 3/26/2015 | 1Z5680640383895500 |
| W5231 | 886549 | 3/27/2015 | 7937984 1100-103893 V2I295180 | 8BF5032F3P | | 13.75 | 3/27/2015 | 1Z5680640384014905 |
| W5231 | 886549 | 3/27/2015 | 7941289 1100-103948 V2I295332 | 7234C7313N | | 360 | 3/25/2015 | 1Z5680640383808407 |
| W5231 | 886549 | 3/27/2015 | 7943972 1100-104007 V2I295301 | 23CB9CFB3O | | 75 | 3/26/2015 | 1Z5680640383895706 |
| W5231 | 886549 | 3/27/2015 | 7943971 1100-104007 V2I295468 | 430C15193O | | 67 | 3/26/2015 | 1Z5680640383895706 |
| W5231 | 886549 | 3/27/2015 | 7950154 1100-104175 V2I295707 | C63AA6493Q | | 75 | 3/30/2015 | 1Z5680640384256707 |
| W5231 | 890837 | 4/3/2015 | 7950153 1100-104250 V2I295824 | F56807223U | | 12.75 | 4/1/2015 | 1Z5680640384511207 |
| W5231 | 890837 | 4/3/2015 | 7953567 1100-104316 V2I295982 | 8B5F288A3U | | 13.75 | 4/2/2015 | 1Z5680640384636707 |
| W5231 | 890837 | 4/3/2015 | 7956539 1100-104371 V2I296095 | EB067A283U | | 13.75 | 4/2/2015 | 1Z5680640384636707 |
| W5231 | 890837 | 4/3/2015 | 7956836 1100-104427 V2I296207 | A59F78C53U | | 13.75 | 4/2/2015 | 1Z5680640384636707 |
| W5231 | 890837 | 4/3/2015 | 7959735 1100-104477 V2I296331 | 9D6FA78C43 | | 12.75 | 4/7/2015 | 1Z5680640385117007 |
| W5231 | 890837 | 4/3/2015 | 7963644 1100-104549 V2I296491 | 26A11E8441 | | 223 | 4/3/2015 | 1Z5680640384911301 |
| W5231 | 890837 | 4/3/2015 | 7966540 1100-104585 V2I296578 | 3C9CFB5A42 | | 49 | 4/6/2015 | 1Z5680640384973807 |
| W5231 | 890837 | 4/3/2015 | 7966553 1100-104733 V2I296700 | 1E1BA75A42 | | 192 | 4/6/2015 | 1Z5680640385050409 |
| W5231 | 890837 | 4/3/2015 | 7966554 1100-104733 V2I296701 | 691C97CC43 | | 141 | 4/7/2015 | 1Z5680640385125605 |
| W5231 | 890837 | 4/3/2015 | 7967273 1100-104742 V2I296726 | 0BF449C542 | | 96 | 4/6/2015 | 1Z5680640385050703 |
| W5231 | 890837 | 4/3/2015 | 7967275 1100-104742 V2I296728 | 052FC1F742 | | 96 | 4/6/2015 | 1Z5680640385050703 |
| W5231 | 890837 | 4/3/2015 | 7967274 1100-104742 V2I296726 | E297ECF042 | | 53.5 | 4/6/2015 | 1Z5680640385050703 |
| W5231 | 890837 | 4/3/2015 | 7967276 1100-104742 V2I296729 | 7228F16142 | | 49 | 4/6/2015 | 1Z5680640385050703 |
| W5237 | 881689 | 3/20/2015 | 7920277 1100-103527 V2I294105 | 0A3347123I | | 12.5 | 3/19/2015 | 1Z5680640183296509 |
| W5237 | 881689 | 3/20/2015 | 7920278 1100-103527 V2I294108 | 74823BAF3I | | 12.5 | 3/19/2015 | 1Z5680640183296509 |
| W5237 | 881689 | 3/20/2015 | 7920279 1100-103527 V2I294109 | 03850B393I | | 12.5 | 3/19/2015 | 1Z5680640183296509 |
| W5237 | 881689 | 3/20/2015 | 7920280 1100-103527 V2I294110 | 634282DD3I | | 12.5 | 3/19/2015 | 1Z5680640183296509 |
| W5237 | 881690 | 3/20/2015 | 7923255 1100-103558 V2I294204 | A528B3353H | | 14 | 3/18/2015 | 1Z5680640183145109 |
| W5237 | 881690 | 3/20/2015 | 7923256 1100-103558 V2I294205 | D22F83A33H | | 16 | 3/18/2015 | 1Z5680640183145109 |
| W5237 | 881695 | 3/20/2015 | 7922387 CN907011-64203 | | 0 | 19 | 3/18/2015 | 1Z5680640183258809 |
| W5237 | 881695 | 3/20/2015 | 7922388 CN907011-64203 | | 0 | 19 | 3/18/2015 | 1Z5680640183258809 |

**Exhibit B, p. 111**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5237 | 881696 | 3/20/2015 | 7919598 CN907011-64203 551843 | 2B4D6790 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919599 CN907011-64203 551844 | B529F233 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919600 CN907011-64203 551845 | C22EC2A5 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919601 CN907011-64203 551846 | 5B27931F | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919602 CN907011-64203 551847 | 2C20A389 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919603 CN907011-64203 551848 | BC9FBE18 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919604 CN907011-64203 551849 | CB988E8E | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919605 CN907011-64203 551850 | A85F0768 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919606 CN907011-64203 551851 | DC5837FE | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919607 CN907011-64203 551852 | | 45516644 | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919608 CN907011-64203 551853 | 325656D2 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919609 CN907011-64203 551854 | AC32C371 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919610 CN907011-64203 551855 | DB35F3E7 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919611 CN907011-64203 551856 | 423CA25D | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919612 CN907011-64203 551857 | 353B92CB | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919613 CN907011-64203 551858 | A5848F5A | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919614 CN907011-64203 551859 | D283BFCC | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919615 CN907011-64203 551860 | 807254AA | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919616 CN907011-64203 551861 | F775643C | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919617 CN907011-64203 551862 | 6E7C3586 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919618 CN907011-64203 551863 | 197B0510 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919619 CN907011-64203 551864 | 871F90B3 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919620 CN907011-64203 551865 | F018A025 | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881696 | 3/20/2015 | 7919621 CN907011-64203 551866 | 6911F19F | | 16 | 3/18/2015 | 1Z5680640283053804 |
| W5237 | 881697 | 3/20/2015 | 7923296 CN907011-64203a 551843 | 1E10AB87 | | 16 | 3/18/2015 | 1Z5680640183145207 |
| W5237 | 881697 | 3/20/2015 | 7923297 CN907011-64203a 551844 | | 8.0743E+28 | 16 | 3/18/2015 | 1Z5680640183145207 |
| W5237 | 881697 | 3/20/2015 | 7923298 CN907011-64203a 551845 | F7730EB2 | | 16 | 3/18/2015 | 1Z5680640183145207 |
| W5237 | 881698 | 3/20/2015 | 7919663 CN907011-64203v1 551868 | A388F736 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919664 CN907011-64203v1 551869 | D4BFC7A0 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919665 CN907011-64203v1 551870 | B4784E44 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919666 CN907011-64203v1 551871 | C37F7ED2 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919667 CN907011-64203v1 551872 | 5A762F68 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919668 CN907011-64203v1 551873 | 2D711FFE | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919669 CN907011-64203v1 551874 | B3158A5D | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919670 CN907011-64203v1 551875 | C412BACB | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919671 CN907011-64203v1 551876 | 5D1BEB71 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919672 CN907011-64203v1 551877 | 2A1CDBE7 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919673 CN907011-64203v1 551878 | BAA3C676 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919674 CN907011-64203v1 551880 | 33E0528A | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919675 CN907011-64203v1 551881 | 44E7621C | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919676 CN907011-64203v1 551882 | DDEE33A6 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919677 CN907011-64203v1 551883 | AAE90330 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919678 CN907011-64203v1 551884 | 348D9693 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919679 CN907011-64203v1 551885 | 438AA605 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919680 CN907011-64203v1 551886 | DA83F7BF | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919681 CN907011-64203v1 551888 | 3D3BDAB8 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919682 CN907011-64203v1 551889 | 4A3CEA2E | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919683 CN907011-64203v1 551890 | 2AFB63F4 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7919684 CN907011-64203v1 551891 | 5DFC5362 | | 16 | 3/18/2015 | 1Z5680640283054107 |
| W5237 | 881698 | 3/20/2015 | 7922059 CN907011-64203v1 551879 | CDA4F6E0 | | 16 | 3/18/2015 | 1Z5680640183145001 |
| W5237 | 881698 | 3/20/2015 | 7922060 CN907011-64203v1 551887 | AD84C729 | | 16 | 3/18/2015 | 1Z5680640183145001 |
| W5237 | 881699 | 3/20/2015 | 7919638 CN907011-64203v2 551893 | 5BBAC691 | | 16 | 3/18/2015 | 1Z5680640283054009 |
| W5237 | 881699 | 3/20/2015 | 7919639 CN907011-64203v2 551894 | C5DE5332 | | 16 | 3/18/2015 | 1Z5680640283054009 |
| W5237 | 881699 | 3/20/2015 | 7919640 CN907011-64203v2 551895 | B2D963A4 | | 16 | 3/18/2015 | 1Z5680640283054009 |
| W5237 | 881699 | 3/20/2015 | 7919641 CN907011-64203v2 551896 | 2BD0321E | | 16 | 3/18/2015 | 1Z5680640283054009 |
| W5237 | 881699 | 3/20/2015 | 7919642 CN907011-64203v2 551897 | 5CD70288 | | 16 | 3/18/2015 | 1Z5680640283054009 |

**Exhibit B, p. 112**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5237 | 881699 | 3/20/2015 | 7919643 CN907011-64203v2 551898 | CC681F19 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919644 CN907011-64203v2 551899 | BB6F2F8F | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919645 CN907011-64203v2 551900 | 65B476C4 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919646 CN907011-64203v2 551901 | 12B34652 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919647 CN907011-64203v2 551902 | 8BBA17E8 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919648 CN907011-64203v2 551903 | FCBD277E | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919649 CN907011-64203v2 551904 | 62D9B2DD | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919650 CN907011-64203v2 551905 | 15DE824B | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919651 CN907011-64203v2 551906 | 8CD7D3F1 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919652 CN907011-64203v2 551907 | FBD0E367 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919653 CN907011-64203v2 551908 | 6B6FFEF6 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919654 CN907011-64203v2 551909 | 1C68CE60 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919655 CN907011-64203v2 551910 | 7CAF4784 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919656 CN907011-64203v2 551912 | 92A126A8 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919657 CN907011-64203v2 551913 | E5A6163E | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919658 CN907011-64203v2 551914 | 7BC2839D | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919659 CN907011-64203v2 551915 | 0CC5B30B | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919660 CN907011-64203v2 551916 | 95CCE2B1 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881699 | 3/20/2015 | 7919661 CN907011-64203v2 551917 | E2C8D227 | | 16 | 3/18/2015 | 1Z568064028305409 |
| W5237 | 881700 | 3/20/2015 | 7919686 CN907011-64203v3 551919 | 3CACCE2E | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919687 CN907011-64203v3 551920 | 6E5D2548 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919688 CN907011-64203v3 551921 | 195A15DE | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919689 CN907011-64203v3 551922 | | 80534464 | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919690 CN907011-64203v3 551923 | F75474F2 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919691 CN907011-64203v3 551924 | | 6.93E+154 | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919692 CN907011-64203v3 551926 | 873E807D | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919693 CN907011-64203v3 551927 | F039B0EB | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919694 CN907011-64203v3 551928 | 6086AD7A | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919695 CN907011-64203v3 551929 | 17819DEC | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919696 CN907011-64203v3 551930 | | 77461408 | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919697 CN907011-64203v3 551931 | 0041249E | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919698 CN907011-64203v3 551932 | | 99487524 | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919699 CN907011-64203v3 551934 | 702BD011 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919700 CN907011-64203v3 551935 | 072CE087 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919701 CN907011-64203v3 551936 | 9E25B13D | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919702 CN907011-64203v3 551937 | E92281AB | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919703 CN907011-64203v3 551938 | 799D9C3A | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919704 CN907011-64203v3 551939 | 0E9AACAC | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919705 CN907011-64203v3 551940 | 380782C8 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919706 CN907011-64203v3 551941 | 4F00B25E | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919707 CN907011-64203v3 551942 | D609E3E4 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919708 CN907011-64203v3 551943 | A10ED372 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881700 | 3/20/2015 | 7919709 CN907011-64203v3 551944 | 3F6A46D1 | | 16 | 3/18/2015 | 1Z568064018323500 |
| W5237 | 881701 | 3/20/2015 | 7917940 CN907012-64203 | | 0 | 19 | 3/18/2015 | 1Z568064028305706 |
| W5237 | 881701 | 3/20/2015 | 7917941 CN907012-64203 | | 0 | 19 | 3/18/2015 | 1Z568064028305706 |
| W5237 | 881702 | 3/20/2015 | 7923261 CN907012-64203 554337 | 39ADCB60 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923262 CN907012-64203 554338 | A912D6F1 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923263 CN907012-64203 554339 | DE15E667 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923264 CN907012-64203 554340 | E888C807 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923266 CN907012-64203 554342 | 0686A92B | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923267 CN907012-64203 554343 | 718199BD | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923268 CN907012-64203 554344 | EFE50C1E | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923269 CN907012-64203 554345 | 98E23C88 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923271 CN907012-64203 554347 | 76EC5DA4 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923273 CN907012-64203 554349 | 915470A3 | | 16 | 3/18/2015 | 1Z568064018325907 |
| W5237 | 881702 | 3/20/2015 | 7923274 CN907012-64203 554350 | F193F947 | | 16 | 3/18/2015 | 1Z568064018325907 |

**Exhibit B, p. 113**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5237 | 881702 | 3/20/2015 | 7923275 | CN907012-64203 554351 | 8694C9D1 | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923276 | CN907012-64203 554352 | 1F9D986B | | 16 | 3/19/2015 | | 1Z5680640183409708 |
| W5237 | 881702 | 3/20/2015 | 7923278 | CN907012-64203 554354 | F6FE3D5E | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923257 | CN907012-64203 554333 | 3EC00F79 | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923258 | CN907012-64203 554334 | A0A49ADA | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923259 | CN907012-64203 554335 | D7A3AA4C | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923265 | CN907012-64203 554341 | 9F8FF891 | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923270 | CN907012-64203 554346 | 01EB6D32 | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923272 | CN907012-64203 554348 | E6534035 | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923277 | CN907012-64203 554353 | 689AA8FD | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881702 | 3/20/2015 | 7923279 | CN907012-64203 554355 | 81F90DC8 | | 16 | 3/18/2015 | | 1Z5680640183258907 |
| W5237 | 881703 | 3/20/2015 | 7919623 | CN907012-64203v4 551950 | 6302305E | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919624 | CN907012-64203v4 551951 | 140500C8 | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919625 | CN907012-64203v4 551952 | 8D0C5172 | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919626 | CN907012-64203v4 551953 | FA0B61E4 | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919627 | CN907012-64203v4 551954 | 646FF447 | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919628 | CN907012-64203v4 551956 | 8A61956B | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919629 | CN907012-64203v4 551958 | 6DD9B86C | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919630 | CN907012-64203v4 551959 | 1ADE88FA | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919631 | CN907012-64203v4 551960 | 482F639C | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919632 | CN907012-64203v4 551964 | 4F42A785 | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919633 | CN907012-64203v4 551965 | | 38459713 | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919634 | CN907012-64203v4 551966 | A14CC6A9 | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919635 | CN907012-64203v4 551967 | D64BF63F | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7919636 | CN907012-64203v4 551968 | 46F4EBAE | | 16 | 3/18/2015 | | 1Z5680640283053902 |
| W5237 | 881703 | 3/20/2015 | 7922053 | CN907012-64203v4 551955 | 1368C4D1 | | 16 | 3/18/2015 | | 1Z5680640183144904 |
| W5237 | 881703 | 3/20/2015 | 7922054 | CN907012-64203v4 551957 | FD66A5FD | | 16 | 3/18/2015 | | 1Z5680640183144904 |
| W5237 | 881703 | 3/20/2015 | 7922055 | CN907012-64203v4 551961 | 3F28530A | | 16 | 3/18/2015 | | 1Z5680640183144904 |
| W5237 | 881703 | 3/20/2015 | 7922056 | CN907012-64203v4 551962 | A62102B0 | | 16 | 3/18/2015 | | 1Z5680640183144904 |
| W5237 | 881703 | 3/20/2015 | 7922057 | CN907012-64203v4 551963 | D1263226 | | 16 | 3/18/2015 | | 1Z5680640183144904 |
| W5237 | 881703 | 3/20/2015 | 7922058 | CN907012-64203v4 551969 | 31F3DB38 | | 16 | 3/18/2015 | | 1Z5680640183144904 |
| W5237 | 881705 | 3/20/2015 | 7923281 | CN907014-64203v1 554357 | 7E1552D3 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923282 | CN907014-64203v1 554358 | EEAA4F42 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923283 | CN907014-64203v1 554359 | 99AD7FD4 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923284 | CN907014-64203v1 554360 | CB5C94CC | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923285 | CN907014-64203v1 554361 | BC5BA45A | | 16 | 3/19/2015 | | 1Z5680640184409708 |
| W5237 | 881705 | 3/20/2015 | 7923286 | CN907014-64203v1 554362 | 2552F5E0 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923287 | CN907014-64203v1 554363 | 5255C576 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923288 | CN907014-64203v1 554364 | CC3150D5 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923289 | CN907014-64203v1 554365 | BB366043 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923290 | CN907014-64203v1 554366 | 223F31F9 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923291 | CN907014-64203v1 554368 | C5871CFE | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923292 | CN907014-64203v1 554369 | B2802C68 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923293 | CN907014-64203v1 554370 | D247A5F2 | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881705 | 3/20/2015 | 7923294 | CN907014-64203v1 554372 | 3C49C4DE | | 16 | 3/18/2015 | | 1Z5680640183188500 |
| W5237 | 881706 | 3/20/2015 | 7919806 | CN907015-64203v6 552011 | B29E2D31 | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919807 | CN907015-64203v6 552012 | 2B977C8B | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919808 | CN907015-64203v6 552013 | 5C904C1D | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919809 | CN907015-64203v6 552014 | C2F4D9BE | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919810 | CN907015-64203v6 552015 | B5F3E928 | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919811 | CN907015-64203v6 552016 | 2CFAB892 | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919812 | CN907015-64203v6 552017 | 5BFD8804 | | 16 | 3/19/2015 | | 1Z5680640183409502 |
| W5237 | 881706 | 3/20/2015 | 7919813 | CN907015-64203v6 552018 | C8429595 | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881706 | 3/20/2015 | 7919814 | CN907015-64203v6 552019 | BC45A503 | | 16 | 3/18/2015 | | 1Z5680640183253608 |
| W5237 | 881707 | 3/20/2015 | 7919816 | CN907015-64203v7 552021 | 4D6E1F1F | | 16 | 3/18/2015 | | 1Z5680640183151307 |
| W5237 | 881707 | 3/20/2015 | 7919817 | CN907015-64203v7 552022 | D4674EA5 | | 16 | 3/18/2015 | | 1Z5680640183151307 |

# Exhibit B, p. 114

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5237 | 881707 | 3/20/2015 | 7919818 CN907015-64203v7 552023 | A3607E33 | | | 16 | 3/18/2015 | | 1Z5680640183151307 |
| W5237 | 881707 | 3/20/2015 | 7919819 CN907015-64203v7 552024 | 3D04EB90 | | | 16 | 3/18/2015 | | 1Z5680640183151307 |
| W5237 | 881707 | 3/20/2015 | 7919820 CN907015-64203v7 552025 | 4A03DB06 | | | 16 | 3/18/2015 | | 1Z5680640183151307 |
| W5237 | 881709 | 3/20/2015 | 7918417 CN907020-64203 | | 0 | | 19 | 3/19/2015 | | 1Z5680640183296401 |
| W5237 | 881709 | 3/20/2015 | 7918418 CN907020-64203 | | 0 | | 19 | 3/19/2015 | | 1Z5680640183296401 |
| W5237 | 881709 | 3/20/2015 | 7918419 CN907020-64203 | | 0 | | 19 | 3/19/2015 | | 1Z5680640183296401 |
| W5240 | 890863 | 4/3/2015 | 7952997 X938172 057504222 | D1A0FA473U | | | 48.81 | 4/2/2015 | | 1Z5680640384496609 |
| W5242 | 886599 | 3/27/2015 | 7945667 X920658 057473194 | 95F5058B3Q | | | 19.47 | 4/1/2015 | | 1Z5680640384205208 |
| W5242 | 886599 | 3/27/2015 | 7945668 X920658 057473193 | 0B9190283R | | | 21.74 | 4/1/2015 | | 1Z5680640384305903 |
| W5242 | 890865 | 4/3/2015 | 7967203 X965630 057566253 | 182DF61542 | | | 16.04 | 4/6/2015 | | 1Z5680640385017400 |
| W5242 | 890865 | 4/3/2015 | 7967204 X965630 057566252 | 6F2AC68342 | | | 16.04 | 4/6/2015 | | 1Z5680640385017400 |
| W7112 | 877044 | 3/13/2015 | 7893922 X860022 057293189 | 98D3D0753A | | | 38.67 | 3/13/2015 | | 121822430325350506 |
| W7112 | 877044 | 3/13/2015 | 7896534 X864725 057302779 | B7C374473A | | | 38.67 | 3/13/2015 | | 121822430325350506 |
| W7112 | 877044 | 3/13/2015 | 7896535 X864725 057302778 | C0C444D13A | | | 37.02 | 3/13/2015 | | 121822430325350702 |
| W7112 | 877045 | 3/13/2015 | 7901178 X870427 057316534 | 82136D103A | | | 38.67 | 3/13/2015 | | 121822430325350604 |
| W7112 | 877045 | 3/13/2015 | 7901179 X870427 057316533 | 1C77F8B33A | | | 38.67 | 3/13/2015 | | 121822430325350604 |
| W7112 | 886600 | 3/27/2015 | 7936004 X910892 057447006 | 6FB4147C3Q | | | 38.67 | 3/31/2015 | | 121822430326254001 |
| W7112 | 886600 | 3/27/2015 | 7936005 X910892 057447005 | F6BD45C63Q | | | 38.67 | 3/31/2015 | | 121822430326254001 |
| W7121 | 886603 | 3/27/2015 | 7939724 X915109 057458837 | 6937008C3N | | | 13.45 | 3/26/2015 | | 121822430326056903 |
| W7121 | 886603 | 3/27/2015 | 7939725 X915109 057458836 | 1E30301A3N | | | 13.45 | 3/26/2015 | | 121822430326056903 |
| W7121 | 886603 | 3/27/2015 | 7939726 X915109 057458835 | 873961A03N | | | 13.45 | 3/26/2015 | | 121822430326056903 |
| W7121 | 886603 | 3/27/2015 | 7939727 X915109 057458834 | F03E51363N | | | 13.45 | 3/26/2015 | | 121822430326056903 |
| W7121 | 886603 | 3/27/2015 | 7939728 X915109 057458833 | 6E5AC4953N | | | 13.45 | 3/26/2015 | | 121822430326056903 |
| W7121 | 886609 | 3/27/2015 | 7950776 X931736 057492219 | 359B33F93R | | | 14.4 | 3/30/2015 | | 121822430326319405 |
| W7121 | 886609 | 3/27/2015 | 7950777 X931736 057492218 | 429C036F3R | | | 14.4 | 3/30/2015 | | 121822430326319405 |
| W7121 | 886609 | 3/27/2015 | 7950778 X931736 057492216 | A5242E683R | | | 14.4 | 3/30/2015 | | 121822430326319405 |
| W7121 | 890870 | 4/3/2015 | 7961755 X957436 057545058 | 1DCA783541 | | | 12.4 | 4/6/2015 | | 121822430326535305 |
| W7121 | 890870 | 4/3/2015 | 7961756 X957436 057545057 | 8D7565A441 | | | 12.4 | 4/6/2015 | | 121822430326535305 |
| W7121 | 890870 | 4/3/2015 | 7961757 X957436 057545056 | FA72553241 | | | 12.4 | 4/6/2015 | | 121822430326535305 |
| W7121 | 890870 | 4/3/2015 | 7961752 X957436 057545063 | A135F27F41 | | | 12.4 | 4/6/2015 | | 121822430326535305 |
| W7121 | 890870 | 4/3/2015 | 7961753 X957436 057545062 | D632C2E941 | | | 12.4 | 4/6/2015 | | 121822430326535305 |
| W7121 | 890870 | 4/3/2015 | 7961754 X957436 057545061 | 4F3B935341 | | | 12.4 | 4/6/2015 | | 121822430326535305 |
| W7121 | 890872 | 4/3/2015 | 7964572 X961135 057552009 | 0979730B41 | | | 14.51 | 4/8/2015 | | 1Z5680640384966208 |
| W7121 | 890872 | 4/3/2015 | 7964573 X961135 057552007 | EEC15E0C41 | | | 14.51 | 4/8/2015 | | 1Z5680640384966208 |
| W7121 | 890872 | 4/3/2015 | 7964574 X961135 057552006 | 99C66E9A41 | | | 14.51 | 4/8/2015 | | 1Z5680640384966208 |
| R5111 | 893628 | 4/10/2015 | 7976838 010904 | | 0 | | 3.72 | #N/A | 4/10/2015 Shipped After 3/11/2015 | |
| R5111 | 893628 | 4/10/2015 | 7983522 010988 | | 0 | | 4.11 | #N/A | 4/9/2015 Shipped After 3/11/2015 | |
| R5111 | 893628 | 4/10/2015 | 7967524 032692 | | 0 | | 2.12 | 1/0/1900 | 4/8/2015 | 1Z5680640385562302 |
| R5111 | 893628 | 4/10/2015 | 7967354 037390 | | 0 | | 2.03 | 4/9/2015 | 4/7/2015 | 121822430326886007 |
| R5111 | 893628 | 4/10/2015 | 7967333 040517 | | 0 | | 2.03 | 4/9/2015 | 4/7/2015 | 121822430326886007 |
| R5111 | 893628 | 4/10/2015 | 7967847 040592 | | 0 | | 2.3 | 1/0/1900 | 4/8/2015 | 1Z5680640385562204 |
| R5111 | 893628 | 4/10/2015 | 7981710 047698 | | 0 | | 2.34 | #N/A | 4/10/2015 Shipped After 3/11/2015 | |
| R5111 | 893628 | 4/10/2015 | 7970809 072072 | | 0 | | 3.42 | 1/0/1900 | 4/6/2015 | 1Z5680640385326406 |
| R5111 | 893628 | 4/10/2015 | 7970808 112002 | | 0 | | 3.42 | 1/0/1900 | 4/6/2015 | 1Z5680640385326406 |
| R5111 | 893628 | 4/10/2015 | 7970837 112007 | | 0 | | 3.42 | 1/0/1900 | 4/6/2015 | 1Z5680640385326406 |
| R5111 | 893628 | 4/10/2015 | 7970926 112008 | | 0 | | 3.42 | 1/0/1900 | 4/6/2015 | 1Z5680640385326406 |
| R5111 | 893628 | 4/10/2015 | 7970807 112034 | | 0 | | 3.42 | 1/0/1900 | 4/6/2015 | 1Z5680640385326406 |
| R5111 | 893628 | 4/10/2015 | 7977373 112093 | | 0 | | 1.9 | 1/0/1900 | 4/8/2015 | 1Z5680640385520802 |
| R5111 | 893628 | 4/10/2015 | 7963865 168594 | | 0 | | 2.12 | 1/0/1900 | 4/8/2015 | 1Z5680640385562400 |
| R5111 | 893628 | 4/10/2015 | 7977567 204296 | | 0 | | 6.95 | #N/A | 4/9/2015 Shipped After 3/11/2015 | |
| R5111 | 893628 | 4/10/2015 | 7963505 1100-104509 V2I296389 | D0514C7346 | | | 0.94 | 4/9/2015 | 4/6/2015 | 1Z5680640385275506 |
| R5111 | 893628 | 4/10/2015 | 7963502 1100-104509 V2I296380 | A98DF4D746 | | | 0.94 | 4/9/2015 | 4/6/2015 | 1Z5680640385275506 |
| R5111 | 893628 | 4/10/2015 | 7963503 1100-104509 V2I296381 | DE8AC44146 | | | 0.94 | 4/9/2015 | 4/6/2015 | 1Z5680640385275506 |
| R5111 | 893628 | 4/10/2015 | 7963504 1100-104509 V2I296385 | D9E7005846 | | | 0.94 | 4/9/2015 | 4/6/2015 | 1Z5680640385275506 |
| R5111 | 893628 | 4/10/2015 | 7963491 1100-104592 V2I296590 | D4EFA7C446 | | | 1.5 | 1/0/1900 | 4/6/2015 | 1Z5680640385271108 |
| R5111 | 893628 | 4/10/2015 | 7977307 1100-104963 V2I297179 | 4E7C4B8448 | | | 2.4 | 4/9/2015 | 4/8/2015 | 1Z5680640185619602 |

# Exhibit B, p. 115

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R5111 | 893628 | 4/10/2015 | 7977308 1100-104963 V2I297180 | B038EFF048 | | 2.4 | 4/9/2015 | 4/8/2015 1Z5680640185619602 |
| R5111 | 897526 | 4/17/2015 | 7981746 010902 | 0 | | 32.01 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7988520 010956 | 0 | | 131.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7983613 032199 | 0 | | 126.16 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7979296 061356 | 0 | | 39.91 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7981748 068198 | 0 | | 29.91 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7981711 068199 | 0 | | 29.91 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7981747 068697 | 0 | | 29.91 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7981745 068996 | 0 | | 29.91 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7981709 081190 | 0 | | 43.06 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 8001740 112190 | 0 | | 179.26 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7998128 581793 | 0 | | 31.14 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7998129 581793 | 0 | | 31.14 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7981962 636296 | 0 | | 39.38 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7978979 1100-105004 V2I297321 | E57EA6DF4D | | 70.13 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7979962 1100-105022 V2I297375 | D106E55E4D | | 24.09 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| R5111 | 897526 | 4/17/2015 | 7991054 1100-105279 V2I298127 | 89A470EB4E | | 26.25 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7957711 64073 PM213880 | 7D2CCA6F49 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7963770 64119 PM214005 | D472C23E49 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7963771 64119 PM214006 | 4D78938449 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7965996 64150 PM214077 | C5163C8F46 | | 0.21 | 1/0/1900 | 4/6/2015 1ZR441856849496196 |
| R5162 | 893633 | 4/10/2015 | 7967051 64157 PM214108 | 8D01E05849 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7967052 64157 PM214110 | 9AC1592846 | | 0.41 | 4/9/2015 | 4/6/2015 1ZR441850385316700 |
| R5162 | 893633 | 4/10/2015 | 7967167 64159 PM214121 | 8C1237F148 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961407 |
| R5162 | 893633 | 4/10/2015 | 7967258 64161 PM214126 | AC80267B48 | | 0.36 | 1/0/1900 | 4/8/2015 1ZR441860326976508 |
| R5162 | 893633 | 4/10/2015 | 7967585 64163 PM214133 | DE0B8A9046 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441856850393786 |
| R5162 | 893633 | 4/10/2015 | 7967712 64165 PM214134 | DCE4330B48 | | 0.21 | 4/9/2015 | 4/8/2015 1ZR441860326961505 |
| R5162 | 893633 | 4/10/2015 | 7967930 64170 PM214146 | 6B3E740046 | | 0.21 | 4/8/2015 | 4/6/2015 1ZR441850385332308 |
| R5162 | 893633 | 4/10/2015 | 7968122 64173 PM214150 | 20A3F9A646 | | 0.21 | 4/7/2015 | 4/6/2015 1ZR441850385332406 |
| R5162 | 893633 | 4/10/2015 | 7968124 64174 PM214151 | A09A426A48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961603 |
| R5162 | 893633 | 4/10/2015 | 7968219 64176 PM214149 | 80F5C4D446 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385332504 |
| R5162 | 893633 | 4/10/2015 | 7968616 64179 PM214160 | 8C2767F346 | | 0.21 | 4/7/2015 | 4/6/2015 1ZR441850385332602 |
| R5162 | 893633 | 4/10/2015 | 7969485 64181 PM214173 | C774A4B347 | | 0.21 | 4/9/2015 | 4/7/2015 1ZR441850385448201 |
| R5162 | 893633 | 4/10/2015 | 7969486 64181 PM214174 | | 5910311047 | 0.21 | 4/9/2015 | 4/7/2015 1ZR441850385448201 |
| R5162 | 893633 | 4/10/2015 | 7969641 64183 PM214181 | 266ADF7A48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961701 |
| R5162 | 893633 | 4/10/2015 | 7969663 64184 PM214183 | 526A294047 | | 0.21 | 1/0/1900 | 4/7/2015 1ZR441850385448309 |
| R5162 | 893633 | 4/10/2015 | 7970259 64189 PM214201 | CE652F7548 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961809 |
| R5162 | 893633 | 4/10/2015 | 7970260 64189 PM214202 | 576C7ECF48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961809 |
| R5162 | 893633 | 4/10/2015 | 7970559 64191 PM214205 | D9FA79D648 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961907 |
| R5162 | 893633 | 4/10/2015 | 7970618 64193 PM214210 | 927DAAA848 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961907 |
| R5162 | 893633 | 4/10/2015 | 7970619 64194 PM214211 | 74ACE6A847 | | 0.21 | 1/0/1900 | 4/7/2015 1ZR441850385448407 |
| R5162 | 893633 | 4/10/2015 | 7970620 64194 PM214213 | 9AA2878446 | | 0.36 | 1/0/1900 | 4/6/2015 1ZR441850385331907 |
| R5162 | 893633 | 4/10/2015 | 7970707 64196 PM214215 | E3E7B7E848 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326962004 |
| R5162 | 893633 | 4/10/2015 | 7970765 64197 PM214216 | EDB6B19046 | | 0.41 | 4/9/2015 | 4/6/2015 1ZR441850385316700 |
| R5162 | 893633 | 4/10/2015 | 7970766 64197 PM214217 | 9AB1810646 | | 0.41 | 4/9/2015 | 4/8/2015 1ZR441860326962102 |
| R5162 | 893633 | 4/10/2015 | 7971018 64200 PM214224 | 56D0290748 | | 0.21 | 4/9/2015 | 4/8/2015 1ZR441860326962102 |
| R5162 | 893633 | 4/10/2015 | 7971041 64202 PM214225 | 4F76A6EC49 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7971042 64202 PM214227 | A178C7C049 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7971749 64203 PM214231 | 901097F247 | | 0.21 | 1/0/1900 | 4/7/2015 1ZR441850385448505 |
| R5162 | 893633 | 4/10/2015 | 7971854 64205 PM214237 | F748FBBC46 | | 0.36 | 4/9/2015 | 4/6/2015 1ZR441850385352304 |
| R5162 | 893633 | 4/10/2015 | 7971969 64206 PM214243 | 0DFB010547 | | 0.21 | 1/0/1900 | 4/7/2015 1ZR441850385448603 |
| R5162 | 893633 | 4/10/2015 | 7972335 64207 PM214249 | E69A08BD47 | | 0.21 | 1/0/1900 | 4/7/2015 1ZR441850385448701 |
| R5162 | 893633 | 4/10/2015 | 7972336 64207 PM214250 | 865D815946 | | 0.41 | 1/0/1900 | 4/6/2015 1ZR441850385305409 |
| R5162 | 893633 | 4/10/2015 | 7972656 64209 PM214267 | 3187D87A48 | | 0.21 | 4/9/2015 | 4/8/2015 1ZR441860326962200 |
| R5162 | 893633 | 4/10/2015 | 7972742 64210 PM214273 | E111C61348 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326960604 |
| R5162 | 893633 | 4/10/2015 | 7972952 64212 PM214276 | F366D1F048 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385654603 |

# Exhibit B, p. 116

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R5162 | 893633 | 4/10/2015 | 7972983 64213 PM214277 | 1A9003C248 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961309 |
| R5162 | 893633 | 4/10/2015 | 7973053 64214 PM214280 | 75D83E9C48 | | 0.36 | 1/0/1900 | 4/8/2015 1ZR441850385658805 |
| R5162 | 893633 | 4/10/2015 | 7973075 64215 PM214282 | 8D5743D449 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7973076 64216 PM214283 | E8D682F54A | | 1.07 | 1/0/1900 | 4/10/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7973106 64217 PM214284 | 58D2A8CB48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385654701 |
| R5162 | 893633 | 4/10/2015 | 7974140 64220 PM214306 | F0D4005848 | | 0.21 | 4/9/2015 | 4/8/2015 1ZR441860326960702 |
| R5162 | 893633 | 4/10/2015 | 7974141 64220 PM214307 | 87D330CE48 | | 0.21 | 4/9/2015 | 4/8/2015 1ZR441860326960702 |
| R5162 | 893633 | 4/10/2015 | 7974171 64221 PM214309 | A87BEC9D48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326960800 |
| R5162 | 893633 | 4/10/2015 | 7974803 64224 PM214324 | FCBDCA7148 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326960908 |
| R5162 | 893633 | 4/10/2015 | 7974804 64224 PM214325 | 8BBAFAE748 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326960908 |
| R5162 | 893633 | 4/10/2015 | 7975224 64225 PM214330 | 8E5B59164A | | 1.57 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7975706 64226 PM214338 | 99C0FE2248 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961005 |
| R5162 | 893633 | 4/10/2015 | 7975983 64228 PM214348 | 76CE788348 | | 0.36 | 1/0/1900 | 4/8/2015 1ZR441850385658903 |
| R5162 | 893633 | 4/10/2015 | 7976000 64229 PM214350 | 6728D9B948 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385654809 |
| R5162 | 893633 | 4/10/2015 | 7976001 64230 PM214351 | 8388DD9649 | | 0.21 | 1/0/1900 | 4/9/2015 1ZR441856850132816 |
| R5162 | 893633 | 4/10/2015 | 7976242 64231 PM214354 | D19CE36A48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655004 |
| R5162 | 893633 | 4/10/2015 | 7977189 64234 PM214375 | 42B2A60648 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655102 |
| R5162 | 893633 | 4/10/2015 | 7977299 64235 PM214381 | 940ADB1948 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326961103 |
| R5162 | 893633 | 4/10/2015 | 7977302 64236 PM214382 | 099250C448 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655200 |
| R5162 | 893633 | 4/10/2015 | 7977309 64237 PM214385 | EA32766949 | | 0.21 | 1/0/1900 | 4/9/2015 1ZR441856849339025 |
| R5162 | 893633 | 4/10/2015 | 7977442 64241 PM214390 | 1B047FAC48 | | 0.36 | 1/0/1900 | 4/8/2015 1ZR441860326976606 |
| R5162 | 893633 | 4/10/2015 | 7977454 64244 PM214394 | 7825A3A048 | | 0.21 | 4/9/2015 | 4/8/2015 1ZR441860326961201 |
| R5162 | 893633 | 4/10/2015 | 7977521 64247 PM214403 | E993261147 | | 0.21 | 4/8/2015 | 4/7/2015 1ZR441851349757202 |
| R5162 | 893633 | 4/10/2015 | 7978256 64250 PM214419 | AD8B334749 | | 0.21 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7978746 64252 PM214428 | F00EC59C48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655406 |
| R5162 | 893633 | 4/10/2015 | 7978990 64254 PM214435 | 085984F148 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655504 |
| R5162 | 893633 | 4/10/2015 | 7979038 64255 PM214441 | 109567EF48 | | 0.36 | 1/0/1900 | 4/8/2015 1ZR441860326976704 |
| R5162 | 893633 | 4/10/2015 | 7979088 64256 PM214442 | 1AC304C648 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326976802 |
| R5162 | 893633 | 4/10/2015 | 7979426 64259 PM214457 | 738DD1A748 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326977301 |
| R5162 | 893633 | 4/10/2015 | 7980036 64263 PM214468 | 15D41AFC48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655602 |
| R5162 | 893633 | 4/10/2015 | 7980120 64264 PM214470 | BF5D3CEE48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385655700 |
| R5162 | 893633 | 4/10/2015 | 7980257 64266 PM214474 | 803FA6A948 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326976900 |
| R5162 | 893633 | 4/10/2015 | 7980715 64268 PM214477 | 84D68B2948 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326977007 |
| R5162 | 893633 | 4/10/2015 | 7980896 64270 PM214480 | 109FCEAB48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326977105 |
| R5162 | 893633 | 4/10/2015 | 7980932 64271 PM214481 | B5A6274848 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656101 |
| R5162 | 893633 | 4/10/2015 | 7981033 64273 PM214483 | 1F66E29848 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441860326977203 |
| R5162 | 893633 | 4/10/2015 | 7981367 64275 PM214497 | BFE0EF2648 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656209 |
| R5162 | 893633 | 4/10/2015 | 7981368 64276 PM214495 | 56904C8D48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656307 |
| R5162 | 893633 | 4/10/2015 | 7981369 64276 PM214496 | CF991D3748 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656307 |
| R5162 | 893633 | 4/10/2015 | 7981432 64277 PM214499 | BAB6D8D748 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656405 |
| R5162 | 893633 | 4/10/2015 | 7981433 64277 PM214500 | 646D819848 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656405 |
| R5162 | 893633 | 4/10/2015 | 7981434 64277 PM214501 | 136AB10E48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656405 |
| R5162 | 893633 | 4/10/2015 | 7981476 64278 PM214502 | E86B942848 | | 0.36 | 1/0/1900 | 4/8/2015 1ZR441850385659000 |
| R5162 | 893633 | 4/10/2015 | 7981477 64279 PM214503 | 0FE585D448 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656503 |
| R5162 | 893633 | 4/10/2015 | 7981478 64279 PM214504 | | 9181107748 | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656503 |
| R5162 | 893633 | 4/10/2015 | 7981480 64280 PM214507 | 7207DBBB48 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656601 |
| R5162 | 893633 | 4/10/2015 | 7981556 64282 PM214509 | D5FC2EF348 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656709 |
| R5162 | 893633 | 4/10/2015 | 7981643 64284 PM214510 | 296174F548 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385656709 |
| R5162 | 893633 | 4/10/2015 | 7981644 64284 PM214512 | C76F15D949 | | 0.21 | 1/0/1900 | 4/8/2015 1ZR441850385699600 |
| R5162 | 893633 | 4/10/2015 | 7982133 64285 PM214520 | 1363D02949 | | 0.21 | 1/0/1900 | 4/9/2015 1ZR441850385699708 |
| R5162 | 893633 | 4/10/2015 | 7982173 64286 PM214521 | 55472CAC49 | | 0.41 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7982842 64289 PM214536 | F3B878DF49 | | 0.41 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5162 | 893633 | 4/10/2015 | 7986435 64338 PM214704 | BAFD0C194A | | 0.41 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7982720 1100-105068 V2I297536 | 63D125E04E | | 24.56 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7982718 1100-105083 V2I297554 | 09683EAF4G | | 32.69 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7983479 1100-105107 V2I297633 | 41E71AC04G | | 20.98 | #N/A | 4/16/2015 Shipped After 3/11/2015 |

# Exhibit B, p. 117

Post-Petition Orders<br>(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| R5193 | 897543 | 4/17/2015 | 7983478 1100-105109 V2I297635 | 06E07EF54E | | 24.04 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7986111 1100-105149 V2I297754 | 181409684G | | 22.99 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7986112 1100-105150 V2I297755 | 65C6A40A4E | | 32.16 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7986114 1100-105151 V2I297757 | 337BAEE64E | | 23.51 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7986113 1100-105153 V2I297759 | 3421E9024G | | 30.06 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7987809 1100-105194 V2I297886 | 23583D1A4E | | 24.56 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7992685 1100-105265 V2I298085 | D87976294H | | 24.04 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7992680 1100-105266 V2I298088 | F6F03D214G | | 30.06 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7992681 1100-105267 V2I298089 | FE5964CA4G | | 24.04 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7992682 1100-105267 V2I298090 | 9E9EED284G | | 22.04 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7992684 1100-105268 V2I298091 | 6D9B6E9F4G | | 24.04 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7992683 1100-105269 V2I298093 | 70C0BF924G | | 23.51 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994131 1100-105322 V2I298221 | 845C53764H | | 24.04 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994132 1100-105322 V2I298223 | 6A52325A4H | | 32.69 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994133 1100-105323 V2I298224 | 1AC5E9EE4H | | 24.04 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994193 1100-105324 V2I298227 | 0AD0E0F24H | | 24.04 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994310 1100-105326 V2I298229 | EEE1290E4G | | 27.95 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994311 1100-105326 V2I298230 | 8E26A0EA4G | | 27.95 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7994312 1100-105328 V2I298232 | FF6BF9494H | | 32.69 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7997342 1100-105401 V2I298420 | BCE65AE34H | | 71.65 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7997343 1100-105402 V2I298422 | B771B4B24H | | 22.04 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7997517 1100-105403 V2I298425 | 040E68EA4H | | 18.88 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7997518 1100-105404 V2I298427 | CF3FA5EE4H | | 18.88 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7997548 1100-105405 V2I298428 | E1356AF74H | | 28.48 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7997549 1100-105405 V2I298429 | 96325A614H | | 28.48 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 7998732 1100-105429 V2I298488 | C3CF2B444G | | 36.85 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 8000631 1100-105485 V2I298615 | DB12EF464H | | 24.04 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 8000632 1100-105487 V2I298616 | 7B0E269B4H | | 19.4 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 8000633 1100-105487 V2I298622 | 574EB1404H | | 19.4 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 8000635 1100-105489 V2I298626 | 193FB6404H | | 32.16 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5193 | 897543 | 4/17/2015 | 8000742 1100-105490 V2I298630 | 90EAC90D4H | | 24.56 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| R5201 | 893638 | 4/10/2015 | 7980136 J4501-99007 | | 0 | 25 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R5201 | 893638 | 4/10/2015 | 7980137 J4501-99007 | | 0 | 29.41 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| R6037 | 893835 | 4/10/2015 | 7977807 EP5382310 1 | 9DD4B2E748 | | 13.26 | 1/0/1900 | 4/8/2015 1Z182243032 6974304 |
| R6037 | 893835 | 4/10/2015 | 7977809 EP5382314 1 | 9ADD1A3548 | | 13.26 | 1/0/1900 | 4/8/2015 1Z182243032 6974304 |
| U1234 | 902349 | 4/24/2015 | 8009147 | 4440048 | 0 | 22.01 | #N/A | 4/20/2015 Shipped After 3/11/2015 |
| U1234 | 902349 | 4/24/2015 | 8011137 | 4440048 | 0 | 24.88 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7985178 SW C260MV857402 003 | | 0 | 0 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7980882 SW C260MV857417 006 | | 0 | 0 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982730 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982731 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982732 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982733 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982734 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982735 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982736 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982737 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982738 S000036354 | | 0 | 16.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7979158 SW C260MV857771 001 | | 0 | 14.74 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7981302 SW C260MV857854 001 | | 0 | 240.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7981393 SW C260MV857855 001 | | 0 | 28.88 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7981579 SW C260MV857870 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7982438 SW C260MV857902 001 | | 0 | 14.85 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983069 SW C260MV857914 001 | | 0 | 59.4 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983198 SW C260MV857918 003 | | 0 | 21.85 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983428 SW C260MV857925 001 | | 0 | 12.61 | #N/A | 4/13/2015 Shipped After 3/11/2015 |

**Exhibit B, p. 118**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| U6030 | 895024 | 4/14/2015 | 7983578 SW C260MV857929 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983594 SW C260MV857931 001 | | 0 | 14.85 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983884 SW C260MV857950 005 | | 0 | 14.74 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983885 SW C260MV857950 006 | | 0 | 14.74 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7983886 SW C260MV857950 007 | | 0 | 14.74 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7984926 SW C260MV857981 004 | | 0 | 42.39 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7984923 SW C260MV857981 001 | | 0 | 60.66 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7985237 SW C260MV858014 007 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7985238 SW C260MV858014 008 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7985239 SW C260MV858014 009 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7985819 SW C260MV858021 002 | C96611C04D | | 53.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986050 SW C260MV858026 002 | | 0 | 17.87 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986279 SW C260MV858031 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986764 SW C260MV858060 001 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986925 SW C260MV858064 002 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986942 SW C260MV858068 001 | | 0 | 8.74 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986961 SW C260MV858070 001 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986962 SW C260MV858070 002 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986963 SW C260MV858070 003 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986964 SW C260MV858070 004 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986965 SW C260MV858070 005 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986966 SW C260MV858070 006 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986967 SW C260MV858070 007 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7986968 SW C260MV858070 008 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987130 SW C260MV858071 002 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987173 SW C260MV858073 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987635 SW C260MV858084 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987821 SW C260MV858089 001 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987822 SW C260MV858089 002 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987823 SW C260MV858089 003 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987824 SW C260MV858089 004 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7987847 SW C260MV858091 001 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7988597 SW C260MV858123 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7988581 SW C260MV858124 002 | 16CC4BF24D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7988989 SW C260MV858133 010 | CA6EFF554D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989092 SW C260MV858134 001 | D2692B1B | | 18.85 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989121 SW C260MV858137 001 | | 0 | 220.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989319 SW C260MV858145 001 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989579 SW C260MV858156 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989726 SW C260MV858163 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989705 SW C260MV858166 001 | A1E6472D4D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989839 SW C260MV858170 001 | | 0 | 8.74 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989846 SW C260MV858172 001 | | 0 | 27.65 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989930 SW C260MV858174 015 | FC8517E44D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989931 SW C260MV858174 016 | 658C465E4D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989932 SW C260MV858174 017 | 128B76C84D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989933 SW C260MV858174 018 | 82346B594D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7989934 SW C260MV858181 001 | 4799BD5C4D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990156 SW C260MV858182 003 | | 0 | 9.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990424 SW C260MV858199 002 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990590 SW C260MV858201 004 | 7744DD46 | | 18.85 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990591 SW C260MV858201 007 | EE4D8CFC | | 18.85 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990549 SW C260MV858209 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990527 SW C260MV858210 001 | E11286C24E | | 53.6 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990672 SW C260MV858216 001 | BC97C8A24D | | 30.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7990919 SW C260MV858226 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |

# Exhibit B, p. 119

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| U6030 | 895024 | 4/14/2015 | 7991393 SW C260MV858237 002 | | 0 | 55.2 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7991357 SW C260MV858237 003 | 2CE037244D | | 53.6 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7991823 SW C260MV858249 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7992010 SW C260MV858249 001 | | 0 | 9.84 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7992003 SW C260MV858251 002 | 265724E54E | | 30.6 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7992297 SW C260MV858261 003 | | 0 | 44.96 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| U6030 | 895024 | 4/14/2015 | 7992301 SW C260MV858265 002 | | 0 | 42.39 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986582 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986583 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986584 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986585 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986586 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986587 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898512 | 4/17/2015 | 7986588 HQ200371-65303 | | 0 | 19.25 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898513 | 4/17/2015 | 7990019 HQ200373-65303 | | 0 | 20.72 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5049 | 898513 | 4/17/2015 | 7990020 HQ200373-65303 | | 0 | 20.72 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5049 | 898513 | 4/17/2015 | 7990021 HQ200373-65303 | | 0 | 20.72 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5049 | 898514 | 4/17/2015 | 7990022 HQ200374-65303 | | 0 | 18.67 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898514 | 4/17/2015 | 7990023 HQ200374-65303 | | 0 | 18.67 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898514 | 4/17/2015 | 7990024 HQ200374-65303 | | 0 | 18.67 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898514 | 4/17/2015 | 7990025 HQ200374-65303 | | 0 | 18.67 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5049 | 898514 | 4/17/2015 | 7990026 HQ200374-65303 | | 0 | 18.67 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5088 | 894493 | 4/10/2015 | 7983312 64295 PM214556 | 07E3DE7E4A | | 30.71 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| W5088 | 894493 | 4/10/2015 | 7983208 64297 PM214570 | 98F1D2674A | | 30.71 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| W5088 | 898674 | 4/17/2015 | 7996813 64385 PM214816 | 1FED42574G | | 30.71 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| W5088 | 898674 | 4/17/2015 | 7996814 64386 PM214817 | 60DFE37B4H | | 30.71 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5093 | 894557 | 4/10/2015 | 7981428 H193199 | | 0 | 6.73 | 1/0/1900 | 4/8/2015 1Z5680640385577001 |
| W5093 | 894557 | 4/10/2015 | 7981444 H193199 | | 0 | 6.53 | 1/0/1900 | 4/9/2015 1Z5680640385663800 |
| W5093 | 894566 | 4/10/2015 | 7981348 N193198 | | 0 | 5.05 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| W5093 | 894566 | 4/10/2015 | 7981349 N193198 | | 0 | 8.21 | 1/0/1900 | 4/8/2015 1Z5680640385577001 |
| W5093 | 898738 | 4/17/2015 | 7992031 N193666 | | 0 | 20.46 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5093 | 898738 | 4/17/2015 | 7992080 N193666 | | 0 | 20.46 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5093 | 902854 | 4/24/2015 | 8007624 H194398 | | 0 | 9.8 | #N/A | 4/20/2015 Shipped After 3/11/2015 |
| W5093 | 902854 | 4/24/2015 | 8007626 H194398 | | 0 | 29.05 | #N/A | 4/20/2015 Shipped After 3/11/2015 |
| W5107 | 898803 | 4/17/2015 | 7987892 64358 PM214746 | D2465BFD4D | | 22.04 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5107 | 898803 | 4/17/2015 | 7994515 64406 PM214879 | 1828DFD94E | | 22.04 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5110 | 894620 | 4/10/2015 | 7979382 64258 PM214357 | 898C9B6E49 | | 12.25 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| W5110 | 894620 | 4/10/2015 | 7979383 64258 PM214359 | 6E34B6694A | | 12.25 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| W5110 | 894620 | 4/10/2015 | 7979384 64258 PM214369 | 4519E5A94A | | 12.25 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| W5110 | 894620 | 4/10/2015 | 7979385 64258 PM214446 | 7CBB199B49 | | 12.25 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| W5110 | 902919 | 4/24/2015 | 8016048 64646 PM215037 | B1D8693A4O | | 12.25 | #N/A | 4/24/2015 Shipped After 3/11/2015 |
| W5110 | 902919 | 4/24/2015 | 8016049 64646 PM215038 | 216774AB4O | | 12.25 | #N/A | 4/24/2015 Shipped After 3/11/2015 |
| W5110 | 902919 | 4/24/2015 | 8016050 64646 PM215039 | 5660443D4O | | 85 | #N/A | 4/24/2015 Shipped After 3/11/2015 |
| W5110 | 902919 | 4/24/2015 | 8016051 64646 PM215043 | F9F43BE34O | | 12.25 | #N/A | 4/24/2015 Shipped After 3/11/2015 |
| W5116 | 886234 | 3/27/2015 | 7932222 1100-103742 V2I294731 | B30769BE3Q | | 0.93 | 3/27/2015 | 3/26/2015 1Z182243O326228807 |
| W5116 | 886234 | 3/27/2015 | 7932220 1100-103742 V2I294729 | A4C7D0D23Q | | 2.09 | 3/27/2015 | 3/26/2015 1Z182243O326228807 |
| W5116 | 886234 | 3/27/2015 | 7932445 1100-103764 V2I294373 | E7AD73423N | | 2.72 | 3/26/2015 | 3/23/2015 1Z5680640383760002 |
| W5116 | 886234 | 3/27/2015 | 7937340 1100-103901 V2I295194 | 680D109F3N | | 1.58 | 3/24/2015 | 3/23/2015 1Z182243O326077702 |
| W5116 | 886234 | 3/27/2015 | 7938510 1100-103922 V2I295256 | D0423F803N | | 1.21 | #N/A | 3/23/2015 Shipped After 3/11/2015 |
| W5116 | 886234 | 3/27/2015 | 7950775 1100-104272 V2I295869 | 79B622193R | | 1.23 | 4/1/2015 | 3/27/2015 1Z5680640384384104 |
| W5116 | 886234 | 3/27/2015 | 7951398 1100-104282 V2I291779 | 89C63D163R | | 0.25 | 3/30/2015 | 3/27/2015 1Z182243O326319307 |
| W5123 | 898823 | 4/17/2015 | 7997090 J023179-63316 | | 0 | 19.05 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| W5123 | 898823 | 4/17/2015 | 7997089 J023179-63316 | | 0 | 19.8 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5231 | 894998 | 4/10/2015 | 7969828 1100-104805 V2I296869 | AC7DE2F646 | | 13.75 | 4/8/2015 | 4/6/2015 1Z5680640385252307 |
| W5231 | 894998 | 4/10/2015 | 7969829 1100-104805 V2I296870 | CCBA6B1246 | | 67 | 4/8/2015 | 4/6/2015 1Z5680640385252307 |
| W5231 | 894998 | 4/10/2015 | 7979482 1100-104817 V2I296919 | 142B811E48 | | 53.5 | 1/0/1900 | 4/8/2015 1Z5680640385533807 |

# Exhibit B, p. 120

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5231 | 894998 | 4/10/2015 | 7979483 1100-104825 V2I296928 | 7294B65248 | | 67 | 1/0/1900 | 4/8/2015 1Z5680640385552304 |
| W5231 | 894998 | 4/10/2015 | 7979531 1100-104970 V2I297217 | D31BAEE948 | | 67 | 1/0/1900 | 4/8/2015 1Z5680640385552500 |
| W5231 | 894998 | 4/10/2015 | 7979532 1100-105011 V2I297337 | 043691BF4A | | 12.75 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| W5231 | 894998 | 4/10/2015 | 7983860 1100-105101 V2I297606 | 1B728C5249 | | 192 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| W5231 | 894998 | 4/10/2015 | 7983836 1100-105116 V2I297654 | | 990400749 | 64.5 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7984961 1100-105084 V2I262662 | 44069C894D | | 13.75 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7984962 1100-105084 V2I269925 | 23C912E64D | | 75 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7984963 1100-105084 V2I297558 | D41A4C5E4D | | 13.75 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7984964 1100-105084 V2I297561 | 86EBA73A4D | | 49 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7991533 1100-105223 V2I297967 | DAC06E424D | | 13.75 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7999546 1100-105389 V2I298378 | D0EA8A3D4H | | 12.75 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 7999547 1100-105443 V2I298511 | 1DDD57424H | | 53.5 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 8003064 1100-105540 V2I297311 | 3B0C8FBD4H | | 49 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5231 | 899178 | 4/17/2015 | 8003397 1100-105548 V2I298751 | 31C924024H | | 53.5 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5242 | 895019 | 4/10/2015 | 7972436 X971019 057581277 | 8D47504846 | | 16.03 | 1/0/1900 | 4/6/2015 1Z5680640385343601 |
| W5242 | 895019 | 4/10/2015 | 7972437 X971019 057581276 | FA4060DE46 | | 16.03 | 1/0/1900 | 4/6/2015 1Z5680640385343601 |
| R6056 | 893909 | 4/10/2015 | 7969013 EP5387862 1 | 8E34B22247 | | 56.94 | 1/0/1900 | 4/7/2015 1Z5680640385407506 |
| R6059 | 893937 | 4/10/2015 | 7975060 EP5389287 1 | B8AC578848 | | 62.53 | 1/0/1900 | 4/8/2015 1Z5680640385612105 |
| U1103 | 902327 | 4/24/2015 | 7996723 | 4326401 | 0 | 47 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5052 | 894345 | 4/10/2015 | 7975361 X973655 057588201 | 21E6278A46 | | 55.08 | 1/0/1900 | 4/6/2015 1Z5680640385363401 |
| W5052 | 894347 | 4/10/2015 | 7977263 X976858 057595604 | 57EEA35C47 | | 55.08 | 1/0/1900 | 4/7/2015 1Z182243032691701 |
| W5052 | 894348 | 4/10/2015 | 7978367 X978101 057599220 | 72981E9747 | | 53.51 | 1/0/1900 | 4/7/2015 1Z182243032931707 |
| W5116 | 894625 | 4/10/2015 | 7971626 1100-104848 V2I296900 | AEF92FAB46 | | 3.25 | 4/7/2015 | 4/6/2015 1Z182243032678909 |
| W5116 | 894625 | 4/10/2015 | 7971631 1100-104850 V2I296901 | C05A59B846 | | 3.25 | 4/7/2015 | 4/6/2015 1Z182243032678006 |
| W5116 | 894625 | 4/10/2015 | 7972875 1100-104880 V2I290360 | B10BD70B46 | | 3.25 | 4/7/2015 | 4/6/2015 1Z182243032678960 3 |
| W5116 | 894625 | 4/10/2015 | 7972953 1100-104887 V2I290342 | 9C7442AB46 | | 3.85 | 4/7/2015 | 4/6/2015 1Z182243032678350 1 |
| W5116 | 894625 | 4/10/2015 | 7972954 1100-104887 V2I290343 | EB73723D46 | | 3.85 | 4/7/2015 | 4/6/2015 1Z182243032678350 1 |
| W5116 | 894625 | 4/10/2015 | 7972955 1100-104887 V2I290344 | 7517E79E46 | | 3.85 | 4/7/2015 | 4/6/2015 1Z182243032678350 1 |
| W5116 | 894625 | 4/10/2015 | 7972997 1100-104896 V2I297046 | 64D952B647 | | 15.52 | 4/8/2015 | 4/7/2015 1Z182243032691320 9 |
| W5116 | 894625 | 4/10/2015 | 7972996 1100-104896 V2I297044 | 8AD7339A47 | | 15.27 | 4/8/2015 | 4/7/2015 1Z182243032691320 9 |
| W5116 | 894625 | 4/10/2015 | 7973270 1100-104906 V2I297068 | 45180B4447 | | 38.71 | 4/8/2015 | 4/7/2015 1Z182243032690050 8 |
| W5116 | 894625 | 4/10/2015 | 7973271 1100-104906 V2I297069 | 321F3BD247 | | 38.71 | 4/8/2015 | 4/7/2015 1Z182243032690720 7 |
| W5116 | 894625 | 4/10/2015 | 7973373 1100-104909 V2I297078 | 2D697F0047 | | 4.54 | 4/8/2015 | 4/7/2015 1Z182243032685050 9 |
| W5116 | 894625 | 4/10/2015 | 7973400 1100-104912 V2I297080 | 26680A2F46 | | 3.25 | 4/7/2015 | 4/6/2015 1Z182243032678970 1 |
| W5116 | 894625 | 4/10/2015 | 7977513 1100-104968 V2I297208 | 0F4461B14A | | 45.84 | #N/A | 4/10/2015 Shipped After 3/11/2015 |
| W5116 | 894625 | 4/10/2015 | 7977706 1100-104974 V2I297236 | 7E6FBD6348 | | 16.24 | 1/0/1900 | 4/8/2015 1Z182243032694780 7 |
| W5116 | 894625 | 4/10/2015 | 7977704 1100-104975 V2I297233 | BE49920348 | | 8.06 | 4/9/2015 | 4/8/2015 1Z182243032694090 2 |
| W5116 | 894625 | 4/10/2015 | 7977838 1100-104982 V2I297181 | 1825BC7F47 | | 1.99 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977839 1100-104982 V2I297183 | F62BDD5347 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977840 1100-104982 V2I297184 | 684F48F047 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977841 1100-104982 V2I297186 | 864129DC47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977842 1100-104982 V2I297187 | F146194A47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977843 1100-104982 V2I297188 | 61F904DB47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977844 1100-104982 V2I297190 | 7639BDA747 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977845 1100-104982 V2I297192 | 9837DC8B47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977846 1100-104982 V2I297193 | EF30EC1D47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977847 1100-104982 V2I297195 | | 653492847 | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977848 1100-104982 V2I297196 | 9F5A189247 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977849 1100-104982 V2I297199 | 0FE5050347 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977850 1100-104982 V2I297200 | D2BA882147 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977851 1100-104982 V2I297203 | 4BB3D99B47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977852 1100-104982 V2I297206 | 3BD92D1447 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977853 1100-104982 V2I297207 | CBA1896047 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977854 1100-104982 V2I297211 | BCA689F647 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977855 1100-104982 V2I297214 | CCCC7D7947 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |
| W5116 | 894625 | 4/10/2015 | 7977856 1100-104982 V2I297216 | 22C21C5547 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140 3 |

**Exhibit B, p. 121**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5116 | 894625 | 4/10/2015 | 7977857 1100-104982 V2I2972219 | B27D01C447 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140З |
| W5116 | 894625 | 4/10/2015 | 7977858 1100-104982 V2I2972220 | E08CEAA347 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140З |
| W5116 | 894625 | 4/10/2015 | 7977859 1100-104982 V2I2972221 | 9788DA3547 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140З |
| W5116 | 894625 | 4/10/2015 | 7977860 1100-104982 V2I2972222 | 0E828B8F47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140З |
| W5116 | 894625 | 4/10/2015 | 7977861 1100-104982 V2I2972223 | 7985BB1947 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140З |
| W5116 | 894625 | 4/10/2015 | 7977862 1100-104982 V2I2972224 | E7E12EBA47 | | 2.16 | 1/0/1900 | 4/7/2015 1Z182243032693140З |
| W5116 | 894625 | 4/10/2015 | 7977836 1100-104984 V2I2972231 | 5C68F65F47 | | 3.25 | 1/0/1900 | 4/7/2015 1Z182243032692780I |
| W5116 | 894625 | 4/10/2015 | 7985150 1100-105156 V2I2972949 | 9DED626949 | | 3.25 | #N/A | 4/9/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7987893 1100-105202 V2I2964194 | 4B502E3D4D | | 5.62 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7987894 1100-105202 V2I2962000 | 0F06F2A54D | | 3.29 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7988851 1100-105219 V2I2972943 | 519E0B474D | | 8.46 | #N/A | 4/13/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995223 1100-105349 V2I2972926 | 491605874E | | 10.53 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995292 1100-105350 V2I2966690 | 52E9A6E14F | | 4.24 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995298 1100-105351 V2I2977942 | F2EEB06B4F | | 4.24 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995353 1100-105354 V2I2977914 | 5D89D1F34F | | 4.24 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995354 1100-105355 V2I2977940 | A617BA914F | | 4.24 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995495 1100-105358 V2I2977911 | A0C0BFD54F | | 5.92 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995497 1100-105359 V2I2977921 | 63C174D74F | | 8.04 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995510 1100-105364 V2I2975679 | 4A2DCC974E | | 5.03 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995511 1100-105364 V2I2977680 | B46968FB4E | | 5.03 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995512 1100-105364 V2I2977681 | C36E586D4E | | 5.03 | #N/A | 4/14/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995778 1100-105369 V2I2978309 | 0EF5DC244F | | 5.62 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7995777 1100-105369 V2I2978308 | 79F2ECB24F | | 3.29 | #N/A | 4/15/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 7998610 1100-105439 V2I2978498 | 350767014H | | 35.54 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 8001256 1100-105516 V2I2977931 | 4A6859D04H | | 4.24 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 8001285 1100-105517 V2I2977919 | D8E50BBF4H | | 4.24 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 8001286 1100-105518 V2I2977925 | 0E32D2CD4H | | 4.24 | #N/A | 4/17/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 8001294 1100-105519 V2I2977935 | 46F345314G | | 3.64 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 8001295 1100-105519 V2I2977937 | A8FD241D4G | | 3.64 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| W5116 | 898816 | 4/17/2015 | 8001296 1100-105521 V2I2978313 | 80181DF74G | | 20.64 | #N/A | 4/16/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8003391 1100-105546 V2I2978747 | 66C409414M | | 13.75 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8003392 1100-105546 V2I2978748 | F67B14D04M | | 12.75 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8003393 1100-105546 V2I2978749 | 817C24464M | | 12.75 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8003878 1100-105565 V2I2978781 | BEBA46204M | | 113.75 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8006829 1100-105606 V2I2988881 | D88E77D94K | | 53.5 | #N/A | 4/20/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8006830 1100-105606 V2I2988882 | 428726634K | | 49 | #N/A | 4/20/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8006828 1100-105606 V2I2988880 | AC89474F4K | | 67 | #N/A | 4/20/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8006928 1100-105614 V2I2988912 | B8CD49064M | | 12.75 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8013216 1100-105791 V2I2974447 | B2BB67AC4M | | 53.5 | #N/A | 4/22/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8016615 1100-105871 V2I2995525 | DCE88D1A4N | | 96 | #N/A | 4/23/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8016613 1100-105871 V2I2995523 | 358B282F4N | | 53.5 | #N/A | 4/23/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8016612 1100-105871 V2I2995521 | D88549034N | | 67 | #N/A | 4/23/2015 Shipped After 3/11/2015 |
| W5231 | 903365 | 4/24/2015 | 8016614 1100-105871 V2I2995524 | ABEFBD8C4N | | 49 | #N/A | 4/23/2015 Shipped After 3/11/2015 |
| D1796 | 877066 | 3/18/2015 | 7917842 Z0258532-17505 | | 0 | 191 | 3/16/2015 | 1Z5675310157919251 |
| D1798 | 886638 | 3/31/2015 | 7938537 J4459-51210 | | 0 | 98.59 | 3/30/2015 | #N/A 1Z5680640384157707 |
| W5052 | 902594 | 4/24/2015 | 7966262 X963917 057561305 | CF55383743 | | 19.79 | 4/7/2015 | 4/6/2015 1Z1822430326715601 |
| W5052 | 902594 | 4/24/2015 | 7966263 X963917 057561305 | CF55383743 | | 19.79 | 4/7/2015 | 4/6/2015 1Z1822430326715601 |
| W5052 | 902594 | 4/24/2015 | 7966264 X963917 057561305 | CF55383743 | | 19.79 | 4/7/2015 | 4/6/2015 1Z1822430326715601 |
| W5052 | 902594 | 4/24/2015 | 7966265 X963917 057561305 | CF55383743 | | 19.79 | 4/7/2015 | 4/6/2015 1Z1822430326715601 |
| W5052 | 902594 | 4/24/2015 | 7966266 X963917 057561305 | CF55383743 | | 16.97 | 4/7/2015 | 4/6/2015 Shipped After 3/11/2015 |
| U8402 | 887010 | 3/31/2015 | 7897205 SW C3154MV2719 001 | | | 29.10 | 3/12/2015 | 3/9/2015 1Z5675310382153205 |
| U8402 | 887010 | 3/31/2015 | 7897200 SW C3154MV2720 002 | | | 29.10 | 3/12/2015 | 3/9/2015 1Z5675310382153107 |
| U8402 | 887010 | 3/31/2015 | 7897201 SW C3154MV2720 003 | | | 29.10 | 3/12/2015 | 3/9/2015 1Z5675310382153107 |
| U8402 | 887010 | 3/31/2015 | 7897202 SW C3154MV2720 004 | | | 29.10 | 3/12/2015 | 3/9/2015 1Z5675310382153107 |
| U8402 | 887010 | 3/31/2015 | 7897203 SW C3154MV2720 005 | | | 29.10 | 3/12/2015 | 3/9/2015 1Z5675310382153107 |
| U8402 | 887010 | 3/31/2015 | 7897191 SW C3154MV2722 004 | | | 27.10 | 3/12/2015 | 3/9/2015 1Z5675310382153705 |

# Exhibit B, p. 122

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| U8402 | 887010 | 3/31/2015 | 7897170 | SW C3154MV2723 001 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382884701 |
| U8402 | 887010 | 3/31/2015 | 7902889 | SW C3154MV2724 001 | | | 66.10 | 3/12/2015 | 3/9/2015 | 1Z567S310382283708 |
| U8402 | 887010 | 3/31/2015 | 7902888 | SW C3154MV2725 001 | | | 66.10 | 3/12/2015 | 3/9/2015 | 1Z567S310382283708 |
| U8402 | 887010 | 3/31/2015 | 7902887 | SW C3154MV2726 001 | | | 262.60 | 3/18/2015 | 3/13/2015 | 1Z567S310382900102 |
| U8402 | 887010 | 3/31/2015 | 7902886 | SW C3154MV2727 001 | | | 29.10 | 3/19/2015 | 3/16/2015 | 1Z567S310382990202 |
| U8402 | 887010 | 3/31/2015 | 7902885 | SW C3154MV2728 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831302 |
| U8402 | 887010 | 3/31/2015 | 7902884 | SW C3154MV2729 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831204 |
| U8402 | 887010 | 3/31/2015 | 7902882 | SW C3154MV2730 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831204 |
| U8402 | 887010 | 3/31/2015 | 7902883 | SW C3154MV2730 002 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831204 |
| U8402 | 887010 | 3/31/2015 | 7902881 | SW C3154MV2731 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831106 |
| U8402 | 887010 | 3/31/2015 | 7902879 | SW C3154MV2732 001 | | | 29.10 | 3/19/2015 | 3/16/2015 | 1Z567S310382990104 |
| U8402 | 887010 | 3/31/2015 | 7911953 | SW C3154MV2733 001 | | | 29.10 | 3/19/2015 | 3/16/2015 | 1Z567S310382990300 |
| U8402 | 887010 | 3/31/2015 | 7911955 | SW C3154MV2734 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831302 |
| U8402 | 887010 | 3/31/2015 | 7911958 | SW C3154MV2735 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831302 |
| U8402 | 887010 | 3/31/2015 | 7910877 | SW C3154MV2736 001 | | | 29.10 | 3/25/2015 | 3/20/2015 | 1Z567S310383683202 |
| U8402 | 887010 | 3/31/2015 | 7910876 | SW C3154MV2737 001 | | | 29.10 | 3/25/2015 | 3/20/2015 | 1Z567S310383683202 |
| U8402 | 887010 | 3/31/2015 | 7910875 | SW C3154MV2738 001 | | | 29.10 | 3/25/2015 | 3/20/2015 | 1Z567S310383683104 |
| U8402 | 887010 | 3/31/2015 | 7910874 | SW C3154MV2739 001 | | | 29.10 | 3/25/2015 | 3/20/2015 | 1Z567S310383683202 |
| U8402 | 887010 | 3/31/2015 | 7910873 | SW C3154MV2740 001 | | | 29.10 | 3/25/2015 | 3/20/2015 | 1Z567S310383683202 |
| U8402 | 887010 | 3/31/2015 | 7911956 | SW C3154MV2741 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831302 |
| U8402 | 887010 | 3/31/2015 | 7910872 | SW C3154MV2742 001 | | | 29.10 | 3/25/2015 | 3/20/2015 | 1Z567S310383683104 |
| U8402 | 887010 | 3/31/2015 | 7910868 | SW C3154MV2743 001 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382884701 |
| U8402 | 887010 | 3/31/2015 | 7913418 | SW C3154MV2744 001 | | | 29.10 | 3/19/2015 | 3/16/2015 | 1Z567S310382990300 |
| U8402 | 887010 | 3/31/2015 | 7913419 | SW C3154MV2744 002 | | | 29.10 | 3/19/2015 | 3/16/2015 | 1Z567S310382990300 |
| U8402 | 887010 | 3/31/2015 | 7913420 | SW C3154MV2744 003 | | | 29.10 | 3/19/2015 | 3/16/2015 | 1Z567S310382990300 |
| U8402 | 887010 | 3/31/2015 | 7913421 | SW C3154MV2744 004 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7913422 | SW C3154MV2744 005 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7913423 | SW C3154MV2744 006 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7913424 | SW C3154MV2744 007 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7913425 | SW C3154MV2744 008 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7913426 | SW C3154MV2744 009 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7913427 | SW C3154MV2744 010 | | | 29.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7914348 | SW C3154MV2745 001 | | | 34.30 | 3/15/2015 | 3/13/2015 | Priority Mail |
| U8402 | 887010 | 3/31/2015 | 7914349 | SW C3154MV2746 001 | | | 34.30 | 3/15/2015 | 3/13/2015 | Priority Mail |
| U8402 | 887010 | 3/31/2015 | 7914353 | SW C3154MV2747 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831400 |
| U8402 | 887010 | 3/31/2015 | 7915904 | SW C3154MV2749 001 | | | 27.10 | 3/18/2015 | 3/13/2015 | 1Z567S310382831508 |
| U8402 | 887010 | 3/31/2015 | 7926225 | SW C3154MV2750 001 | | | 27.10 | 3/26/2015 | 3/20/2015 | 1Z567S310383700406 |
| U8402 | 887010 | 3/31/2015 | 7931542 | SW C3154MV2751 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7931541 | SW C3154MV2752 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7931540 | SW C3154MV2753 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7942914 | SW C3154MV2754 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7931539 | SW C3154MV2755 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7931884 | SW C3154MV2757 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394700 |
| U8402 | 887010 | 3/31/2015 | 7932997 | SW C3154MV2758 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7932996 | SW C3154MV2759 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7933481 | SW C3154MV2760 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384394808 |
| U8402 | 887010 | 3/31/2015 | 7942904 | SW C3154MV2762 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7942903 | SW C3154MV2763 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7942898 | SW C3154MV2764 001 | | | 145.60 | 3/27/2015 | 3/24/2015 | 1Z567S310383895402 |
| U8402 | 887010 | 3/31/2015 | 7942899 | SW C3154MV2764 002 | | | 247.10 | 3/30/2015 | 3/25/2015 | 1Z567S310384042705 |
| U8402 | 887010 | 3/31/2015 | 7942746 | SW C3154MV2766 001 | | | 27.10 | 4/2/2015 | 3/30/2015 | 1Z567S310384612705 |
| U8402 | 887010 | 3/31/2015 | 7942743 | SW C3154MV2767 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7942734 | SW C3154MV2773 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7942735 | SW C3154MV2773 002 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7942736 | SW C3154MV2773 003 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464303 |
| U8402 | 887010 | 3/31/2015 | 7947710 | SW C3154MV2774 001 | | | 29.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384443200 |

**Exhibit B, p. 123**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| U8402 | 887010 | 3/31/2015 | 7947707 SW C3154MV2775 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464401 |
| U8402 | 887010 | 3/31/2015 | 7947708 SW C3154MV2775 002 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464401 |
| U8402 | 887010 | 3/31/2015 | 7947709 SW C3154MV2775 003 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464401 |
| U8402 | 887010 | 3/31/2015 | 7950360 SW C3154MV2777 001 | | | 27.10 | 4/1/2015 | 3/27/2015 | 1Z567S310384464509 |
| U8458 | 876185 | 3/13/2015 | 7869628 SW C798MV196129 001 | | | 14.35 | 3/12/2015 | 3/9/2015 | 619134183678 |
| U8458 | 876185 | 3/13/2015 | 7874030 SW C798MV196231 001 | | | 14.35 | 3/12/2015 | 3/9/2015 | 619134183645 |
| U8458 | 876185 | 3/13/2015 | 7878124 SW C798MV196482 001 | | | 15.85 | 3/12/2015 | 3/9/2015 | 619134183689 |
| U8458 | 876185 | 3/13/2015 | 7889584 SW C798MV196895 001 | | | 14.35 | 3/12/2015 | 3/9/2015 | 421383874475464 |
| U8458 | 876185 | 3/13/2015 | 7893349 SW C798MV197019 001 | | | 14.35 | 3/12/2015 | 3/9/2015 | 619134183690 |
| U8458 | 876185 | 3/13/2015 | 7896143 SW C798MV197103 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475718 |
| U8458 | 876185 | 3/13/2015 | 7896144 SW C798MV197105 006 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477965 |
| U8458 | 876185 | 3/13/2015 | 7896149 SW C798MV197116 009 | | | 9.85 | 3/12/2015 | 3/10/2015 | 70581674477972 |
| U8458 | 876185 | 3/13/2015 | 7896150 SW C798MV197117 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475817 |
| U8458 | 876185 | 3/13/2015 | 7896151 SW C798MV197117 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477873 |
| U8458 | 876185 | 3/13/2015 | 7896152 SW C798MV197117 003 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477699 |
| U8458 | 876185 | 3/13/2015 | 7896130 SW C798MV197123 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477262 |
| U8458 | 876185 | 3/13/2015 | 7896131 SW C798MV197124 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475701 |
| U8458 | 876185 | 3/13/2015 | 7896613 SW C798MV197129 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477705 |
| U8458 | 876185 | 3/13/2015 | 7896619 SW C798MV197135 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477231 |
| U8458 | 876185 | 3/13/2015 | 7896624 SW C798MV197144 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477989 |
| U8458 | 876185 | 3/13/2015 | 7896625 SW C798MV197146 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475725 |
| U8458 | 876185 | 3/13/2015 | 7896627 SW C798MV197149 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477330 |
| U8458 | 876185 | 3/13/2015 | 7896628 SW C798MV197150 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477996 |
| U8458 | 876185 | 3/13/2015 | 7898117 SW C798MV197165 002 | | | 103.60 | 3/13/2015 | 3/10/2015 | 70581674478665 |
| U8458 | 876185 | 3/13/2015 | 7898118 SW C798MV197166 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477217 |
| U8458 | 876185 | 3/13/2015 | 7898120 SW C798MV197170 001 | | | 14.48 | 3/16/2015 | 3/10/2015 | 70581674478115 |
| U8458 | 876185 | 3/13/2015 | 7898122 SW C798MV197171 001 | | | 14.48 | 3/16/2015 | 3/10/2015 | 70581674478122 |
| U8458 | 876185 | 3/13/2015 | 7898124 SW C798MV197172 001 | | | 14.48 | 3/16/2015 | 3/10/2015 | 70581674478139 |
| U8458 | 876185 | 3/13/2015 | 7898125 SW C798MV197173 001 | | | 7.85 | 3/16/2015 | 3/10/2015 | 70581674477347 |
| U8458 | 876185 | 3/13/2015 | 7898128 SW C798MV197176 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477354 |
| U8458 | 876185 | 3/13/2015 | 7898130 SW C798MV197177 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475732 |
| U8458 | 876185 | 3/13/2015 | 7898131 SW C798MV197178 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477880 |
| U8458 | 876185 | 3/13/2015 | 7898132 SW C798MV197180 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477361 |
| U8458 | 876185 | 3/13/2015 | 7898133 SW C798MV197181 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477361 |
| U8458 | 876185 | 3/13/2015 | 7898135 SW C798MV197182 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477378 |
| U8458 | 876185 | 3/13/2015 | 7898136 SW C798MV197183 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477385 |
| U8458 | 876185 | 3/13/2015 | 7898143 SW C798MV197187 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477712 |
| U8458 | 876185 | 3/13/2015 | 7898144 SW C798MV197190 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478009 |
| U8458 | 876185 | 3/13/2015 | 7898145 SW C798MV197193 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477392 |
| U8458 | 876185 | 3/13/2015 | 7898146 SW C798MV197193 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477392 |
| U8458 | 876185 | 3/13/2015 | 7898311 SW C798MV197197 001 | | | 121.35 | 3/16/2015 | 3/11/2015 | 70581674479938 |
| U8458 | 876185 | 3/13/2015 | 7898314 SW C798MV197202 001 | | | 18.85 | 3/12/2015 | 3/9/2015 | 70581674474193 |
| U8458 | 876185 | 3/13/2015 | 7898315 SW C798MV197203 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478016 |
| U8458 | 876185 | 3/13/2015 | 7898316 SW C798MV197204 001 | | | 15.85 | 3/13/2015 | 3/10/2015 | 70581674477941 |
| U8458 | 876185 | 3/13/2015 | 7898317 SW C798MV197204 002 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478023 |
| U8458 | 876185 | 3/13/2015 | 7898918 SW C798MV197208 001 | | | 14.35 | 3/12/2015 | 3/9/2015 | 619134183623 |
| U8458 | 876185 | 3/13/2015 | 7898799 SW C798MV197210 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477408 |
| U8458 | 876185 | 3/13/2015 | 7898800 SW C798MV197211 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478030 |
| U8458 | 876185 | 3/13/2015 | 7898802 SW C798MV197212 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478030 |
| U8458 | 876185 | 3/13/2015 | 7898810 SW C798MV197213 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477279 |
| U8458 | 876185 | 3/13/2015 | 7898814 SW C798MV197217 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477255 |
| U8458 | 876185 | 3/13/2015 | 7899746 SW C798MV197222 001 | | | 7.85 | 3/16/2015 | 3/10/2015 | 619134184078 |
| U8458 | 876185 | 3/13/2015 | 7899710 SW C798MV197225 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477286 |
| U8458 | 876185 | 3/13/2015 | 7899711 SW C798MV197225 002 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477286 |
| U8458 | 876185 | 3/13/2015 | 7899712 SW C798MV197226 005 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477897 |
| U8458 | 876185 | 3/13/2015 | 7899715 SW C798MV197233 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475787 |

**Exhibit B, p. 124**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| U8458 | 876185 | 3/13/2015 | 7899690 | SW C798MV197236 001 | | | 45.60 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7899691 | SW C798MV197237 001 | | | 51.60 | 3/13/2015 | 3/10/2015 | 70581674478146 |
| U8458 | 876185 | 3/13/2015 | 7900051 | SW C798MV197249 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477729 |
| U8458 | 876185 | 3/13/2015 | 7900052 | SW C798MV197252 002 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477736 |
| U8458 | 876185 | 3/13/2015 | 7900053 | SW C798MV197253 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477934 |
| U8458 | 876185 | 3/13/2015 | 7900054 | SW C798MV197256 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477903 |
| U8458 | 876185 | 3/13/2015 | 7900055 | SW C798MV197256 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477903 |
| U8458 | 876185 | 3/13/2015 | 7900056 | SW C798MV197257 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477415 |
| U8458 | 876185 | 3/13/2015 | 7900057 | SW C798MV197258 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477293 |
| U8458 | 876185 | 3/13/2015 | 7900058 | SW C798MV197261 003 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477682 |
| U8458 | 876185 | 3/13/2015 | 7901369 | SW C798MV197273 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477422 |
| U8458 | 876185 | 3/13/2015 | 7901370 | SW C798MV197273 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477248 |
| U8458 | 876185 | 3/13/2015 | 7901371 | SW C798MV197276 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477309 |
| U8458 | 876185 | 3/13/2015 | 7901373 | SW C798MV197279 004 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477316 |
| U8458 | 876185 | 3/13/2015 | 7901374 | SW C798MV197279 005 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477316 |
| U8458 | 876185 | 3/13/2015 | 7901375 | SW C798MV197279 006 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477316 |
| U8458 | 876185 | 3/13/2015 | 7901376 | SW C798MV197279 007 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477316 |
| U8458 | 876185 | 3/13/2015 | 7901377 | SW C798MV197279 008 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477316 |
| U8458 | 876185 | 3/13/2015 | 7901378 | SW C798MV197279 009 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477316 |
| U8458 | 876185 | 3/13/2015 | 7901388 | SW C798MV197291 001 | | | 14.48 | 3/16/2015 | 3/10/2015 | 70581674478108 |
| U8458 | 876185 | 3/13/2015 | 7901391 | SW C798MV197293 001 | | | 15.85 | 3/13/2015 | 3/10/2015 | 70581674477958 |
| U8458 | 876185 | 3/13/2015 | 7901392 | SW C798MV197293 002 | | | 15.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7902075 | SW C798MV197296 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475770 |
| U8458 | 876185 | 3/13/2015 | 7902076 | SW C798MV197299 001 | | | 17.85 | 3/13/2015 | 3/9/2015 | 70581674473660 |
| U8458 | 876185 | 3/13/2015 | 7902869 | SW C798MV197301 001 | | | 14.35 | 3/13/2015 | 3/11/2015 | 619134184295 |
| U8458 | 876185 | 3/13/2015 | 7902834 | SW C798MV197302 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475800 |
| U8458 | 876185 | 3/13/2015 | 7902835 | SW C798MV197303 001 | | | 24.85 | 3/13/2015 | 3/10/2015 | 70581674477576 |
| U8458 | 876185 | 3/13/2015 | 7902838 | SW C798MV197307 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477910 |
| U8458 | 876185 | 3/13/2015 | 7902841 | SW C798MV197310 002 | | | 77.60 | 3/13/2015 | 3/10/2015 | 70581674476036 |
| U8458 | 876185 | 3/13/2015 | 7902840 | SW C798MV197310 001 | | | 80.60 | 3/13/2015 | 3/10/2015 | 70581674478153 |
| U8458 | 876185 | 3/13/2015 | 7902842 | SW C798MV197311 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477323 |
| U8458 | 876185 | 3/13/2015 | 7902843 | SW C798MV197313 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477439 |
| U8458 | 876185 | 3/13/2015 | 7902844 | SW C798MV197314 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477439 |
| U8458 | 876185 | 3/13/2015 | 7902845 | SW C798MV197316 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477439 |
| U8458 | 876185 | 3/13/2015 | 7902846 | SW C798MV197317 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477439 |
| U8458 | 876185 | 3/13/2015 | 7902847 | SW C798MV197319 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475763 |
| U8458 | 876185 | 3/13/2015 | 7902823 | SW C798MV197320 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475749 |
| U8458 | 876185 | 3/13/2015 | 7902824 | SW C798MV197321 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475756 |
| U8458 | 876185 | 3/13/2015 | 7902825 | SW C798MV197321 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475794 |
| U8458 | 876185 | 3/13/2015 | 7903624 | SW C798MV197325 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477446 |
| U8458 | 876185 | 3/13/2015 | 7903625 | SW C798MV197327 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477453 |
| U8458 | 876185 | 3/13/2015 | 7903626 | SW C798MV197327 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477453 |
| U8458 | 876185 | 3/13/2015 | 7903627 | SW C798MV197327 003 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477743 |
| U8458 | 876185 | 3/13/2015 | 7903628 | SW C798MV197328 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477651 |
| U8458 | 876185 | 3/13/2015 | 7903630 | SW C798MV197329 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477651 |
| U8458 | 876185 | 3/13/2015 | 7903631 | SW C798MV197330 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477460 |
| U8458 | 876185 | 3/13/2015 | 7903632 | SW C798MV197330 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477460 |
| U8458 | 876185 | 3/13/2015 | 7903633 | SW C798MV197331 004 | | | 9.85 | 3/16/2015 | 3/10/2015 | 70581674477668 |
| U8458 | 876185 | 3/13/2015 | 7903636 | SW C798MV197334 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477224 |
| U8458 | 876185 | 3/13/2015 | 7903637 | SW C798MV197336 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674477675 |
| U8458 | 876185 | 3/13/2015 | 7903640 | SW C798MV197339 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477187 |
| U8458 | 876185 | 3/13/2015 | 7903642 | SW C798MV197341 007 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478085 |
| U8458 | 876185 | 3/13/2015 | 7903644 | SW C798MV197344 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477194 |
| U8458 | 876185 | 3/13/2015 | 7903645 | SW C798MV197344 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477194 |
| U8458 | 876185 | 3/13/2015 | 7903646 | SW C798MV197345 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477200 |
| U8458 | 876185 | 3/13/2015 | 7903647 | SW C798MV197346 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477200 |

**Exhibit B, p. 125**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| U8458 | 876185 | 3/13/2015 | 7903648 SW C798MV197347 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477200 |
| U8458 | 876185 | 3/13/2015 | 7903649 SW C798MV197348 001 | | | 45.85 | 3/13/2015 | 3/10/2015 | 70581674477927 |
| U8458 | 876185 | 3/13/2015 | 7903774 SW C798MV197348 002 | | | 7.85 | 3/12/2015 | 3/10/2015 | 619134184012 |
| U8458 | 876185 | 3/13/2015 | 7905386 SW C798MV197350 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477866 |
| U8458 | 876185 | 3/13/2015 | 7905387 SW C798MV197355 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477750 |
| U8458 | 876185 | 3/13/2015 | 7905388 SW C798MV197355 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477750 |
| U8458 | 876185 | 3/13/2015 | 7905496 SW C798MV197369 001 | | | 15.85 | 3/13/2015 | 3/10/2015 | 619134184115 |
| U8458 | 876185 | 3/13/2015 | 7905497 SW C798MV197369 002 | | | 15.85 | 3/13/2015 | 3/10/2015 | 619134184115 |
| U8458 | 876185 | 3/13/2015 | 7905498 SW C798MV197369 003 | | | 15.85 | 3/13/2015 | 3/10/2015 | 619134184115 |
| U8458 | 876185 | 3/13/2015 | 7905499 SW C798MV197369 004 | | | 15.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7905500 SW C798MV197369 005 | | | 15.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7905501 SW C798MV197369 006 | | | 15.85 | 3/13/2015 | 3/10/2015 | 619134184115 |
| U8458 | 876185 | 3/13/2015 | 7905502 SW C798MV197369 007 | | | 15.85 | 3/13/2015 | 3/10/2015 | 619134184115 |
| U8458 | 876185 | 3/13/2015 | 7905503 SW C798MV197369 008 | | | 15.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7905504 SW C798MV197369 009 | | | 15.85 | 3/13/2015 | 3/10/2015 | 619134184115 |
| U8458 | 876185 | 3/13/2015 | 7905391 SW C798MV197370 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477767 |
| U8458 | 876185 | 3/13/2015 | 7905392 SW C798MV197370 002 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478047 |
| U8458 | 876185 | 3/13/2015 | 7905495 SW C798MV197371 001 | | | 15.85 | 3/12/2015 | 3/9/2015 | 619134183704 |
| U8458 | 876185 | 3/13/2015 | 7905505 SW C798MV197372 001 | | | 15.85 | 3/12/2015 | 3/9/2015 | 619134183704 |
| U8458 | 876185 | 3/13/2015 | 7905506 SW C798MV197373 001 | | | 14.35 | 3/16/2015 | 3/11/2015 | 619134184300 |
| U8458 | 876185 | 3/13/2015 | 7905507 SW C798MV197374 001 | | | 14.35 | 3/16/2015 | 3/11/2015 | 619134184300 |
| U8458 | 876185 | 3/13/2015 | 7905401 SW C798MV197379 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477774 |
| U8458 | 876185 | 3/13/2015 | 7905405 SW C798MV197382 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477774 |
| U8458 | 876185 | 3/13/2015 | 7905406 SW C798MV197383 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477774 |
| U8458 | 876185 | 3/13/2015 | 7905407 SW C798MV197384 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477774 |
| U8458 | 876185 | 3/13/2015 | 7905408 SW C798MV197386 002 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477781 |
| U8458 | 876185 | 3/13/2015 | 7905409 SW C798MV197386 003 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477781 |
| U8458 | 876185 | 3/13/2015 | 7905410 SW C798MV197386 004 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477781 |
| U8458 | 876185 | 3/13/2015 | 7905411 SW C798MV197386 005 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477781 |
| U8458 | 876185 | 3/13/2015 | 7905412 SW C798MV197386 006 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478092 |
| U8458 | 876185 | 3/13/2015 | 7905413 SW C798MV197389 003 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477859 |
| U8458 | 876185 | 3/13/2015 | 7905414 SW C798MV197396 001 | | | 486.60 | 3/16/2015 | 3/11/2015 | 70581674480279 |
| U8458 | 876185 | 3/13/2015 | 7905415 SW C798MV197399 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478054 |
| U8458 | 876185 | 3/13/2015 | 7905416 SW C798MV197400 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674477798 |
| U8458 | 876185 | 3/13/2015 | 7905417 SW C798MV197402 002 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478061 |
| U8458 | 876185 | 3/13/2015 | 7905841 SW C798MV197407 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475695 |
| U8458 | 876185 | 3/13/2015 | 7905842 SW C798MV197410 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674478078 |
| U8458 | 876185 | 3/13/2015 | 7905843 SW C798MV197411 001 | | | 7.85 | 3/13/2015 | 3/10/2015 | 70581674475688 |
| U8458 | 876185 | 3/13/2015 | 7905844 SW C798MV197412 002 | | | 38.10 | 3/12/2015 | 3/9/2015 | 70581674475442 |
| U8458 | 876185 | 3/13/2015 | 7905846 SW C798MV197414 001 | | | 9.85 | 3/13/2015 | 3/10/2015 | 70581674475671 |
| U8458 | 876185 | 3/13/2015 | 7907692 SW C798MV197419 001 | | | 14.35 | #N/A | 3/13/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907129 SW C798MV197422 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481481 |
| U8458 | 876185 | 3/13/2015 | 7907130 SW C798MV197422 002 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481481 |
| U8458 | 876185 | 3/13/2015 | 7907131 SW C798MV197425 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481498 |
| U8458 | 876185 | 3/13/2015 | 7907132 SW C798MV197426 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481634 |
| U8458 | 876185 | 3/13/2015 | 7907133 SW C798MV197428 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481504 |
| U8458 | 876185 | 3/13/2015 | 7907334 SW C798MV197430 001 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907028 SW C798MV197434 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481436 |
| U8458 | 876185 | 3/13/2015 | 7907029 SW C798MV197435 013 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481641 |
| U8458 | 876185 | 3/13/2015 | 7907030 SW C798MV197435 014 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481474 |
| U8458 | 876185 | 3/13/2015 | 7907031 SW C798MV197436 007 | | | 45.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907032 SW C798MV197437 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481658 |
| U8458 | 876185 | 3/13/2015 | 7907033 SW C798MV197438 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481658 |
| U8458 | 876185 | 3/13/2015 | 7907034 SW C798MV197439 002 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481658 |
| U8458 | 876185 | 3/13/2015 | 7907035 SW C798MV197444 001 | | | 32.10 | 3/16/2015 | 3/11/2015 | 70581674481306 |
| U8458 | 876185 | 3/13/2015 | 7907037 SW C798MV197445 007 | | | 79.60 | 3/13/2015 | 3/10/2015 | 70581674476012 |

# Exhibit B, p. 126

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| U8458 | 876185 | 3/13/2015 | 7907036 SW C798MV197445 006 | | | 82.60 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907038 SW C798MV197446 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481665 |
| U8458 | 876185 | 3/13/2015 | 7907039 SW C798MV197451 002 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907041 SW C798MV197452 001 | | | 19.66 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907042 SW C798MV197453 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481603 |
| U8458 | 876185 | 3/13/2015 | 7907043 SW C798MV197454 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481603 |
| U8458 | 876185 | 3/13/2015 | 7907044 SW C798MV197455 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481603 |
| U8458 | 876185 | 3/13/2015 | 7907045 SW C798MV197456 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481603 |
| U8458 | 876185 | 3/13/2015 | 7907912 SW C798MV197461 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481443 |
| U8458 | 876185 | 3/13/2015 | 7907913 SW C798MV197462 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481450 |
| U8458 | 876185 | 3/13/2015 | 7907920 SW C798MV197466 001 | | | 15.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907921 SW C798MV197469 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481672 |
| U8458 | 876185 | 3/13/2015 | 7907922 SW C798MV197471 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481511 |
| U8458 | 876185 | 3/13/2015 | 7907923 SW C798MV197473 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481528 |
| U8458 | 876185 | 3/13/2015 | 7907924 SW C798MV197476 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481467 |
| U8458 | 876185 | 3/13/2015 | 7907925 SW C798MV197476 002 | | | 7.85 | #N/A | 3/13/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7907926 SW C798MV197478 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481610 |
| U8458 | 876185 | 3/13/2015 | 7907927 SW C798MV197481 005 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481689 |
| U8458 | 876185 | 3/13/2015 | 7907928 SW C798MV197485 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481696 |
| U8458 | 876185 | 3/13/2015 | 7907929 SW C798MV197487 003 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481535 |
| U8458 | 876185 | 3/13/2015 | 7907930 SW C798MV197490 002 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481627 |
| U8458 | 876185 | 3/13/2015 | 7907931 SW C798MV197494 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481702 |
| U8458 | 876185 | 3/13/2015 | 7907932 SW C798MV197499 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481597 |
| U8458 | 876185 | 3/13/2015 | 7907934 SW C798MV197506 001 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908967 SW C798MV197522 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481283 |
| U8458 | 876185 | 3/13/2015 | 7908970 SW C798MV197523 002 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481542 |
| U8458 | 876185 | 3/13/2015 | 7908972 SW C798MV197525 002 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481542 |
| U8458 | 876185 | 3/13/2015 | 7908973 SW C798MV197530 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481719 |
| U8458 | 876185 | 3/13/2015 | 7908974 SW C798MV197531 001 | | | 32.10 | 3/16/2015 | 3/11/2015 | 70581674481313 |
| U8458 | 876185 | 3/13/2015 | 7908976 SW C798MV197532 002 | | | 77.60 | 3/13/2015 | 3/10/2015 | 70581674476029 |
| U8458 | 876185 | 3/13/2015 | 7908975 SW C798MV197532 001 | | | 80.60 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908981 SW C798MV197538 001 | | | 7.85 | 3/17/2015 | 3/11/2015 | 70581674481429 |
| U8458 | 876185 | 3/13/2015 | 7908982 SW C798MV197539 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481559 |
| U8458 | 876185 | 3/13/2015 | 7908983 SW C798MV197540 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481559 |
| U8458 | 876185 | 3/13/2015 | 7909083 SW C798MV197542 001 | | | 14.35 | #N/A | 3/13/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7909084 SW C798MV197543 001 | | | 14.35 | #N/A | 3/13/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908984 SW C798MV197545 002 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481337 |
| U8458 | 876185 | 3/13/2015 | 7908985 SW C798MV197545 003 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908986 SW C798MV197545 004 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908987 SW C798MV197545 005 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7909085 SW C798MV197546 001 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908989 SW C798MV197547 001 | | | 89.10 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7908992 SW C798MV197552 006 | | | 14.48 | 3/16/2015 | 3/11/2015 | 70581674481733 |
| U8458 | 876185 | 3/13/2015 | 7908993 SW C798MV197554 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481344 |
| U8458 | 876185 | 3/13/2015 | 7908994 SW C798MV197554 002 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481344 |
| U8458 | 876185 | 3/13/2015 | 7908998 SW C798MV197557 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481351 |
| U8458 | 876185 | 3/13/2015 | 7908999 SW C798MV197559 001 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481566 |
| U8458 | 876185 | 3/13/2015 | 7909000 SW C798MV197560 001 | | | 7.85 | 3/17/2015 | 3/11/2015 | 70581674481368 |
| U8458 | 876185 | 3/13/2015 | 7909001 SW C798MV197562 002 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481375 |
| U8458 | 876185 | 3/13/2015 | 7909002 SW C798MV197565 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481726 |
| U8458 | 876185 | 3/13/2015 | 7909003 SW C798MV197565 002 | | | 7.85 | 3/17/2015 | 3/11/2015 | 70581674481382 |
| U8458 | 876185 | 3/13/2015 | 7909004 SW C798MV197566 002 | | | 9.85 | 3/16/2015 | 3/11/2015 | 70581674481573 |
| U8458 | 876185 | 3/13/2015 | 7909005 SW C798MV197567 003 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481399 |
| U8458 | 876185 | 3/13/2015 | 7909006 SW C798MV197573 001 | | | 24.85 | 3/12/2015 | 3/11/2015 | 421383874480932 |
| U8458 | 876185 | 3/13/2015 | 7909007 SW C798MV197577 001 | | | 9.85 | 3/17/2015 | 3/11/2015 | 70581674481580 |
| U8458 | 876185 | 3/13/2015 | 7909008 SW C798MV197579 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |

# Exhibit B, p. 127

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| U8458 | 876185 | 3/13/2015 | 7909596 SW C798MV197581 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481290 |
| U8458 | 876185 | 3/13/2015 | 7909598 SW C798MV197585 001 | | | 7.85 | 3/13/2015 | 3/11/2015 | 70581674481320 |
| U8458 | 876185 | 3/13/2015 | 7909601 SW C798MV197589 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481405 |
| U8458 | 876185 | 3/13/2015 | 7909602 SW C798MV197589 002 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481405 |
| U8458 | 876185 | 3/13/2015 | 7909603 SW C798MV197589 003 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481405 |
| U8458 | 876185 | 3/13/2015 | 7909604 SW C798MV197589 004 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7909605 SW C798MV197589 005 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7909728 SW C798MV197589 006 | | | 14.35 | #N/A | 3/13/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7909609 SW C798MV197590 001 | | | 7.85 | 3/16/2015 | 3/11/2015 | 70581674481412 |
| U8458 | 876185 | 3/13/2015 | 7910893 SW C798MV197594 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910896 SW C798MV197599 003 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910897 SW C798MV197601 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910898 SW C798MV197604 001 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910899 SW C798MV197606 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910900 SW C798MV197608 001 | | | 18.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910901 SW C798MV197610 001 | | | 17.85 | 3/16/2015 | 3/11/2015 | 70581674479860 |
| U8458 | 876185 | 3/13/2015 | 7910902 SW C798MV197611 002 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910904 SW C798MV197612 001 | | | 14.48 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910863 SW C798MV197613 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7910864 SW C798MV197615 001 | | | 89.10 | 3/16/2015 | 3/11/2015 | 70581674480231 |
| U8458 | 876185 | 3/13/2015 | 7910865 SW C798MV197617 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911403 SW C798MV197632 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911409 SW C798MV197633 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911410 SW C798MV197634 001 | | | 32.10 | #N/A | 3/13/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911411 SW C798MV197635 003 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911412 SW C798MV197635 004 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911413 SW C798MV197636 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911414 SW C798MV197639 001 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911415 SW C798MV197641 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911416 SW C798MV197645 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911480 SW C798MV197656 002 | | | 120.60 | 3/16/2015 | 3/11/2015 | 619134184435 |
| U8458 | 876185 | 3/13/2015 | 7911418 SW C798MV197656 001 | | | 81.10 | 3/16/2015 | 3/11/2015 | 70581674480224 |
| U8458 | 876185 | 3/13/2015 | 7911419 SW C798MV197656 003 | | | 50.60 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7911420 SW C798MV197664 003 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912661 SW C798MV197669 002 | | | 79.60 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912660 SW C798MV197669 001 | | | 82.60 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912662 SW C798MV197671 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912663 SW C798MV197675 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912664 SW C798MV197676 001 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912665 SW C798MV197676 002 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912666 SW C798MV197676 003 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912667 SW C798MV197676 004 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912668 SW C798MV197676 005 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912669 SW C798MV197676 006 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912670 SW C798MV197676 007 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912671 SW C798MV197676 008 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912672 SW C798MV197676 009 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912673 SW C798MV197676 010 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912674 SW C798MV197676 011 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912675 SW C798MV197676 012 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912676 SW C798MV197676 013 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912677 SW C798MV197676 014 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912678 SW C798MV197676 015 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912679 SW C798MV197676 016 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912680 SW C798MV197676 017 | | | 7.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912681 SW C798MV197676 018 | | | 9.85 | #N/A | 3/12/2015 | Shipped After 3/11/2015 |

# Exhibit B, p. 128

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| U8458 | 876185 | 3/13/2015 | 7912682 SW C798MV197676 019 | | | 9.85 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912683 SW C798MV197676 020 | | | 9.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912684 SW C798MV197676 021 | | | 9.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912685 SW C798MV197679 005 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912686 SW C798MV197679 006 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912808 SW C798MV197684 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912809 SW C798MV197684 002 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912810 SW C798MV197684 003 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912688 SW C798MV197698 001 | | | 7.85 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912689 SW C798MV197700 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912690 SW C798MV197701 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912691 SW C798MV197702 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912693 SW C798MV197704 001 | | | 14.48 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912694 SW C798MV197705 001 | | | 9.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912695 SW C798MV197706 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7912696 SW C798MV197712 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7913407 SW C798MV197713 002 | | | 180.60 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7913408 SW C798MV197714 001 | | | 7.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7913409 SW C798MV197718 002 | | | 15.85 | #N/A | 3/12/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7914231 SW C798MV197728 001 | | | 7.85 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7914233 SW C798MV197733 001 | | | 9.85 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7914586 SW C798MV197749 001 | | | 9.85 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7914589 SW C798MV197752 005 | | | 9.85 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7917509 SW C798MV197841 004 | | | 60.60 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7917475 SW C798MV197841 003 | | | 64.10 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7917474 SW C798MV197841 002 | | | 18.10 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8458 | 876185 | 3/13/2015 | 7917432 SW C798MV197855 002 | | | 77.60 | #N/A | 3/13/2015 Shipped After 3/11/2015 |
| U8523 | 871878 | 3/6/2015 | 7888529 SW C661MV100560 001 | | | 14.35 | 3/12/2015 | 3/6/2015 1Z567S310381998500 |
| U8523 | 876215 | 3/13/2015 | 7896064 SW C661MV100580 001 | | | 83.35 | 3/17/2015 | 3/9/2015 1Z567S310382212801 |
| U8523 | 876215 | 3/13/2015 | 7896065 SW C661MV100580 002 | | | 115.10 | 3/17/2015 | 3/9/2015 1Z567S310382232307 |
| U8532 | 871881 | 3/6/2015 | 7893133 SW C1316496MV331 001 | | | 17.85 | 3/13/2015 | 3/6/2015 70581674472632 |
| U8532 | 871881 | 3/6/2015 | 7893134 SW C1316496MV331 002 | | | 10.85 | 3/12/2015 | 3/6/2015 619134183564 |
| U8560 | 871889 | 3/6/2015 | 7880920 SW C7885741MV6209 001 | | | 31.60 | 3/12/2015 | 3/6/2015 1Z567S310381995601 |
| U8560 | 871889 | 3/6/2015 | 7891803 SW C7885741MV6239 002 | | | 11.60 | 3/12/2015 | 3/6/2015 1Z567S310382113703 |
| U8560 | 871889 | 3/6/2015 | 7895966 SW C7885741MV6249 002 | | | 11.60 | 3/12/2015 | 3/6/2015 1Z567S310382113203 |
| U8560 | 871889 | 3/6/2015 | 7896247 SW C7885741MV6246 001 | | | 15.60 | 3/12/2015 | 3/6/2015 1Z567S310382113605 |
| U8560 | 871889 | 3/6/2015 | 7895636 SW C7885741MV6244 001 | | | 15.60 | 3/12/2015 | 3/6/2015 1Z567S310382113409 |
| U8560 | 871889 | 3/6/2015 | 7895638 SW C7885741MV6244 003 | | | 15.60 | 3/12/2015 | 3/6/2015 1Z567S310382113409 |
| U8624 | 871905 | 3/6/2015 | 7883943 SW C1349719MV3635 002 | | | 19.35 | 3/12/2015 | 3/6/2015 668640974471840 |
| U8624 | 871905 | 3/6/2015 | 7887515 SW C1349719MV3642 001 | | | 18.35 | 3/13/2015 | 3/6/2015 668640974472564 |
| U8624 | 871905 | 3/6/2015 | 7891264 SW C1349719MV3654 001 | | | 11.35 | 3/12/2015 | 3/6/2015 668640974471857 |
| U8624 | 871905 | 3/6/2015 | 7891265 SW C1349719MV3654 002 | | | 11.35 | 3/12/2015 | 3/6/2015 668640974471857 |
| U8624 | 871905 | 3/6/2015 | 7896937 SW C1349719MV3674 001 | | | 43.10 | 3/12/2015 | 3/6/2015 668640974472458 |
| W5107 | 887045 | 3/31/2015 | 7897910 63512 PM212275 | | | 22.06 | 3/12/2015 | 3/6/2015 1Z568060438207S406 |
| W5107 | 887045 | 3/31/2015 | 7917620 63691 PM212845 | | | 22.06 | 3/20/2015 | 3/16/2015 1Z568060438053008 |
| W5107 | 887045 | 3/31/2015 | 7931951 63818 PM213226 | | | 19.76 | 3/26/2015 | 3/20/2015 1Z568060438360S500 |
| W5231 | 877024 | 3/13/2015 | 7903464 1100-103096 V2I293141 | | | 12.75 | 3/13/2015 | 3/10/2015 1Z568060438244S202 |
| W5231 | 877024 | 3/13/2015 | 7903465 1100-103096 V2I293143 | | | 12.75 | 3/13/2015 | 3/10/2015 1Z568060438244S202 |
| W5231 | 877024 | 3/13/2015 | 7903463 1100-103105 V2I293174 | | | 13.75 | 3/13/2015 | 3/10/2015 1Z568060438244S006 |
| W5231 | 877024 | 3/13/2015 | 7908256 1100-103227 V2I293385 | | | 12.75 | 3/13/2015 | 3/10/2015 1Z568060438244S006 |
| W5231 | 877024 | 3/13/2015 | 7914148 1100-103306 V2I293664 | | | 49.00 | 3/16/2015 | 3/12/2015 1Z568060438262S809 |
| W5231 | 877024 | 3/13/2015 | 7914152 1100-103386 V2I293751 | | | 53.50 | 3/16/2015 | 3/12/2015 1Z568060438265S004 |
| R6027 | 880073 | 3/20/2015 | 7927626 EP5381515 1 | 198398DC3J | | 20.10 | | 3/19/2015 Shipped After 3/11/2015 |
| R6027 | 880067 | 3/20/2015 | 7926168 EP5381194 1 | 1A431E473J | | 20.65 | | 3/19/2015 Shipped After 3/11/2015 |
| R6027 | 880063 | 3/20/2015 | 7926088 EP5381162 | 838E404C3J | | 16.93 | | 3/19/2015 Shipped After 3/11/2015 |
| R6027 | 880066 | 3/20/2015 | 7926095 EP5381177 2 | 53E5E4163J | | 33.86 | | 3/19/2015 Shipped After 3/11/2015 |

# Exhibit B, p. 129

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6027 | 880070 | 3/20/2015 | 7927545 | EP5381508 6 | 599FF89F3J | | 15.35 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6027 | 880064 | 3/20/2015 | 7926089 | EP5381163 1 | 6C424B573J | | 20.63 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6027 | 880072 | 3/20/2015 | 7927625 | EP5381514 1 | 8148A3533J | | 20.10 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6027 | 880068 | 3/20/2015 | 7927543 | EP5381508 4 | B79199B33J | | 15.35 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6027 | 880069 | 3/20/2015 | 7927544 | EP5381508 5 | C096A9253J | | 15.35 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6069 | 880346 | 3/20/2015 | 7927131 | EP5381406 1 | 86C033203J | | 24.48 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6076 | 880361 | 3/20/2015 | 7926097 | EP5381156 1 | 531175923J | | 26.54 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6084 | 880381 | 3/20/2015 | 7926202 | EP5381232 1 | 1C3CC1B53J | | 20.84 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6084 | 880382 | 3/20/2015 | 7926288 | EP5381235 1 | 807A86893J | | 18.73 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6084 | 880383 | 3/20/2015 | 7926287 | EP5381239 1 | 89607FEF3J | | 19.25 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6088 | 880416 | 3/20/2015 | 7926858 | EP5381284 12 | B4AA120B3J | | 117.48 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6095 | 880486 | 3/20/2015 | 7927464 | EP5381450 1 | 9EBEEC643J | | 33.88 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6095 | 880477 | 3/20/2015 | 7926099 | EP5381179 1 | C07298A53J | | 30.61 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6095 | 880481 | 3/20/2015 | 7926629 | EP5381305 1 | E2A8284B3J | | 30.61 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6100 | 880552 | 3/20/2015 | 7927985 | EP5381552 1 | 0AA748B43J | | 57.47 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6100 | 880553 | 3/20/2015 | 7928205 | EP5381602 1 | 7C91D4533J | | 17.31 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6106 | 880569 | 3/20/2015 | 7925481 | EP5381030 1 | 4E5515793J | | 20.16 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6106 | 880570 | 3/20/2015 | 7925539 | EP5381043 1 | FAE9C05B3J | | 66.61 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6107 | 880584 | 3/20/2015 | 7927300 | EP5381421 1 | 2986ED293J | | 18.92 | | 3/19/2015 | Shipped After 3/11/2015 |
| R6107 | 880580 | 3/20/2015 | 7925643 | EP5381104 1 | 4C66020E3J | | 27.39 | | 3/19/2015 | Shipped After 3/11/2015 |
| W5098 | 881126 | 3/20/2015 | 7928206 | EP5381601 2 | 90D90B213J | | 19.97 | | 3/19/2015 | Shipped After 3/11/2015 |
| D1796 | 132626 | 10/2/2015 | | 1 PO 01-K804685 | | | | | | Shipped After 3/11/2015 |
| D1796 | 132626 | 10/2/2015 | | 2 ASHEVILLE SAVINGS BANK BADGE | | | 26.21 | | | Shipped After 3/11/2015 |
| D1796 | 132628 | 10/2/2015 | | 1 PO 01-K800509 | | | | | | Shipped After 3/11/2015 |
| D1796 | 132628 | 10/2/2015 | | 2 ASHEVILLE SAVINGS BANK BADGE | | | 26.21 | | | Shipped After 3/11/2015 |
| D1796 | 132629 | 10/2/2015 | | 1 PO GR080114 | | | | | | Shipped After 3/11/2015 |
| D1796 | 132629 | 10/2/2015 | | 2 ASHEVILLE SAVINGS BANK BADGE | | | 43.56 | | | Shipped After 3/11/2015 |
| D1796 | 132629 | 10/2/2015 | | 3 SETUP CHARGES | | | 65.00 | | | Shipped After 3/11/2015 |
| D1796 | 132630 | 10/2/2015 | | 1 PO 01-K800508 | | | | | | Shipped After 3/11/2015 |
| D1796 | 132630 | 10/2/2015 | | 2 ASHEVILLE SAVINGS BANK BADGE | | | 26.21 | | | Shipped After 3/11/2015 |
| D1796 | 132630 | 10/2/2015 | | 3 SETUP CHARGES | | | 65.00 | | | Shipped After 3/11/2015 |
| D1796 | 132634 | 10/2/2015 | | 1 PO GR070638 | | | | | | Shipped After 3/11/2015 |
| D1796 | 132634 | 10/2/2015 | | 2 ASB BADGE ORDERS | | | 112.96 | | | Shipped After 3/11/2015 |
| D1796 | 132635 | 10/2/2015 | | 1 PO 01-K746545 | | | | | | Shipped After 3/11/2015 |
| D1796 | 132635 | 10/2/2015 | | 2 ASB BADGE ORDER | | | 26.21 | | | Shipped After 3/11/2015 |
| D1796 | 938796 | 6/26/2015 | | 1 PO GR020501 | | | | | | Shipped After 3/11/2015 |
| D1796 | 938796 | 6/26/2015 | | 2 ASB SETUP CHARGES | | | 60.00 | | | Shipped After 3/11/2015 |
| D1796 | 938796 | 6/26/2015 | | 3 ASB NAME BADGES | | | 235.82 | | | Shipped After 3/11/2015 |
| D1796 | 938806 | 6/26/2015 | | 1 PO MA0667486 | | | | | | Shipped After 3/11/2015 |
| D1796 | 938806 | 6/26/2015 | | 2 INTELL X SOLUTIONS TEMPLATE CI | | | 50.00 | | | Shipped After 3/11/2015 |
| D1796 | 954433 | 7/24/2015 | | 1 PO L0307068-2002 | | | | | | Shipped After 3/11/2015 |
| D1796 | 954433 | 7/24/2015 | | 2 NORANDEX MANUAL ORDER FEE | | | 5.00 | | | Shipped After 3/11/2015 |
| D1796 | 954433 | 7/24/2015 | | 3 NORANDEX BC ORDER 8203957 | | | 19.50 | | | Shipped After 3/11/2015 |
| D1798 | 108047 | 8/21/2015 | | 1 PO HP034674 | | | | | | Shipped After 3/11/2015 |
| D1798 | 108047 | 8/21/2015 | | 2 FLEX PROGRAMMING CHARGES | | | 125.00 | | | Shipped After 3/11/2015 |
| D1798 | 108048 | 8/21/2015 | | 1 PO HP034675 | | | | | | Shipped After 3/11/2015 |
| D1798 | 108048 | 8/21/2015 | | 2 FLEX SOC SETUP CHARGES | | | 175.00 | | | Shipped After 3/11/2015 |
| D1798 | 108049 | 8/21/2015 | | 1 PO HP072215 | | | | | | Shipped After 3/11/2015 |
| D1798 | 108049 | 8/21/2015 | | 2 FLEX ADDITIONAL SOC PROGRAMI | | | 100.00 | | | Shipped After 3/11/2015 |
| D1798 | 117201 | 9/3/2015 | | 1 PO JS081415-91984 | | | | | | Shipped After 3/11/2015 |
| D1798 | 117201 | 9/3/2015 | | 2 PHILADELPHIS INS MAN ORD FEE | | | 5.00 | | | Shipped After 3/11/2015 |
| D1798 | 117201 | 9/3/2015 | | 3 ART MODIFICATION FEE | | | 25.00 | | | Shipped After 3/11/2015 |
| D1798 | 117201 | 9/3/2015 | | 4 PHILADELPHIA INS BC ORDER 8274 | | | 17.74 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | | 1 PO SD015375-41814 | | | | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | | 2 KOOL SMILES ENV ORD 8271013 | | | 179.37 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | | 3 KOOL SMILES ENV ORD 8271014 | | | 102.37 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 130

11/25/2015

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| D1798 | 117202 | 9/3/2015 | 4 | KOOL SMILES ENV ORD 8271015 | | | 76.08 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 5 | KOOL SMILES ENV ORD 8271016 | | | 74.50 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 6 | KOOL SMILES ENV ORD 8271017 | | | 103.00 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 7 | KOOL SMILES BC ORD 8271018 | | | 15.33 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 8 | KOOL SMILES BC ORD 8271028 | | | 15.33 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 9 | KOOL SMILES BC ORD 8271019 | | | 21.87 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 10 | KOOL SMILESBC ORD 8271022 | | | 21.87 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 11 | KOOL SMILES BC ORD 8271029 | | | 21.87 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 12 | KOOL SMILES BC ORD 8271032 | | | 21.87 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 13 | KOOL SMILES LH ORD 8271025 | | | 65.02 | | | Shipped After 3/11/2015 |
| D1798 | 117202 | 9/3/2015 | 14 | KOOL SMILES LH ORD 8271026 | | | 79.00 | | | Shipped After 3/11/2015 |
| D1798 | 912805 | 5/15/2015 | 1 | PO 5394454 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 912805 | 5/15/2015 | 2 | FIRST COMMAND ART FEE | | | 25.00 | | | Shipped After 3/11/2015 |
| D1798 | 912805 | 5/15/2015 | 3 | FIRST COMMAND BC ORDER 8004 | | | 20.69 | | | Shipped After 3/11/2015 |
| D1798 | 916811 | 5/22/2015 | 1 | PO J042115-66501 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 916811 | 5/22/2015 | 2 | KIMBERLY CLARK SETUP FEES | | | 200.00 | | | Shipped After 3/11/2015 |
| D1798 | 916812 | 5/22/2015 | 1 | PO J50515-66501 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 916812 | 5/22/2015 | 2 | KIMBERLY CLARK SETUP/TEMPLAT | | | 200.00 | | | Shipped After 3/11/2015 |
| D1798 | 938804 | 6/26/2015 | 1 | PO J2015682-63002 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 938804 | 6/26/2015 | 2 | KELLOGGS RUSH FEE | | | 25.00 | | | Shipped After 3/11/2015 |
| D1798 | 946390 | 7/10/2015 | 1 | PO J62915-66501 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 946390 | 7/10/2015 | 2 | KIMBERLY CLARK BC SETUP CHARG | | | 50.00 | | | Shipped After 3/11/2015 |
| D1798 | 946392 | 7/10/2015 | 1 | PO J61915001-61906 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 946392 | 7/10/2015 | 2 | NMH SAMPLES FOR NEW INK | | | 200.00 | | | Shipped After 3/11/2015 |
| D1798 | 946407 | 7/10/2015 | 1 | PO H202205-61906 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 946407 | 7/10/2015 | 2 | NCH MANUAL ORDER FEE | | | 5.00 | | | Shipped After 3/11/2015 |
| D1798 | 946407 | 7/10/2015 | 3 | NCH BC ORDER 8179258-62 | | | 163.50 | | | Shipped After 3/11/2015 |
| D1798 | 946411 | 7/10/2015 | 1 | PO 3259334-20900 | | | - | | | Shipped After 3/11/2015 |
| D1798 | 946411 | 7/10/2015 | 2 | CHICAGO BOOTH MANUAL ORDER | | | 5.00 | | | Shipped After 3/11/2015 |
| D1798 | 946411 | 7/10/2015 | 3 | CHICAGO BOOTH ART FEE | | | 25.00 | | | Shipped After 3/11/2015 |
| D1798 | 946411 | 7/10/2015 | 4 | BC ORDER 8118010 | | | 30.01 | | | Shipped After 3/11/2015 |
| F8007 | 119026 | 9/4/2015 | 8301958 | Y416709 058654573 | EP853290 | E6D30AF391 | 33.25 | | | Shipped After 3/11/2015 |
| F8007 | 122479 | 9/11/2015 | 8325944 | Y441239 058718171 | EP855325 | 9B8CA4E99A | 127.44 | | | Shipped After 3/11/2015 |
| F8007 | 155683 | 11/10/2015 | 8450410 | Y686034 | EP865708 | | 53.34 | | | Shipped After 3/11/2015 |
| F8013 | 122506 | 9/11/2015 | 8323771 | Y438512 058712214 | EP848709 | 3E04309399A | 12.20 | | | Shipped After 3/11/2015 |
| F8013 | 122507 | 9/11/2015 | 8323772 | Y438512 058712213 | 080978/1000/C2305 | FF1FB5A09A | 12.20 | | | Shipped After 3/11/2015 |
| F8013 | 130361 | 9/25/2015 | 8350389 | Y479552 058816576 | C2551 080971 \| 1000 | F5FBED1C9O | 15.22 | | | Shipped After 3/11/2015 |
| F8013 | 130362 | 9/25/2015 | 8350390 | Y479552 058816575 | C2551 080971 \| 1000 | 6CF28CA69O | 15.22 | | | Shipped After 3/11/2015 |
| F8030 | 101828 | 8/7/2015 | 8232605 | Y310555 058364105 | GC0001-75-7500 | 089B6C0184 | 20.94 | | | Shipped After 3/11/2015 |
| F8030 | 106083 | 8/14/2015 | 8242703 | Y320627 058391253 | | 3295284 A74EFBF08B\|A74EFBF08B | 14.75 | | | Shipped After 3/11/2015 |
| F8030 | 106084 | 8/14/2015 | 8242704 | Y320627 058391252 | | 3312754 D049CB668B\|D049CB668B | 14.75 | | | Shipped After 3/11/2015 |
| F8030 | 106085 | 8/14/2015 | 8242705 | Y320627 058391251 | | 3312754 49409ADC8B\|49409ADC8B | 14.75 | | | Shipped After 3/11/2015 |
| F8030 | 106086 | 8/14/2015 | 8242706 | Y320627 058391250 | | 3312754 3E47AA4A8B\|3E47AA4A8B | 19.37 | | | Shipped After 3/11/2015 |
| F8030 | 106104 | 8/14/2015 | 8250712 | Y348315 058467785 | | 3312754 83E259138B | 14.75 | | | Shipped After 3/11/2015 |
| F8030 | 114546 | 8/28/2015 | 8283132 | Y399489 058607620 | | 3314002 C5F9A9918P | 14.75 | | | Shipped After 3/11/2015 |
| F8030 | 119134 | 9/4/2015 | 8300464 | Y415712 058651398 | | 3331700 D8BBEA1D91 | 15.23 | | | Shipped After 3/11/2015 |
| F8030 | 119135 | 9/4/2015 | 8300465 | Y415712 058651397 | | 3338477 4B04F78C91 | 15.23 | | | Shipped After 3/11/2015 |
| F8030 | 119136 | 9/4/2015 | 8300466 | Y415712 058651396 | | 3338477 3C03C71A91 | 15.23 | | | Shipped After 3/11/2015 |
| F8030 | 147996 | 10/29/2015 | 8418294 | Y633222 059193523 | | 3394045 815F6ADAAT | 20.28 | | | Shipped After 3/11/2015 |
| F8030 | 154183 | 11/6/2015 | 8428433 | Y665196 059264597 | | 3399698 4B13745ZB3 | 20.92 | | | Shipped After 3/11/2015 |
| F8030 | 154184 | 11/6/2015 | 8428434 | Y665196 059264596 | | 3399607 3C1444C4B3 | 20.92 | | | Shipped After 3/11/2015 |
| F8035 | 134584 | 10/2/2015 | 8272264 | Y351165 058574700 | | 3399778 BD8FC752A1 | 454.20 | | | Shipped After 3/11/2015 |
| F8035 | 936639 | 6/19/2015 | 8127819 | Z0258777 | | 3407572 | 134.16 | | | Shipped After 3/11/2015 |
| F8036 | 101835 | 8/7/2015 | 8227454 | Y305900 058351972 | | 9C9D3BA084 | 49.75 | | | Shipped After 3/11/2015 |
| F8058 | 125989 | 9/18/2015 | 8316559 | Y432179 058695003 | | 3400388 04E53B5A9F | 30.50 | | | Shipped After 3/11/2015 |
| F8058 | 130423 | 9/25/2015 | 8347481 | Y464909 058778709 | | 3347146 2B82806A9P | 29.20 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 131

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| F8058 | 154207 | 11/6/2015 | 8432097 Y669657 059278316 | | 3385963 496B041CB6 | 30.50 | | Shipped After 3/11/2015 |
| F8058 | 914903 | 5/15/2015 | 8052362 Y078033 057838040 | | 3213315 EF6FE76D5E | 106.56 | | Shipped After 3/11/2015 |
| R5014 | 106568 | 8/14/2015 | 8252500 CL329017 | | 3245312 | 15.75 | | Shipped After 3/11/2015 |
| R5111 | 155754 | 11/10/2015 | 8449986 | | 395213 | 76.39 | | Shipped After 3/11/2015 |
| R5111 | 155754 | 11/10/2015 | 8444787 | | 64694 | 29.91 | | Shipped After 3/11/2015 |
| R5111 | 155754 | 11/10/2015 | 8445030 | | 169091 | 29.91 | | Shipped After 3/11/2015 |
| R5111 | 155754 | 11/10/2015 | 8446188 | | 169355 | 36.59 | | Shipped After 3/11/2015 |
| R5111 | 155754 | 11/10/2015 | 8446199 | | 623396 | 33.54 | | Shipped After 3/11/2015 |
| R5161 | 130849 | 9/25/2015 | 8350202 1100-117665 V2I322811 | OS01 | 57B409DB | 22.14 | | Shipped After 3/11/2015 |
| R5161 | 130849 | 9/25/2015 | 8353020 1100-117756 V2I322929 | | A64BF9BA | 13.72 | | Shipped After 3/11/2015 |
| R5161 | 130849 | 9/25/2015 | 8353022 1100-117758 V2I322932 | | 5CD58FAB | 13.72 | | Shipped After 3/11/2015 |
| R5161 | 130849 | 9/25/2015 | 8353021 1100-117759 V2I322936 | | B1F27630 | 13.72 | | Shipped After 3/11/2015 |
| R5161 | 154747 | 11/6/2015 | 8432367 1100-120634 V2I329512 | | 5A47E990 | 151.71 | | Shipped After 3/11/2015 |
| R5161 | 155755 | 11/10/2015 | 8446366 1100-121110 V2I330633 | | 34B44E4D | 92.21 | | Shipped After 3/11/2015 |
| R5161 | 155755 | 11/10/2015 | 8446366 1100-121110 V2I330633 | | 34B44E4D | 7.37 | | Shipped After 3/11/2015 |
| R5161 | 155755 | 11/10/2015 | 8446366 1100-121110 V2I330633 | | 34B44E4D | 3.57 | | Shipped After 3/11/2015 |
| R5161 | 155755 | 11/10/2015 | 8446367 1100-121110 V2I330634 | | AAD0DBEE | 137.07 | | Shipped After 3/11/2015 |
| R5161 | 155755 | 11/10/2015 | 8446367 1100-121110 V2I330634 | | AAD0DBEE | 9.39 | | Shipped After 3/11/2015 |
| R5161 | 155755 | 11/10/2015 | 8446367 1100-121110 V2I330634 | | AAD0DBEE | 4.54 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8432040 68556 PM227384 | 0796-10 | B09ACF69B9 | 94.50 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8433617 68581 PM227449 | 6002-01 | C6D21133B9 | 19.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8440609 68634 PM227665 | 0805-10 | 4BA6AA33BA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8444461 68661 PM227810 | 0017-10 | 1C91075FB9 | 19.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8445504 68671 PM227854 | | 609 E7B95C54BA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8445507 68672 PM227855 | 3104-05 | 257A30EABA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8445508 68672 PM227856 | 5123-10 | BC736150BA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8446321 68678 PM227866 | 7170-10 | C9EB2F89BA | 45.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8448443 68684 PM227899 | 0692-10 | 11BA59CDBA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8448453 68685 PM227900 | 4755-00 | D2DC20D6BA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8448492 68690 PM227916 | 5132-00 | BA4941B8BA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8449988 68696 PM227940 | 0686-10 | BB289105BA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8451031 68704 PM227988 | 0522-10 | DCD7D5FFBA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8451032 68704 PM227990 | 0685-10 | CB176C8CBA | 10.00 | | Shipped After 3/11/2015 |
| R5162 | 155756 | 11/10/2015 | 8451129 68705 PM227991 | 0685-10 | BE9826C3BA | 10.00 | | Shipped After 3/11/2015 |
| R5164 | 155757 | 11/10/2015 | 8432715 68564 PM227405 | 0814-10 | 48AADC3AB9 | 19.00 | | Shipped After 3/11/2015 |
| R5164 | 155757 | 11/10/2015 | 8432714 68565 PM227415 | 1023-10 | D3DE4332B9 | 19.00 | | Shipped After 3/11/2015 |
| R5164 | 155757 | 11/10/2015 | 8435916 68591 PM227482 | 1023-10 | 61E35DEABA | 66.25 | | Shipped After 3/11/2015 |
| R5164 | 155757 | 11/10/2015 | 8449079 68679 PM227881 | 1023-10 | 64FD74BFBA | 19.00 | | Shipped After 3/11/2015 |
| R5165 | 154750 | 11/6/2015 | 8433200 1100-120748 V2I329727 | 155800440.6805.02 | 3BD1D95D | 25.30 | | Shipped After 3/11/2015 |
| R5165 | 154750 | 11/6/2015 | 8436463 1100-120848 V2I329980 | 155800333.6805.02 | F1650CC4 | 25.30 | | Shipped After 3/11/2015 |
| R5173 | 126464 | 9/18/2015 | 8326168 1100-116817 V2I320860 | | 48C0AF489G | 63.58 | | Shipped After 3/11/2015 |
| R5173 | 126464 | 9/18/2015 | 8326165 1100-116817 V2I320855 | | 13870B059G | 144.58 | | Shipped After 3/11/2015 |
| R5173 | 126464 | 9/18/2015 | 8326166 1100-116817 V2I320857 | | FD8969299G | 51.58 | | Shipped After 3/11/2015 |
| R5173 | 126464 | 9/18/2015 | 8326167 1100-116817 V2I320859 | | 1A31442E9G | 86.97 | | Shipped After 3/11/2015 |
| R5173 | 143074 | 10/16/2015 | 8399642 1100-119414 V2I326671 | | 70D5E311AE | 56.79 | | Shipped After 3/11/2015 |
| R5173 | 148029 | 10/29/2015 | 8419984 1100-120206 V2I328481 | | FF2F185CAQ | 56.79 | | Shipped After 3/11/2015 |
| R5173 | 154751 | 11/6/2015 | 8439281 1100-120936 V2I330230 | | 759127FFB4 | 52.63 | | Shipped After 3/11/2015 |
| R5173 | 154751 | 11/6/2015 | 8439290 1100-120937 V2I330233 | | E1CD661BB4 | 145.63 | | Shipped After 3/11/2015 |
| R6005 | 106590 | 8/14/2015 | 8250550 Y342132 058447688 | | 3310360 D638C8C18D | 42.25 | | Shipped After 3/11/2015 |
| R6005 | 115081 | 8/28/2015 | 8271394 Y380980 058565416 | | 3328598 E5D295528O | 48.00 | | Shipped After 3/11/2015 |
| R6005 | 119540 | 9/4/2015 | 8303006 Y408376 058632213 | | 4507356413 4C5F1EC494 | 9.75 | | Shipped After 3/11/2015 |
| R6005 | 119545 | 9/4/2015 | 8303007 Y410689 058637611 | | 3336766 46C35DE492 | 36.25 | | Shipped After 3/11/2015 |
| R6005 | 119546 | 9/4/2015 | 8303008 Y410689 058637610 | | 3337668 31C46D7292 | 36.25 | | Shipped After 3/11/2015 |
| R6005 | 119547 | 9/4/2015 | 8303010 Y411247 058639718 | | 3337668 8645385094 | 36.25 | | Shipped After 3/11/2015 |
| R6005 | 119548 | 9/4/2015 | 8303011 Y411247 058639717 | | 3337982 16FA25C194 | 36.25 | | Shipped After 3/11/2015 |
| R6005 | 148040 | 10/29/2015 | 8419749 Y632997 059192749 | | F11B5F39AS | 10.75 | | Shipped After 3/11/2015 |

# Exhibit B, p. 132

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| R6005 | 148041 | 10/29/2015 | 8419748 | Y632998 059192752 | | 3394394 511C6A37AS | 10.75 | | | Shipped After 3/11/2015 |
| R6005 | 148052 | 10/29/2015 | 8419885 | Y648876 059218866 | | 3394983 601D35A7AR | 36.55 | | | Shipped After 3/11/2015 |
| R6005 | 154758 | 11/6/2015 | 8426384 | Y662510 059256348 | | 3392014 30039056 | 35.25 | | | Shipped After 3/11/2015 |
| R6014 | 154843 | 11/6/2015 | 8431485 | EP5466886 1 | | 5466852 4B1765B6B2 | 16.33 | | | Shipped After 3/11/2015 |
| R6027 | 928117 | 6/5/2015 | 8106564 | EP5412071 1 | W044139 | 57A8D26268 | 17.55 | | | Shipped After 3/11/2015 |
| R6027 | 928118 | 6/5/2015 | 8106563 | EP5412071 2 | W041161 | CEA183D868 | 17.55 | | | Shipped After 3/11/2015 |
| R6030 | 911443 | 5/8/2015 | 8054413 | EP5403247 2 | | 5470078 452F488F | 66.98 | | | Shipped After 3/11/2015 |
| R6030 | 915557 | 5/15/2015 | 8054414 | EP5403247 1 | | 5403247 DC261935 | 56.92 | | | Shipped After 3/11/2015 |
| R6030 | 915557 | 5/15/2015 | 8054415 | EP5403247 4 | | 5403247 AC4CEDBA | 66.31 | | | Shipped After 3/11/2015 |
| R6030 | 915557 | 5/15/2015 | 8054412 | EP5403247 5 | | 5403247 DB4BDD2C | 66.31 | | | Shipped After 3/11/2015 |
| R6037 | 911446 | 5/8/2015 | 8041861 | J317159 | | 5464425 | 26.06 | | | Shipped After 3/11/2015 |
| R6050 | 115375 | 8/28/2015 | 8287543 | Y403509 058618526 | | 3333137 46DEE6618P | 223.35 | | | Shipped After 3/11/2015 |
| R6050 | 937403 | 6/19/2015 | 8130640 | MN226585 | | 3264368 | 60.92 | | | Shipped After 3/11/2015 |
| R6050 | 937403 | 6/19/2015 | 8130641 | MN226585 | | | 86.42 | | | Shipped After 3/11/2015 |
| R6050 | 937403 | 6/19/2015 | 8130642 | MN226585 | | | 147.21 | | | Shipped After 3/11/2015 |
| R6050 | 937404 | 6/19/2015 | 8130618 | MN226589 | | | 80.26 | | | Shipped After 3/11/2015 |
| R6050 | 945246 | 7/3/2015 | 8159295 | K519701 | | 3278105 | 36.97 | | | Shipped After 3/11/2015 |
| R6050 | 945247 | 7/3/2015 | 8159296 | K569908 | | | 43.85 | | | Shipped After 3/11/2015 |
| R6056 | 126846 | 9/18/2015 | 8333807 | EP5450114 3 | | 5449572 0B8AA1429G | - | | | Shipped After 3/11/2015 |
| R6056 | 126846 | 9/18/2015 | 8333808 | EP5450114 3 | | 5450114 0B8AA1429G | - | | | Shipped After 3/11/2015 |
| R6056 | 126846 | 9/18/2015 | 8333809 | EP5450114 3 | | 5450114 0B8AA1429G | 93.68 | | | Shipped After 3/11/2015 |
| R6066 | 147075 | 10/23/2015 | 8409362 | J4983733-66907 | DO734513 | | 29.72 | | | Shipped After 3/11/2015 |
| R6095 | 119983 | 9/4/2015 | 8303870 | J4759-22945 | | 5446223 | 15.25 | | | Shipped After 3/11/2015 |
| R6095 | 119983 | 9/4/2015 | 8303869 | J4759-22945 | | | 31.18 | | | Shipped After 3/11/2015 |
| R6095 | 155917 | 11/10/2015 | 8445656 | J4880-22945 | | 5470066 | 34.34 | | | Shipped After 3/11/2015 |
| R6095 | 920402 | 5/22/2015 | 8065516 | J4583-22945 | | 5404525 | 34.37 | | | Shipped After 3/11/2015 |
| R6095 | 920403 | 5/22/2015 | 8065517 | J4584-22945 | | | 34.37 | | | Shipped After 3/11/2015 |
| R6095 | 920404 | 5/22/2015 | 8067026 | J4586-22945 | | | 28.17 | | | Shipped After 3/11/2015 |
| R6098 | 106963 | 8/14/2015 | 8261066 | J080022 | | 5422069 | 25.04 | | | Shipped After 3/11/2015 |
| R6098 | 155919 | 11/10/2015 | 8450012 | J4882-99999 | 0564-344394 | | 25.04 | | | Shipped After 3/11/2015 |
| R6098 | 961703 | 7/31/2015 | 8221464 | J079271 | | | 25.04 | | | Shipped After 3/11/2015 |
| R6100 | 152161 | 10/30/2015 | 8428259 | EP5466298 1 | | 5465956 2DE1A2DAAU | 78.96 | | | Shipped After 3/11/2015 |
| R6100 | 152163 | 10/30/2015 | 8428261 | EP5466298 4 | | 5466298 5D8B5655AU | 81.34 | | | Shipped After 3/11/2015 |
| R6100 | 155929 | 11/10/2015 | 8450596 | EP5470010 1 | | 5469809 D6A58DEDBA | 14.58 | | | Shipped After 3/11/2015 |
| R6105 | 106976 | 8/14/2015 | 8256755 | Y311756 058367510 | | 5469101 0810B3C98B | 20.04 | | | Shipped After 3/11/2015 |
| R6105 | 111012 | 8/21/2015 | 8274619 | IJ371733-1336 | | 371110 | 103.95 | | | Shipped After 3/11/2015 |
| R6105 | 115694 | 8/28/2015 | 8288828 | OK365251 | | | 18.72 | | | Shipped After 3/11/2015 |
| R6105 | 115694 | 8/28/2015 | 8288829 | OK365251 | | | 18.72 | | | Shipped After 3/11/2015 |
| R6105 | 115694 | 8/28/2015 | 8288830 | OK365251 | | | 19.72 | | | Shipped After 3/11/2015 |
| R6105 | 115694 | 8/28/2015 | 8288831 | OK365251 | | | 19.72 | | | Shipped After 3/11/2015 |
| R6105 | 139669 | 10/9/2015 | 8385909 | 373348 | | | 130.38 | | | Shipped After 3/11/2015 |
| R6107 | 155180 | 11/6/2015 | 8440355 | EP5468475 1 | | 5468438 C29BF9BA | 18.50 | | | Shipped After 3/11/2015 |
| U1098 | 103930 | 8/12/2015 | 1 | PO 01167762 | | | - | | | Shipped After 3/11/2015 |
| U1098 | 103930 | 8/12/2015 | 2 | MAJESTIC AURORA LH @ $21.73 N | | | 87.40 | | | Shipped After 3/11/2015 |
| U1103 | 120053 | 9/4/2015 | 8278398 | | 2328899 | | 42.87 | | | Shipped After 3/11/2015 |
| U1103 | 120054 | 9/4/2015 | 8288055 | | 2354493 | 7900201 | 108.19 | | | Shipped After 3/11/2015 |
| U1103 | 120055 | 9/4/2015 | 8287878 | | 2414249 | 7900201 | 36.50 | | | Shipped After 3/11/2015 |
| U1103 | 120056 | 9/4/2015 | 8288117 | | 2417227 | 7900201 | 89.40 | | | Shipped After 3/11/2015 |
| U1103 | 120057 | 9/4/2015 | 8294098 | | 2513429 | 7900201 | 36.50 | | | Shipped After 3/11/2015 |
| U1103 | 123396 | 9/11/2015 | 8303585 | | 2576775 | 7900201 | 35.50 | | | Shipped After 3/11/2015 |
| U1103 | 123397 | 9/11/2015 | 8310916 | | 2622918 | 7900201 | 40.28 | | | Shipped After 3/11/2015 |
| U1103 | 123397 | 9/11/2015 | 8310917 | | 2622918 | 7900201 | 30.59 | | | Shipped After 3/11/2015 |
| U1103 | 123398 | 9/11/2015 | 8313506 | | 2623991 | 7900201 | 35.50 | | | Shipped After 3/11/2015 |
| U1103 | 123399 | 9/11/2015 | 8326916 | | 3300001 | 7900201 | 154.86 | | | Shipped After 3/11/2015 |
| U1103 | 155207 | 11/6/2015 | 8414060 | | 4041085 | 7900201 | 121.25 | | | Shipped After 3/11/2015 |
| U1103 | 155208 | 11/6/2015 | 8428319 | | 4321967 | 7900201 | - | | | Shipped After 3/11/2015 |

# Exhibit B, p. 133

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| U1103 | 155208 | 11/6/2015 | 8428320 | 4321967 | | 7900201 | 79.60 | | | Shipped After 3/11/2015 |
| U1103 | 155208 | 11/6/2015 | 8428321 | 4321967 | | 7900201 | 30.71 | | | Shipped After 3/11/2015 |
| U1103 | 155209 | 11/6/2015 | 8430576 | 4431088 | | 7900201 | 40.28 | | | Shipped After 3/11/2015 |
| U1103 | 155209 | 11/6/2015 | 8430577 | 4431088 | | 7900201 | 30.59 | | | Shipped After 3/11/2015 |
| U1103 | 155210 | 11/6/2015 | 8432916 | 4467249 | | 7900201 | 89.40 | | | Shipped After 3/11/2015 |
| U1103 | 155211 | 11/6/2015 | 8437274 | 4495843 | | 7900201 | 44.12 | | | Shipped After 3/11/2015 |
| U1103 | 155937 | 11/10/2015 | 8433396 | 4467706 | | 7900201 | 28.25 | | | Shipped After 3/11/2015 |
| U1103 | 155938 | 11/10/2015 | 8440871 | 4515895 | | 7900201 | 34.25 | | | Shipped After 3/11/2015 |
| U1117 | 127150 | 9/18/2015 | 8341985 | 3413254 | | 5213282 | 216.02 | | | Shipped After 3/11/2015 |
| U1117 | 155212 | 11/6/2015 | 8429429 | 4322803 | | 5213282 | 118.67 | | | Shipped After 3/11/2015 |
| U1117 | 155213 | 11/6/2015 | 8429430 | 4323018 | | 5213282 | 64.65 | | | Shipped After 3/11/2015 |
| U1117 | 155214 | 11/6/2015 | 8429431 | 4323052 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1117 | 155215 | 11/6/2015 | 8429432 | 4323060 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1117 | 155216 | 11/6/2015 | 8429433 | 4323080 | | 5213282 | 118.67 | | | Shipped After 3/11/2015 |
| U1117 | 155217 | 11/6/2015 | 8429434 | 4323101 | | 5213282 | 265.67 | | | Shipped After 3/11/2015 |
| U1117 | 155218 | 11/6/2015 | 8430481 | 4327592 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1117 | 155219 | 11/6/2015 | 8433007 | 4327642 | | 5213282 | 87.65 | | | Shipped After 3/11/2015 |
| U1117 | 155220 | 11/6/2015 | 8430492 | 4327663 | | 5213282 | 64.65 | | | Shipped After 3/11/2015 |
| U1117 | 155221 | 11/6/2015 | 8430553 | 4327676 | | 5213282 | 64.65 | | | Shipped After 3/11/2015 |
| U1117 | 155222 | 11/6/2015 | 8430559 | 4327679 | | 5213282 | 151.31 | | | Shipped After 3/11/2015 |
| U1117 | 155223 | 11/6/2015 | 8433056 | 4431510 | | 5213282 | 737.08 | | | Shipped After 3/11/2015 |
| U1117 | 155224 | 11/6/2015 | 8431154 | 4431519 | | 5213282 | 389.40 | | | Shipped After 3/11/2015 |
| U1117 | 155225 | 11/6/2015 | 8432838 | 4431920 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1117 | 155226 | 11/6/2015 | 8432856 | 4467106 | | 5213282 | 87.65 | | | Shipped After 3/11/2015 |
| U1117 | 155227 | 11/6/2015 | 8436959 | 4494581 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1117 | 155228 | 11/6/2015 | 8439253 | 4498166 | | 5213282 | 222.04 | | | Shipped After 3/11/2015 |
| U1117 | 155229 | 11/6/2015 | 8439254 | 4498213 | | 5213282 | 87.65 | | | Shipped After 3/11/2015 |
| U1117 | 155230 | 11/6/2015 | 8439252 | 4498224 | | 5213282 | 87.65 | | | Shipped After 3/11/2015 |
| U1117 | 155231 | 11/6/2015 | 8439601 | 4515536 | | 5213282 | 151.31 | | | Shipped After 3/11/2015 |
| U1117 | 155232 | 11/6/2015 | 8439602 | 4515551 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1117 | 155233 | 11/6/2015 | 8439603 | 4515557 | | 5213282 | 64.65 | | | Shipped After 3/11/2015 |
| U1117 | 155234 | 11/6/2015 | 8439600 | 4515569 | | 5213282 | 136.54 | | | Shipped After 3/11/2015 |
| U1117 | 155939 | 11/10/2015 | 8431153 | 4327600 | | 5213282 | 120.02 | | | Shipped After 3/11/2015 |
| U1117 | 155940 | 11/10/2015 | 8443812 | 4531704 | | 5213282 | 118.67 | | | Shipped After 3/11/2015 |
| U1117 | 155941 | 11/10/2015 | 8443813 | 4531715 | | 5213282 | 85.40 | | | Shipped After 3/11/2015 |
| U1164 | 123402 | 9/11/2015 | 8326543 | 3283420 | | 3351688 | 627.60 | | | Shipped After 3/11/2015 |
| U1164 | 148517 | 10/29/2015 | 8421090 | 4158819 | | 6817887 | 108.64 | | | Shipped After 3/11/2015 |
| U1164 | 155235 | 11/6/2015 | 8427278 | 4203714 | | 6817887 | 33.24 | | | Shipped After 3/11/2015 |
| U1164 | 155236 | 11/6/2015 | 8432802 | 4431577 | | 6817887 | 65.25 | | | Shipped After 3/11/2015 |
| U1164 | 155942 | 11/10/2015 | 8445357 | 4556229 | | 6817887 | 83.81 | | | Shipped After 3/11/2015 |
| U1176 | 123403 | 9/11/2015 | 8323515 | 3264101 | | 4752600 | 21.89 | | | Shipped After 3/11/2015 |
| U1179 | 102971 | 8/7/2015 | 8247058 | 9831540 | | 5846749 | 184.13 | | | Shipped After 3/11/2015 |
| U1179 | 155237 | 11/6/2015 | 8436429 | 4467069 | | 3750698 | 31.50 | | | Shipped After 3/11/2015 |
| U1179 | 155238 | 11/6/2015 | 8436430 | 4467451 | | 3750698 | - | | | Shipped After 3/11/2015 |
| U1179 | 155238 | 11/6/2015 | 8436431 | 4467451 | | 4714563 | 70.86 | | | Shipped After 3/11/2015 |
| U1200 | 111090 | 8/21/2015 | 8261740 | 2071368 | | 3408450 | 181.30 | | | Shipped After 3/11/2015 |
| U1205 | 135675 | 10/2/2015 | 8360127 | 3525889 | | 1321125 | 273.36 | | | Shipped After 3/11/2015 |
| U1209 | 155943 | 11/10/2015 | 8442913 | 4531293 | | 1321125 | 18.50 | | | Shipped After 3/11/2015 |
| U1228 | 148521 | 10/29/2015 | 8423562 | 4174607 | | 1333982 | 112.50 | | | Shipped After 3/11/2015 |
| U1230 | 155944 | 11/10/2015 | 8436378 | 4494628 | | 6862107 | 59.24 | | | Shipped After 3/11/2015 |
| U1230 | 155945 | 11/10/2015 | 8436380 | 4494796 | | 6552900 | 59.24 | | | Shipped After 3/11/2015 |
| U1230 | 155946 | 11/10/2015 | 8436379 | 4495094 | | 6552900 | 59.24 | | | Shipped After 3/11/2015 |
| U1234 | 957486 | 7/24/2015 | 8216098 | 1100-112149 V2l312350 | | 4021390 144EC9F17O | 85.43 | | | Shipped After 3/11/2015 |
| U1234 | 957486 | 7/24/2015 | 8216097 | 1100-112149 V2l312347 | | 4440048 93316D127O | 97.52 | | | Shipped After 3/11/2015 |
| U1238 | 155947 | 11/10/2015 | 8426205 | 4203471 | | 3361178 | 73.06 | | | Shipped After 3/11/2015 |
| U1238 | 155948 | 11/10/2015 | 8429324 | 4322636 | | 4203471 | 73.42 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 134

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| U1250 | 152190 | 10/30/2015 | 8428250 | 4204318 | | 1354907 | 11.00 | | | Shipped After 3/11/2015 |
| U1250 | 155239 | 11/6/2015 | 8433040 | 4431316 | | 1354907 | 137.50 | | | Shipped After 3/11/2015 |
| U1250 | 155240 | 11/6/2015 | 8433041 | 4431334 | | 1354907 | 147.00 | | | Shipped After 3/11/2015 |
| U1250 | 961778 | 7/31/2015 | 8227575 | 8812034 | | 1354907 | 314.00 | | | Shipped After 3/11/2015 |
| U1262 | 155949 | 11/10/2015 | 8445057 | 4555685 | | 1354907 | 16.75 | | | Shipped After 3/11/2015 |
| U1262 | 924148 | 5/29/2015 | 8079389 | 7372120 | | 1367194 | 26.85 | | | Shipped After 3/11/2015 |
| U1263 | 155241 | 11/6/2015 | 8428175 | 4204271 | | 1367194 | 23.70 | | | Shipped After 3/11/2015 |
| U1266 | 148523 | 10/29/2015 | 8413911 1100-119999 V2I327968 | | 7101169 612B6BDCAR | 153.35 | | | Shipped After 3/11/2015 |
| U1266 | 148523 | 10/29/2015 | 8413910 1100-119999 V2I327966 | | 4040566 869346DBAR | 241.30 | | | Shipped After 3/11/2015 |
| U1270 | 131393 | 9/25/2015 | 8353246 | 21100 | | 4040566 | 205.12 | | | Shipped After 3/11/2015 |
| U1270 | 135682 | 10/2/2015 | 8360598 | 21032 | | 21100 | 151.75 | | | Shipped After 3/11/2015 |
| U1270 | 143630 | 10/16/2015 | 8391112 | 20122 | | 21032 | 205.08 | | | Shipped After 3/11/2015 |
| U1270 | 143630 | 10/16/2015 | 8391113 | 20122 | | 20122 | 146.82 | | | Shipped After 3/11/2015 |
| U1270 | 143631 | 10/16/2015 | 8391109 | 20134 | | 20122 | 205.08 | | | Shipped After 3/11/2015 |
| U1270 | 143632 | 10/16/2015 | 8391114 | 21122 | | 20134 | 205.08 | | | Shipped After 3/11/2015 |
| U1270 | 143632 | 10/16/2015 | 8391115 | 21122 | | 21122 | 146.82 | | | Shipped After 3/11/2015 |
| U1270 | 155242 | 11/6/2015 | 8426980 | 20030 | | 21122 | 151.75 | | | Shipped After 3/11/2015 |
| U1270 | 155950 | 11/10/2015 | 8433236 | 21110 | | 20030 | - | | | Shipped After 3/11/2015 |
| U1270 | 155950 | 11/10/2015 | 8433237 | 21110 | | 21110 | 401.78 | | | Shipped After 3/11/2015 |
| U1270 | 155950 | 11/10/2015 | 8433238 | 21110 | | 21110 | 145.89 | | | Shipped After 3/11/2015 |
| U1275 | 152196 | 10/30/2015 | 8426178 | 4194728 | | 1363205 | 23.47 | | | Shipped After 3/11/2015 |
| U1275 | 152197 | 10/30/2015 | 8426177 | 4194737 | | 1363205 | 23.47 | | | Shipped After 3/11/2015 |
| U1280 | 155243 | 11/6/2015 | 8435217 | 4471403 | | 1363205 | 26.25 | | | Shipped After 3/11/2015 |
| U1280 | 155243 | 11/6/2015 | 8435218 | 4471403 | | 4471403 | 16.75 | | | Shipped After 3/11/2015 |
| U1284 | 123413 | 9/11/2015 | 8323381 | 3230968 | | 4471403 | 67.08 | | | Shipped After 3/11/2015 |
| U1284 | 148526 | 10/29/2015 | 8417644 | 4144857 | | 2701085 | 197.84 | | | Shipped After 3/11/2015 |
| U1284 | 155244 | 11/6/2015 | 8428176 | 4204285 | | 2701085 | 23.12 | | | Shipped After 3/11/2015 |
| U1284 | 155245 | 11/6/2015 | 8428691 | 4322620 | | 2701085 | 124.44 | | | Shipped After 3/11/2015 |
| U1284 | 155246 | 11/6/2015 | 8428692 | 4322627 | | 2701085 | 124.44 | | | Shipped After 3/11/2015 |
| U1284 | 155247 | 11/6/2015 | 8428693 | 4322633 | | 2701085 | 124.44 | | | Shipped After 3/11/2015 |
| U1284 | 155248 | 11/6/2015 | 8428694 | 4322641 | | 2701085 | 124.44 | | | Shipped After 3/11/2015 |
| U1284 | 155249 | 11/6/2015 | 8430480 | 4324767 | | 2701085 | 29.87 | | | Shipped After 3/11/2015 |
| U1284 | 155250 | 11/6/2015 | 8430491 | 4326140 | | 2701085 | 95.51 | | | Shipped After 3/11/2015 |
| U1284 | 155251 | 11/6/2015 | 8430499 | 4327591 | | 2701085 | 67.08 | | | Shipped After 3/11/2015 |
| U1284 | 155252 | 11/6/2015 | 8430513 | 4327603 | | 2701085 | 35.31 | | | Shipped After 3/11/2015 |
| U1284 | 155253 | 11/6/2015 | 8433364 | 4431415 | | 2701085 | 66.91 | | | Shipped After 3/11/2015 |
| U1284 | 155254 | 11/6/2015 | 8432761 | 4431569 | | 2701085 | 72.92 | | | Shipped After 3/11/2015 |
| U1284 | 155255 | 11/6/2015 | 8432809 | 4431583 | | 2701085 | 39.48 | | | Shipped After 3/11/2015 |
| U1284 | 961786 | 7/31/2015 | 8221402 | 9639018 | | 2701085 | 32.99 | | | Shipped After 3/11/2015 |
| U4991 | 127941 | 9/25/2015 | 1 SR CUST U8417 TWIN CITIES ORTH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 127941 | 9/25/2015 | 2 A/R 1234931 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 127941 | 9/25/2015 | 3 A/R 1234931-SALES 546 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 127941 | 9/25/2015 | 4 SR PO 3507171 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 127941 | 9/25/2015 | 5 SETUP/TEMPLATE CHARGES | | 1363013 | 10.00 | | | Shipped After 3/11/2015 |
| U4991 | 147930 | 10/29/2015 | 1 SR CUST U6030 LIBERTY MUTUAL | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 147930 | 10/29/2015 | 2 A/R 189473 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 147930 | 10/29/2015 | 3 A/R 189473-SALES 7400 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 147930 | 10/29/2015 | 4 SR PO 3815929 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 147930 | 10/29/2015 | 5 SETUP/TEMPLATE CHARGES | | 1363013 | 45.00 | | | Shipped After 3/11/2015 |
| U4991 | 152328 | 11/6/2015 | 1 SR CUST U8529 EXETER HOSPITAL | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152328 | 11/6/2015 | 2 A/R 6552900 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152328 | 11/6/2015 | 3 A/R 6552900-SALES 538 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152328 | 11/6/2015 | 4 SR PO 4514459 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152328 | 11/6/2015 | 5 SETUP/TEMPLATE CHARGES | | 1363013 | 100.00 | | | Shipped After 3/11/2015 |
| U4991 | 152329 | 11/6/2015 | 1 SR CUST U8573 HUNTINGTON BAN | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152329 | 11/6/2015 | 2 A/R 6823262 | | 1363013 | - | | | Shipped After 3/11/2015 |

# Exhibit B, p. 135

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| U4991 | 152329 | 11/6/2015 | 3 | A/R 6823262-SALES 9783 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152329 | 11/6/2015 | 4 | SR PO 3974869 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152329 | 11/6/2015 | 5 | SETUP/TEMPLATE CHARGES | | 1363013 | 225.00 | | | Shipped After 3/11/2015 |
| U4991 | 152330 | 11/6/2015 | 1 | SR CUST U8310 PEACEHEALTH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152330 | 11/6/2015 | 2 | A/R 3408450 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152330 | 11/6/2015 | 3 | A/R 3408450-SALES 7323 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152330 | 11/6/2015 | 4 | SR PO 449573 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152330 | 11/6/2015 | 5 | SETUP/TEMPLATE CHARGES | | 1363013 | 120.00 | | | Shipped After 3/11/2015 |
| U4991 | 152331 | 11/6/2015 | 1 | SR CUST U8310 PEACEHEALTH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152331 | 11/6/2015 | 2 | A/R 3408450 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152331 | 11/6/2015 | 3 | A/R 3408450-SALES 7323 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152331 | 11/6/2015 | 4 | SR PO 4431962 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152331 | 11/6/2015 | 5 | SETUP/TEMPLATE CHARGES | | 1363013 | 135.00 | | | Shipped After 3/11/2015 |
| U4991 | 152332 | 11/6/2015 | 1 | SR CUST U8362 ARROW EXTERMIN | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152332 | 11/6/2015 | 2 | A/R 1149510 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152332 | 11/6/2015 | 3 | A/R 1149510-SALES 2331 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152332 | 11/6/2015 | 4 | SR PO 4472439 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152332 | 11/6/2015 | 5 | SETUP/TEMPLATE CHARGES | | 1363013 | 100.00 | | | Shipped After 3/11/2015 |
| U4991 | 152333 | 11/6/2015 | 1 | SR CUST U8386 AUTONATION | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152333 | 11/6/2015 | 2 | A/R 1962922 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152333 | 11/6/2015 | 3 | A/R 1962922-SALES 8342 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152333 | 11/6/2015 | 4 | SR PO 4542926 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 152333 | 11/6/2015 | 5 | SETUP/TEMPLATE CHARGES | | 1363013 | 60.00 | | | Shipped After 3/11/2015 |
| U4991 | 908602 | 5/8/2015 | 1 | SR CUST U8168 BP AMERICA | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908602 | 5/8/2015 | 2 | A/R 7195874 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908602 | 5/8/2015 | 3 | A/R 7195874-SALES 3036 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908602 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908602 | 5/8/2015 | 5 | BP/CASTROL OSOLETE STOCK/BLA | | 1363013 | 8,777.11 | | | Shipped After 3/11/2015 |
| U4991 | 908602 | 5/8/2015 | 6 | FROM DECEMBER 30  2013 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 1 | SR CUST U8298 PALMETTO HEALT | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 2 | A/R 1051559 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 3 | A/R 105155-SALES 9089 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 4 | SR PO  NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 5 | MAY 2 2013 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 6 | BC BLANKS @ 34.75 M | | 1363013 | 1,542.90 | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 7 | 1248-48 UP BLANKS @ 56 M | | 1363013 | 3,354.62 | | | Shipped After 3/11/2015 |
| U4991 | 908603 | 5/8/2015 | 8 | 12UP SHEETS @ 56 M | | 1363013 | 271.48 | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 1 | SR CUST U8597 COCA COLA | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 2 | A/R 1340656 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 3 | A/R 1340656-SALES 3352 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 5 | SEPTEMBER 12 2013 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 6 | VIA FELT PURE WHITE STOCK @ $1 | | 1363013 | 120.00 | | | Shipped After 3/11/2015 |
| U4991 | 908604 | 5/8/2015 | 7 | VIA FELT PURE WHITE STOCK @ $1 | | 1363013 | 315.76 | | | Shipped After 3/11/2015 |
| U4991 | 908605 | 5/8/2015 | 1 | SR CUST U4991 NOVAMED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908605 | 5/8/2015 | 2 | A/R 1222004 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908605 | 5/8/2015 | 3 | A/R 1222004-SALES 4208 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908605 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908605 | 5/8/2015 | 5 | DECEMBER 9 2010 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908605 | 5/8/2015 | 6 | 8UP BC STOCK @ $107.13 M | | 1363013 | 190.16 | | | Shipped After 3/11/2015 |
| U4991 | 908606 | 5/8/2015 | 1 | SR CUST U8540 BIDH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908606 | 5/8/2015 | 2 | A/R 6816415 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908606 | 5/8/2015 | 3 | A/R 6816415-SALES 4894 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908606 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908606 | 5/8/2015 | 5 | DECEMBER 10 2014 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908606 | 5/8/2015 | 6 | UPDATES TO MULTIPLE BIDH TEM | | 1363013 | - | | | Shipped After 3/11/2015 |

# Exhibit B, p. 136

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| U4991 | 908606 | 5/8/2015 | 7 | PER ITEMIZED ATTACHMENT | | 1363013 | 3,180.00 | | | Shipped After 3/11/2015 |
| U4991 | 908607 | 5/8/2015 | 1 | SR CUST U8168 BP AMERICA | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908607 | 5/8/2015 | 2 | A/R 4119266 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908607 | 5/8/2015 | 3 | A/R 4119266-SALES 3036 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908607 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908607 | 5/8/2015 | 5 | MARCH 2009-AUGUST 2013 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908607 | 5/8/2015 | 6 | FEDEX CHARGES PER ITEMIZED SPF | | 1363013 | 2,191.60 | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 1 | SR CUST U8511 MITEL | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 2 | A/R 1309610 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 3 | A/R 1309610-SALES 4594 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 5 | Oct-14 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 6 | FEDEX SURCHARGES | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908608 | 5/8/2015 | 7 | MV2080 | MV2047 | | 36.00 | | | Shipped After 3/11/2015 |
| U4991 | 908609 | 5/8/2015 | 1 | SR CUST U4991 SCL HEALTH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908609 | 5/8/2015 | 2 | A/R 1333982 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908609 | 5/8/2015 | 3 | A/R 1333982-SALES 5758 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908609 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908609 | 5/8/2015 | 5 | CHARGES FOR TEMPLATE CHANGE | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908609 | 5/8/2015 | 6 | PER ITEMIZED ATTACHMENT | | 1363013 | 540.00 | | | Shipped After 3/11/2015 |
| U4991 | 908610 | 5/8/2015 | 1 | SR CUST U8392 SUNRISE | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908610 | 5/8/2015 | 2 | A/R 1201383 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908610 | 5/8/2015 | 3 | A/R 1201383-SALES 2615 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908610 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908610 | 5/8/2015 | 5 | FREIGHT CHG FOR ENV ORD MV61 | | 1363013 | 56.23 | | | Shipped After 3/11/2015 |
| U4991 | 908611 | 5/8/2015 | 1 | SR CUST U8555 SCL HEALTH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908611 | 5/8/2015 | 2 | A/R 1333982 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908611 | 5/8/2015 | 3 | A/R 1333982-SALES 5758 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908611 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908611 | 5/8/2015 | 5 | Nov-14 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908611 | 5/8/2015 | 6 | UPDATE FOUNDATION LOGO | | 1363013 | 10.00 | | | Shipped After 3/11/2015 |
| U4991 | 908612 | 5/8/2015 | 1 | SR CUST U8555 SCL HEALTH | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908612 | 5/8/2015 | 2 | A/R 1333982 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908612 | 5/8/2015 | 3 | A/R 1333982-SALES 5758 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908612 | 5/8/2015 | 4 | SR PO  NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908612 | 5/8/2015 | 5 | Nov-14 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908612 | 5/8/2015 | 6 | UPDATE WEB ADDRESS MENUS | | 1363013 | 260.00 | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 1 | SR CUST U8502 MACNEAL | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 2 | A/R 8297231 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 3 | A/R 8297231-SALES 1143 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 4 | SR PO  NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 5 | 23-Dec | | 2013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 6 | TEMPLATE CHANGE FEES | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908613 | 5/8/2015 | 7 | PER ITEMIZED ATTACHMENT | | 1363013 | 245.00 | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 1 | SR CUST U8602 HCMC | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 2 | A/R 7150262 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 3 | A/R 7150262-SALES 4262 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 4 | SR PO NEVER RECEIVED | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 5 | JULY 2014-MARCH 10 2015 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 6 | TEMPLATE/ARTWORK CHARGES | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908614 | 5/8/2015 | 7 | PER ITEMIZED ATTACHMENT | | 1363013 | 1,110.00 | | | Shipped After 3/11/2015 |
| U4991 | 908615 | 5/8/2015 | 1 | SR CUST U8602 HCMC | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908615 | 5/8/2015 | 2 | A/R 7150262 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908615 | 5/8/2015 | 3 | A/R 7150262-SALES 4262 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908615 | 5/8/2015 | 4 | SR PO 4555468 | | 1363013 | - | | | Shipped After 3/11/2015 |
| U4991 | 908615 | 5/8/2015 | 5 | Feb-13 | | 1363013 | - | | | Shipped After 3/11/2015 |

**Exhibit B, p. 137**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| U4991 | 908615 | 5/8/2015 | 6 TEMPLATE CHARGES | | 1363013 | 269.00 | | Shipped After 3/11/2015 |
| U4991 | 908616 | 5/8/2015 | 1 SR CUST U8602 HCMC | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908616 | 5/8/2015 | 2 A/R 7150262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908616 | 5/8/2015 | 3 A/R 7150262-SALES 4262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908616 | 5/8/2015 | 4 SR PO  NEVER RECEIVED | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908616 | 5/8/2015 | 5 JANUARY 8 2015 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908616 | 5/8/2015 | 6 NEW BC AND LH TEMPLATE CHARG | | 1363013 | 120.00 | | Shipped After 3/11/2015 |
| U4991 | 908617 | 5/8/2015 | 1 SR CUST U8602 HCMC | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908617 | 5/8/2015 | 2 A/R 7150262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908617 | 5/8/2015 | 3 A/R 7150262-SALES 4262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908617 | 5/8/2015 | 4 SR PO NEVER RECEIVED | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908617 | 5/8/2015 | 5 JUNE 16 2014 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908617 | 5/8/2015 | 6 NEW BC/LH/ENV TEMPLATES | | 1363013 | 300.00 | | Shipped After 3/11/2015 |
| U4991 | 908618 | 5/8/2015 | 1 SR CUST U8602 HCMC | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908618 | 5/8/2015 | 2 A/R 7150262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908618 | 5/8/2015 | 3 A/R 7150262-SALES 4262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908618 | 5/8/2015 | 4 SR PO 4555468 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908618 | 5/8/2015 | 5 APRIL 2 2013 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908618 | 5/8/2015 | 6 TEMPLATE FEES | | 1363013 | 222.00 | | Shipped After 3/11/2015 |
| U4991 | 908619 | 5/8/2015 | 1 SR CUST U8602 HCMC | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908619 | 5/8/2015 | 2 A/R 7150262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908619 | 5/8/2015 | 3 A/R 7150262-SALES 4262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908619 | 5/8/2015 | 4 SR PO 4555468 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908619 | 5/8/2015 | 5 FEBRUARY 5 2013 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908619 | 5/8/2015 | 6 TEMPLATE CHARGES | | 1363013 | 280.00 | | Shipped After 3/11/2015 |
| U4991 | 908620 | 5/8/2015 | 1 SR CUST U8602 HCMC | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908620 | 5/8/2015 | 2 A/R 7150262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908620 | 5/8/2015 | 3 A/R 7150262-SALES 4262 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908620 | 5/8/2015 | 4 SR PO  NEVER RECEIVED | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908620 | 5/8/2015 | 5 OCTOBER 11 2013 | | 1363013 | - | | Shipped After 3/11/2015 |
| U4991 | 908620 | 5/8/2015 | 6 UPDATED ARTWORK CHARGES | | 1363013 | 650.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8429925 SW C1181MV24257 001 | 2107-00 | | - | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8429926 SW C1181MV24257 001 | 0052-00 | | 9.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8431439 SW C1181MV24269 001 | 0052-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8433635 SW C1181MV24275 001 | 2206-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8438371 SW C1181MV24283 001 | 2105-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8441001 SW C1181MV24286 001 | 5802-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8441004 SW C1181MV24287 001 | 2207-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8444030 SW C1181MV24293 001 | 2207-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8444630 SW C1181MV24294 001 | 2116-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8444639 SW C1181MV24295 001 | 1117-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8444743 SW C1181MV24296 001 | 1117-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8380 | 156082 | 11/10/2015 | 8445712 SW C1181MV24301 001 | 1117-00 | | 6.00 | | Shipped After 3/11/2015 |
| U8523 | 107189 | 8/14/2015 | 8259417 SW C661MV101019 001 | CVGH-BC | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 107189 | 8/14/2015 | 8261983 SW C661MV101024 001 | 98-7141-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 111204 | 8/21/2015 | 8276557 SW C661MV101045 001 | 98-7557-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 111204 | 8/21/2015 | 8276558 SW C661MV101045 002 | 98-9640-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 115873 | 8/28/2015 | 8286419 SW C661MV101053 001 | 98-9640-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 115873 | 8/28/2015 | 8292722 SW C661MV101061 001 | 98-7074-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 115873 | 8/28/2015 | 8293127 SW C661MV101063 001 | 98-7845-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 115873 | 8/28/2015 | 8295600 SW C661MV101066 001 | 98-7540-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 115873 | 8/28/2015 | 8298600 SW C661MV101068 001 | 98-7354-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 115873 | 8/28/2015 | 8299152 SW C661MV101069 001 | 98-7301-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 120195 | 9/4/2015 | 8303645 SW C661MV101074 001 | 98-7892-431 | | 16.60 | | Shipped After 3/11/2015 |
| U8523 | 120195 | 9/4/2015 | 8304698 SW C661MV101077 001 | 98-8964-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 123502 | 9/11/2015 | 8313373 SW C661MV101087 001 | 98-8902-431 | | 16.60 | | Shipped After 3/11/2015 |

# Exhibit B, p. 138

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| U8523 | 123502 | 9/11/2015 | 8313380 SW C661MV101088 001 | 98-7010-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 123502 | 9/11/2015 | 8319969 SW C661MV101095 001 | 98-7010-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 123502 | 9/11/2015 | 8320389 SW C661MV101098 001 | 98-7041-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 127254 | 9/18/2015 | 8328411 SW C661MV101109 001 | 98-7141-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 127254 | 9/18/2015 | 8328980 SW C661MV101111 001 | 98-9640-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 127254 | 9/18/2015 | 8330170 SW C661MV101114 001 | 98-7540-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 127254 | 9/18/2015 | 8330172 SW C661MV101114 003 | 98-7301-431 | | 90.60 | | Shipped After 3/11/2015 |
| U8523 | 131482 | 9/25/2015 | 8330171 SW C661MV101114 002 | 98-7301-431 | | 81.35 | | Shipped After 3/11/2015 |
| U8523 | 135764 | 10/2/2015 | 8359822 SW C661MV101141 001 | 98-7301-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 135764 | 10/2/2015 | 8361314 SW C661MV101145 001 | 98-7061-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 135764 | 10/2/2015 | 8363200 SW C661MV101148 001 | 98-7821-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 135764 | 10/2/2015 | 8363392 SW C661MV101149 001 | 98-7301-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 135764 | 10/2/2015 | 8364768 SW C661MV101151 001 | 98-7301-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 135764 | 10/2/2015 | 8368215 SW C661MV101158 001 | 05-5001-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 139838 | 10/9/2015 | 8375775 SW C661MV101167 002 | 98-7061-431 | | 90.60 | | Shipped After 3/11/2015 |
| U8523 | 139838 | 10/9/2015 | 8378808 SW C661MV101168 001 | 98-8902-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 139838 | 10/9/2015 | 8378854 SW C661MV101169 001 | 98-9640-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 139838 | 10/9/2015 | 8378855 SW C661MV101169 002 | 05-5001-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 139838 | 10/9/2015 | 8379038 SW C661MV101170 001 | 05-5001-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 139838 | 10/9/2015 | 8379657 SW C661MV101172 001 | 98-9581-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 143712 | 10/16/2015 | 8375774 SW C661MV101167 001 | 98-8711-431 | | 81.35 | | Shipped After 3/11/2015 |
| U8523 | 147368 | 10/23/2015 | 8412756 SW C661MV101213 001 | 98-8902-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 147368 | 10/23/2015 | 8416110 SW C661MV101220 001 | 98-7061-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 152228 | 10/30/2015 | 8429486 SW C661MV101237 001 | 1-9252-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 152228 | 10/30/2015 | 8429749 SW C661MV101238 001 | 98-7540-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 155326 | 11/6/2015 | 8433640 SW C661MV101242 001 | 98-9705-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 155326 | 11/6/2015 | 8439711 SW C661MV101252 001 | 98-7061-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 911892 | 5/8/2015 | 8038387 SW C661MV100762 001 | 1-9252-431 | | 16.60 | | Shipped After 3/11/2015 |
| U8523 | 911892 | 5/8/2015 | 8038607 SW C661MV100764 001 | 98-7891-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 911892 | 5/8/2015 | 8039606 SW C661MV100765 001 | 98-7640-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 911892 | 5/8/2015 | 8044901 SW C661MV100770 001 | 98-8902-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 916017 | 5/15/2015 | 8057621 SW C661MV100788 001 | 98-8902-431 | | 90.60 | | Shipped After 3/11/2015 |
| U8523 | 916017 | 5/15/2015 | 8058582 SW C661MV100790 001 | 98-9705-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 920606 | 5/22/2015 | 8077637 SW C661MV100813 001 | 46-5003-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 920606 | 5/22/2015 | 8078728 SW C661MV100815 001 | 01-9191-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 920606 | 5/22/2015 | 8080713 SW C661MV100818 001 | 01-9191-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 924245 | 5/29/2015 | 8084135 SW C661MV100824 001 | 98-9735-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 928641 | 6/5/2015 | 8108752 SW C661MV100868 001 | 19-5003-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 928641 | 6/5/2015 | 8111783 SW C661MV100871 011 | 98-9734-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 933742 | 6/12/2015 | 8109562 SW C661MV100869 001 | 98-9755-431 | | 131.10 | | Shipped After 3/11/2015 |
| U8523 | 937904 | 6/19/2015 | 8120738 SW C661MV100881 001 | 98-7011-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 941899 | 6/26/2015 | 8145556 SW C661MV100904 001 | 98-7061-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 945667 | 7/3/2015 | 8164037 SW C661MV100924 001 | 98-7630-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 945667 | 7/3/2015 | 8164717 SW C661MV100926 001 | 98-9669-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 945667 | 7/3/2015 | 8169436 SW C661MV100931 001 | 98-7760-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 949361 | 7/10/2015 | 8180006 SW C661MV100938 001 | 98-7640-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 949361 | 7/10/2015 | 8180129 SW C661MV100940 001 | 98-7540-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 957616 | 7/24/2015 | 8206836 SW C661MV100969 001 | 98-7540-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 957616 | 7/24/2015 | 8212911 SW C661MV100976 001 | 98-7845-431 | | 16.60 | | Shipped After 3/11/2015 |
| U8523 | 957616 | 7/24/2015 | 8213415 SW C661MV100977 001 | 98-7170-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 957616 | 7/24/2015 | 8218800 SW C661MV100982 001 | 98-8902-431 | | 14.35 | | Shipped After 3/11/2015 |
| U8523 | 957616 | 7/24/2015 | 8219793 SW C661MV100983 001 | 98-8902-431 | | 14.35 | | Shipped After 3/11/2015 |
| W5007 | 156069 | 11/10/2015 | 8439985 68629 PM227646 | NY326702 | 230F3CFDBA | 47.99 | | Shipped After 3/11/2015 |
| W5007 | 924331 | 5/29/2015 | 8073951 65194 PM216570 | NY326705 | 96FC8BDA5R | 40.62 | | Shipped After 3/11/2015 |
| W5007 | 924332 | 5/29/2015 | 8073952 65194 PM217108 | NY324542 | 71C86BD75R | 40.62 | | Shipped After 3/11/2015 |
| W5013 | 115944 | 8/28/2015 | 8286106 Y402084 058614403 | 80175 6C96E0DE8Q | | 14.22 | | Shipped After 3/11/2015 |

# Exhibit B, p. 139

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5013 | 115945 | 8/28/2015 | 8286107 | Y402084 058614402 | | 125534 1B91D0488Q | 14.22 | | | Shipped After 3/11/2015 |
| W5013 | 115946 | 8/28/2015 | 8286108 | Y402084 058614401 | | 125534 829881F28Q | 14.22 | | | Shipped After 3/11/2015 |
| W5013 | 123605 | 9/11/2015 | 8322589 | Y437657 058709621 | | 125534 7DDCADF69A | 120.52 | | | Shipped After 3/11/2015 |
| W5013 | 131569 | 9/25/2015 | 8344711 | Y460617 058764798 | | 127345 7D6354E19O | 101.60 | | | Shipped After 3/11/2015 |
| W5049 | 152274 | 10/30/2015 | 8428440 | HQ200448-24004 | | 6430 | 18.94 | | | Shipped After 3/11/2015 |
| W5049 | 152274 | 10/30/2015 | 8428440 | HQ200448-24004 | | 5820 | 5.00 | | | Shipped After 3/11/2015 |
| W5049 | 156070 | 11/10/2015 | 8445801 | EN264889-91997 | | 1081994 | 186.62 | | | Shipped After 3/11/2015 |
| W5049 | 156070 | 11/10/2015 | 8445801 | EN264889-91997 | | | 5.00 | | | Shipped After 3/11/2015 |
| W5049 | 156071 | 11/10/2015 | 8449412 | EN264997-3722 | | | 133.50 | | | Shipped After 3/11/2015 |
| W5049 | 156071 | 11/10/2015 | 8449412 | EN264997-3722 | | 1082771 | 9.00 | | | Shipped After 3/11/2015 |
| W5049 | 156072 | 11/10/2015 | 8449834 | EN265025-3722 | | 1082771 | 133.50 | | | Shipped After 3/11/2015 |
| W5049 | 156072 | 11/10/2015 | 8449834 | EN265025-3722 | | 1082908 | 9.00 | | | Shipped After 3/11/2015 |
| W5049 | 156073 | 11/10/2015 | 8449835 | EN265026-3722 | | 1082908 | 81.50 | | | Shipped After 3/11/2015 |
| W5049 | 156073 | 11/10/2015 | 8449835 | EN265026-3722 | | 1082910 | 9.00 | | | Shipped After 3/11/2015 |
| W5049 | 156074 | 11/10/2015 | 8450945 | EN265073-3722 | | 1082910 | 81.50 | | | Shipped After 3/11/2015 |
| W5049 | 156074 | 11/10/2015 | 8450945 | EN265073-3722 | | 1083113 | 9.00 | | | Shipped After 3/11/2015 |
| W5049 | 156075 | 11/10/2015 | 8450467 | HQ200451-24004 | | 1083113 | 15.30 | | | Shipped After 3/11/2015 |
| W5049 | 156075 | 11/10/2015 | 8450467 | HQ200451-24004 | 3010/6151 | | 5.00 | | | Shipped After 3/11/2015 |
| W5049 | 156075 | 11/10/2015 | 8450468 | HQ200451-24004 | 3010/6151 | | 15.30 | | | Shipped After 3/11/2015 |
| W5049 | 156075 | 11/10/2015 | 8450468 | HQ200451-24004 | 3010/6151 | | 5.00 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025615 | HQ200-24004 | 3010/6151 | | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025616 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025617 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025618 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025619 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025620 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025621 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025622 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025623 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025624 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025625 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025626 | HQ200-24004 | | 0 | 18.12 | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025627 | HQ200-24004 | | 0 | - | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025628 | HQ200-24004 | | 0 | - | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025629 | HQ200-24004 | | 0 | - | | | Shipped After 3/11/2015 |
| W5049 | 907856 | 5/1/2015 | 8025630 | HQ200-24004 | | 0 | 111.88 | | | Shipped After 3/11/2015 |
| W5049 | 920700 | 5/22/2015 | 8080114 | HQ200380-24004 | M0153230 | | 24.01 | | | Shipped After 3/11/2015 |
| W5049 | 920701 | 5/22/2015 | 8080115 | HQ200381-24004 | | | 24.01 | | | Shipped After 3/11/2015 |
| W5049 | 920702 | 5/22/2015 | 8080116 | HQ200382-24004 | | | 32.78 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082313 | HQ2003838-24004 | Dentistry/5970 | | 17.15 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082314 | HQ2003838-24004 | | | 17.15 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082305 | HQ2003838-24004 | | | 25.01 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082315 | HQ2003838-24004 | | | 18.15 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082316 | HQ2003838-24004 | | | 18.15 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082317 | HQ2003838-24004 | | | 18.15 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082318 | HQ2003838-24004 | | | 18.15 | | | Shipped After 3/11/2015 |
| W5049 | 920703 | 5/22/2015 | 8082319 | HQ2003838-24004 | | | 18.15 | | | Shipped After 3/11/2015 |
| W5049 | 920704 | 5/22/2015 | 8083615 | HQ200384-24004 | | | 24.01 | | | Shipped After 3/11/2015 |
| W5049 | 920705 | 5/22/2015 | 8083614 | HQ200384-24004 | | | 24.01 | | | Shipped After 3/11/2015 |
| W5049 | 945767 | 7/3/2015 | 8158309 | EN251469-92701 | MAIN S/5820 | | 28.14 | | | Shipped After 3/11/2015 |
| W5052 | 111354 | 8/21/2015 | 8271027 | Y382578 058571855 | | 249818 C5DFBDEB | 15.33 | | | Shipped After 3/11/2015 |
| W5052 | 135899 | 10/2/2015 | 8371600 | Y543872 058979886 | | 252798 97F5B179A2 | 21.04 | | | Shipped After 3/11/2015 |
| W5057 | 949490 | 7/10/2015 | 8171818 | Y235170 058196239 | | 3282165 E3009B0B76 | 12.00 | | | Shipped After 3/11/2015 |
| W5057 | 949491 | 7/10/2015 | 8171819 | Y235170 058196238 | | 3284420 9407AB9D76 | 12.00 | | | Shipped After 3/11/2015 |
| W5067 | 103356 | 8/7/2015 | 8237360 | 66663 PM221599 | | 76CB38AB83 | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 103356 | 8/7/2015 | 8248112 | 66752 PM220520 | GD07312015 | 175571D287 | 17.43 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 140

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5067 | 103356 | 8/7/2015 | 8248901 66756 PM221732 | PR07142015SK | CFC5142B87 | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 111426 | 8/21/2015 | 8283713 67091 PM222877 | JH08042015SK | 2911D0798L | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 127435 | 9/18/2015 | 8331802 67543 PM224250 | KM081925015SK | B4AA6A1A9I | 25.62 | | | Shipped After 3/11/2015 |
| W5067 | 127435 | 9/18/2015 | 8335536 67582 PM224422 | NS09112015SK | 7DB78F2E9H | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 127435 | 9/18/2015 | 8343311 67642 PM224572 | KC09152015SK | 01F882B59I | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 127435 | 9/18/2015 | 8342135 67654 PM224611 | MM09152015SK | 2EE2628A9I | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 131633 | 9/25/2015 | 8350367 67743 PM224843 | PL09172015SK | 8F9A50E19N | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8361076 67832 PM225098 | MSM09222015SK | 91F0B35D9S | 12.70 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8361077 67832 PM225100 | AY09252015SK | D622BBAC9S | 12.70 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8361078 67832 PM225105 | TS09252015SK | A6484F239S | 12.70 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8364280 67858 PM225148 | RL09252015SK | FD70BF349U | 14.28 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8364281 67858 PM225151 | SB09282015SK | 9DB736D09U | 14.28 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8366859 67881 PM225208 | SS09282015SK | E8F023419U | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 135942 | 10/2/2015 | 8367268 67884 PM225263 | VP09292015SK | A3B295209U | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 156007 | 11/10/2015 | 8444968 68664 PM225174 | KC10292015 | 93A51830BA | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8173189 66098 PM219936 | HH09282015SK | 88015DB776 | 14.80 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8173238 66099 PM219938 | SK07022015SK | 6CF52D5B76 | 14.80 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8177431 66124 PM220015 | CB07022015SK | 1BBC18B37B | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8179588 66143 PM220082 | GL70620155K | 254C25847B | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8180649 66152 PM220107 | DB07072015SK | 1F043FA17B | 14.28 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8180650 66152 PM220110 | MA07072015SK | 987B9B427B | 14.28 | | | Shipped After 3/11/2015 |
| W5067 | 949580 | 7/10/2015 | 8181328 66157 PM220129 | JS07072015SK | 862A4F297B | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 953704 | 7/17/2015 | 8195256 66260 PM220502 | GP07072015SK | 1DE4BFC37F | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 957852 | 7/24/2015 | 8213942 66442 PM220988 | JF07132015SK | 273771097N | 17.43 | | | Shipped After 3/11/2015 |
| W5067 | 962202 | 7/31/2015 | 8227233 66566 PM221344 | LB07212015SK | 896CAA3D7T | 17.43 | | | Shipped After 3/11/2015 |
| W5068 | 143833 | 10/16/2015 | 8403953 68232 PM226415 | AM07282015SK | F1CDF991AG | 11.09 | | | Shipped After 3/11/2015 |
| W5068 | 942118 | 6/26/2015 | 8157979 65966 PM219502 | | D7FDDA546Q | 22.17 | | | Shipped After 3/11/2015 |
| W5084 | 111430 | 8/21/2015 | 8277992 EN256688-99999 | 9052734 | | 19.53 | | | Shipped After 3/11/2015 |
| W5084 | 111430 | 8/21/2015 | 8277993 EN256688-99999 | 9055394 | | 19.53 | | | Shipped After 3/11/2015 |
| W5084 | 920842 | 5/22/2015 | 8070860 EN247258-99999 | 3409566 | | 23.48 | | | Shipped After 3/11/2015 |
| W5088 | 103376 | 8/7/2015 | 8234132 66631 PM221527 | 9023006 AA18C86B84 | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 116032 | 8/28/2015 | 8289109 67146 PM223101 | 7806D6758P | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 120355 | 9/4/2015 | 8298485 67212 PM223278 | 7C7B011C8V | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 139948 | 10/9/2015 | 8383829 68045 PM225810 | EADB342AA7 | | 32.72 | | | Shipped After 3/11/2015 |
| W5088 | 139948 | 10/9/2015 | 8383830 68046 PM225771 | E63C417CA7 | | 35.86 | | | Shipped After 3/11/2015 |
| W5088 | 147498 | 10/23/2015 | 8412284 68347 PM226741 | 6A6CD1C6AL | | 30.67 | | | Shipped After 3/11/2015 |
| W5088 | 156015 | 11/10/2015 | 8449076 68683 PM227895 | F029E290BA | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 907984 | 5/1/2015 | 8021692 64653 PM215563 | 57DFDAC64T | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 907984 | 5/1/2015 | 8033463 64798 PM215904 | 8DB5DD6D51 | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 942136 | 6/26/2015 | 8142549 65813 PM219098 | 37AA36246M | | 30.71 | | | Shipped After 3/11/2015 |
| W5088 | 942136 | 6/26/2015 | 8142765 65814 PM219100 | 3D16182E6M | | 30.18 | | | Shipped After 3/11/2015 |
| W5088 | 945881 | 7/3/2015 | 8165720 66020 PM219700 | 54D4370672 | | 30.71 | | | Shipped After 3/11/2015 |
| W5090 | 111449 | 8/21/2015 | 8274322 66990 PM222665 | 123328 1B179DC68L | | 34.75 | | | Shipped After 3/11/2015 |
| W5090 | 111449 | 8/21/2015 | 8274323 66990 PM222666 | 821ECC7C8L | | 22.50 | | | Shipped After 3/11/2015 |
| W5090 | 111449 | 8/21/2015 | 8274324 66990 PM222667 | F519FCEA8L | | 22.50 | | | Shipped After 3/11/2015 |
| W5090 | 111449 | 8/21/2015 | 8274325 66990 PM222669 | 12A1D1ED8L | | 22.50 | | | Shipped After 3/11/2015 |
| W5090 | 920872 | 5/22/2015 | 8073090 65185 PM217099 | BE8DF2495M | | 22.37 | | | Shipped After 3/11/2015 |
| W5090 | 928896 | 6/5/2015 | 8094876 65390 PM217753 | 06D3A67B61 | | 34.34 | | | Shipped After 3/11/2015 |
| W5090 | 928896 | 6/5/2015 | 8097798 65410 PM217815 | A5886F6C61 | | 36.39 | | | Shipped After 3/11/2015 |
| W5091 | 962258 | 7/31/2015 | 8225909 Y304731 058348550 | 3DC22BE37S | | 13.00 | | | Shipped After 3/11/2015 |
| W5092 | 143869 | 10/16/2015 | 8392557 Y581424 059065532 | 3305297 0370F870AC | | 95.55 | | | Shipped After 3/11/2015 |
| W5093 | 111538 | 8/21/2015 | 8281255 N206896 | 79361 | | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 131752 | 9/25/2015 | 8342528 H209748 | 39950 | | - | | | Shipped After 3/11/2015 |
| W5093 | 131752 | 9/25/2015 | 8342529 H209748 | 79455 | | 70.66 | | | Shipped After 3/11/2015 |
| W5093 | 131753 | 9/25/2015 | 8346584 H209926 | 79455 | | 76.89 | | | Shipped After 3/11/2015 |
| W5093 | 131754 | 9/25/2015 | 8352035 H210269 | 78011 | | 21.75 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 141

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5093 | 131754 | 9/25/2015 | 8352036 H210269 | | 79311 | 21.75 | | | Shipped After 3/11/2015 |
| W5093 | 131755 | 9/25/2015 | 8352070 H210269 | | 79311 | 21.75 | | | Shipped After 3/11/2015 |
| W5093 | 131755 | 9/25/2015 | 8352071 H210269 | | 79452 | 213.42 | | | Shipped After 3/11/2015 |
| W5093 | 131756 | 9/25/2015 | 8352216 N210275 | | 79452 | 17.08 | | | Shipped After 3/11/2015 |
| W5093 | 131757 | 9/25/2015 | 8352215 N210275 | | 16917 | 17.08 | | | Shipped After 3/11/2015 |
| W5093 | 136043 | 10/2/2015 | 8361402 H210731 | | 18423 | 23.33 | | | Shipped After 3/11/2015 |
| W5093 | 156018 | 11/10/2015 | 8450282 N215512 | | 16119 | 32.76 | | | Shipped After 3/11/2015 |
| W5093 | 156019 | 11/10/2015 | 8450297 N215512 | | 16111 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 156020 | 11/10/2015 | 8450280 N215512 | | 18402 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 156020 | 11/10/2015 | 8450281 N215512 | | 59011 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 924496 | 5/29/2015 | 8085548 H198002 | | 78011 | 209.55 | | | Shipped After 3/11/2015 |
| W5093 | 924496 | 5/29/2015 | 8085549 H198002 | | 79299 | 228.03 | | | Shipped After 3/11/2015 |
| W5093 | 934006 | 6/12/2015 | 8114291 N199236 | | 79455 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 934007 | 6/12/2015 | 8114290 N199236 | | 18121 | 21.75 | | | Shipped After 3/11/2015 |
| W5093 | 934007 | 6/12/2015 | 8114315 N199236 | | 19871 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 934008 | 6/12/2015 | 8114316 N199236 | | 19871 | 32.76 | | | Shipped After 3/11/2015 |
| W5093 | 934012 | 6/12/2015 | 8124318 N199751 | | 19791 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 934013 | 6/12/2015 | 8124308 N199751 | | 17431 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 934013 | 6/12/2015 | 8124317 N199751 | | 18514 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 938226 | 6/19/2015 | 8129754 S200008 | | 18514 | 819.86 | | | Shipped After 3/11/2015 |
| W5093 | 949752 | 7/10/2015 | 8186057 H202580 | | 59011 | 40.06 | | | Shipped After 3/11/2015 |
| W5093 | 949753 | 7/10/2015 | 8186027 N202579 | | 79455 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 949754 | 7/10/2015 | 8185991 N202579 | | 18402 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 949754 | 7/10/2015 | 8186012 N202579 | | 28021 | 15.50 | | | Shipped After 3/11/2015 |
| W5093 | 949754 | 7/10/2015 | 8186014 N202579 | | 28021 | 17.08 | | | Shipped After 3/11/2015 |
| W5093 | 949754 | 7/10/2015 | 8186015 N202579 | | 28021 | 17.08 | | | Shipped After 3/11/2015 |
| W5093 | 949755 | 7/10/2015 | 8186013 N202579 | | 28021 | 134.26 | | | Shipped After 3/11/2015 |
| W5093 | 953807 | 7/17/2015 | 8193379 S202838 | | 28202 | 133.74 | | | Shipped After 3/11/2015 |
| W5093 | 953807 | 7/17/2015 | 8193044 S202838 | | 10100 | 149.97 | | | Shipped After 3/11/2015 |
| W5093 | 953807 | 7/17/2015 | 8202947 S203293 | | 10100 | 512.41 | | | Shipped After 3/11/2015 |
| W5093 | 953807 | 7/17/2015 | 8202958 S203293 | | 10100 | 743.98 | | | Shipped After 3/11/2015 |
| W5098 | 920949 | 5/22/2015 | 8077195 J3331697-20926 | | | 81.87 | | | Shipped After 3/11/2015 |
| W5102 | 155491 | 11/6/2015 | 8438791 68614 PM227533 | | 3259781 B890102EB6 | 23.39 | | | Shipped After 3/11/2015 |
| W5107 | 103502 | 8/7/2015 | 8243050 66715 PM221762 | | 3406879 EA5D030C86 | 22.04 | | | Shipped After 3/11/2015 |
| W5107 | 107528 | 8/14/2015 | 8255632 66819 PM222130 | | 969401DE8C | 25.20 | | | Shipped After 3/11/2015 |
| W5107 | 120558 | 9/4/2015 | 8305018 67288 PM223525 | | 0CD5712E92 | 25.20 | | | Shipped After 3/11/2015 |
| W5107 | 148809 | 10/29/2015 | 8418485 68403 PM226934 | | F686A6D0AR | 21.99 | | | Shipped After 3/11/2015 |
| W5107 | 908094 | 5/1/2015 | 8028871 64765 PM215835 | | B18167CA4T | 22.04 | | | Shipped After 3/11/2015 |
| W5107 | 912276 | 5/8/2015 | 8034939 64778 PM215867 | | E1BBED9654 | 25.23 | | | Shipped After 3/11/2015 |
| W5107 | 912276 | 5/8/2015 | 8039583 64881 PM216122 | | 0FE3739E55 | 25.23 | | | Shipped After 3/11/2015 |
| W5107 | 912276 | 5/8/2015 | 8042076 64895 PM216128 | | A653426957 | 19.76 | | | Shipped After 3/11/2015 |
| W5107 | 920986 | 5/22/2015 | 8061097 65091 PM216746 | | 84AA91FF5J | 22.06 | | | Shipped After 3/11/2015 |
| W5107 | 920986 | 5/22/2015 | 8071682 65163 PM216969 | | 8EA432755J | 22.59 | | | Shipped After 3/11/2015 |
| W5107 | 929012 | 6/5/2015 | 8104991 65477 PM218012 | | 79429E5063 | 22.04 | | | Shipped After 3/11/2015 |
| W5107 | 938303 | 6/19/2015 | 8127059 65598 PM218399 | | C99EF2EB6F | 22.04 | | | Shipped After 3/11/2015 |
| W5107 | 938303 | 6/19/2015 | 8127058 65671 PM218613 | | 75D561EB6H | 25.72 | | | Shipped After 3/11/2015 |
| W5107 | 946010 | 7/3/2015 | 8167594 65676 PM218638 | | A607327A71 | 16.25 | | | Shipped After 3/11/2015 |
| W5107 | 946010 | 7/3/2015 | 8167595 66033 PM219735 | | FE7D1D7A71 | 16.25 | | | Shipped After 3/11/2015 |
| W5107 | 946010 | 7/3/2015 | 8167596 66049 PM219784 | | DC15856671 | 16.25 | | | Shipped After 3/11/2015 |
| W5107 | 953885 | 7/17/2015 | 8201959 66317 PM220668 | | C6E999E37H | 22.04 | | | Shipped After 3/11/2015 |
| W5107 | 962384 | 7/31/2015 | 8221168 66496 PM221151 | | D46C028C7R | 22.04 | | | Shipped After 3/11/2015 |
| W5107 | 962384 | 7/31/2015 | 8229183 66497 PM221152 | | 5E4173D67T | 25.20 | | | Shipped After 3/11/2015 |
| W5110 | 908095 | 5/1/2015 | 8004564 64508 PM215189 | | 1053A0FC4R | 1,419.00 | | | Shipped After 3/11/2015 |
| W5110 | 908096 | 5/1/2015 | 8016053 64646 PM215040 | PO#531240 | 60FD6A594R | 12.25 | | | Shipped After 3/11/2015 |
| W5110 | 908096 | 5/1/2015 | 8016052 64646 PM215044 | PO#531098 | 6790AE404R | 12.25 | | | Shipped After 3/11/2015 |
| W5110 | 908096 | 5/1/2015 | 8016054 64646 PM215045 | PO#531098 | 10979ED64R | 12.25 | | | Shipped After 3/11/2015 |

**Exhibit B, p. 142**

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5110 | 908097 | 5/1/2015 | 8028054 64754 PM215815 | PO#531098 | | 4A551F2E4T | 11.00 | | | Shipped After 3/11/2015 |
| W5123 | 921000 | 5/22/2015 | 8079299 J51915-63316 | vr | | | 48.00 | | | Shipped After 3/11/2015 |
| W5123 | 949823 | 7/10/2015 | 8183951 EP5418887 1 | | | | 19.26 | | | Shipped After 3/11/2015 |
| W5132 | 156079 | 11/10/2015 | 8442021 68637 PM227658 | RI035754 | | E7D30C7DB9 | 12.75 | | | Shipped After 3/11/2015 |
| W5143 | 143973 | 10/16/2015 | 8401406 Y586750-62401 | | 3372388 | | 102.34 | | | Shipped After 3/11/2015 |
| W5143 | 148813 | 10/29/2015 | 8422921 Y656312 059240559 | | | 6EC5B273AR | 97.34 | | | Shipped After 3/11/2015 |
| W5143 | 152299 | 10/30/2015 | 8428432 Y665207 059264648 | | | 3398658 4949C7BBAU | 142.62 | | | Shipped After 3/11/2015 |
| W5143 | 152300 | 10/30/2015 | 8428431 Y665207 059264649 | | | 3399837 3E4EF72DAU | 152.67 | | | Shipped After 3/11/2015 |
| W5143 | 155494 | 11/6/2015 | 8442156 Y703330 059353827 | | | 3399837 5FC23002B6 | 97.39 | | | Shipped After 3/11/2015 |
| W5143 | 921078 | 5/22/2015 | 8067364 IN012867-62208 | | 3406375 | | 86.78 | | | Shipped After 3/11/2015 |
| W5143 | 921078 | 5/22/2015 | 8067365 IN012867-62208 | | | | 94.23 | | | Shipped After 3/11/2015 |
| W5150 | 156038 | 11/10/2015 | 8444017 68657 PM227795 | | | CE2549DEB9 | 28.49 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143448 P1180476-91973 | | 16454 | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143449 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143450 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143451 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143452 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143453 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143454 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5151 | 942362 | 6/26/2015 | 8143455 P1180476-91973 | | | | 17.14 | | | Shipped After 3/11/2015 |
| W5154 | 156039 | 11/10/2015 | 8446348 68680 PM227882 | | | 6100 5476694CB9 | 21.42 | | | Shipped After 3/11/2015 |
| W5167 | 127676 | 9/18/2015 | 8341125 1100-117368 V2I321904 | ONS406600 | | 735B4F659I | 17.96 | | | Shipped After 3/11/2015 |
| W5167 | 147686 | 10/23/2015 | 8414213 1100-120016 V2I327925 | | | 308950 42F27C36AM | 15.30 | | | Shipped After 3/11/2015 |
| W5167 | 147686 | 10/23/2015 | 8414620 1100-120034 V2I328028 | | | 308950 737C0B00AM | 15.30 | | | Shipped After 3/11/2015 |
| W5167 | 148851 | 10/29/2015 | 8421984 1100-120276 V2I327092 | | | 308950 5A7C8991AS | 14.78 | | | Shipped After 3/11/2015 |
| W5167 | 148851 | 10/29/2015 | 8421985 1100-120276 V2I327742 | | | 308950 7394B0E7AS | 14.78 | | | Shipped After 3/11/2015 |
| W5167 | 148851 | 10/29/2015 | 8424868 1100-120417 V2I328525 | | | 308950 E7058034AT | 17.92 | | | Shipped After 3/11/2015 |
| W5167 | 148851 | 10/29/2015 | 8425781 1100-120456 V2I329115 | | | 308950 F87247FEAT | 17.92 | | | Shipped After 3/11/2015 |
| W5167 | 156040 | 11/10/2015 | 8448885 1100-121144 V2I330509 | | | 308950 2C04AABBBA | 17.21 | | | Shipped After 3/11/2015 |
| W5176 | 921149 | 5/22/2015 | 8083051 1100-107700 V2I303248 | | | 4988 E63578CF5M | 75.37 | | | Shipped After 3/11/2015 |
| W5177 | 155521 | 11/6/2015 | 8431087 1100-120671 V2I329564 | | | 6E6C0673B2 | 20.54 | | | Shipped After 3/11/2015 |
| W5179 | 111793 | 8/21/2015 | 8271446 Y381296 058566795 | | | F0EE7B478I | 135.88 | | | Shipped After 3/11/2015 |
| W5179 | 111814 | 8/21/2015 | 8271429 Y381296 058566813 | | | 3324661 AD0F23D08I | 135.88 | | | Shipped After 3/11/2015 |
| W5181 | 131917 | 9/25/2015 | 8337867 1100-117280 V2I320483 | | | 02ECCF639M | 24.89 | | | Shipped After 3/11/2015 |
| W5181 | 131918 | 9/25/2015 | 8338170 1100-117295 V2I321745 | | | 3DA8C0FE9M | 20.68 | | | Shipped After 3/11/2015 |
| W5181 | 131919 | 9/25/2015 | 8338872 1100-117318 V2I321129 | | | 8C88B6629L | 65.19 | | | Shipped After 3/11/2015 |
| W5181 | 131920 | 9/25/2015 | 8338874 1100-117320 V2I321044 | | | 8493ADFB9L | 21.74 | | | Shipped After 3/11/2015 |
| W5181 | 131921 | 9/25/2015 | 8338878 1100-117321 V2I321819 | | | B6A3171F9L | 23.84 | | | Shipped After 3/11/2015 |
| W5181 | 131922 | 9/25/2015 | 8338997 1100-117324 V2I321822 | | | 3F1EB7CD9L | 18.05 | | | Shipped After 3/11/2015 |
| W5181 | 131922 | 9/25/2015 | 8338998 1100-117324 V2I321824 | | | D67D12F89L | 18.05 | | | Shipped After 3/11/2015 |
| W5181 | 131923 | 9/25/2015 | 8338999 1100-117325 V2I321825 | | | 204599B89L | 21.74 | | | Shipped After 3/11/2015 |
| W5181 | 131924 | 9/25/2015 | 8339089 1100-117326 V2I321833 | | | 8A9E2C689L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131925 | 9/25/2015 | 8339092 1100-117328 V2I321835 | | | B8D70EA79L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131926 | 9/25/2015 | 8339119 1100-117330 V2I321847 | | | A76EB9B99L | 25.42 | | | Shipped After 3/11/2015 |
| W5181 | 131927 | 9/25/2015 | 8339122 1100-117332 V2I321848 | | | 865FF5E89L | 21.74 | | | Shipped After 3/11/2015 |
| W5181 | 131928 | 9/25/2015 | 8341245 1100-117370 V2I321841 | | | 4BDEB41D9L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131929 | 9/25/2015 | 8341766 1100-117387 V2I321979 | | | FE7D40BC9L | 49.10 | | | Shipped After 3/11/2015 |
| W5181 | 131930 | 9/25/2015 | 8341770 1100-117389 V2I321951 | | | B7EDD15B9L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131931 | 9/25/2015 | 8341777 1100-117390 V2I321989 | | | 627D37469L | 21.74 | | | Shipped After 3/11/2015 |
| W5181 | 131932 | 9/25/2015 | 8342508 1100-117423 V2I322050 | | | A195DD179L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131933 | 9/25/2015 | 8343845 1100-117425 V2I322059 | | | D5344F159L | 21.74 | | | Shipped After 3/11/2015 |
| W5181 | 131934 | 9/25/2015 | 8342630 1100-117426 V2I322074 | | | 5464A2AA9L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131935 | 9/25/2015 | 8342632 1100-117429 V2I322091 | | | E6CD1DE99L | 21.21 | | | Shipped After 3/11/2015 |
| W5181 | 131936 | 9/25/2015 | 8342627 1100-117432 V2I322095 | | | C6C23D059L | 24.89 | | | Shipped After 3/11/2015 |
| W5181 | 131937 | 9/25/2015 | 8342660 1100-117434 V2I322100 | | | 465419519L | 23.84 | | | Shipped After 3/11/2015 |
| W5181 | 131938 | 9/25/2015 | 8342774 1100-117435 V2I322110 | | | 07AF4E619L | 21.21 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 143

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5181 | 131939 | 9/25/2015 | 8342816 1100-117439 V2I322118 | | E3A28BAD9M | 23.84 | | Shipped After 3/11/2015 |
| W5181 | 131940 | 9/25/2015 | 8342969 1100-117441 V2I322122 | | 302A622E9L | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131941 | 9/25/2015 | 8343418 1100-117453 V2I322155 | | 6FF990A79L | 24.89 | | Shipped After 3/11/2015 |
| W5181 | 131942 | 9/25/2015 | 8343430 1100-117455 V2I322168 | | F925CCBE9L | 24.37 | | Shipped After 3/11/2015 |
| W5181 | 131943 | 9/25/2015 | 8344827 1100-117476 V2I322304 | | 24E3883C9L | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 131944 | 9/25/2015 | 8345672 1100-117513 V2I322395 | | FD312E079L | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 131945 | 9/25/2015 | 8348140 1100-117585 V2I322626 | | 8687CEC29M | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131946 | 9/25/2015 | 8349073 1100-117638 V2I322398 | | 06DBF18A9M | 34.58 | | Shipped After 3/11/2015 |
| W5181 | 131946 | 9/25/2015 | 8349072 1100-117638 V2I322396 | | E163DC8D9M | 34.58 | | Shipped After 3/11/2015 |
| W5181 | 131946 | 9/25/2015 | 8349074 1100-117638 V2I322402 | | ACE720FB9M | 34.58 | | Shipped After 3/11/2015 |
| W5181 | 131947 | 9/25/2015 | 8350359 1100-117681 V2I322798 | | 3A6F4C3E9N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131948 | 9/25/2015 | 8350375 1100-117683 V2I322782 | | D493C9919N | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131949 | 9/25/2015 | 8350399 1100-117684 V2I322784 | | 608E5B109N | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131950 | 9/25/2015 | 8350418 1100-117686 V2I322785 | | BDC039149N | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131951 | 9/25/2015 | 8350419 1100-117687 V2I322787 | | C11F2E589N | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131952 | 9/25/2015 | 8350417 1100-117689 V2I322790 | | 62D9244C9N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131953 | 9/25/2015 | 8350423 1100-117690 V2I322793 | | 26B446C79N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131954 | 9/25/2015 | 8350434 1100-117693 V2I322796 | | 0A26AC449N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131955 | 9/25/2015 | 8350445 1100-117694 V2I322795 | | 6BEBDFE99N | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131956 | 9/25/2015 | 8350502 1100-117696 V2I322794 | | 644DACB09N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131957 | 9/25/2015 | 8350504 1100-117698 V2I322663 | | B35539FA9N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131958 | 9/25/2015 | 8350571 1100-117700 V2I322681 | | 29B335CC9N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131959 | 9/25/2015 | 8350605 1100-117703 V2I322689 | | 81D21F029N | 18.58 | | Shipped After 3/11/2015 |
| W5181 | 131960 | 9/25/2015 | 8350604 1100-117704 V2I322692 | | 344CA1D79N | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131961 | 9/25/2015 | 8350625 1100-117706 V2I322696 | | 95BDF64C9N | 18.58 | | Shipped After 3/11/2015 |
| W5181 | 131962 | 9/25/2015 | 8350640 1100-117707 V2I322698 | | 8D60DB279N | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131963 | 9/25/2015 | 8350649 1100-117710 V2I322695 | | B46305A79P | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131964 | 9/25/2015 | 8350768 1100-117713 V2I322865 | | 4094DA3D9N | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 131965 | 9/25/2015 | 8350803 1100-117716 V2I322871 | | 37D6CBFA9P | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131966 | 9/25/2015 | 8350805 1100-117719 V2I322874 | | 5B43C47B9P | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131967 | 9/25/2015 | 8350817 1100-117720 V2I322875 | | A8175B669P | 23.84 | | Shipped After 3/11/2015 |
| W5181 | 131968 | 9/25/2015 | 8350821 1100-117721 V2I322876 | | 357B47D09P | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131969 | 9/25/2015 | 8350871 1100-117726 V2I322885 | | 28CD38069P | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 131970 | 9/25/2015 | 8350958 1100-117731 V2I322891 | | CED4583F9P | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131971 | 9/25/2015 | 8350964 1100-117735 V2I322893 | | C5CBF3AC9P | 25.42 | | Shipped After 3/11/2015 |
| W5181 | 131972 | 9/25/2015 | 8351808 1100-117762 V2I322775 | | 7F4D9E7A9P | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131973 | 9/25/2015 | 8351820 1100-117763 V2I322777 | | 339990789P | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 131974 | 9/25/2015 | 8353148 1100-117816 V2I322534 | | 80B0CE3F9O | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 131975 | 9/25/2015 | 8353149 1100-117817 V2I322536 | | 0656879D9O | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 131976 | 9/25/2015 | 8353153 1100-117818 V2I322538 | | 07E17F6A9O | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 131977 | 9/25/2015 | 8353162 1100-117820 V2I322541 | | EA55C0939O | 20.59 | | Shipped After 3/11/2015 |
| W5181 | 131978 | 9/25/2015 | 8353179 1100-117822 V2I322544 | | 4F31B8539O | 20.59 | | Shipped After 3/11/2015 |
| W5181 | 131979 | 9/25/2015 | 8353170 1100-117823 V2I322555 | | 019002EF9O | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 131980 | 9/25/2015 | 8353171 1100-117824 V2I322557 | | 2A4837C19O | 22.17 | | Shipped After 3/11/2015 |
| W5181 | 131981 | 9/25/2015 | 8353537 1100-117835 V2I323065 | | 2AD06F269O | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 131982 | 9/25/2015 | 8353538 1100-117836 V2I323069 | | 491A686A9O | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 131983 | 9/25/2015 | 8355199 1100-117894 V2I323224 | | A8520A6D9O | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 131984 | 9/25/2015 | 8355257 1100-117898 V2I323228 | | C1609C6B9O | 18.49 | | Shipped After 3/11/2015 |
| W5181 | 136223 | 10/2/2015 | 8350576 1100-117702 V2I322683 | | 9F0116429U | 24.79 | | Shipped After 3/11/2015 |
| W5181 | 136224 | 10/2/2015 | 8351824 1100-117766 V2I322774 | | 8D9E0A639U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136225 | 10/2/2015 | 8355278 1100-117900 V2I323239 | | FB302F049T | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136226 | 10/2/2015 | 8357611 1100-117966 V2I323445 | | AEAF8E749T | 18.58 | | Shipped After 3/11/2015 |
| W5181 | 136227 | 10/2/2015 | 8357613 1100-117968 V2I323446 | | 15F136EE9T | 18.58 | | Shipped After 3/11/2015 |
| W5181 | 136228 | 10/2/2015 | 8357629 1100-117970 V2I323448 | | 9920E8C79T | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136229 | 10/2/2015 | 8357633 1100-117972 V2I323444 | | 083209C99T | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136230 | 10/2/2015 | 8359922 1100-118051 V2I323443 | | F2DDF7EF9U | 21.21 | | Shipped After 3/11/2015 |

**Exhibit B, p. 144**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5181 | 136231 | 10/2/2015 | 8360032 1100-118057 V2I323572 | | 00FFF2249U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136232 | 10/2/2015 | 8360033 1100-118058 V2I322880 | | CD8981809U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136233 | 10/2/2015 | 8360077 1100-118060 V2I322666 | | 6818803F9U | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136234 | 10/2/2015 | 8360078 1100-118062 V2I323575 | | 1775F29A9S | 22.17 | | Shipped After 3/11/2015 |
| W5181 | 136235 | 10/2/2015 | 8362330 1100-118161 V2I323804 | | 7C1FB8BE9U | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136236 | 10/2/2015 | 8362436 1100-118166 V2I323813 | | 1D4E113C9T | 30.04 | | Shipped After 3/11/2015 |
| W5181 | 136236 | 10/2/2015 | 8362436 1100-118166 V2I323813 | | 1D4E113C9T | - | | Shipped After 3/11/2015 |
| W5181 | 136236 | 10/2/2015 | 8362436 1100-118166 V2I323813 | | 1D4E113C9T | 0.49 | | Shipped After 3/11/2015 |
| W5181 | 136237 | 10/2/2015 | 8362477 1100-118168 V2I323815 | | 0EBF26219T | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 136238 | 10/2/2015 | 8362503 1100-118170 V2I323820 | | FF6F57A09U | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136239 | 10/2/2015 | 8362516 1100-118174 V2I323822 | | BB9C71A09U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136240 | 10/2/2015 | 8362551 1100-118179 V2I323828 | | 65A247529U | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136241 | 10/2/2015 | 8362564 1100-118181 V2I323832 | | CB16D2A99U | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136242 | 10/2/2015 | 8362570 1100-118187 V2I323841 | | 7AF908939U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136243 | 10/2/2015 | 8363223 1100-118222 V2I323907 | | 20A013789T | 22.17 | | Shipped After 3/11/2015 |
| W5181 | 136244 | 10/2/2015 | 8364442 1100-118262 V2I323983 | | 709DF9969U | 20.16 | | Shipped After 3/11/2015 |
| W5181 | 136245 | 10/2/2015 | 8366164 1100-118328 V2I324091 | | 6A288F0E9U | 20.16 | | Shipped After 3/11/2015 |
| W5181 | 136246 | 10/2/2015 | 8366739 1100-118348 V2I324129 | | A28A0B3E9U | 20.59 | | Shipped After 3/11/2015 |
| W5181 | 136247 | 10/2/2015 | 8366781 1100-118349 V2I324132 | | 6FC1B9A89U | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136248 | 10/2/2015 | 8366800 1100-118350 V2I324133 | | 9DAD20D79U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136249 | 10/2/2015 | 8366831 1100-118351 V2I324135 | | E8611EB49U | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136250 | 10/2/2015 | 8369607 1100-118439 V2I324367 | | 515F846EA1 | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 136251 | 10/2/2015 | 8369615 1100-118441 V2I324368 | | C6435B88A2 | 25.42 | | Shipped After 3/11/2015 |
| W5181 | 136252 | 10/2/2015 | 8369693 1100-118444 V2I324371 | | B7059427A2 | 20.68 | | Shipped After 3/11/2015 |
| W5181 | 136253 | 10/2/2015 | 8370842 1100-118473 V2I324466 | | 8ECE317BA2 | 18.49 | | Shipped After 3/11/2015 |
| W5181 | 136254 | 10/2/2015 | 8370877 1100-118477 V2I322387 | | 06074C9DA2 | 49.10 | | Shipped After 3/11/2015 |
| W5181 | 136255 | 10/2/2015 | 8371032 1100-118491 V2I324504 | | 179B8D9DA2 | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136256 | 10/2/2015 | 8371865 1100-118494 V2I323850 | | 67D36187A2 | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136257 | 10/2/2015 | 8371867 1100-118497 V2I324511 | | A29A30E4A2 | 20.06 | | Shipped After 3/11/2015 |
| W5181 | 136258 | 10/2/2015 | 8372328 1100-118500 V2I324518 | | CD107932A2 | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136259 | 10/2/2015 | 8372329 1100-118501 V2I324492 | | E36E52C8A2 | 61.94 | | Shipped After 3/11/2015 |
| W5181 | 136260 | 10/2/2015 | 8372675 1100-118504 V2I321219 | | D65DBFFCA2 | 21.21 | | Shipped After 3/11/2015 |
| W5181 | 136261 | 10/2/2015 | 8371275 1100-118506 V2I320977 | | 379E9CECA2 | 21.74 | | Shipped After 3/11/2015 |
| W5181 | 136262 | 10/2/2015 | 8372974 1100-118508 V2I324364 | | B82DE83AA2 | 17.43 | | Shipped After 3/11/2015 |
| W5181 | 140147 | 10/9/2015 | 8373080 1100-118517 V2I322961 | | EE204488A8 | 15.41 | | Shipped After 3/11/2015 |
| W5181 | 140147 | 10/9/2015 | 8373076 1100-118517 V2I322947 | | 3575833FA8 | 15.41 | | Shipped After 3/11/2015 |
| W5181 | 140147 | 10/9/2015 | 8373077 1100-118517 V2I322951 | | C50D1748A8 | 15.41 | | Shipped After 3/11/2015 |
| W5181 | 140147 | 10/9/2015 | 8373078 1100-118517 V2I322953 | | 2B037664A8 | 15.41 | | Shipped After 3/11/2015 |
| W5181 | 140147 | 10/9/2015 | 8373079 1100-118517 V2I322956 | | 5B6982EBA8 | 15.41 | | Shipped After 3/11/2015 |
| W5181 | 140148 | 10/9/2015 | 8376030 1100-118640 V2I324604 | | 4BB14DC7A8 | 14.89 | | Shipped After 3/11/2015 |
| W5181 | 140148 | 10/9/2015 | 8376029 1100-118640 V2I324599 | | 50E21957A8 | 14.89 | | Shipped After 3/11/2015 |
| W5181 | 140148 | 10/9/2015 | 8376031 1100-118640 V2I324608 | | 420701ECA8 | 14.89 | | Shipped After 3/11/2015 |
| W5181 | 140148 | 10/9/2015 | 8376033 1100-118640 V2I324611 | | 22C08808A8 | 14.89 | | Shipped After 3/11/2015 |
| W5181 | 140148 | 10/9/2015 | 8376028 1100-118640 V2I324593 | | B037F049A8 | 14.89 | | Shipped After 3/11/2015 |
| W5181 | 140148 | 10/9/2015 | 8376032 1100-118640 V2I324609 | | 3500317AA8 | 14.89 | | Shipped After 3/11/2015 |
| W5181 | 140149 | 10/9/2015 | 8376177 1100-118642 V2I324923 | | C825EA65A5 | 17.43 | | Shipped After 3/11/2015 |
| W5181 | 140150 | 10/9/2015 | 8376219 1100-118643 V2I324927 | | E980013EA8 | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 140151 | 10/9/2015 | 8376220 1100-118644 V2I324928 | | A2E22DD0A8 | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 140152 | 10/9/2015 | 8376223 1100-118645 V2I324929 | | 9CF31C07A8 | 21.69 | | Shipped After 3/11/2015 |
| W5181 | 140153 | 10/9/2015 | 8380975 1100-118829 V2I323811 | | 7DA85909A7 | 123.93 | | Shipped After 3/11/2015 |
| W5181 | 140154 | 10/9/2015 | 8384807 1100-118948 V2I325716 | 14830848 | 539B401BA9 | 18.44 | | Shipped After 3/11/2015 |
| W5181 | 140155 | 10/9/2015 | 8384825 1100-118949 V2I325719 | | CC8C7753A8 | 20.54 | | Shipped After 3/11/2015 |
| W5181 | 140156 | 10/9/2015 | 8384832 1100-118951 V2I325722 | | DB465624A9 | 21.69 | | Shipped After 3/11/2015 |
| W5181 | 140157 | 10/9/2015 | 8384855 1100-118952 V2I325726 | | 87734C4AA9 | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 140158 | 10/9/2015 | 8385834 1100-118992 V2I325768 | | 17698BFDA9 | 70.93 | | Shipped After 3/11/2015 |
| W5181 | 140159 | 10/9/2015 | 8386080 1100-119004 V2I325715 | | 08823B3BA9 | 21.69 | | Shipped After 3/11/2015 |

**Exhibit B, p. 145**

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5181 | 140160 | 10/9/2015 | 8386549 1100-119017 V2I325852 | | 8B0C6A4DA9 | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144027 | 10/16/2015 | 8384909 1100-118962 V2I325736 | | 439C8E51AC | 20.65 | | Shipped After 3/11/2015 |
| W5181 | 144028 | 10/16/2015 | 8385568 1100-118980 V2I325774 | | 864324DCAC | 115.55 | | Shipped After 3/11/2015 |
| W5181 | 144028 | 10/16/2015 | 8385569 1100-118980 V2I325780 | 14830848 | 06B6FC05AC | 14.36 | | Shipped After 3/11/2015 |
| W5181 | 144028 | 10/16/2015 | 8385570 1100-118980 V2I325786 | | EFD55930AC | 119.86 | | Shipped After 3/11/2015 |
| W5181 | 144028 | 10/16/2015 | 8385571 1100-118980 V2I325789 | | 7F6A44A1AC | 254.53 | | Shipped After 3/11/2015 |
| W5181 | 144029 | 10/16/2015 | 8391030 1100-119142 V2I325850 | | 44C2D80AAC | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144030 | 10/16/2015 | 8391037 1100-119144 V2I325728 | | 4A927926AC | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144031 | 10/16/2015 | 8392664 1100-119191 V2I326170 | | FBF70FC1AC | 21.69 | | Shipped After 3/11/2015 |
| W5181 | 144032 | 10/16/2015 | 8394541 1100-119246 V2I326174 | | B7A10531AD | 68.38 | | Shipped After 3/11/2015 |
| W5181 | 144033 | 10/16/2015 | 8394577 1100-119248 V2I323577 | | 1BC08F05AE | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144034 | 10/16/2015 | 8394645 1100-119250 V2I323034 | | 91A2F5DFAD | 22.11 | | Shipped After 3/11/2015 |
| W5181 | 144035 | 10/16/2015 | 8395410 1100-119271 V2I326390 | | F391C730AE | 61.56 | | Shipped After 3/11/2015 |
| W5181 | 144036 | 10/16/2015 | 8400119 1100-119436 V2I326722 | | 97E37B94AG | 21.69 | | Shipped After 3/11/2015 |
| W5181 | 144037 | 10/16/2015 | 8400957 1100-119467 V2I326726 | | B9AC2F4EAG | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144038 | 10/16/2015 | 8403644 1100-119562 V2I326990 | | 2FF7C810AG | 23.79 | | Shipped After 3/11/2015 |
| W5181 | 144039 | 10/16/2015 | 8403929 1100-119574 V2I326719 | | 95CBB2E3AG | 19.08 | | Shipped After 3/11/2015 |
| W5181 | 144040 | 10/16/2015 | 8403930 1100-119575 V2I326713 | | 0649F118AG | 19.08 | | Shipped After 3/11/2015 |
| W5181 | 144041 | 10/16/2015 | 8403931 1100-119576 V2I326692 | | AB37E633AG | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144042 | 10/16/2015 | 8403951 1100-119577 V2I326695 | | 175D8E84AG | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144043 | 10/16/2015 | 8403952 1100-119579 V2I324536 | | 005EBD0FAG | 21.69 | | Shipped After 3/11/2015 |
| W5181 | 144044 | 10/16/2015 | 8404238 1100-119591 V2I323910 | | 3AF2262FAG | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 144045 | 10/16/2015 | 8398546 J101215-66501 | | | 103.64 | | Shipped After 3/11/2015 |
| W5181 | 147691 | 10/23/2015 | 8405402 1100-119624 V2I324542 | | E36CB98FAL | 21.69 | | Shipped After 3/11/2015 |
| W5181 | 147692 | 10/23/2015 | 8411112 1100-119842 V2I327593 | | 4B7D4CE8AL | 23.27 | | Shipped After 3/11/2015 |
| W5181 | 147693 | 10/23/2015 | 8411174 1100-119856 V2I327606 | | 686B7BDFAL | 22.56 | | Shipped After 3/11/2015 |
| W5181 | 147694 | 10/23/2015 | 8411205 1100-119859 V2I326683 | | 83C01712AM | 16.46 | | Shipped After 3/11/2015 |
| W5181 | 147694 | 10/23/2015 | 8411206 1100-119859 V2I326706 | | 4DB63334AM | 16.46 | | Shipped After 3/11/2015 |
| W5181 | 147694 | 10/23/2015 | 8411207 1100-119859 V2I326707 | | 3AB103A2AM | 16.46 | | Shipped After 3/11/2015 |
| W5181 | 147695 | 10/23/2015 | 8411299 1100-119871 V2I327634 | | 400A1BC7AM | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 147696 | 10/23/2015 | 8411332 1100-119874 V2I327647 | | BE49E3D8AM | 18.55 | | Shipped After 3/11/2015 |
| W5181 | 147697 | 10/23/2015 | 8411611 1100-119887 V2I327684 | | 77E418EAAM | 18.55 | | Shipped After 3/11/2015 |
| W5181 | 147698 | 10/23/2015 | 8411703 1100-119888 V2I327696 | | F70B84D9AL | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 147699 | 10/23/2015 | 8412092 1100-119902 V2I327598 | | A304EC03AL | 23.79 | | Shipped After 3/11/2015 |
| W5181 | 147700 | 10/23/2015 | 8412170 1100-119906 V2I327748 | | B79B6F00AM | 21.17 | | Shipped After 3/11/2015 |
| W5181 | 147701 | 10/23/2015 | 8413453 1100-119983 V2I327916 | | 38836847AM | 68.74 | | Shipped After 3/11/2015 |
| W5181 | 147702 | 10/23/2015 | 8415773 1100-120062 V2I328166 | | 1C0465EAAN | 21.06 | | Shipped After 3/11/2015 |
| W5181 | 147703 | 10/23/2015 | 8415774 1100-120063 V2I328168 | | 6C97CFFCAN | 20.54 | | Shipped After 3/11/2015 |
| W5181 | 147704 | 10/23/2015 | 8415777 1100-120065 V2I328173 | | 2FDAA934AN | 20.54 | | Shipped After 3/11/2015 |
| W5181 | 147705 | 10/23/2015 | 8417121 1100-120132 V2I328053 | | 0142CF3AAN | 18.44 | | Shipped After 3/11/2015 |
| W5181 | 147706 | 10/23/2015 | 8417420 1100-120141 V2I328335 | | D14AB49CAN | 13.50 | | Shipped After 3/11/2015 |
| W5181 | 147706 | 10/23/2015 | 8417419 1100-120141 V2I328334 | | A64D840AAN | 13.50 | | Shipped After 3/11/2015 |
| W5181 | 148854 | 10/29/2015 | 8398187 1100-119371 V2I326584 | | 9C12E86AAQ | 583.23 | | Shipped After 3/11/2015 |
| W5181 | 148855 | 10/29/2015 | 8417168 1100-120133 V2I328059 | 14830848 | 92F966E6AT | 129.29 | | Shipped After 3/11/2015 |
| W5181 | 148855 | 10/29/2015 | 8417168 1100-120133 V2I328059 | | 92F966E6AT | 13.23 | | Shipped After 3/11/2015 |
| W5181 | 148855 | 10/29/2015 | 8417168 1100-120133 V2I328059 | | 92F966E6AT | 6.59 | | Shipped After 3/11/2015 |
| W5181 | 148855 | 10/29/2015 | 8417167 1100-120133 V2I328058 | | E5FE5670AT | 129.29 | | Shipped After 3/11/2015 |
| W5181 | 148855 | 10/29/2015 | 8417167 1100-120133 V2I328058 | | E5FE5670AT | 13.24 | | Shipped After 3/11/2015 |
| W5181 | 148855 | 10/29/2015 | 8417167 1100-120133 V2I328058 | | E5FE5670AT | 6.59 | | Shipped After 3/11/2015 |
| W5181 | 148856 | 10/29/2015 | 8417209 1100-120135 V2I328061 | | E9645DFBAS | 18.03 | | Shipped After 3/11/2015 |
| W5181 | 148856 | 10/29/2015 | 8417208 1100-120135 V2I328060 | | 9E636D6DAS | 18.03 | | Shipped After 3/11/2015 |
| W5181 | 148857 | 10/29/2015 | 8417362 1100-120138 V2I328062 | | 09142879AS | 16.46 | | Shipped After 3/11/2015 |
| W5181 | 148857 | 10/29/2015 | 8417363 1100-120138 V2I328063 | | 7E1318EFAS | 16.46 | | Shipped After 3/11/2015 |
| W5181 | 148857 | 10/29/2015 | 8417364 1100-120138 V2I328064 | | E0778D4CAS | 16.46 | | Shipped After 3/11/2015 |
| W5181 | 148858 | 10/29/2015 | 8421297 1100-120245 V2I328546 | | 8427683BAS | 18.03 | | Shipped After 3/11/2015 |
| W5181 | 148858 | 10/29/2015 | 8421298 1100-120245 V2I328550 | | 745FFC4CAS | 18.03 | | Shipped After 3/11/2015 |

# Exhibit B, p. 146

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5181 | 148859 | 10/29/2015 | 8421307 | 1100-120246 V2I328553 | | F61E3CACAS | 19.08 | | Shipped After 3/11/2015 | |
| W5181 | 148860 | 10/29/2015 | 8421308 | 1100-120247 V2I328554 | | 2E044954AS | 19.08 | | Shipped After 3/11/2015 | |
| W5181 | 148861 | 10/29/2015 | 8421361 | 1100-120248 V2I328555 | | EE589DFEAS | 21.17 | | Shipped After 3/11/2015 | |
| W5181 | 148862 | 10/29/2015 | 8421363 | 1100-120250 V2I328559 | | 57794440AS | 21.17 | | Shipped After 3/11/2015 | |
| W5181 | 148863 | 10/29/2015 | 8421359 | 1100-120251 V2I328561 | | FED31D1F2AT | 20.54 | | Shipped After 3/11/2015 | |
| W5181 | 148864 | 10/29/2015 | 8423608 | 1100-120370 V2I328839 | | 028F9C99AS | 64.81 | | Shipped After 3/11/2015 | |
| W5181 | 152306 | 10/30/2015 | 8427193 | 1100-120506 V2I329268 | | 04734188AU | 21.69 | | Shipped After 3/11/2015 | |
| W5181 | 152307 | 10/30/2015 | 8428217 | 1100-120545 V2I329268 | | 191AS69DAU | 21.17 | | Shipped After 3/11/2015 | |
| W5181 | 155522 | 11/6/2015 | 8428330 | 1100-120553 V2I328767 | | 95005DC6B2 | 21.21 | | Shipped After 3/11/2015 | |
| W5181 | 155523 | 11/6/2015 | 8429271 | 1100-120594 V2I329453 | | 6A85CF7DB2 | 66.56 | | Shipped After 3/11/2015 | |
| W5181 | 155524 | 11/6/2015 | 8431436 | 1100-120685 V2I329602 | | 2691218CB2 | 21.21 | | Shipped After 3/11/2015 | |
| W5181 | 155525 | 11/6/2015 | 8432583 | 1100-120713 V2I329432 | | 75640FBBB6 | 21.74 | | Shipped After 3/11/2015 | |
| W5181 | 155526 | 11/6/2015 | 8433521 | 1100-120780 V2I329783 | | EDC24FC5B3 | 21.12 | | Shipped After 3/11/2015 | |
| W5181 | 155527 | 11/6/2015 | 8434792 | 1100-120809 V2I329848 | | DC1DC3BFB3 | 22.17 | | Shipped After 3/11/2015 | |
| W5181 | 155528 | 11/6/2015 | 8435877 | 1100-120831 V2I329932 | | 8BE21AC4B6 | 22.26 | | Shipped After 3/11/2015 | |
| W5181 | 155529 | 11/6/2015 | 8436994 | 1100-120861 V2I330004 | | 9A803071B4 | 18.49 | | Shipped After 3/11/2015 | |
| W5181 | 155530 | 11/6/2015 | 8436995 | 1100-120862 V2I330005 | | 4510476BB4 | 21.12 | | Shipped After 3/11/2015 | |
| W5181 | 155531 | 11/6/2015 | 8437111 | 1100-120863 V2I330016 | | C6CAF5A3B6 | 21.21 | | Shipped After 3/11/2015 | |
| W5181 | 155532 | 11/6/2015 | 8437132 | 1100-120864 V2I330019 | | 0A1326DAB6 | 21.21 | | Shipped After 3/11/2015 | |
| W5181 | 155533 | 11/6/2015 | 8438879 | 1100-120923 V2I330013 | | F1931A5DB5 | 21.12 | | Shipped After 3/11/2015 | |
| W5181 | 155534 | 11/6/2015 | 8440706 | 1100-120959 V2I328454 | | 3506CF3DB5 | 17.96 | | Shipped After 3/11/2015 | |
| W5181 | 155535 | 11/6/2015 | 8444098 | 1100-121043 V2I330486 | | CE65785BB6 | 29.05 | | Shipped After 3/11/2015 | |
| W5181 | 155535 | 11/6/2015 | 8444098 | 1100-121043 V2I330486 | | CE65785BB6 | - | | Shipped After 3/11/2015 | |
| W5181 | 155535 | 11/6/2015 | 8444098 | 1100-121043 V2I330486 | | CE65785BB6 | 0.49 | | Shipped After 3/11/2015 | |
| W5181 | 155536 | 11/6/2015 | 8444132 | 1100-121047 V2I330502 | | B5B22E62B6 | 21.64 | | Shipped After 3/11/2015 | |
| W5181 | 156121 | 11/10/2015 | 8432563 | 1100-120709 V2I329003 | | 0653DDF7B9 | 21.21 | | Shipped After 3/11/2015 | |
| W5181 | 156122 | 11/10/2015 | 8444130 | 1100-121044 V2I330497 | | 031A97DAB9 | 22.17 | | Shipped After 3/11/2015 | |
| W5181 | 156123 | 11/10/2015 | 8444140 | 1100-121050 V2I330506 | | 993D0B4EB9 | 20.68 | | Shipped After 3/11/2015 | |
| W5181 | 156124 | 11/10/2015 | 8444807 | 1100-121066 V2I330537 | | 6AAD8C8AB9 | 19.10 | | Shipped After 3/11/2015 | |
| W5181 | 156124 | 11/10/2015 | 8444808 | 1100-121066 V2I330540 | | BB888FEDB9 | 19.10 | | Shipped After 3/11/2015 | |
| W5181 | 156125 | 11/10/2015 | 8445886 | 1100-121104 V2I328032 | | 97709FB7B9 | 21.74 | | Shipped After 3/11/2015 | |
| W5181 | 908286 | 5/1/2015 | 8021459 | 1100-105982 V2I297036 | | 4FCD2D3B4R | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908287 | 5/1/2015 | 8021544 | 1100-105985 V2I299748 | | 303DA4354R | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908288 | 5/1/2015 | 8021575 | 1100-105986 V2I299751 | | 72F602854R | 17.74 | | Shipped After 3/11/2015 | |
| W5181 | 908289 | 5/1/2015 | 8025309 | 1100-106077 V2I299940 | | FA7D498F4S | 61.69 | | Shipped After 3/11/2015 | |
| W5181 | 908290 | 5/1/2015 | 8026779 | 1100-106140 V2I300044 | | 968006B64T | 21.12 | | Shipped After 3/11/2015 | |
| W5181 | 908291 | 5/1/2015 | 8028026 | 1100-106162 V2I300080 | | 9D8201A24T | 65.06 | | Shipped After 3/11/2015 | |
| W5181 | 908292 | 5/1/2015 | 8028453 | 1100-106177 V2I300099 | | 1AE866E44U | 18.49 | | Shipped After 3/11/2015 | |
| W5181 | 908293 | 5/1/2015 | 8028585 | 1100-106184 V2I300129 | | 1FED64384T | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908294 | 5/1/2015 | 8029925 | 1100-106224 V2I299555 | | 1E8344344T | 73.74 | | Shipped After 3/11/2015 | |
| W5181 | 908295 | 5/1/2015 | 8030507 | 1100-106251 V2I300280 | | 9AB20AE34U | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908296 | 5/1/2015 | 8032736 | 1100-106320 V2I300461 | | D2CFCFAB4U | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908297 | 5/1/2015 | 8033962 | 1100-106360 V2I300553 | | BA4BFE5D51 | 45.45 | | Shipped After 3/11/2015 | |
| W5181 | 908298 | 5/1/2015 | 8034911 | 1100-106375 V2I300583 | | 2E3162B651 | 14.58 | | Shipped After 3/11/2015 | |
| W5181 | 908299 | 5/1/2015 | 8034922 | 1100-106377 V2I300584 | | D1311E7B51 | 14.58 | | Shipped After 3/11/2015 | |
| W5181 | 908300 | 5/1/2015 | 8034923 | 1100-106378 V2I300585 | | 11C0CC4151 | 18.49 | | Shipped After 3/11/2015 | |
| W5181 | 908301 | 5/1/2015 | 8035828 | 1100-106416 V2I300662 | | 5B2231EF51 | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908302 | 5/1/2015 | 8035892 | 1100-106417 V2I300665 | | 6C1542F251 | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908303 | 5/1/2015 | 8035957 | 1100-106422 V2I300673 | | A20957FB51 | 17.74 | | Shipped After 3/11/2015 | |
| W5181 | 908304 | 5/1/2015 | 8035944 | 1100-106423 V2I300675 | | 5A54880D51 | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908305 | 5/1/2015 | 8035963 | 1100-106424 V2I300678 | | D9B23B9451 | 17.74 | | Shipped After 3/11/2015 | |
| W5181 | 908306 | 5/1/2015 | 8035965 | 1100-106425 V2I300679 | | C467053C51 | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908307 | 5/1/2015 | 8035972 | 1100-106427 V2I300681 | | 7DDBA93D51 | 17.21 | | Shipped After 3/11/2015 | |
| W5181 | 908308 | 5/1/2015 | 8026751 | J42715-66501 | | | 21.68 | | Shipped After 3/11/2015 | |
| W5181 | 908308 | 5/1/2015 | 8026751 | J42715-66501 | 14786509 | | 3.08 | | Shipped After 3/11/2015 | |
| W5181 | 908308 | 5/1/2015 | 8026751 | J42715-66501 | 14786509 | | 0.85 | | Shipped After 3/11/2015 | |

# Exhibit B, p. 147

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5181 | 908308 | 5/1/2015 | 8026752 J42715-66501 | | 14786509 | 21.68 | | Shipped After 3/11/2015 |
| W5181 | 908308 | 5/1/2015 | 8026752 J42715-66501 | | 14786509 | 3.08 | | Shipped After 3/11/2015 |
| W5181 | 908308 | 5/1/2015 | 8026752 J42715-66501 | | 14786509 | 0.85 | | Shipped After 3/11/2015 |
| W5181 | 908308 | 5/1/2015 | 8026753 J42715-66501 | | 14786509 | 21.68 | | Shipped After 3/11/2015 |
| W5181 | 908308 | 5/1/2015 | 8026753 J42715-66501 | | 14786509 | 3.08 | | Shipped After 3/11/2015 |
| W5181 | 908308 | 5/1/2015 | 8026753 J42715-66501 | | 14786509 | 0.85 | | Shipped After 3/11/2015 |
| W5181 | 908309 | 5/1/2015 | 8026750 J942715-66501 | | 14786509 | 33.96 | | Shipped After 3/11/2015 |
| W5181 | 908309 | 5/1/2015 | 8026750 J942715-66501 | | 14796715 | - | | Shipped After 3/11/2015 |
| W5181 | 908309 | 5/1/2015 | 8026750 J942715-66501 | | 14796715 | 0.70 | | Shipped After 3/11/2015 |
| W5181 | 962531 | 7/31/2015 | 8222757 1100-112423 V2I312982 | | BA1AF0F07R | 18.49 | | Shipped After 3/11/2015 |
| W5181 | 962532 | 7/31/2015 | 8227105 1100-112562 V2I313182 | | 7BBAB7687T | 17.74 | | Shipped After 3/11/2015 |
| W5181 | 962533 | 7/31/2015 | 8227444 1100-112580 V2I313267 | | 8ED762317T | 17.74 | | Shipped After 3/11/2015 |
| W5181 | 962534 | 7/31/2015 | 8227443 1100-112581 V2I313269 | | E4B5201D7T | 17.21 | | Shipped After 3/11/2015 |
| W5181 | 962535 | 7/31/2015 | 8228138 1100-112609 V2I313318 | | EC85432B7T | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 962536 | 7/31/2015 | 8228684 1100-112639 V2I313380 | | 5EE0F39C7T | 21.64 | | Shipped After 3/11/2015 |
| W5181 | 962537 | 7/31/2015 | 8228855 1100-112640 V2I313382 | | 1CBDB27B7T | 17.21 | | Shipped After 3/11/2015 |
| W5181 | 962538 | 7/31/2015 | 8230787 1100-112739 V2I313562 | | 433DFE837U | 17.21 | | Shipped After 3/11/2015 |
| W5181 | 962539 | 7/31/2015 | 8230831 1100-112740 V2I313563 | | AED52FF27U | 17.74 | | Shipped After 3/11/2015 |
| W5181 | 962540 | 7/31/2015 | 8233341 1100-112841 V2I313740 | | 27B662C67V | 17.74 | | Shipped After 3/11/2015 |
| W5181 | 962541 | 7/31/2015 | 8234740 1100-112928 V2I313883 | | BBEA1AA97V | 67.48 | | Shipped After 3/11/2015 |
| W5181 | 962541 | 7/31/2015 | 8234740 1100-112928 V2I313883 | | BBEA1AA97V | - | | Shipped After 3/11/2015 |
| W5181 | 962541 | 7/31/2015 | 8234740 1100-112928 V2I313883 | | BBEA1AA97V | 0.49 | | Shipped After 3/11/2015 |
| W5181 | 962542 | 7/31/2015 | 8234854 1100-112931 V2I313885 | | 6C26DEDD7V | 21.12 | | Shipped After 3/11/2015 |
| W5181 | 962543 | 7/31/2015 | 8234890 1100-112933 V2I313887 | | 5B13D5037V | 17.21 | | Shipped After 3/11/2015 |
| W5181 | 962544 | 7/31/2015 | 8234902 1100-112936 V2I313895 | | A3B920157V | 21.64 | | Shipped After 3/11/2015 |
| W5183 | 147718 | 10/23/2015 | 8411114 Y615334 059151801 | | 3390681 70427D82AL | 110.31 | | Shipped After 3/11/2015 |
| W5185 | 103657 | 8/7/2015 | 8240149 1100-113296 V2I314400 | dw061715 | D3A9181886 | 21.31 | | Shipped After 3/11/2015 |
| W5185 | 120670 | 9/4/2015 | 8307492 1100-116106 V2I319524 | | 557185 196EF5A993 | 22.12 | | Shipped After 3/11/2015 |
| W5185 | 123901 | 9/11/2015 | 8322063 1100-116648 V2I320601 | | 557328 846DD2AF9A | 24.37 | | Shipped After 3/11/2015 |
| W5185 | 127737 | 9/18/2015 | 8336702 1100-117245 V2I321656 | | 557351 A5BA65D29H | 21.31 | | Shipped After 3/11/2015 |
| W5185 | 127737 | 9/18/2015 | 8338293 1100-117304 V2I321769 | | 557391 C9BDC5729H | 33.89 | | Shipped After 3/11/2015 |
| W5185 | 155545 | 11/6/2015 | 8432767 1100-120731 V2I329703 | | 557408 11AD2104B3 | 269.71 | | Shipped After 3/11/2015 |
| W5185 | 916533 | 5/15/2015 | 8065120 1100-107244 V2I302310 | | 557661 F0227B1A5F | 248.03 | | Shipped After 3/11/2015 |
| W5185 | 921207 | 5/22/2015 | 8070357 1100-107379 V2I302569 | | 556790 C7448C6F5J | 33.92 | | Shipped After 3/11/2015 |
| W5185 | 924676 | 5/29/2015 | 8089733 1100-107826 V2I303501 | | 556795 DA4D508D5S | 23.64 | | Shipped After 3/11/2015 |
| W5185 | 938448 | 6/19/2015 | 8137074 1100-109219 V2I306534 | | 556838 99C1E6066J | 21.31 | | Shipped After 3/11/2015 |
| W5185 | 942458 | 6/26/2015 | 8157111 1100-110165 V2I308166 | | 556930 441E59E36Q | 21.31 | | Shipped After 3/11/2015 |
| W5185 | 946175 | 7/3/2015 | 8164234 1100-110432 V2I308624 | | 556987 BF698A466U | 24.37 | | Shipped After 3/11/2015 |
| W5185 | 949982 | 7/10/2015 | 8175741 1100-110769 V2I309307 | | 556999 5D650AD07B | 33.89 | | Shipped After 3/11/2015 |
| W5185 | 958161 | 7/24/2015 | 8206979 1100-111894 V2I311345 | | 557045 1AD5F1DB7K | 247.96 | | Shipped After 3/11/2015 |
| W5185 | 958161 | 7/24/2015 | 8209467 1100-111895 V2I311347 | | 557118 DB03D27B7L | 269.71 | | Shipped After 3/11/2015 |
| W5185 | 962555 | 7/31/2015 | 8227895 1100-112592 V2I313284 | | 557118 454E0C027U | 22.12 | | Shipped After 3/11/2015 |
| W5189 | 103664 | 8/7/2015 | 8237636 1100-113066 V2I314116 | | 9168288 B1C3ED9183 | 28.81 | | Shipped After 3/11/2015 |
| W5189 | 107720 | 8/14/2015 | 8265645 1100-114490 V2I316490 | | 49798 F6AC8D478E | 19.51 | | Shipped After 3/11/2015 |
| W5189 | 123908 | 9/11/2015 | 8322875 1100-116705 V2I320688 | | 49884 A5ED44089A | 28.81 | | Shipped After 3/11/2015 |
| W5189 | 132023 | 9/25/2015 | 8351819 1100-117764 V2I322941 | | 49977 42F2B4799N | 28.81 | | Shipped After 3/11/2015 |
| W5189 | 916538 | 5/15/2015 | 8058527 1100-107015 V2I301860 | | 50022 2D09335D5C | 24.09 | | Shipped After 3/11/2015 |
| W5189 | 916538 | 5/15/2015 | 8058528 1100-107015 V2I301861 | | 49557 5A0E03CB5C | 24.09 | | Shipped After 3/11/2015 |
| W5189 | 916538 | 5/15/2015 | 8058740 1100-107025 V2I301877 | | 49557 18370D9D5C | 27.78 | | Shipped After 3/11/2015 |
| W5189 | 916538 | 5/15/2015 | 8058777 1100-107026 V2I301884 | | 49557 F0BF4A7B5C | 27.78 | | Shipped After 3/11/2015 |
| W5189 | 916538 | 5/15/2015 | 8058778 1100-107027 V2I301873 | | 49557 0A5037865C | 32.00 | | Shipped After 3/11/2015 |
| W5189 | 921219 | 5/22/2015 | 8067235 1100-107290 V2I302420 | | 49557 2B79B2475I | 28.84 | | Shipped After 3/11/2015 |
| W5189 | 929203 | 6/5/2015 | 8100105 1100-108107 V2I304122 | | 49557 10C49DEB63 | 35.13 | | Shipped After 3/11/2015 |
| W5189 | 929203 | 6/5/2015 | 8100346 1100-108113 V2I304130 | | 48982 232DEDF763 | 35.66 | | Shipped After 3/11/2015 |
| W5191 | 921220 | 5/22/2015 | 8050794 EN246384-60940 | | | 45.73 | | Shipped After 3/11/2015 |
| W5193 | 127757 | 9/18/2015 | 8329440 EN259041-94235 | | 3331117 | 31.49 | | Shipped After 3/11/2015 |

# Exhibit B, p. 148

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5193 | 127757 | 9/18/2015 | 8329439 | EN259041-94235 | | | 26.49 | | | Shipped After 3/11/2015 |
| W5193 | 147747 | 10/23/2015 | 8409578 | Y610499 059145166 | | 3387031 C26A5800AL | - | | | Shipped After 3/11/2015 |
| W5193 | 147747 | 10/23/2015 | 8409579 | Y610499 059145166 | | 3389292 C26A5800AL | 72.00 | | | Shipped After 3/11/2015 |
| W5201 | 120735 | 9/4/2015 | 8314247 | ST081115-63320 | | 3251439 | 24.96 | | | Shipped After 3/11/2015 |
| W5201 | 120735 | 9/4/2015 | 8314247 | ST081115-63320 | GF081115 | | 25.00 | | | Shipped After 3/11/2015 |
| W5201 | 938536 | 6/19/2015 | 8127848 | ST061015-63320 | GF081115 | | 20.22 | | | Shipped After 3/11/2015 |
| W5201 | 938536 | 6/19/2015 | 8127849 | ST061015-63320 | | | 20.22 | | | Shipped After 3/11/2015 |
| W5201 | 938536 | 6/19/2015 | 8127850 | ST061015-63320 | | | 20.22 | | | Shipped After 3/11/2015 |
| W5203 | 136327 | 10/2/2015 | 8363480 | Y514357 058893498 | | CECC797E9U | 44.00 | | | Shipped After 3/11/2015 |
| W5203 | 144162 | 10/16/2015 | 8394522 | Y584302 059074409 | COST CENTER 52003 | 74C59762AE | 20.17 | | | Shipped After 3/11/2015 |
| W5204 | 155602 | 11/6/2015 | 8435039 | EN264363-93706 | | 2338 | 331.35 | | | Shipped After 3/11/2015 |
| W5205 | 156047 | 11/10/2015 | 8441461 | Y701979 1 | | 3406205 D18AD78EB9 | 31.25 | | | Shipped After 3/11/2015 |
| W5211 | 156048 | 11/10/2015 | 8445699 | ED020511-91613 | ZDA | | 92.37 | | | Shipped After 3/11/2015 |
| W5215 | 120792 | 9/4/2015 | 8300458 | Y415698 058651350 | | CC38BE0891 | 10.75 | | | Shipped After 3/11/2015 |
| W5215 | 144195 | 10/16/2015 | 8392798 | Y581680 059066506 | | 126263 129E00A7AD | 10.75 | | | Shipped After 3/11/2015 |
| W5217 | 107882 | 8/14/2015 | 8256155 | 1100-114033 V2I314734 | | 45766 72511F3D8B | 16.22 | | | Shipped After 3/11/2015 |
| W5217 | 107882 | 8/14/2015 | 8256156 | 1100-114033 V2I314739 | 7120434 - 1305 | 0CE063808B | 13.39 | | | Shipped After 3/11/2015 |
| W5217 | 107882 | 8/14/2015 | 8256157 | 1100-114033 V2I315664 | 7120434-1105 | EA7285738B | 16.22 | | | Shipped After 3/11/2015 |
| W5217 | 107882 | 8/14/2015 | 8256154 | 1100-114033 V2I314728 | 7120434-162S | 62FC6258BB | 16.22 | | | Shipped After 3/11/2015 |
| W5217 | 111996 | 8/21/2015 | 8267666 | 1100-114566 V2I316623 | 7120434-3751 | 51A444038I | 21.01 | | | Shipped After 3/11/2015 |
| W5217 | 111997 | 8/21/2015 | 8271123 | 1100-114698 V2I316855 | TLAK-9ZDGNY-BP | AE7E270B8J | 21.01 | | | Shipped After 3/11/2015 |
| W5217 | 116562 | 8/28/2015 | 8294416 | 1100-115669 V2I318682 | TLAK-9ZGJPK-BP | 113DC96E8R | 18.71 | | | Shipped After 3/11/2015 |
| W5217 | 123974 | 9/11/2015 | 8325440 | 1100-116776 V2I320792 | TLAK-9ZRLKM-BP | 4780A2639E | 21.01 | | | Shipped After 3/11/2015 |
| W5217 | 127854 | 9/18/2015 | 8328734 | 1100-116877 V2I320969 | TLAK-A28GQE-BP | A88793E69E | 18.71 | | | Shipped After 3/11/2015 |
| W5217 | 132079 | 9/25/2015 | 8347920 | 1100-117572 V2I322585 | TLAK-A29GG9-BP | 460DD6B29M | 21.01 | | | Shipped After 3/11/2015 |
| W5217 | 132080 | 9/25/2015 | 8353391 | 1100-117831 V2I323053 | TLAK-A2KJ5S-BP | F59857AF9O | 15.55 | | | Shipped After 3/11/2015 |
| W5217 | 132080 | 9/25/2015 | 8353392 | 1100-117831 V2I323056 | TLAK-A2MK5H-BP | 85F2A3209O | 15.55 | | | Shipped After 3/11/2015 |
| W5217 | 136347 | 10/2/2015 | 8369042 | 1100-118411 V2I324293 | TLAK-A2MK5H-BP | 949A11D6A1 | 26.60 | | | Shipped After 3/11/2015 |
| W5217 | 136348 | 10/2/2015 | 8360058 | GB100065 | TLAK-A2UL9X-BP | | 27.06 | | | Shipped After 3/11/2015 |
| W5217 | 136348 | 10/2/2015 | 8360059 | GB100065 | | | 26.54 | | | Shipped After 3/11/2015 |
| W5217 | 140281 | 10/9/2015 | 8373874 | 1100-118570 V2I324701 | | 8D50E494A5 | 15.70 | | | Shipped After 3/11/2015 |
| W5217 | 140281 | 10/9/2015 | 8373875 | 1100-118570 V2I324702 | TLAK-A2ULE5-BP | 1459B52EA5 | 15.70 | | | Shipped After 3/11/2015 |
| W5217 | 140281 | 10/9/2015 | 8373876 | 1100-118570 V2I324704 | TLAK-A2ULE5-BP | FD3A101BA5 | 15.70 | | | Shipped After 3/11/2015 |
| W5217 | 140281 | 10/9/2015 | 8373877 | 1100-118570 V2I324706 | TLAK-A2ULE5-BP | 13347137A5 | 15.70 | | | Shipped After 3/11/2015 |
| W5217 | 140281 | 10/9/2015 | 8373878 | 1100-118570 V2I324710 | TLAK-A2ULE5-BP | E34CE540A5 | 13.39 | | | Shipped After 3/11/2015 |
| W5217 | 144197 | 10/16/2015 | 8391028 | 1100-119141 V2I326077 | TLAK-A2ULE5-BP | 70B22962AC | 29.82 | | | Shipped After 3/11/2015 |
| W5217 | 147826 | 10/23/2015 | 8406545 | 1100-119659 V2I327173 | TLAK-A35JZU-BP | 1E67D4AAAJ | 15.73 | | | Shipped After 3/11/2015 |
| W5217 | 147826 | 10/23/2015 | 8406546 | 1100-119659 V2I327175 | TLAK-A3CPW5 | F704719FAJ | 15.73 | | | Shipped After 3/11/2015 |
| W5217 | 147826 | 10/23/2015 | 8406547 | 1100-119659 V2I327177 | TLAK-A3CPW5-BP | 190A10B3AJ | 15.73 | | | Shipped After 3/11/2015 |
| W5217 | 147827 | 10/23/2015 | 8408020 | 1100-119691 V2I327306 | TLAK-A3CPW5-BP | E070E009AK | 20.97 | | | Shipped After 3/11/2015 |
| W5217 | 147828 | 10/23/2015 | 8414184 | 1100-120012 V2I327998 | TLAK-A3FH7G-BP | AEFE3D14AM | 20.97 | | | Shipped After 3/11/2015 |
| W5217 | 147829 | 10/23/2015 | 8414206 | 1100-120013 V2I328003 | TLAK-A3CPW5 | 70C26636AM | 22.34 | | | Shipped After 3/11/2015 |
| W5217 | 155649 | 11/6/2015 | 8432738 | 1100-120723 V2I329694 | | 33FB73F6B3 | 24.64 | | | Shipped After 3/11/2015 |
| W5217 | 155650 | 11/6/2015 | 8432766 | 1100-120730 V2I329702 | TLAK-A3VLDG-BP | 60F8991DB3 | 18.71 | | | Shipped After 3/11/2015 |
| W5217 | 155651 | 11/6/2015 | 8436970 | 1100-120859 V2I330002 | TLAK-A3VLDG-BP | 461D44A3B4 | 18.71 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434548 | GB100073 | TLAK-A3WPKZ-BP | | 25.96 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434549 | GB100073 | | | 27.01 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434550 | GB100073 | | | 29.64 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434551 | GB100073 | | | 27.01 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434552 | GB100073 | | | 25.96 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434553 | GB100073 | | | 30.70 | | | Shipped After 3/11/2015 |
| W5217 | 155652 | 11/6/2015 | 8434554 | GB100073 | | | 35.43 | | | Shipped After 3/11/2015 |
| W5217 | 156049 | 11/10/2015 | 8441938 | 1100-120976 V2I330348 | | 084CBD7CB9 | 24.64 | | | Shipped After 3/11/2015 |
| W5219 | 916689 | 5/15/2015 | 8056142 | Y081080 057847041 | | 3002544 9BADE2185F | 11.62 | | | Shipped After 3/11/2015 |
| W5219 | 916690 | 5/15/2015 | 8056587 | Y081268 057847795 | | 3232210 E6A1F63D5F | 12.62 | | | Shipped After 3/11/2015 |
| W5225 | 148956 | 10/29/2015 | 8422338 | Y655862 059238846 | | 158731 3DE2057DAR | 113.22 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 149

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5228 | 924828 | 5/29/2015 | 8082621 1100-107685 V2I303195 | | 3408140 67B145635R | 19.68 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082623 1100-107685 V2I303198 | | 190039DE5R | 19.68 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082625 1100-107685 V2I303212 | | 444DD4065R | 9.84 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082630 1100-107685 V2I303226 | | 680D43DD5R | 11.62 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082616 1100-107685 V2I303189 | | 771C38085R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082617 1100-107685 V2I303190 | | 17DBB1EC5R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082618 1100-107685 V2I303191 | | 60DC817A5R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082619 1100-107685 V2I303192 | | F9D5D0C05R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082620 1100-107685 V2I303194 | | 10B675F55R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082622 1100-107685 V2I303196 | | FEB814D95R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082624 1100-107685 V2I303200 | | B35884685R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082626 1100-107685 V2I303214 | | AD2E71335R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082627 1100-107685 V2I303216 | | 4320101F5R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082628 1100-107685 V2I303221 | | F669D67E5R | 10.59 | | Shipped After 3/11/2015 |
| W5228 | 924828 | 5/29/2015 | 8082629 1100-107685 V2I303224 | | 860322F15R | 20.93 | | Shipped After 3/11/2015 |
| W5228 | 929432 | 6/5/2015 | 8095229 1100-107984 V2I303880 | | 065FF30C61 | 30.23 | | Shipped After 3/11/2015 |
| W5228 | 958322 | 7/24/2015 | 8215198 1100-112126 V2I312292 | | BA64E2F17N | 30.20 | | Shipped After 3/11/2015 |
| W5231 | 103854 | 8/7/2015 | 8239768 1100-113093 V2I314159 | | 1173 926570AE86 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 103854 | 8/7/2015 | 8240015 1100-113285 V2I314386 | | 102140 20F83D6484 | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 103854 | 8/7/2015 | 8240161 1100-113294 V2I314396 | | 102140 4F997D7A85 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 103854 | 8/7/2015 | 8247359 1100-113616 V2I314877 | | 102140 98F9110586 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 107931 | 8/14/2015 | 8249862 1100-113749 V2I315115 | | 102140 3575DFAA8A | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 112069 | 8/21/2015 | 8270685 1100-113912 V2I315458 | | 102267 653A026A8I | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 112069 | 8/21/2015 | 8270686 1100-113912 V2I315459 | | 102476 123D32FC8I | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 112069 | 8/21/2015 | 8270688 1100-114084 V2I315772 | | 102476 D70013F48I | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 112069 | 8/21/2015 | 8270689 1100-114623 V2I316730 | | 102476 E6CC3AD28J | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 112069 | 8/21/2015 | 8278283 1100-114987 V2I317449 | | 102476 DF975BB68K | 122.50 | | Shipped After 3/11/2015 |
| W5231 | 112069 | 8/21/2015 | 8284656 1100-115275 V2I317973 | | 102476 9E9D87758L | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8277561 1100-114910 V2I317309 | | 102643 E3502F928O | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8278303 1100-114983 V2I317444 | | 102476 0800D9428O | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282086 1100-115010 V2I317455 | | 102476 E128679B8O | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282087 1100-115010 V2I317457 | | 102628 0F2606B78O | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282093 1100-115010 V2I317483 | | 102628 BDE5BD1C8O | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282090 1100-115010 V2I317471 | | 102628 D473C1008O | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282091 1100-115010 V2I317473 | | 102628 3A7DA02C8O | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282092 1100-115010 V2I317476 | | 102628 4A1754A38O | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282088 1100-115010 V2I317463 | | 102628 2366916C8O | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282089 1100-115010 V2I317464 | | 102628 BD0204CF8O | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8282085 1100-115120 V2I308477 | | 102628 14F8D0F98O | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8284659 1100-115190 V2I317824 | | 102628 29B542F68O | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8284658 1100-115190 V2I317822 | | 102643 C0D6E7C38O | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8293624 1100-115573 V2I318489 | | 102643 19AFB5588R | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8293623 1100-115579 V2I318523 | | 102706 990D1DDE8R | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 116616 | 8/28/2015 | 8293625 1100-115585 V2I318532 | | 102706 368367D98R | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 120838 | 9/4/2015 | 8297020 1100-115771 V2I318862 | | 102706 6A1241198V | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 120838 | 9/4/2015 | 8304305 1100-116006 V2I319343 | | 102825 08B4C97A91 | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 120838 | 9/4/2015 | 8306244 1100-116018 V2I319362 | | 102897 3D16F62A91 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 120838 | 9/4/2015 | 8306243 1100-116018 V2I319361 | | 102825 A41FA79091 | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 120838 | 9/4/2015 | 8306734 1100-116075 V2I319455 | | 102825 FB247E2B92 | 192.00 | | Shipped After 3/11/2015 |
| W5231 | 120838 | 9/4/2015 | 8306735 1100-116075 V2I319457 | | 102825 152A1F0792 | 75.00 | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309024 1100-116115 V2I319526 | | 102825 1770DE1598 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309025 1100-116115 V2I319531 | | 102932 900F7AF498 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309026 1100-116115 V2I319538 | | 102932 E9D3C25098 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309027 1100-116115 V2I319541 | | 102932 DF4EEC3298 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309028 1100-116115 V2I319548 | | 102932 A692549698 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309029 1100-116115 V2I319552 | | 102932 5F5C8CC898 | 12.75 | | Shipped After 3/11/2015 |

# Exhibit B, p. 150

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5231 | 123996 | 9/11/2015 | 8309030 | 1100-116115 V2I319555 | | 102932 C138196B98 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309031 | 1100-116115 V2I319557 | | 102932 2F36784798 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309032 | 1100-116115 V2I319564 | | 102932 9D127A3D98 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309033 | 1100-116115 V2I319567 | | 102932 041B2B8798 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8309034 | 1100-116115 V2I319569 | | 102932 E3A3068098 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8310355 | 1100-116192 V2I319727 | | 102932 275D8A7298 | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8310356 | 1100-116192 V2I319751 | | 102932 F1154D0C98 | - | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8310357 | 1100-116192 V2I319751 | | 102932 F1154D0C98 | - | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8310358 | 1100-116192 V2I319751 | | 102932 F1154D0C98 | - | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8310359 | 1100-116192 V2I319751 | | 102932 F1154D0C98 | - | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8310360 | 1100-116192 V2I319751 | | 102932 F1154D0C98 | 113.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8312154 | 1100-116212 V2I319791 | | 102932 F52C445D98 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8312156 | 1100-116223 V2I319840 | | 102932 F73EE44F99 | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8312157 | 1100-116223 V2I319841 | | 102932 8039D4D999 | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8313478 | 1100-116297 V2I314430 | | 102932 8281755199 | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 123996 | 9/11/2015 | 8321139 | 1100-116619 V2I320543 | | 102932 8360DA2099 | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8331229 | 1100-116839 V2I320900 | | 103114 DC01D1BA9E | 49.00 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8331230 | 1100-116981 V2I321161 | | 103194 1ED3DD5A9E | 75.00 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334255 | 1100-117089 V2I321333 | | 103194 5BE197AA9G | 22.75 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334259 | 1100-117089 V2I321345 | | 103262 FDC3A4599G | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334260 | 1100-117089 V2I321356 | | 103262 7DD1C4A59G | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334261 | 1100-117089 V2I321364 | | 103262 B8F2F64D9G | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334256 | 1100-117089 V2I321336 | | 103262 288B63259G | 64.50 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334257 | 1100-117089 V2I321337 | | 103262 5C8C53B39G | 53.50 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334258 | 1100-117089 V2I321338 | | 103262 CC334E229G | 49.00 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334323 | 1100-117094 V2I321377 | | 103262 4EDAA3EF9G | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 127877 | 9/18/2015 | 8334324 | 1100-117109 V2I321405 | | 103262 93CF54789H | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345420 | 1100-117348 V2I321911 | | 103262 36A955339M | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345421 | 1100-117348 V2I321917 | | 103388 DFCAF0069M | 64.50 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345419 | 1100-117348 V2I321905 | | 103388 28DFA06A9M | 64.50 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345418 | 1100-117348 V2I321903 | | 103388 C1BC055F9M | 53.50 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345414 | 1100-117479 V2I322309 | | 103388 9F7F4A069M | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345415 | 1100-117479 V2I322311 | | 103388 88BFF3729M | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8345413 | 1100-117479 V2I322306 | | 103388 0FC057979M | 53.50 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348321 | 1100-117553 V2I322481 | | 103388 78BAEA179M | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348326 | 1100-117554 V2I322483 | | 103435 66BD869A9N | 22.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348339 | 1100-117555 V2I322484 | | 103435 22236CDF9N | 22.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348365 | 1100-117580 V2I322609 | | 103435 8776FDE59N | - | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348366 | 1100-117580 V2I322609 | | 103435 8776FDE59N | - | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348367 | 1100-117580 V2I322609 | | 103435 8776FDE59N | - | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348368 | 1100-117580 V2I322609 | | 103435 8776FDE59N | - | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348369 | 1100-117580 V2I322609 | | 103435 8776FDE59N | 113.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8348370 | 1100-117580 V2I322614 | | 103435 E0DCB0189N | 67.00 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8350577 | 1100-117666 V2I315288 | | 103435 E96B0A449O | 22.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8350578 | 1100-117666 V2I321924 | | 103435 F7CE41189O | 64.50 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8354593 | 1100-117834 V2I323063 | | 103435 04A6E1B59O | 486.00 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8354994 | 1100-117838 V2I323068 | | 103517 B07BE1259O | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8354995 | 1100-117838 V2I323070 | | 103517 A7BB58599O | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8354997 | 1100-117838 V2I323072 | | 103517 49B539759O | 260.00 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8355000 | 1100-117842 V2I323082 | | 103517 EE7E325F9O | 75.00 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8354999 | 1100-117842 V2I323080 | | 103517 007053739O | 67.00 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8355003 | 1100-117850 V2I323098 | | 103517 41872F809O | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8355005 | 1100-117868 V2I323138 | | 103517 50C40CC09O | 75.00 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8355008 | 1100-117883 V2I323181 | | 103517 D2D8C4D09P | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 132098 | 9/25/2015 | 8355007 | 1100-117883 V2I323178 | | 103517 2C9C60BA9P | 64.50 | | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8354592 | 1100-117834 V2I323062 | | 103517 73A1D123A1 | 687.00 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 151

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5231 | 136374 | 10/2/2015 | 8354996 1100-117838 V2I323071 | | 103517 D0BC68CFA1 | 360.00 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8359844 1100-118004 V2I323489 | | 103517 EE4A3C549S | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8359843 1100-118004 V2I323488 | | 103549 994D0CC29S | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8362192 1100-118059 V2I323573 | | 103549 415513429T | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8362193 1100-118091 V2I323635 | | 103549 1A00A2109T | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8362194 1100-118091 V2I323636 | | 103549 8309F3AA9T | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8362195 1100-118091 V2I323638 | | 103549 64B1DEAD9T | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8362196 1100-118093 V2I323643 | | 103549 816117319T | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8365273 1100-118250 V2I323964 | | 103549 E1710B6CA1 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 136374 | 10/2/2015 | 8370948 1100-118472 V2I324465 | | 103549 6D88369DA2 | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8370894 1100-118464 V2I324453 | | 103712 7C448E54A5 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8375516 1100-118604 V2I324782 | | 103712 D22380C4A5 | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8375517 1100-118604 V2I324784 | | 103712 3B4025F1A5 | 23.50 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8375515 1100-118604 V2I324781 | | 103712 4B2AD17EA5 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8378525 1100-118702 V2I325185 | | 103712 B1AE9D8BA5 | 192.00 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8378526 1100-118702 V2I325186 | | 103712 28A7CC01A5 | 141.00 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8378527 1100-118703 V2I325184 | | 103712 35859CBFA7 | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8378912 1100-118707 V2I325197 | | 103388 0D6F95CEA6 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8381190 1100-118768 V2I325351 | | 103712 F6DF1572A7 | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 140302 | 10/9/2015 | 8388801 1100-119084 V2I325980 | | 103815 946CCAE2A9 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8397779 1100-119223 V2I326265 | | 103815 080C5F73AE | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8397780 1100-119243 V2I326296 | | 104047 3973E0C5AE | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8397781 1100-119282 V2I326426 | | 104047 DE651E06AF | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8397783 1100-119294 V2I323058 | | 104047 50EA81F8AF | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8397782 1100-119351 V2I326538 | | 104047 9656C2BEAF | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8403923 1100-119508 V2I326883 | | 104047 7AD846D5AG | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 144218 | 10/16/2015 | 8404188 1100-119583 V2I327007 | | 104047 D9E4C101AG | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8410005 1100-119351 V2I326538 | | 104047 | - | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8403919 1100-119473 V2I326808 | | 104047 CDC3C6D5AJ | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8403921 1100-119505 V2I326878 | | 104047 11308E1AAJ | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8403922 1100-119505 V2I326879 | | 104047 66378E8CAJ | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8410756 1100-119774 V2I327466 | | 104047 A9F1584EAM | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8410757 1100-119806 V2I327536 | | 104212 CD213515AM | 23.50 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8413096 1100-119863 V2I327620 | | 104212 9AF5D61AAN | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8413097 1100-119898 V2I327721 | | 104212 FB12B71EAN | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8413098 1100-119898 V2I327723 | | 104212 151CD632AN | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8413100 1100-119926 V2I327818 | | 104212 4378867DAN | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8413101 1100-119926 V2I327820 | | 104212 668E5D8DAN | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8415668 1100-120031 V2I328039 | | 104212 C1B2E336AN | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8415680 1100-120033 V2I328040 | | 104212 47608878AN | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8416312 1100-120059 V2I328160 | | 104212 93FD8AB6AN | 122.50 | | Shipped After 3/11/2015 |
| W5231 | 147842 | 10/23/2015 | 8416799 1100-120094 V2I328233 | | 104212 D15999BDAN | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 148967 | 10/29/2015 | 8415677 1100-120032 V2I328022 | | 104212 53095D68AQ | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 148967 | 10/29/2015 | 8415678 1100-120032 V2I328036 | | 104212 4D7FA83FAQ | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 148967 | 10/29/2015 | 8415679 1100-120032 V2I328038 | | 104212 AAC78538AQ | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 148967 | 10/29/2015 | 8425752 1100-120318 V2I328684 | | 104212 8E40280DAS | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 148967 | 10/29/2015 | 8427067 1100-120499 V2I329247 | | 104324 7FF14C70AT | 192.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8425753 1100-120450 V2I329111 | | 104469 E3DED341AU | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8425754 1100-120450 V2I329114 | | 104324 93B427CEAU | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8425905 1100-120453 V2I329119 | | 104324 D11B8C69AU | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429057 1100-120525 V2I329351 | | 104469 AB1C67FDAU | 75.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429058 1100-120525 V2I329352 | | 104324 32153647AU | 75.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429052 1100-120525 V2I329249 | | 104324 CA19842CAU | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429053 1100-120525 V2I329344 | | 104324 C26DA232AU | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429054 1100-120525 V2I329345 | | 104324 B56A92A4AU | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429055 1100-120525 V2I329348 | | 104324 CBDBEE19AU | 67.00 | | Shipped After 3/11/2015 |

# Exhibit B, p. 152

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5231 | 152318 | 10/30/2015 | 8429056 1100-120525 V2I329350 | | 104324 DC1B576BAU | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429060 1100-120526 V2I329052 | | 104324 4583C7A6AU | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429116 1100-120537 V2I329361 | | 104324 AC75A67FAU | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429117 1100-120537 V2I329367 | | 104324 4516034AAU | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429164 1100-120544 V2I329373 | | 104324 92B2B2C0AU | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429165 1100-120544 V2I329374 | | 104324 0CD62763AU | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429166 1100-120544 V2I329375 | | 104324 7BD117F5AU | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 152318 | 10/30/2015 | 8429163 1100-120544 V2I329372 | | 104324 E5B58256AU | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8431261 1100-120592 V2I329450 | | 104324 8A967A1BB3 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8431322 1100-120613 V2I329484 | | 104519 8FBEC930B4 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8431320 1100-120613 V2I329482 | | 104519 66DD6C05B4 | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8431321 1100-120613 V2I329483 | | 104519 11DA5C93B4 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8431319 1100-120613 V2I329481 | | 104519 FFD43DBFB4 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8431323 1100-120673 V2I329578 | | 104519 6D9FDE8EB3 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8438640 1100-120880 V2I330061 | | 104519 F3289178B6 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8438637 1100-120880 V2I330046 | 01.02.8200 | 5F7A6659B6 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8438638 1100-120880 V2I330054 | | 104658 A86F3637B6 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8438639 1100-120880 V2I330058 | | 104658 A1D97A1CB6 | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8438643 1100-120898 V2I330095 | | 104658 F1326C70B4 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8443026 1100-121001 V2I330416 | | 104658 AFE85AC1B6 | 96.00 | | Shipped After 3/11/2015 |
| W5231 | 155659 | 11/6/2015 | 8443484 1100-121008 V2I330430 | | 104658 ACEFCD1CB6 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 156055 | 11/10/2015 | 8443018 1100-120981 V2I330355 | | 104658 1094F47DB9 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 156055 | 11/10/2015 | 8443021 1100-120988 V2I330375 | | 104658 1F77C802B9 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 908491 | 5/1/2015 | 8015437 1100-105832 V2I299397 | | 104658 34A193F34R | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 908491 | 5/1/2015 | 8019764 1100-105949 V2I299677 | | 99319 48F219644R | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 908491 | 5/1/2015 | 8021681 1100-105975 V2I299721 | | 99408 6A9A7BFA4T | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 908491 | 5/1/2015 | 8026777 1100-106132 V2I300027 | | 99408 E7FE3DFF4S | 122.50 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8038883 1100-106467 V2I300759 | | 99408 96E8B62255 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8038765 1100-106470 V2I300766 | | 99622 1CF667C156 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8041810 1100-106549 V2I300931 | | 99622 5CF4E32A56 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8043859 1100-106633 V2I298526 | | 99622 1A18C68656 | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8044630 1100-106669 V2I301155 | | 99683 57B8890E56 | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8044632 1100-106682 V2I301187 | | 99683 27634B5356 | - | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8044633 1100-106682 V2I301187 | | 99683 27634B5356 | - | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8044634 1100-106682 V2I301187 | | 99683 27634B5356 | - | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8044635 1100-106682 V2I301187 | | 99683 27634B5356 | - | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8044636 1100-106682 V2I301187 | | 99683 27634B5356 | 113.75 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8048479 1100-106784 V2I301361 | | 99683 2EDE9D6F58 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 912686 | 5/8/2015 | 8048480 1100-106784 V2I301365 | | 99683 29B3597658 | 39.50 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8047697 1100-106771 V2I301333 | | 99683 177244385C | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8054040 1100-106855 V2I301492 | | 99683 45F438825C | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8054041 1100-106855 V2I301493 | | 99821 32F30B145C | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8054045 1100-106901 V2I301638 | | 99821 A13A3C1D5C | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8054835 1100-106926 V2I301686 | | 99821 4B152F805B | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8056780 1100-106956 V2I301749 | | 99821 3A88C94E5C | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8056779 1100-106957 V2I301751 | | 99821 668233C15E | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8063209 1100-107161 V2I302152 | | 99821 DE5274CD5E | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 916739 | 5/15/2015 | 8066490 1100-107256 V2I302356 | | 99929 A5B08D625F | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8066491 1100-107261 V2I302364 | | 99929 F592C7E35J | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8069430 1100-107315 V2I302472 | | 99929 C37740815I | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8069845 1100-107355 V2I302525 | | 99929 0A40836C5J | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8070803 1100-107380 V2I302571 | | 99929 86FCE5005J | 122.50 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8070970 1100-107393 V2I302604 | | 99929 A08CBC695J | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8076295 1100-107495 V2I302823 | | 99929 9E1B6350SL | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8076311 1100-107503 V2I302834 | | 100074 830537EB5M | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 921478 | 5/22/2015 | 8076312 1100-107503 V2I302836 | | 100074 6D0B56C75M | 12.75 | | Shipped After 3/11/2015 |

# Exhibit B, p. 153

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5231 | 921478 | 5/22/2015 | 8077169 1100-107546 V2I302914 | | 100074 078F16655L | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8080624 1100-107629 V2I303084 | | 100074 9915FB585Q | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8088480 1100-107753 V2I301875 | | 100074 F5CE69A25T | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8088483 1100-107753 V2I303368 | | 100237 6262A4B25T | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8088484 1100-107753 V2I303369 | | 100237 156594245T | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8088481 1100-107753 V2I303369 | | 100237 6CC738185T | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8088482 1100-107753 V2I301878 | | 100237 8B7F151F5T | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8089056 1100-107792 V2I303443 | | 100237 33095D855S | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8089061 1100-107793 V2I303445 | | 100237 AEC729CB5S | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 924831 | 5/29/2015 | 8094615 1100-107964 V2I303838 | | 100237 71A4CCB15T | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 929438 | 6/5/2015 | 8104335 1100-107503 V2I302836 | | 100345 | - | | Shipped After 3/11/2015 |
| W5231 | 929438 | 6/5/2015 | 8093953 1100-107935 V2I303761 | | 100074 0DF478D961 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 929438 | 6/5/2015 | 8094861 1100-107966 V2I303850 | | 100345 8D371A0D61 | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 929438 | 6/5/2015 | 8100250 1100-108088 V2I304089 | | 100345 F9A00B7363 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8108538 1100-108334 V2I304469 | | 100440 B2DC4CBE68 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8108539 1100-108334 V2I304471 | | 100535 A51CF5CE68 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8108541 1100-108334 V2I304701 | | 100535 9F1CEDC668 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8108537 1100-108334 V2I304464 | | 100535 CC6D300368 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8108540 1100-108334 V2I304700 | | 100535 E818DD5068 | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121333 1100-108548 V2I305163 | | 100535 D89112B76C | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121356 1100-108618 V2I305309 | | 100670 DE8D223B6A | 75.00 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121357 1100-108618 V2I305311 | | 100670 C94D9B4B6A | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121358 1100-108721 V2I305476 | | 100670 979B17786C | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121360 1100-108725 V2I305481 | | 100670 FD522D376A | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121377 1100-108730 V2I305489 | | 100670 757C180F6A | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 934423 | 6/12/2015 | 8121376 1100-108730 V2I305486 | | 100670 E5C3059E6A | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8129991 1100-109017 V2I306076 | | 100670 05227AB26F | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8133140 1100-109177 V2I306444 | | 100751 82D1BB506G | - | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8133141 1100-109177 V2I306444 | | 100751 82D1BB506G | - | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8133142 1100-109177 V2I306444 | | 100751 82D1BB506G | - | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8133143 1100-109177 V2I306444 | | 100751 82D1BB506G | - | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8133144 1100-109177 V2I306444 | | 100751 82D1BB506G | 113.75 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8135981 1100-109290 V2I306624 | | 100751 44F85D956H | 21.50 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8139554 1100-109405 V2I306852 | | 100846 B6A840396I | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8140610 1100-109432 V2I306918 | | 100846 500F78D36I | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8143135 1100-109484 V2I307006 | | 100846 F7FA91BB6J | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8143137 1100-109527 V2I307092 | | 100940 251CB5DE6J | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 938688 | 6/19/2015 | 8143175 1100-109533 V2I307100 | | 100940 1F2E1D6B6J | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 942616 | 6/26/2015 | 8147956 1100-109708 V2I307397 | | 100940 21475F136P | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 942616 | 6/26/2015 | 8154856 1100-110054 V2I307994 | | 100955 C1C7F1C96Q | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 942616 | 6/26/2015 | 8156786 1100-110128 V2I308110 | | 100955 9F2825C26P | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 942616 | 6/26/2015 | 8156787 1100-110128 V2I308112 | | 100955 712644EE6P | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 942616 | 6/26/2015 | 8156792 1100-110136 V2I308128 | | 100955 D7B493A66Q | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8160397 1100-110209 V2I308240 | | 100955 9988EAA771 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8160402 1100-110216 V2I308250 | | 101142 21FC1D406U | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8164702 1100-110302 V2I308434 | | 101142 AE04F9F16U | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8164703 1100-110302 V2I308435 | | 101221 D903C9676U | 22.75 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8164706 1100-110302 V2I308438 | | 101221 A7B2B5DA6U | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8164704 1100-110302 V2I308436 | | 101221 400A98DD6U | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8164705 1100-110302 V2I308437 | | 101221 370DA84B6U | 49.00 | | Shipped After 3/11/2015 |
| W5231 | 946315 | 7/3/2015 | 8164707 1100-110335 V2I308478 | | 101221 46CD170E6U | 67.00 | | Shipped After 3/11/2015 |
| W5231 | 950173 | 7/10/2015 | 8170066 1100-110627 V2I308982 | | 101221 FAC88D4F77 | 13.75 | | Shipped After 3/11/2015 |
| W5231 | 950173 | 7/10/2015 | 8170065 1100-110627 V2I308977 | | 101321 0D3A650C77 | 53.50 | | Shipped After 3/11/2015 |
| W5231 | 950173 | 7/10/2015 | 8184410 1100-111079 V2I309838 | | 101321 4981F1307B | 12.75 | | Shipped After 3/11/2015 |
| W5231 | 950173 | 7/10/2015 | 8185689 1100-111101 V2I309876 | | 101511 A40AC56E7A | 64.50 | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8185690 1100-111102 V2I309880 | | 101511 AB92DB467E | 22.75 | | Shipped After 3/11/2015 |

# Exhibit B, p. 154

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5231 | 954302 | 7/17/2015 | 8189633 1100-111219 V2I310168 | | | 101511 9F8FA5227E | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8192756 1100-111292 V2I310302 | | | 101511 00C277DC7E | 21.50 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8192757 1100-111295 V2I310305 | | | 101575 6990A18B7E | 21.50 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8196306 1100-111482 V2I310590 | | | 101575 8B9CF6CE7G | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8196307 1100-111482 V2I310592 | | | 101575 659297E27G | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8197975 1100-111554 V2I310735 | | | 101575 72F3B2AA7F | 75.00 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8198061 1100-111564 V2I310753 | | | 101575 3092B1007G | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 954302 | 7/17/2015 | 8205726 1100-111722 V2I311011 | | | 101575 22DA415E7H | 75.00 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8205728 1100-111786 V2I271060 | | | 101735 79FFCC777K | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8205758 1100-111788 V2I311136 | | | 101735 B1BFE2347K | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8205759 1100-111789 V2I311138 | | | 101735 6EC384B87K | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8210278 1100-111912 V2I311408 | | | 101735 703EB6727L | 75.00 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8210277 1100-111912 V2I311407 | | | 101735 E081ABE37L | 67.00 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8210282 1100-111967 V2I311692 | | | 101735 63C77CA57M | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8212870 1100-112015 V2I311890 | | | 101735 0AD4865F7N | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8216789 1100-112129 V2I312294 | | | 101823 D8B169447N | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8216788 1100-112194 V2I312455 | | | 101823 00DFB20E7O | 22.75 | | | Shipped After 3/11/2015 |
| W5231 | 958327 | 7/24/2015 | 8216803 1100-112195 V2I312456 | | | 101823 9BEB90707O | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8216805 1100-112196 V2I312457 | | | 101823 1B40DD2D7R | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8219736 1100-112294 V2I312692 | | | 101823 B0D402AF7S | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8222314 1100-112354 V2I312830 | | | 101823 44A8E5C67R | 67.00 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8222315 1100-112354 V2I312831 | | | 101906 33AFD5507R | 67.00 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8230282 1100-112539 V2I313202 | | | 101906 DA623A627V | 13.75 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8230280 1100-112541 V2I313204 | | | 102026 B9BFA5207U | 12.75 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8230293 1100-112662 V2I313428 | | | 102026 34C545DC7U | 53.50 | | | Shipped After 3/11/2015 |
| W5231 | 962759 | 7/31/2015 | 8231686 1100-112780 V2I313645 | | | 102026 7D884F557U | 12.75 | | | Shipped After 3/11/2015 |
| W5236 | 155679 | 11/6/2015 | 8436504 Y667699-9783 | | 25560308 | | 24.24 | | | Shipped After 3/11/2015 |
| W5236 | 921505 | 5/22/2015 | 8065631 SN001463-9783 | | | | 17.93 | | | Shipped After 3/11/2015 |
| W5236 | 921505 | 5/22/2015 | 8065632 SN001463-9783 | | | | 17.93 | | | Shipped After 3/11/2015 |
| W5236 | 921505 | 5/22/2015 | 8065633 SN001463-9783 | | | | 17.93 | | | Shipped After 3/11/2015 |
| W5236 | 921505 | 5/22/2015 | 8065634 SN001463-9783 | | | | 17.93 | | | Shipped After 3/11/2015 |
| W5236 | 921505 | 5/22/2015 | 8065635 SN001463-9783 | | | | 17.93 | | | Shipped After 3/11/2015 |
| W5236 | 921505 | 5/22/2015 | 8065636 SN001463-9783 | | | | 17.93 | | | Shipped After 3/11/2015 |
| W5236 | 924852 | 5/29/2015 | 8083061 Y107065-09783 | | | | 23.87 | | | Shipped After 3/11/2015 |
| W5236 | 924852 | 5/29/2015 | 8083062 Y107065-09783 | | | | 23.87 | | | Shipped After 3/11/2015 |
| W5237 | 103876 | 8/7/2015 | 8244498 Y326509 058408846 | | | 9518EE7985 | 14.00 | | | Shipped After 3/11/2015 |
| W5237 | 908533 | 5/1/2015 | 8030772 1100-106261 V2I300308 | | | 1198 5CDAC8824T | 12.50 | | | Shipped After 3/11/2015 |
| W5237 | 921534 | 5/22/2015 | 8081323 CN907053-64203 616155 | CN907041-64203 | | D05E2AF3 | 17.50 | | | Shipped After 3/11/2015 |
| W5239 | 147868 | 10/23/2015 | 8409400 1100-119630 V2I327095 | | | A1B55216AK | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 147868 | 10/23/2015 | 8409401 1100-119637 V2I327107 | | | B5B97FFDAK | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 147868 | 10/23/2015 | 8409402 1100-119694 V2I327309 | | | 8B347D20AK | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 147868 | 10/23/2015 | 8415666 1100-119802 V2I327520 | | | 3B4156F1AN | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 152322 | 10/30/2015 | 8427949 1100-120359 V2I328803 | | | 6ED3362EAU | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 152322 | 10/30/2015 | 8427950 1100-120360 V2I328806 | | | 84546565AU | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 155680 | 11/6/2015 | 8427951 1100-120413 V2I329015 | | | 6A0F9793B2 | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 155680 | 11/6/2015 | 8427952 1100-120520 V2I329335 | | | A3AA78A3B2 | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 155680 | 11/6/2015 | 8432565 1100-120654 V2I329535 | | | 3E4865EEB3 | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 155680 | 11/6/2015 | 8432582 1100-120712 V2I329679 | | | 9B17575BB3 | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 156058 | 11/10/2015 | 8442058 1100-120883 V2I330068 | | | 9006816B89 | 12.00 | | | Shipped After 3/11/2015 |
| W5239 | 156058 | 11/10/2015 | 8442059 1100-120892 V2I330083 | | | 32F03D31B9 | 12.00 | | | Shipped After 3/11/2015 |
| W5244 | 147873 | 10/23/2015 | 8410643 1100-119804 V2I327525 | | | 4861 63F0A17EAM | 14.98 | | | Shipped After 3/11/2015 |
| W5244 | 147873 | 10/23/2015 | 8410644 1100-119804 V2I327527 | | | 8DFEC052AM | 14.98 | | | Shipped After 3/11/2015 |
| W5244 | 147873 | 10/23/2015 | 8410645 1100-119804 V2I327529 | | | 6A46ED55AM | 14.98 | | | Shipped After 3/11/2015 |
| W5248 | 144232 | 10/16/2015 | 8394693 1100-114561 V2I316614 | | | C4BAF3EFAE | 181.15 | | | Shipped After 3/11/2015 |
| W5248 | 144232 | 10/16/2015 | 8394264 1100-117614 V2I322697 | | | 0FD5B6C5AE | 38.24 | | | Shipped After 3/11/2015 |
| W5248 | 147874 | 10/23/2015 | 8407112 1100-119669 V2I327216 | DSN Raleigh | | BD2C2B37AJ | 38.24 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 155

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W7112 | 127901 | 9/18/2015 | 8336499 | CH005744 | DSN Raleigh | | 24.13 | | | Shipped After 3/11/2015 |
| W7112 | 127902 | 9/18/2015 | 8336500 | CH005745 | | 3308288 | 33.68 | | | Shipped After 3/11/2015 |
| W7112 | 127903 | 9/18/2015 | 8336501 | CH005746 | | 3310673 | 24.13 | | | Shipped After 3/11/2015 |
| W7112 | 127904 | 9/18/2015 | 8336502 | CH005747 | | 3314317 | 33.68 | | | Shipped After 3/11/2015 |
| W7112 | 127905 | 9/18/2015 | 8336503 | CH005748 | | 3324091 | 33.68 | | | Shipped After 3/11/2015 |
| W7112 | 127906 | 9/18/2015 | 8336504 | CH005749 | | 3337683 | 24.13 | | | Shipped After 3/11/2015 |
| W7112 | 127907 | 9/18/2015 | 8336505 | CH005750 | | 3337683 | 33.68 | | | Shipped After 3/11/2015 |
| W7112 | 127908 | 9/18/2015 | 8336506 | CH005751 | | 3337683 | 24.13 | | | Shipped After 3/11/2015 |
| W7112 | 127909 | 9/18/2015 | 8336507 | CH005752 | | 3337683 | 24.13 | | | Shipped After 3/11/2015 |
| W7112 | 127910 | 9/18/2015 | 8336508 | CH005753 | | 3337683 | 24.13 | | | Shipped After 3/11/2015 |
| W7112 | 127911 | 9/18/2015 | 8336509 | CH005754 | | 3338717 | 67.94 | | | Shipped After 3/11/2015 |
| W7112 | 140328 | 10/9/2015 | 8386235 | CH005762 | | 3324804 | 38.67 | | | Shipped After 3/11/2015 |
| W7121 | 127912 | 9/18/2015 | 8336553 | CH005739 | D1GRHMSHMLQ500 | | 41.67 | | | Shipped After 3/11/2015 |
| W7121 | 127913 | 9/18/2015 | 8336554 | CH005740 | | 3302533 | 41.67 | | | Shipped After 3/11/2015 |
| W7121 | 127914 | 9/18/2015 | 8336555 | CH005741 | | 3302533 | 28.74 | | | Shipped After 3/11/2015 |
| W7121 | 127915 | 9/18/2015 | 8336556 | CH005742 | | 3309143 | 28.74 | | | Shipped After 3/11/2015 |
| W7121 | 127916 | 9/18/2015 | 8336557 | CH005743 | | 3318141 | 28.74 | | | Shipped After 3/11/2015 |
| F8013 | 130360 | 9/25/2015 | 8350395 | Y479552 05881657 | | 1BF58C309O | 15.35 | | | Shipped After 3/11/2015 |
| F8013 | 914833 | 5/15/2015 | 8058642 | Y083827 05785366 | | C4EEF1575E | 2.49 | | | Shipped After 3/11/2015 |
| F8013 | 914834 | 5/15/2015 | 8058643 | Y083827 05785366 | | B3E9C1C15E | 2.49 | | | Shipped After 3/11/2015 |
| F8058 | 142575 | 10/16/2015 | 8390299 | Y578425 05905658 | | 075AABFBAF | 3.67 | | | Shipped After 3/11/2015 |
| F8058 | 154206 | 11/6/2015 | 8431071 | Y668583 05927484 | | 8C5DDF55B3 | 2.63 | | | Shipped After 3/11/2015 |
| F8058 | 914902 | 5/15/2015 | 8053822 | Y078033 05783804 | | 9868D7F85D | 20.48 | | | Shipped After 3/11/2015 |
| F8058 | 927456 | 6/5/2015 | 8084931 | Y119237 05793502 | | E182807B5S | 3.47 | | | Shipped After 3/11/2015 |
| F8058 | 927458 | 6/5/2015 | 8084933 | Y119237 05793502 | | 0F8CE1575S | 3.47 | | | Shipped After 3/11/2015 |
| F8058 | 927459 | 6/5/2015 | 8084934 | Y119237 05793502 | | 91E874F45S | 3.47 | | | Shipped After 3/11/2015 |
| R5193 | 102328 | 8/7/2015 | 8230454 | 004723 | | F298524D84 | 1.58 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8280000 | 012858 | | 6DD7970A8R | 22.04 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8280003 | 0329316 | | 4017BD5C8S | 32.69 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8280004 | 016667 | | BD477E1C8S | 35.32 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8282194 | 016667 | | 0401B5C08S | 21.51 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8282193 | 010464 | | 23CB917F8S | 24.04 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8285799 | 022063 | | CBDF49B38S | 24.04 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8292478 | 594997 | | A5E164898R | 22.99 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8292480 | 024511 | | A7F29C278R | 22.99 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8292479 | 023574 | | 08879A358S | 24.56 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8292481 | 003700 | | F20D0A9E8S | 28.48 | | | Shipped After 3/11/2015 |
| R5193 | 115078 | 8/28/2015 | 8292482 | 003700 | | 6B045B248S | 28.48 | | | Shipped After 3/11/2015 |
| R5193 | 907044 | 5/1/2015 | 8025983 | 010464 | | 22ED09334U | 24.04 | | | Shipped After 3/11/2015 |
| R5193 | 907044 | 5/1/2015 | 8026002 | | 328241 | E58BBE284U | 27.43 | | | Shipped After 3/11/2015 |
| R6005 | 102360 | 8/7/2015 | 8236688 | Y315382 05837664 | | E34A144683 | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 115115 | 8/28/2015 | 8289211 | Y405135 05862264 | | 5A29888B8P | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 122998 | 9/11/2015 | 8314072 | Y428326 05868774 | | AB35F88D98 | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 130876 | 9/25/2015 | 8345855 | Y461730 05876770 | | 6A9C03389L | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 143099 | 10/16/2015 | 8394115 | Y582495 05906897 | | 541324ACAD | 10.75 | | | Shipped After 3/11/2015 |
| R6005 | 143100 | 10/16/2015 | 8394123 | Y582737 05906958 | | D052BA35AD | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 143147 | 10/16/2015 | 8404313 | Y603771 05911791 | | 67792EC4AG | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 146821 | 10/23/2015 | 8411658 | Y615925 05915348 | | 8241F0DEAM | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 915391 | 5/15/2015 | 8063337 | Y088419 05786578 | | CC2878905E | 21.75 | | | Shipped After 3/11/2015 |
| R6005 | 919902 | 5/22/2015 | 8084085 | Y118631 05793320 | | F1E1F1B95N | 21.75 | | | Shipped After 3/11/2015 |
| R6014 | 928049 | 6/5/2015 | 8112823 | EP5412080 1 | | 41483EC565 | 20.01 | | | Shipped After 3/11/2015 |
| R6044 | 933195 | 6/12/2015 | 8118268 | EP5412077 1 | | 5325AED168 | 50.58 | | | Shipped After 3/11/2015 |
| R6095 | 135457 | 10/2/2015 | 8351632 | EP5453466 4 | | FF6485549S | 2.64 | | | Shipped After 3/11/2015 |
| R6095 | 135458 | 10/2/2015 | 8351631 | EP5453466 5 | | 8863B5C29S | 2.64 | | | Shipped After 3/11/2015 |
| U1284 | 937788 | 6/19/2015 | 8118270 | | 8360387 | | 37.20 | | | Shipped After 3/11/2015 |
| W5064 | 116009 | 8/28/2015 | 8294432 | Y410178 05863622 | | 3989177B8R | 17.25 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 156

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date Tracking |
|---|---|---|---|---|---|---|---|---|
| W5064 | 920829 | 5/22/2015 | 8080170 Y112038 05791906 | | 1DBD97BC5M | 17.25 | | Shipped After 3/11/2015 |
| W5065 | 907966 | 5/1/2015 | 8023006 Y042737 05775079 | | 0C500EC54R | 71.95 | | Shipped After 3/11/2015 |
| W5065 | 907967 | 5/1/2015 | 8023005 Y042737 05775080 | | D8157A834R | 71.95 | | Shipped After 3/11/2015 |
| W5092 | 143874 | 10/16/2015 | 8394127 Y582379 05906854 | | D5B79326AD | 30.06 | | Shipped After 3/11/2015 |
| W5092 | 143875 | 10/16/2015 | 8394120 Y582395 05906860 | | 33CC9EBCAD | 26.40 | | Shipped After 3/11/2015 |
| W5092 | 143876 | 10/16/2015 | 8394125 Y582489 05906893 | | F95EA2B8AE | 27.35 | | Shipped After 3/11/2015 |
| W5098 | 928981 | 6/5/2015 | 8112820 EP5412065 1 | | F1062C9B65 | 17.96 | | Shipped After 3/11/2015 |
| W5101 | 934057 | 6/12/2015 | 8115318 Y157178 05803037 | | EFA7E4216A | 19.96 | | Shipped After 3/11/2015 |
| W5116 | 111649 | 8/21/2015 | 8279860 10255658 | | E10B00018L | 10.33 | | Shipped After 3/11/2015 |
| W5116 | 120559 | 9/4/2015 | 8297401 AEMC-10X13 | | DE327CD091 | 677.82 | | Shipped After 3/11/2015 |
| W5116 | 916373 | 5/15/2015 | 8045527 3823- EMCM-LH | | B5CD202A5D | 267.83 | | Shipped After 3/11/2015 |
| W5116 | 938305 | 6/19/2015 | 8133268 3823 - AEMC | | 39BBA1F86H | 677.82 | | Shipped After 3/11/2015 |
| W5116 | 962385 | 7/31/2015 | 8214175 M6591336 | | F2F66A5B7R | 217.33 | | Shipped After 3/11/2015 |
| W5124 | 143960 | 10/16/2015 | 8394119 Y582497 05906897 | | 34D4BD8AAD | 18.12 | | Shipped After 3/11/2015 |
| W5191 | 938465 | 6/19/2015 | 8133595 EN250279-60940 | | | 7.68 | | Shipped After 3/11/2015 |
| W5191 | 938466 | 6/19/2015 | 8138089 EN250497-60940 | | | 8.21 | | Shipped After 3/11/2015 |
| W5193 | 144104 | 10/16/2015 | 8394121 Y582482 05906892 | | A1F45F96AG | 12.36 | | Shipped After 3/11/2015 |
| W5193 | 144106 | 10/16/2015 | 8394126 Y582484 05906892 | | BE1971CBAE | 25.25 | | Shipped After 3/11/2015 |
| W5204 | 921299 | 5/22/2015 | 8083455 Y118101 05793185 | | 359F85D75M | 31.00 | | Shipped After 3/11/2015 |
| W5230 | 107930 | 8/14/2015 | 8252048 Y342645 05845159 | | 882D412I8A | 4.50 | | Shipped After 3/11/2015 |
| W5242 | 921538 | 5/22/2015 | 8068288 DV151305-92701 | | | 24.76 | | Shipped After 3/11/2015 |
| W5248 | 124023 | 9/11/2015 | 8319194 HP052559 | | D49FF38E9E | 121.58 | | Shipped After 3/11/2015 |
| W5248 | 124023 | 9/11/2015 | 8321951 HP052559 | | E90E4E929E | 172.12 | | Shipped After 3/11/2015 |
| W5248 | 124023 | 9/11/2015 | 9319335 HP052559 | | | 125.81 | | Shipped After 3/11/2015 |
| W5248 | 124023 | 9/11/2015 | 8322998 HP052559 | | 1718A53B9E | 75.66 | | Shipped After 3/11/2015 |
| W5248 | 124023 | 9/11/2015 | 8320565 HP052559 | | 46ACD39E9E | 104.50 | | Shipped After 3/11/2015 |
| W5248 | 124023 | 9/11/2015 | 8319217 HP052559 | | A0DFC9A69E | 157.80 | | Shipped After 3/11/2015 |
| W5093 | 107421 | 8/14/2015 | 8265643 H206283 | | | 2.95 | | Shipped After 3/11/2015 |
| W5093 | 107422 | 8/14/2015 | 8265569 N206281 | | | 2.95 | | Shipped After 3/11/2015 |
| W5093 | 107423 | 8/14/2015 | 8265589 N206281 | | | 2.95 | | Shipped After 3/11/2015 |
| W5093 | 107424 | 8/14/2015 | 8265590 N206281 | | | 5.58 | | Shipped After 3/11/2015 |
| W5093 | 107425 | 8/14/2015 | 8265630 N206281 | | | 2.95 | | Shipped After 3/11/2015 |
| W5093 | 111529 | 8/21/2015 | 8265632 H206283 | | | 10.31 | | Shipped After 3/11/2015 |
| W5093 | 111530 | 8/21/2015 | 8265641 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111531 | 8/21/2015 | 8265642 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111532 | 8/21/2015 | 8265672 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111533 | 8/21/2015 | 8266099 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111533 | 8/21/2015 | 8266131 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111533 | 8/21/2015 | 8266132 H206283 | | | 10.31 | | Shipped After 3/11/2015 |
| W5093 | 111533 | 8/21/2015 | 8266133 H206283 | | | 9.26 | | Shipped After 3/11/2015 |
| W5093 | 111533 | 8/21/2015 | 8269192 H206283 | | | 10.31 | | Shipped After 3/11/2015 |
| W5093 | 111534 | 8/21/2015 | 8266087 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111535 | 8/21/2015 | 8265673 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111535 | 8/21/2015 | 8266086 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 111537 | 8/21/2015 | 8266122 H206283 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 116153 | 8/28/2015 | 8281281 H206914 | | | 4.00 | | Shipped After 3/11/2015 |
| W5093 | 116153 | 8/28/2015 | 8281280 H206914 | | | 4.00 | | Shipped After 3/11/2015 |
| W5093 | 116153 | 8/28/2015 | 8281301 H206914 | | | 25.49 | | Shipped After 3/11/2015 |
| W5093 | 116154 | 8/28/2015 | 8281270 H206914 | | | 4.00 | | Shipped After 3/11/2015 |
| W5093 | 116155 | 8/28/2015 | 8296030 H207474 | | | 9.26 | | Shipped After 3/11/2015 |
| W5093 | 116156 | 8/28/2015 | 8294168 H207474 | | | 10.31 | | Shipped After 3/11/2015 |
| W5093 | 116157 | 8/28/2015 | 8294169 H207474 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 116157 | 8/28/2015 | 8294170 H207474 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 116158 | 8/28/2015 | 8281251 N206896 | | | 18.21 | | Shipped After 3/11/2015 |
| W5093 | 116159 | 8/28/2015 | 8294050 N207473 | | | 2.42 | | Shipped After 3/11/2015 |
| W5093 | 116160 | 8/28/2015 | 8294039 N207473 | | | 2.42 | | Shipped After 3/11/2015 |

# Exhibit B, p. 157

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5093 | 116160 | 8/28/2015 | 8294047 | N207473 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 116163 | 8/28/2015 | 8274349 | S206593 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 116163 | 8/28/2015 | 8274335 | S206593 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 123736 | 9/11/2015 | 8317078 | H208151 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 123737 | 9/11/2015 | 8317146 | H208515 | | | 10.31 | | | Shipped After 3/11/2015 |
| W5093 | 123737 | 9/11/2015 | 8317048 | H208515 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 123738 | 9/11/2015 | 8317077 | H208515 | | | 18.21 | | | Shipped After 3/11/2015 |
| W5093 | 123739 | 9/11/2015 | 8317123 | H208515 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 123740 | 9/11/2015 | 8317079 | H208515 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 123741 | 9/11/2015 | 8317122 | H208515 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 123742 | 9/11/2015 | 8317181 | H208518 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 123742 | 9/11/2015 | 8317421 | H208518 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 123742 | 9/11/2015 | 8317161 | H208518 | | | 11.89 | | | Shipped After 3/11/2015 |
| W5093 | 123743 | 9/11/2015 | 8317160 | H208518 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 123744 | 9/11/2015 | 8316986 | N208511 | | | 11.37 | | | Shipped After 3/11/2015 |
| W5093 | 123745 | 9/11/2015 | 8316972 | N208511 | | | 11.89 | | | Shipped After 3/11/2015 |
| W5093 | 127521 | 9/18/2015 | 8342614 | H209748 | | | 10.31 | | | Shipped After 3/11/2015 |
| W5093 | 127522 | 9/18/2015 | 8342516 | H209748 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127522 | 9/18/2015 | 8342517 | H209748 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127522 | 9/18/2015 | 8342518 | H209748 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127522 | 9/18/2015 | 8342523 | H209748 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127522 | 9/18/2015 | 8342524 | H209748 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127522 | 9/18/2015 | 8342527 | H209748 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127523 | 9/18/2015 | 8342515 | H209748 | | | 3.47 | | | Shipped After 3/11/2015 |
| W5093 | 127524 | 9/18/2015 | 8342503 | H209748 | | | 3.47 | | | Shipped After 3/11/2015 |
| W5093 | 127525 | 9/18/2015 | 8342613 | H209748 | | | 3.47 | | | Shipped After 3/11/2015 |
| W5093 | 127526 | 9/18/2015 | 8342656 | H209754 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127526 | 9/18/2015 | 8342662 | H209754 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127527 | 9/18/2015 | 8342641 | N209754 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 127528 | 9/18/2015 | 8342635 | N209754 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 127529 | 9/18/2015 | 8342809 | V209762 | | | 3.47 | | | Shipped After 3/11/2015 |
| W5093 | 136044 | 10/2/2015 | 8361334 | H210731 | | | 3.47 | | | Shipped After 3/11/2015 |
| W5093 | 136045 | 10/2/2015 | 8360627 | H210745 | | 607EC9D5 | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 136045 | 10/2/2015 | 8361629 | H210745 | | | 3.47 | | | Shipped After 3/11/2015 |
| W5093 | 136045 | 10/2/2015 | 8361628 | H210745 | | | 11.89 | | | Shipped After 3/11/2015 |
| W5093 | 136046 | 10/2/2015 | 8361635 | H210745 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 136046 | 10/2/2015 | 8361636 | H210745 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 136047 | 10/2/2015 | 8361604 | S210744 | | | 53.93 | | | Shipped After 3/11/2015 |
| W5093 | 143887 | 10/16/2015 | 8392756 | H212153 | | | 8.17 | | | Shipped After 3/11/2015 |
| W5093 | 143888 | 10/16/2015 | 8392700 | H212153 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143888 | 10/16/2015 | 8392701 | H212153 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143888 | 10/16/2015 | 8392703 | H212153 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143889 | 10/16/2015 | 8392755 | H212153 | | | 10.27 | | | Shipped After 3/11/2015 |
| W5093 | 143890 | 10/16/2015 | 8392754 | H212153 | | | 9.22 | | | Shipped After 3/11/2015 |
| W5093 | 143891 | 10/16/2015 | 8392544 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143891 | 10/16/2015 | 8392560 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143891 | 10/16/2015 | 8392561 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143893 | 10/16/2015 | 8392670 | N212142 | | | 8.17 | | | Shipped After 3/11/2015 |
| W5093 | 143893 | 10/16/2015 | 8392671 | N212142 | | | 19.17 | | | Shipped After 3/11/2015 |
| W5093 | 143895 | 10/16/2015 | 8392528 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143895 | 10/16/2015 | 8392542 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143897 | 10/16/2015 | 8392525 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143897 | 10/16/2015 | 8392526 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 143897 | 10/16/2015 | 8392527 | N212142 | | | 1.86 | | | Shipped After 3/11/2015 |
| W5093 | 147545 | 10/23/2015 | 8416204 | H213546 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147545 | 10/23/2015 | 8416205 | H213546 | | | 2.39 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 158

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5093 | 147546 | 10/23/2015 | 8416285 | H213546 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 147547 | 10/23/2015 | 8416286 | H213546 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 147548 | 10/23/2015 | 8416255 | H213546 | | | 10.27 | | | Shipped After 3/11/2015 |
| W5093 | 147549 | 10/23/2015 | 8416256 | H213546 | | | 10.27 | | | Shipped After 3/11/2015 |
| W5093 | 147550 | 10/23/2015 | 8416299 | H213546 | | | 11.84 | | | Shipped After 3/11/2015 |
| W5093 | 147551 | 10/23/2015 | 8416253 | H213546 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147551 | 10/23/2015 | 8416254 | H213546 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147552 | 10/23/2015 | 8416220 | H213546 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 147553 | 10/23/2015 | 8416218 | H213546 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 147553 | 10/23/2015 | 8416219 | H213546 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 147554 | 10/23/2015 | 8416298 | H213546 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147554 | 10/23/2015 | 8416300 | H213546 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 147555 | 10/23/2015 | 8416203 | H213546 | | | 14.65 | | | Shipped After 3/11/2015 |
| W5093 | 147556 | 10/23/2015 | 8416082 | N213541 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147556 | 10/23/2015 | 8416127 | N213541 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147556 | 10/23/2015 | 8416128 | N213541 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147557 | 10/23/2015 | 8416063 | N213541 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147558 | 10/23/2015 | 8416080 | N213541 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 147558 | 10/23/2015 | 8416081 | N213541 | | | 2.39 | | | Shipped After 3/11/2015 |
| W5093 | 152283 | 10/30/2015 | 8429063 | H214393 | | | 6.08 | | | Shipped After 3/11/2015 |
| W5093 | 152284 | 10/30/2015 | 8429025 | N214387 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 152285 | 10/30/2015 | 8429026 | N214387 | | | 9.22 | | | Shipped After 3/11/2015 |
| W5093 | 152286 | 10/30/2015 | 8429027 | N214387 | | | 18.12 | | | Shipped After 3/11/2015 |
| W5093 | 152287 | 10/30/2015 | 8429114 | N214394 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 152287 | 10/30/2015 | 8429113 | N214394 | | | 3.98 | | | Shipped After 3/11/2015 |
| W5093 | 152287 | 10/30/2015 | 8429070 | N214394 | | | 6.08 | | | Shipped After 3/11/2015 |
| W5093 | 155451 | 11/6/2015 | 8429062 | N214387 | | | 11.37 | | | Shipped After 3/11/2015 |
| W5093 | 908022 | 5/1/2015 | 8027501 | N195397 | | | 19.26 | | | Shipped After 3/11/2015 |
| W5093 | 912204 | 5/8/2015 | 8049251 | H196389 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 912205 | 5/8/2015 | 8049249 | H196389 | | | 10.34 | | | Shipped After 3/11/2015 |
| W5093 | 912205 | 5/8/2015 | 8049244 | H196389 | | | 8.76 | | | Shipped After 3/11/2015 |
| W5093 | 912206 | 5/8/2015 | 8049243 | H196389 | | | 8.23 | | | Shipped After 3/11/2015 |
| W5093 | 912208 | 5/8/2015 | 8039899 | N196014 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 912209 | 5/8/2015 | 8039848 | N196014 | | | 19.31 | | | Shipped After 3/11/2015 |
| W5093 | 912210 | 5/8/2015 | 8049235 | N196387 | | | 4.01 | | | Shipped After 3/11/2015 |
| W5093 | 912211 | 5/8/2015 | 8049227 | N196387 | | | 4.01 | | | Shipped After 3/11/2015 |
| W5093 | 912211 | 5/8/2015 | 8049218 | N196387 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 912212 | 5/8/2015 | 8049236 | N196387 | | | 4.01 | | | Shipped After 3/11/2015 |
| W5093 | 916303 | 5/15/2015 | 8065277 | H197056 | | | 18.25 | | | Shipped After 3/11/2015 |
| W5093 | 916304 | 5/15/2015 | 8065160 | H197056 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 916305 | 5/15/2015 | 8065278 | N197057 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 916305 | 5/15/2015 | 8065293 | N197057 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 916306 | 5/15/2015 | 8065302 | N197057 | | | 15.93 | | | Shipped After 3/11/2015 |
| W5093 | 920921 | 5/22/2015 | 8065140 | H197055 | | | 35.44 | | | Shipped After 3/11/2015 |
| W5093 | 924497 | 5/29/2015 | 8085546 | H198002 | | | 3.48 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8085567 | H198003 | | | 4.01 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8085573 | H198003 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8085574 | H198003 | | | 5.59 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8085592 | H198003 | | | 4.01 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8086176 | H198003 | | | 4.01 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8087148 | H198003 | | | 10.34 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8086173 | H198003 | | | 3.48 | | | Shipped After 3/11/2015 |
| W5093 | 924498 | 5/29/2015 | 8085575 | H198003 | | | 10.87 | | | Shipped After 3/11/2015 |
| W5093 | 924499 | 5/29/2015 | 8085617 | H198017 | | | 18.25 | | | Shipped After 3/11/2015 |
| W5093 | 924500 | 5/29/2015 | 8085633 | N198018 | | | 3.48 | | | Shipped After 3/11/2015 |
| W5093 | 924500 | 5/29/2015 | 8085645 | N198018 | | | 3.48 | | | Shipped After 3/11/2015 |

**Exhibit B, p. 159**

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|
| W5093 | 924501 | 5/29/2015 | 8085646 N198018 | | | 9.28 | | | Shipped After 3/11/2015 |
| W5093 | 928962 | 6/5/2015 | 8098945 H198664 | | | 10.31 | | | Shipped After 3/11/2015 |
| W5093 | 928963 | 6/5/2015 | 8098888 N198661 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 928964 | 6/5/2015 | 8098901 N198661 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 933999 | 6/12/2015 | 8114331 N199241 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 933999 | 6/12/2015 | 8114339 H199241 | | | 11.89 | | | Shipped After 3/11/2015 |
| W5093 | 934000 | 6/12/2015 | 8114340 H199241 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 934000 | 6/12/2015 | 8114341 H199241 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 934001 | 6/12/2015 | 8114322 H199241 | | | 18.21 | | | Shipped After 3/11/2015 |
| W5093 | 934002 | 6/12/2015 | 8114351 H199243 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 934003 | 6/12/2015 | 8114350 H199243 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 934004 | 6/12/2015 | 8114352 H199243 | | | 12.42 | | | Shipped After 3/11/2015 |
| W5093 | 934005 | 6/12/2015 | 8124356 H199753 | | | 10.31 | | | Shipped After 3/11/2015 |
| W5093 | 934009 | 6/12/2015 | 8115604 N199304 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 934010 | 6/12/2015 | 8115534 N199304 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 934010 | 6/12/2015 | 8115603 N199304 | | | 10.84 | | | Shipped After 3/11/2015 |
| W5093 | 934011 | 6/12/2015 | 8115617 N199304 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 942224 | 6/26/2015 | 8145949 H200761 | | | 10.31 | | | Shipped After 3/11/2015 |
| W5093 | 942225 | 6/26/2015 | 8145947 H200761 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 942225 | 6/26/2015 | 8145948 H200761 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 942225 | 6/26/2015 | 8145976 H200761 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 942226 | 6/26/2015 | 8145983 H200764 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 942226 | 6/26/2015 | 8145992 H200764 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 942226 | 6/26/2015 | 8145993 H200764 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 942226 | 6/26/2015 | 8146453 H200764 | | 338E0EF36M | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 942226 | 6/26/2015 | 8145994 H200764 | | | 12.42 | | | Shipped After 3/11/2015 |
| W5093 | 942227 | 6/26/2015 | 8145938 N200759 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 942228 | 6/26/2015 | 8145903 N200759 | | | 11.89 | | | Shipped After 3/11/2015 |
| W5093 | 942229 | 6/26/2015 | 8145939 N200759 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 942230 | 6/26/2015 | 8145937 N200759 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 942231 | 6/26/2015 | 8145940 N200759 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 945922 | 7/3/2015 | 8061175 H201409 | | 1E1117605D | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 945923 | 7/3/2015 | 8161171 H201409 | | | 8.21 | | | Shipped After 3/11/2015 |
| W5093 | 945924 | 7/3/2015 | 8161172 H201409 | | | 18.21 | | | Shipped After 3/11/2015 |
| W5093 | 945925 | 7/3/2015 | 8161196 H201409 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 945925 | 7/3/2015 | 8161155 H201409 | | | 8.21 | | | Shipped After 3/11/2015 |
| W5093 | 945926 | 7/3/2015 | 8161141 N201408 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 945927 | 7/3/2015 | 8161147 N201408 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 945927 | 7/3/2015 | 8161148 N201408 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 957937 | 7/24/2015 | 8220173 H204088 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 957938 | 7/24/2015 | 8220312 H204088 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 957938 | 7/24/2015 | 8220313 H204088 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 957939 | 7/24/2015 | 8220325 H204088 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 957940 | 7/24/2015 | 8220315 H204088 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 957941 | 7/24/2015 | 8220314 H204088 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 957942 | 7/24/2015 | 8220326 H204088 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 957942 | 7/24/2015 | 8220327 H204088 | | | 5.58 | | | Shipped After 3/11/2015 |
| W5093 | 957943 | 7/24/2015 | 8220171 N204081 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 957944 | 7/24/2015 | 8220172 N204081 | | | 2.42 | | | Shipped After 3/11/2015 |
| W5093 | 962308 | 7/31/2015 | 8234056 H204732 | | | 19.26 | | | Shipped After 3/11/2015 |
| W5093 | 962309 | 7/31/2015 | 8234039 H204732 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 962310 | 7/31/2015 | 8234037 H204732 | | | 5.90 | | | Shipped After 3/11/2015 |
| W5093 | 962311 | 7/31/2015 | 8234027 H204732 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 962312 | 7/31/2015 | 8233996 H204732 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 962312 | 7/31/2015 | 8234009 H204732 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 962313 | 7/31/2015 | 8220137 N204081 | | | 9.26 | | | Shipped After 3/11/2015 |
| W5093 | 962314 | 7/31/2015 | 8233917 N204726 | | | 4.00 | | | Shipped After 3/11/2015 |

# Exhibit B, p. 160

Post-Petition Orders
(Exhibit C)

| Customer # | Invoice # | Invoice Date | Order # | Purchase Order #1 | Purchase Order #2 | Purchase Order #3 | Outstanding Balance | Received Date | Shipped Date | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| W5093 | 962315 | 7/31/2015 | 8233995 | N204726 | | | 4.00 | | | Shipped After 3/11/2015 |
| W5093 | 962316 | 7/31/2015 | 8235297 | N204834 | | | 2.95 | | | Shipped After 3/11/2015 |
| W5093 | 962316 | 7/31/2015 | 8235305 | N204834 | | | 2.95 | | | Shipped After 3/11/2015 |
| | | | | | | **Grand Total** | **311,816.58** | | | |

**Exhibit B, p. 161**