**<u>EXHIBIT A</u>**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 23, 2015**

**Invoice No. 2015114097**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through November 19, 2015**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $    13,551.50 | $      0.00 | $    13,551.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 1,239.00 | 0.00 | 1,239.00 |
| 90441-00005 | Avoidance Action Analysis | 1,300.00 | 0.00 | 1,300.00 |
| 90441-00006 | Budgeting (Case) | 125.00 | 0.00 | 125.00 |
| 90441-00008 | Case Administration | 786.50 | 0.00 | 786.50 |
| 90441-00009 | Claims Administration and Objections | 2,187.50 | 0.00 | 2,187.50 |
| 90441-00010 | Communications and Meetings with Creditors | 3,500.00 | 0.00 | 3,500.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 3,945.00 | 0.00 | 3,945.00 |
| 90441-00012 | Disbursements | 0.00 | 2,707.22 | 2,707.22 |
| 90441-00013 | Employee Benefits and Pensions | 35,730.00 | 0.00 | 35,730.00 |
| 90441-00014 | Employment and Fee Applications - Gibson | 6,049.00 | 0.00 | 6,049.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this
invoice with your payment in the enclosed
Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Due and Payable Upon Receipt**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00015 | Employment and Fee Applications - Others | 242.50 | 0.00 | 242.50 |
| 90441-00017 | Hearings | 9,403.00 | 0.00 | 9,403.00 |
| 90441-00018 | Insurance | 875.00 | 0.00 | 875.00 |
| 90441-00019 | Litigation | 1,752.50 | 0.00 | 1,752.50 |
| 90441-00020 | Non-Working Travel | 14,981.00 | 0.00 | 14,981.00 |
| 90441-00021 | Plan and Disclosure Statement | 238,132.50 | 0.00 | 238,132.50 |
| 90441-00023 | Real Estate | 4,562.50 | 0.00 | 4,562.50 |
| 90441-00026 | Secured Creditor/Collateral | 352.50 | 0.00 | 352.50 |
| 90441-00027 | Tax | 15,845.00 | 0.00 | 15,845.00 |
| | **Totals** | $ 354,560.00 | $ 2,707.22 | $ 357,267.22 |
| | **Discount** | | | -7,490.50 |
| | **Current Balance Due** | | | $ 349,776.72 |

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York  10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 23, 2015**

**Invoice No. 2015114097**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

**For Services Rendered and Costs/Charges Advanced Through November 19, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00003 | Asset Disposition | $  13,551.50 | $     0.00 | $  13,551.50 |
| 90441-00004 | Assumption and Rejection of Leases and Contracts | 1,239.00 | 0.00 | 1,239.00 |
| 90441-00005 | Avoidance Action Analysis | 1,300.00 | 0.00 | 1,300.00 |
| 90441-00006 | Budgeting (Case) | 125.00 | 0.00 | 125.00 |
| 90441-00008 | Case Administration | 786.50 | 0.00 | 786.50 |
| 90441-00009 | Claims Administration and Objections | 2,187.50 | 0.00 | 2,187.50 |
| 90441-00010 | Communications and Meetings with Creditors | 3,500.00 | 0.00 | 3,500.00 |
| 90441-00011 | Corporate Governance, Board Matters, and Securities Law | 3,945.00 | 0.00 | 3,945.00 |
| 90441-00012 | Disbursements | 0.00 | 2,707.22 | 2,707.22 |
| 90441-00013 | Employee Benefits and Pensions | 35,730.00 | 0.00 | 35,730.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00014 | Employment and Fee Applications - Gibson | 6,049.00 | 0.00 | 6,049.00 |
| 90441-00015 | Employment and Fee Applications - Others | 242.50 | 0.00 | 242.50 |
| 90441-00017 | Hearings | 9,403.00 | 0.00 | 9,403.00 |
| 90441-00018 | Insurance | 875.00 | 0.00 | 875.00 |
| 90441-00019 | Litigation | 1,752.50 | 0.00 | 1,752.50 |
| 90441-00020 | Non-Working Travel | 14,981.00 | 0.00 | 14,981.00 |
| 90441-00021 | Plan and Disclosure Statement | 238,132.50 | 0.00 | 238,132.50 |
| 90441-00023 | Real Estate | 4,562.50 | 0.00 | 4,562.50 |
| 90441-00026 | Secured Creditor/Collateral | 352.50 | 0.00 | 352.50 |
| 90441-00027 | Tax | 15,845.00 | 0.00 | 15,845.00 |
| | **Totals** | $ 354,560.00 | $ 2,707.22 | $ 357,267.22 |
| | **Discount** | | | -7,490.50 |
| | **Current Balance Due** | | | $ 349,776.72 |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

ASSET DISPOSITION
90441-00003

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 7.40 | $1,175.00 | $  8,695.00 |
| JEREMY L. GRAVES | 1.30 | 755.00 | 981.50 |
| MATTHEW G. BOUSLOG | 6.20 | 625.00 | 3,875.00 |
| **Total Services** | | | $  13,551.50 |

**Total Services, Costs/Charges**                    13,551.50

**BALANCE DUE**                    $  13,551.50

**Due and Payable Upon Receipt**

ASSET DISPOSITION
90441-00003
_____

Detail Services:

| 11/02/15 | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TAYLOR RE OPEN ISSUES. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH P. BOHL, A. MCGIBBON AND M. ROSENTHAL RE POST-CLOSING ISSUES. |
| **11/03/15** | | | | |
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS AND CALLS WITH L. WILLIAMS AND P. POIRIER REGARDING 2015 TAX RETURNS AND ASSISTANCE FROM D. DEPTULA (.3); REVIEW PROPOSAL RE TAX RETURNS (.2). |
| **11/04/15** | | | | |
| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH M. BOUSLOG AND J. GRAVES REGARDING OHIO COMMERCIAL LIABILITY TAX AND TAYLOR RESPONSIBILITY FOR SAME (.2); REVIEW ASSET PURCHASE AGREEMENT REGARDING SALES AND USE TAX PROVISIONS (.2). |
| **11/05/15** | | | | |
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. BOHL, J. GRAVES, M. BOUSLOG AND A. MCGIBBON RE TAYLOR ISSUES (.6); EMAIL FROM P. BOHL REGARDING CIVIL RIGHTS ACTIONS (.2). |
| 0.50 | GRAVES, JEREMY L | $755.00 | $377.50 | TELECONFERENCE WITH P. BOHL, M. ROSENTHAL, M. BOUSLOG AND A. MCGIBBON RE POST-CLOSING MATTERS. |

| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALL WITH P. BOHL, A. MCGIBBON, M. ROSENTHAL, J. GRAVES RE POST-CLOSING ISSUES (.5); CALL WITH E. MROZ RE PROPERTY SALE (.3); EMAILS WITH K. BRAIG RE SAME (.1). |
| --- | --- | --- | --- | --- |
| **11/06/15** 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | CONFERENCE CALL WITH S. SPELLACYAND P. BOHL REGARDING CIVIL RIGHTS COMMISSIONS LETTERS. |
| **11/07/15** 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW AND COMMENT ON PROPOSED EMAIL TO P. BOHL REGARDING VACATION AND SEVERANCE ISSUES AND TAYLOR RESPONSIBILITY FOR SAME. |
| **11/09/15** 0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | PREPARE FOR AND PARTICIPATE IN WEEKLY CONFERENCE CALL WITH J. GRAVES, M. BOUSLOG, P. BOHL AND A. MCGIBBON REGARDING TAYLOR OPEN ISSUES (.7); CONSIDER TAYLOR VACATION AND SEVERANCE SETTLEMENT PROPOSAL (.2). |
| 0.60 | GRAVES, JEREMY L | $755.00 | $453.00 | POST CLOSING TELECONFERENCE WITH M. ROSENTHAL, M. BOUSLOG, P. BOHL AND A. MCPHIBBIN. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH P. BOHL, A. MCGIBBON, M. ROSENTHAL AND J. GRAVES RE POST-CLOSING ISSUES. |
| **11/10/15** 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS TO UCC REGARDING SETTLEMENT WITH TAYLOR OVER VACATION/SEVERANCE PAY ISSUES. |
| **11/11/15** 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH E. MROZ RE PROPERTY SALE. |

| Date/Hours | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 11/12/15<br>0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH M. BOUSLOG, P. BOHL AND A. MCGIBBON REGARDING OPEN TAYLOR ISSUES. |
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH P. BOHL, A. MCGIBBON AND M. ROSENTHAL RE POST-CLOSING ISSUES. |
| 11/13/15<br>0.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,057.50 | REVIEW FORM OF NOVATION AGREEMENT FROM P BOHL (.3); EMAILS WITH K. MANOS REGARDING NOVATION AGREEMENT (.2); REVIEW FORM OF RE QUITCLAIM DEED (.2); EMAIL TO M. KIDD REGARDING FORM OF DEED (.1); TELEPHONE WITH M. BOUSLOG REGARDING RESPONSE TO PROPOSED NOVATION AGREEMENT (.1). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. BOHL RE POST-CLOSING MATTERS. |
| 11/14/15<br>0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. KIDDER AND M. ROSENTHAL RE DEEDS. |
| 11/16/15<br>0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | CONFERENCE CALL WITH M. BOUSLOG, A. MCGIBBONS AND P. BOHL REGARDING OPEN TAYLOR ISSUES AND UPCOMING CONFIRMATION HEARING (.2); REVIEW AND SIGNOFF ON DEEDS CONVEYING SR REAL PROPERTY (.3). |
| 0.20 | GRAVES, JEREMY L | $755.00 | $151.00 | POST-CLOSING TELECONFERENCE WITH P. BOHL. |

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | REVIEW AND REVISE DEEDS (.3); EMAILS WITH P. BOHL AND L. WILLIAMS RE SAME (.1); EMAILS WITH E. MROZ, R. MEYER AND K. BRAIG RE PROPERTY SALE (.2); CALL WITH P. BOHL, A. MCGIBBONAND  M. ROSENTHALRE POST-CLOSING ISSUES (.3). |

**11/17/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW FOURTH AND FIFTH SIDE LETTER FROM TAYLOR REGARDING SEVERANCE AND VACATION AND FEDERAL CONTRACTS (.4); TELEPHONE WITH P. BOHL REGARDING MEXICO TAX TREATMENT ISSUES (.2). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVISE CLOSING STATEMENT (.1); EMAILS WITH J. WOODRUFF, R. MEYER RE PROPERTY SALE (.3); CALL WITH E. MROZ RE SAME (.1). |

**11/18/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | REVIEW AND FINALIZE FOURTH AND FIFTH SIDE LETTERS. |
| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | CALLS WITH E. MROZ AND W. JUNG RE PROPERTY SALE (.7); EMAILS WITH E. MROZ AND L. WILLIAMS RE SAME (.5); CONFER WITH M. ROSENTHAL RE SAME (.3). |

**11/19/15**

| | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | REVIEW DAYTON DEED FROM P. BOHL. |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | EMAILS WITH J. SHERMAN RE SALE SIDE LETTERS (.1); EMAILS WITH P. BOHL AND M. ROSENTHAL RE DAYTON DEEDS (.1); EMAILS WITH L. WILLIAMS, J. WOODRUFF AND E. MROZ RE PROPERTY SALE (.5). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.10 | $1,175.00 | $ | 117.50 |
| KAREN L. MANOS | 0.30 | 1,030.00 | | 309.00 |
| MATTHEW G. BOUSLOG | 1.30 | 625.00 | | 812.50 |

**Total Services**                                      $   1,239.00

**Total Services, Costs/Charges**                           1,239.00

**BALANCE DUE**                                         $   1,239.00

**Due and Payable Upon Receipt**

ASSUMPTION AND REJECTION OF LEASES AND C
90441-00004

_____

Detail Services:

| 11/02/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SMITH AND A. MAGAZINER RE CONTRACT LIST. |
|---|---|---|---|---|
| 11/03/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. MCGIBBON, C. DRESSEL AND D. O'FLANAGAN RE CONTRACT ASSUMPTION. |
| 11/05/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW CONTRACT ASSUMPTION OBJECTION (.1); EMAILS WITH P. BOHL, M. ROSENTHAL AND A. MCGIBBON RE SAME (.1). |
| 11/09/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH D. O'FLANAGAN RE ASSUMED CONTRACT LIST. |
| 11/10/15 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH M. BOUSLOG REGARDING TRANSFER AGENT AGREEMENT. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH T. MEYER RE REJECTED CONTRACTS. |
| 11/13/15 0.30 | MANOS, KAREN L | $1,030.00 | $309.00 | REVIEW PROPOSED NOVATION AGREEMENT (.2); COMMUNICATE WITH MR. ROSENTHAL RE: ANALYSIS OF SAME (.1). |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | REVIEW NOVATION AGREEMENT (.3); EMAILS WITH P. BOHL AND M. ROSENTHAL RE SAME (.3); CALL WITH M. ROSENTHAL RE SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

AVOIDANCE ACTION ANALYSIS
90441-00005

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 1.00 | $1,175.00 | $ | 1,175.00 |
| MATTHEW G. BOUSLOG | 0.20 | 625.00 | | 125.00 |
| **Total Services** | | | $ | 1,300.00 |
| | | | | |
| **Total Services, Costs/Charges** | | | | 1,300.00 |
| **BALANCE DUE** | | | $ | 1,300.00 |

**Due and Payable Upon Receipt**

AVOIDANCE ACTION ANALYSIS
90441-00005
_____

Detail Services:

11/02/15
| 1.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,175.00 | REVIEW ANALYSIS OF AVOIDANCE CLAIMS FROM ACUMEN (.6); EMAILS WITH UCC REGARDING AVOIDANCE CLAIMS LIST (.2); EMAIL WITH ABI AND P. BOHL REGARDING CONTENT OF DO NOT SUE LIST (.2). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH W. JUNG, M. ROSENTHAL, P. BOHL AND A. MCGIBBON RE AVOIDANCE ACTIONS. |

11/10/15
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. COHEN RE AVOIDANCE CLAIMS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


BUDGETING (CASE)
90441-00006

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.20 | $ 625.00 | $ | 125.00 |
| **Total Services** | | | $ | 125.00 |
| **Total Services, Costs/Charges** | | | | 125.00 |
| **BALANCE DUE** | | | $ | 125.00 |

**Due and Payable Upon Receipt**

BUDGETING (CASE)
90441-00006
_____

Detail Services:

11/12/15
  0.20      BOUSLOG, MATTHEW G       $625.00      $125.00    WORK ON BUDGET.

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

CASE ADMINISTRATION
90441-00008

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 0.50 | $ 625.00 | $ | 312.50 |
| DUKE K. AMPONSAH | 1.20 | 395.00 | | 474.00 |
| **Total Services** | | | $ | 786.50 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 786.50 |
| **BALANCE DUE** | $ | 786.50 |

**Due and Payable Upon Receipt**

CASE ADMINISTRATION
90441-00008
_____

Detail Services:

| Date | Hours | Name | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 11/09/15 | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 11/11/15 | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 11/12/15 | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |
| 11/13/15 | 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | REVIEW AND REVISE HEARING AGENDA (.2); EMAILS WITH T. BOLLMAN RE SAME (.1). |
| 11/17/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVIEW AND REVISE HEARING AGENDA (.1); EMAILS WITH A. MAGAZINER AND T. BOLLMAN RE SAME (.1). |
|  | 0.30 | AMPONSAH, DUKE K | $395.00 | $118.50 | REVIEW DOCKET UPDATE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 3.50 | $ 625.00 | $ 2,187.50 |

**Total Services**                                      $   2,187.50



**Total Services, Costs/Charges**                            2,187.50

**BALANCE DUE**                                         $   2,187.50

**Due and Payable Upon Receipt**

CLAIMS ADMINISTRATION AND OBJECTIONS
90441-00009

_____

Detail Services:

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 11/02/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | ANALYZE CLAIM OBJECTION RESPONSE (.1); EMAILS WITH D. DEPTULA RE SAME (.1); EMAILS WITH D. BLASIUS, P. BOHL AND A. MCGIBBON RE CLAIMS (.4). |
| 11/03/15 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | DRAFT CLAIM OBJECTION (.7); CALL WITH A. MAGAZINER RE SAME (.2); EMAILS WITH P. POIRIER AND A. MAGAZINER RE CLAIMS (.2). |
| 11/04/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | ANALYZE PRIORITY CLAIMS. |
| 11/05/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER, AND D. SMITH RE CLAIMS. |
| 11/06/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH D. SMITH, P. POIRIER AND A. MAGAZINER RE CLAIMS. |
| 11/09/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH P. POIRIER RE PRIORITY CLAIMS. |
| 11/10/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | CALL WITH A. MAGAZINER RE PRIORITY CLAIMS (.2); EMAILS WITH P. POIRIER AND A. MAGAZINER RE SAME (.2). |
| 11/12/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVISE OBJECTION TO CLAIM (.1); EMAILS WITH A. MAGAZINER AND J. GRAVES RE SAME (.1). |
| 11/17/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVISE ORDER RE CLAIM OBJECTION (.1); EMAILS WITH A. MAGAZINER RE SAME (.1). |

| 11/18/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER RE PRIORITY CLAIMS. |
| 11/19/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. SMITH RE CLAIMS. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 5.60 | $ 625.00 | $ 3,500.00 |

**Total Services**                                      $   3,500.00

**Total Services, Costs/Charges**                            3,500.00

**BALANCE DUE**                                         $   3,500.00

COMMUNICATIONS AND MEETINGS WITH CREDITO
90441-00010
_____

Detail Services:

| 11/02/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALLS WITH CREDITORS RE VOTING AND CLAIMS (.1); EMAILS WITH D. ROSENBLUM RE NOTICE OF SATISFACTION (.1). |
|---|---|---|---|---|
| 11/03/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALLS WITH M. BURKOWITZ AND C. MOMJIAN RE CLAIMS (.4); EMAILS WITH C. MOMJIAN RE SAME (.1). |
| 11/04/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH E. WELLER RE PLAN OBJECTION. |
| 11/05/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH A. WILLIAMS AND S. DEEBY RE CONTRACT REJECTION AND CLAIMS (.1); CALL WITH N. SMITH RE SAME (.1). |
| 11/06/15 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | EMAILS WITH B. WELLER, G. GRIMES, R. EGOLF, AND D. ROSENBLUM RE CLAIMS. |
| 11/10/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH CREDITOR RE PLAN NOTICE (.1); EMAILS WITH L. DRYJA RE FEES (.1). |
| 11/11/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH C. SIMON RE PLAN OBJECTION (.4); EMAILS WITH C. SIMON RE SAME (.1). |
| 11/12/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH C. MOMJIAN AND PBGC RE CLAIMS AND OBJECTIONS (.4); EMAILS WITH C. MOMJIAN AND C. SIMON RE SAME (.3). |

| 11/13/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH C. MOMJIAN RE CLAIM AND PLAN OBJECTION. |
| 11/14/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. COUSINS RE CURE OBJECTION. |
| 11/16/15 | | | | |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALLS WITH H. SOBEL, C. SIMON AND C. MOMJIAN RE CLAIMS AND OBJECTIONS (.2); EMAILS WITH C. SIMON AND C. MOMJIAN RE SAME (.6). |
| 11/17/15 | | | | |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | CALL WITH C. MOMJIAN RE TAX CLAIM (.4); EMAILS WITH C. MOMJIAN AND C. MORGAN RE CLAIMS AND OBJECTIONS (.1). |
| 11/18/15 | | | | |
| 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALL WITH C. DRESSEL RE CONFIRMATION ORDER (.1); EMAILS WITH C. MOMJIAN, C. SIMON AND C. DRESSEL RE SAME (.6). |
| 11/19/15 | | | | |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. GRIMES RE CLAIM. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.20 | $1,175.00 | $    235.00 |
| MATTHEW G. BOUSLOG | 2.60 | 625.00 | 1,625.00 |
| SAM G. BARIS | 3.00 | 695.00 | 2,085.00 |

**Total Services**                               $   3,945.00


**Total Services, Costs/Charges**                3,945.00

**BALANCE DUE**                                  $   3,945.00

**Due and Payable Upon Receipt**

CORPORATE GOVERNANCE, BOARD MATTERS, AND
90441-00011
_____

Detail Services:

| 11/02/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH J. LIZARDI, G. SOWAR AND J. GRAVES RE MEXICO DEBTORS (.2); CALL WITH G. SOWAR RE SAME (.1). |
|---|---|---|---|---|
| 11/03/15 1.10 | BOUSLOG, MATTHEW G | $625.00 | $687.50 | CALLS WITH J. LIZARDI, W. JUNG AND G. SOWAR RE MEXICAN OFFICERS (1.0); EMAILS WITH W. JUNG AND G. SOWAR RE SAME (.1). |
| 11/04/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH G. SOWAR RE MEXICAN OFFICERS. |
| 11/17/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH S. BARIS RE 8-K (.1); CALL WITH S. BARIS RE SAME (.1). |
| 1.80 | BARIS, SAM G | $695.00 | $1,251.00 | TELEPHONE CONFERENCE WITH M. BOUSLOG (0.1); RESEARCH SEC GUIDANCE REGARDING DE-REGISTRATION OF SECURITIES AND CONTINUING REPORTING OBLIGATIONS IN A BANKRUPTCY REORGANIZATION (1.7). |
| 11/18/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS RE 8-K. |
| 11/19/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAIL TO BOARD REGARDING CONFIRMATION OF PLAN. |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | REVIEW AND REVISE 8-K (.7); EMAILS WITH S. BARIS AND J. GRAVES RE SAME (.1). |

| 1.20 | BARIS, SAM G | $695.00 | $834.00 | PREPARE DRAFT FORM 8-K ANNOUNCING APPOINTMENT OF EXECUTIVE OFFICERS AND ORDER CONFIRMING RESTRUCTURING PLAN (1.1); TELEPHONE CONFERENCE WITH M. BOUSLOG (0.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYEE BENEFITS AND PENSIONS
90441-00013

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 10.80 | $1,175.00 | $  12,690.00 |
| KARL G. NELSON | 12.40 | 1,065.00 | 13,206.00 |
| JEREMY L. GRAVES | 3.10 | 755.00 | 2,340.50 |
| MATTHEW G. BOUSLOG | 3.90 | 625.00 | 2,437.50 |
| CHELSEA G. THOMPSON-GLOVER | 12.80 | 395.00 | 5,056.00 |
| **Total Services** | | | $  35,730.00 |

| | | |
|---|---|---|
| **Total Services, Costs/Charges** | | 35,730.00 |
| **BALANCE DUE** | | $  35,730.00 |

**Due and Payable Upon Receipt**

EMPLOYEE BENEFITS AND PENSIONS
90441-00013
_____

Detail Services:

11/05/15

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW CIVIL RIGHTS LETTERS (.6); EMAILS WITH M. BOUSLOG AND P. BOHL REGARDING CIVIL RIGHTS RESPONSE (.2). |
| 0.30 | NELSON, KARL G | $1,065.00 | $319.50 | REVIEW DISCRIMINATION CHARGES AND EMAIL CORRESPONDENCE WITH M. ROSENTHAL REGARDING SAME. |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | REVIEW CIVIL RIGHTS CHARGE (.2); EMAILS WITH C. SCANDRICK, K. NELSON AND M. ROSENTHAL RE SAME (.2); CALL WITH M. ROSENTHAL RE SAME (.1). |

11/06/15

| | | | | |
|---|---|---|---|---|
| 3.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $3,877.50 | RREVIEW DOCUMENTS RELATED TO TERMINATION OF STANDARD REGISTER EMPLOYEES AND RE-HIRING BY TAYLOR (.7); EMAILS TO K. NELSON REGARDING EVENTS LEADING TO CLOSING OF SALE (.4); CONSIDER RESPONSE TO OHIO CIVIL RIGHTS COMMISSION COMPLAINTS (.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH K. NELSON, M. BOUSLOG AND J. GRAVES (.8); EVALUATE NATURE OF CIVIL RIGHTS CLAIMS AND APPLICABILITY OF STAY (.6); EMAILS WITH ALLISON GOICO REGARDING OCRC COMPLAINTS (.2). |

| 1.50 | NELSON, KARL G | $1,065.00 | $1,597.50 | REVIEW BACKGROUND MATERIAL REGARDING DISCRIMINATION CHARGES (.8); TELEPHONE CONFERENCE WITH M. ROSENTHAL, M. BOUSLOG, AND J. GRAVES REGARDING SAME (.7). |
| 1.10 | GRAVES, JEREMY L | $755.00 | $830.50 | TELECONFERENCE WITH M. ROSENTHAL, M. BOUSLOG AND K. NELSON RE EMPLOYEE CLAIMS (0.7); TELECONFERENCE WITH P. BOHL RE SAME (0.4). |
| 0.90 | BOUSLOG, MATTHEW G | $625.00 | $562.50 | CALL WITH K. NELSON, M. ROSENTHAL AND J. GRAVES RE EMPLOYMENT CLAIMS (.7); EMAILS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.2). |

**11/07/15**

| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | DRAFT EMAIL REGARDING VACATION AND SEVERANCE CLAIMS. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH A. GROICO AND M. ROSENTHAL RE EMPLOYMENT CLAIMS. |

**11/09/15**

| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | CONSIDER STRATEGY RELATED TO EMPLOYEE AGE DISCRIMINATION CLAIMS (.6); CONFERENCE CALL WITH A. GOICO REGARDING AGE DISCRIMINATION CLAIMS (.6); REVIEW FORMS OF STATEMENT OF POSITION (.3); EMAILS WITH K. NELSON REGARDING STATEMENT OF POSITION (.1). |
| 1.40 | NELSON, KARL G | $1,065.00 | $1,491.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH DINSMORE LAWYERS REGARDING RESPONSE TO DISCRIMINATION CHARGES (.9); EMAIL CORRESPONDENCE REGARDING PREPARATION OF POSITION STATEMENTS IN RESPONSE TO SAME (.5). |

| | | | | |
|---|---|---|---|---|
| 1.00 | GRAVES, JEREMY L | $755.00 | $755.00 | REVIEW OHIO CRC CLAIMS. |
| 1.00 | BOUSLOG, MATTHEW G | $625.00 | $625.00 | CALLS WITH A. GOICO AND D. WHALEY RE EMPLOYMENT CLAIMS (.9); EMAILS WITH A. GOICO AND M. ROSENTHAL RE SAME (.1). |

**11/10/15**

| | | | | |
|---|---|---|---|---|
| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | EMAILS TO UCC REGARDING SETTLEMENT WITH UNIONS OVER VACATION/SEVERANCE AND COLLECTIVE BARGAINING AGREEMENT REJECTION MOTION (.3); REVIEW PROPOSED COLLECTIVE BARGAINING AGREEMENT STIPULATIONS (.4); EMAIL TO UCC REGARDING RESOLUTION OF OBJECTION OF PBGC (.2); EMAIL TO PBGC REGARDING SETTLEMENT OF OBJECTION (.2); EMAIL FROM L. WILLIAMS REGARDING ANTHEM BILLING (.1). |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH W. JUNG AND M. ROSENTHAL RE UNION SETTLEMENT (.2); EMAILS WITH K. NELSON AND M. ROSENTHAL RE EMPLOYMENT CLAIMS (.1). |

**11/11/15**

| | | | | |
|---|---|---|---|---|
| 1.00 | NELSON, KARL G | $1,065.00 | $1,065.00 | CONFERENCE WITH C. GLOVER REGARDING POSITIONS STATEMENTS IN RESPONSE TO OCRC CHARGES (.5); EMAIL CORRESPONDENCE WITH OCRC INVESTIGATOR REGARDING SAME AND EXTENSION OF RESPONSE DATE (.2); EMAIL CORRESPONDENCE WITH C. GLOVER REGARDING BACKGROUND MATERIAL FOR RESPONSES (.3). |
| 0.30 | THOMPSON-GLOVER, CHELSEA | $395.00 | $118.50 | MEET WITH K. NELSON TO DISCUSS RESPONSE TO OHIO CIVIL RIGHTS COMMISSION CHARGES. |

| | | | | |
|---|---|---|---|---|
| 4.00 | THOMPSON-GLOVER, CHELSEA | $395.00 | $1,580.00 | RESEARCH OHIO LAW RE AGE DISCRIMINATION IN EMPLOYMENT. |

11/12/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH D. WILLIAMS, W. JUNG AND G. SOWAR REGARDING EPLI POLICIES RELATED TO CIVIL RIGHTS CHARGES (.4); EMAILS WITH K. NELSON REGARDING EPLI POLICY AND NOTICE ISSUES (.2). |
| 0.40 | NELSON, KARL G | $1,065.00 | $426.00 | EMAIL CORRESPONDENCE REGARDING POTENTIAL INSURANCE COVERAGE FOR OCRC CLAIMS (.2); REVIEW POLICY MATERIAL REGARDING SAME (.2). |
| 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH M. ROSENTHAL, G. SOWAR AND D. WILLIAMS RE EMPLOYEE INSURANCE (.2); CALLS WITH M. ROSENTHAL AND D. WILLIAMS RE SAME (.3). |
| 1.50 | THOMPSON-GLOVER, CHELSEA | $395.00 | $592.50 | RESEARCH AGE EMPLOYMENT DISCRIMINATION LAW IN OHIO. |
| 3.00 | THOMPSON-GLOVER, CHELSEA | $395.00 | $1,185.00 | DRAFT POSITION STATEMENTS RE AGE EMPLOYMENT DISCRIMINATION CHARGES. |

11/13/15

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAILS WITH K. NELSON REGARDING RESPONSE TO OCRC CHARGES (.2); EMAIL TO W. JUNG REGARDING RESPONSE TO OCRC CHARGES (.1); EMAIL TO INSURANCE AGENT REGARDING NOTICE TO EPLI INSURER (.3). |
| 0.50 | NELSON, KARL G | $1,065.00 | $532.50 | REVIEW BACKGROUND MATERIAL REGARDING EMPLOYEE TERMINATIONS FROM M. ROSENTHAL (.4); EMAIL CORRESPONDENCE REGARDING OCRC RESPONSES (.1). |

| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND K. NELSON RE RESPONSE TO OHIO CHARGES. |

11/16/15

| 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | REVIEW AND COMMENT ON DRAFT OF RESPONSE TO OCRC CHARGES (.8); EMAILS WITH K. NELSON AND C. GLOVER REGARDING RESPONSE TO OCRC CHARGES (.2); TELEPHONE WITH K. NELSON REGARDING OCRC RESPONSE (.2.) |

| 3.10 | NELSON, KARL G | $1,065.00 | $3,301.50 | REVISE DRAFT POSITION STATEMENT IN RESPONSE TO OCRC CHARGES (1.7); COORDINATE WITH C. GLOVER REGARDING SAME (.3); REVIEW AND FURTHER REVISE DRAFT RESPONSE (.4); TELEPHONE DISCUSSION WITH M. ROSENTHAL REGARDING SAME (.2); REVISE DRAFT RESPONSE AND REVIEW EXHIBITS FOR SAME (.3); EMAIL CORRESPONDENCE REGARDING SAME (.2). |

| 1.60 | THOMPSON-GLOVER, CHELSEA | $395.00 | $632.00 | REVISE DRAFT POSITION STATEMENT RE AGE DISCRIMINATION CLAIM. |

11/17/15

| 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | REVISE RESPONSE TO OCRC CHARGES (.2); EMAIL TO P. BOHL REGARDING RESPONSE TO OCRC CHARGES (.2). |

| 1.70 | NELSON, KARL G | $1,065.00 | $1,810.50 | REVISE DRAFT POSITION STATEMENTS IN RESPONSE TO OCRC CHARGES AND EMAIL CORRESPONDENCE REGARDING SAME (1.0); REVIEW SEPARATION LETTERS AND OTHER POTENTIAL EXHIBITS TO SAME AND EMAIL CORRESPONDENCE REGARDING SAME (.7). |

| | | | | |
|---|---|---|---|---|
| 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH K. NELSON AND A. GOICO RE EMPLOYEE CLAIMS (.2); CALL WITH G. SOWAR RE SAME (.1); EMAILS WITH P. BOHL AND J. GRAVES RE SIDE LETTER RE BENEFITS (.1). |
| 1.70 | THOMPSON-GLOVER, CHELSEA | $395.00 | $671.50 | REVIEW AND REVISE POSITION STATEMENTS RE AGE DISCRIMINATION IN OHIO. |

**11/18/15**

| | | | | |
|---|---|---|---|---|
| 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | REVIEW TAYLOR COMMENTS TO OCRC LETTER (.3); EMAILS WITH K NELSON REGARDING TAYLOR RESPONSE (.2). |
| 0.50 | NELSON, KARL G | $1,065.00 | $532.50 | EMAIL CORRESPONDENCE REGARDING OCRC POSITION STATEMENTS (.3); COORDINATE WITH M. ROSENTHAL REGARDING SAME (.2). |

**11/19/15**

| | | | | |
|---|---|---|---|---|
| 0.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $705.00 | EMAIL WITH A. REILLY AND K. NELSON REGARDING OCRC CHARGES (.2); RESPONSE TO P. BOHL REGARDING TAYLOR REQUESTED CHANGES TO POSITION STATEMENT (.4). |
| 2.00 | NELSON, KARL G | $1,065.00 | $2,130.00 | EMAIL CORRESPONDENCE REGARDING COMMUNICATIONS WITH TERMINATED EMPLOYEES AND REVIEW SAME (.5); EVALUATE AND CORRESPOND REGARDING POSSIBLE REVISIONS TO OCRC POSITION STATEMENTS (.4); REVISE SAME (.3); COORDINATE WITH C. GLOVER REGARDING INCORPORATION AND REDACTION OF EXHIBITS TO SAME (.5); FINALIZE POSITION STATEMENTS AND EMAIL CORRESPONDENCE REGARDING SAME (.3). |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL RE EMPLOYEE LITIGATION CLAIMS. |

| 0.70 | THOMPSON-GLOVER, CHELSEA | $395.00 | $276.50 | REVIEW AND REVISE POSITION STATEMENTS RE AGE DISCRIMINATION CLAIMS IN OHIO. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW G. BOUSLOG | 2.60 | $ 625.00 | $ 1,625.00 |
| DUKE K. AMPONSAH | 11.20 | 395.00 | 4,424.00 |
| **Total Services** | | | $ 6,049.00 |

| | |
|---|---|
| **Total Services, Costs/Charges** | 6,049.00 |
| **BALANCE DUE** | $  6,049.00 |

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - GIBSON
90441-00014

_____

Detail Services:

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 11/03/15 2.60 | AMPONSAH, DUKE K | $395.00 | $1,027.00 | BEGIN REVIEW AND ANALYSIS OF OCTOBER PREBILL FOR FEE STATEMENT (2.2); CONFER WITH M. ROSENTHAL AND K. NAIDOO REGARDING SAME (.4). |
| 11/04/15 2.80 | AMPONSAH, DUKE K | $395.00 | $1,106.00 | CONTINUE REVIEW AND ANALYSIS OF OCTOBER PREBILL FOR FEE STATEMENT. |
| 11/05/15 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | REVIEW AND REVISE FEE STATEMENT (.5); EMAILS WITH D. AMPONSAH RE SAME (.1). |
| 1.10 | AMPONSAH, DUKE K | $395.00 | $434.50 | CONTINUE REVIEW AND ANALYSIS OF OCTOBER PREBILL FOR FEE STATEMENT. |
| 11/06/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. AMPONSAH RE FEE STATEMENT. |
| 11/09/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER AND D. AMPONSAH RE FEE STATEMENT. |
| 2.80 | AMPONSAH, DUKE K | $395.00 | $1,106.00 | CREATE DRAFT OF OCTOBER 2015 MONTHLY FEE STATEMENT. |
| 11/10/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND T. BOLLMAN RE FEE APPLICATION. |
| 11/11/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE FEE STATEMENT. |
| 1.90 | AMPONSAH, DUKE K | $395.00 | $750.50 | UPDATE DRAFT OF OCTOBER 2015 MONTHLY FEE STATEMENT. |

| 11/12/15 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | REVIEW AND REVISE FEE STATEMENT (.6); EMAILS WITH M. ROSENTHAL AND D. AMPONSAH RE SAME (.3); CALLS WITH M. ROSENTHAL AND D. AMPONSAH RE SAME (.2); REVIEW FEE APLICATION ORDER (.1); EMAILS WITH T. BOLLMAN RE SAME (.1). |
| 11/13/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. AMPONSAH RE FEE STATEMENT. |
| 11/16/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | REVISE FEE STATEMENT (.1); EMAILS WITH A. MAGAZINER RE SAME (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.10 | $1,175.00 | $ | 117.50 |
| MATTHEW G. BOUSLOG | 0.20 | 625.00 | | 125.00 |
| **Total Services** | | | $ | 242.50 |
| **Total Services, Costs/Charges** | | | | 242.50 |
| **BALANCE DUE** | | | $ | 242.50 |

**Due and Payable Upon Receipt**

EMPLOYMENT AND FEE APPLICATIONS - OTHERS
90441-00015

_____

Detail Services:

| 11/09/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER RE PROFESSIONAL FEES. |

| 11/13/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER RE PROFESSIONAL INVOICES. |

| 11/19/15 | | | | |
|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL WITH H. BLAUSTEIN REGARDING PRIME CLERK OCTOBER INVOICE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


HEARINGS
90441-00017

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------|------|------|
| MICHAEL A. ROSENTHAL | 5.00 | $1,175.00 | $   5,875.00 |
| JEREMY L. GRAVES | 3.10 | 755.00 | 2,340.50 |
| MATTHEW G. BOUSLOG | 1.90 | 625.00 | 1,187.50 |

**Total Services**                                  $   9,403.00



**Total Services, Costs/Charges**                   9,403.00

**BALANCE DUE**                                   $   9,403.00

HEARINGS
90441-00017
_____

Detail Services:


11/19/15

| | | | | |
|---|---|---|---|---|
| 5.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,875.00 | PREPARE FOR AND PARTICIPATE IN CONFIRMATION HEARING. |
| 3.10 | GRAVES, JEREMY L | $755.00 | $2,340.50 | PREPARE FOR AND ATTEND CONFIRMATION HEARING. |
| 1.90 | BOUSLOG, MATTHEW G | $625.00 | $1,187.50 | PREPARE FOR AND ATTEND CONFIRMATION HEARING. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


INSURANCE
90441-00018

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MATTHEW G. BOUSLOG | 1.40 | $ 625.00 | $ | 875.00 |

**Total Services**                                          $     875.00



**Total Services, Costs/Charges**                                 875.00

**BALANCE DUE**                                           $     875.00

**Due and Payable Upon Receipt**

INSURANCE
90441-00018
_____

Detail Services:

| Date | Hours | Attorney | Rate | Amount | Description |
|------|-------|----------|------|--------|-------------|
| 11/02/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH C. DRESSEL L. WILLIAMS, P. POIRIER, M. ROSENTHAL AND J. GRAVES RE INSURANCE COVERAGE (.2); CALL WITH C. DRESSEL RE SAME (.2). |
| 11/13/15 | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. WILLIAMS RE D&O INSURANCE. |
| 11/17/15 | 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | EMAILS WITH D. DEPTULA AND B. MURPHY RE TAXES. |
| 11/18/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH G. SOWAR AND D. WILLIAMS RE D&O INSURANCE. |
| 11/19/15 | 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE MEXICO TAXES. |
| | 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | CALL WITH G. SOWAR RE D&O INSURANCE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

LITIGATION
90441-00019

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | | TOTAL |
|------|-------|------|---|-------|
| MICHAEL A. ROSENTHAL | 0.80 | $1,175.00 | $ | 940.00 |
| MATTHEW G. BOUSLOG | 1.30 | 625.00 | | 812.50 |
| **Total Services** | | | $ | 1,752.50 |
| **Total Services, Costs/Charges** | | | | 1,752.50 |
| **BALANCE DUE** | | | $ | 1,752.50 |

**Due and Payable Upon Receipt**

LITIGATION
90441-00019

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 11/06/15 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | REVIEW CARESOURCE COMPLAINT AND SUMMONS. |
| 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | CALL WITH S. AXTELL RE OSHA MATTER. |
| 11/12/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | CALL WITH J. BASHAM RE CARESOURCE COMPLAINT. |
| 11/16/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS RE LITIGATION AUDIT. |
| 11/17/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH S. AXTELL RE OSHA MATTER. |
| 11/18/15 0.40 | BOUSLOG, MATTHEW G | $625.00 | $250.00 | DRAFT AUDIT RESPONSE LETTER (.3); EMAILS WITH B. OLIVER RE SAME (.1). |
| 11/19/15 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH B. OLIVER RE AUDIT LETTER. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

NON-WORKING TRAVEL
90441-00020

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.50 | $1,175.00 | $  2,937.50 |
| JEREMY L. GRAVES | 3.70 | 755.00 | 2,793.50 |
| MATTHEW G. BOUSLOG | 14.80 | 625.00 | 9,250.00 |
| | | | 14,981.00 |
| **Discount** | | | -7,490.50 |
| **Total Services** | | | $   7,490.50 |

**Total Services, Costs/Charges**                     7,490.50

**BALANCE DUE**                              $   7,490.50

**Due and Payable Upon Receipt**

NON-WORKING TRAVEL
90441-00020
_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 11/15/15 | | | | |
| 6.60 | BOUSLOG, MATTHEW G | $625.00 | $4,125.00 | TRAVEL TO NEW YORK. |
| 11/18/15 | | | | |
| 3.70 | GRAVES, JEREMY L | $755.00 | $2,793.50 | TRAVEL TO WILMINGTON FOR CONFIRMATION HEARING. |
| 11/19/15 | | | | |
| 2.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,937.50 | RETURN TO NY FROM WILMINGTON. |
| 8.20 | BOUSLOG, MATTHEW G | $625.00 | $5,125.00 | RETURN FROM DELAWARE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


PLAN AND DISCLOSURE STATEMENT
90441-00021

---

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MICHAEL A. ROSENTHAL | 97.40 | $1,175.00 | $ 114,445.00 |
| JEREMY L. GRAVES | 77.50 | 755.00 | 58,512.50 |
| MATTHEW G. BOUSLOG | 78.80 | 625.00 | 49,250.00 |
| MATTHEW P. PORCELLI | 24.50 | 650.00 | 15,925.00 |

**Total Services**                                                  $ 238,132.50


**Total Services, Costs/Charges**                                     238,132.50

**BALANCE DUE**                                                    $  238,132.50

**Due and Payable Upon Receipt**

PLAN AND DISCLOSURE STATEMENT
90441-00021

---

Detail Services:

11/02/15

| | | | | |
|---|---|---|---|---|
| 8.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,400.00 | PREPARE FOR CONFERENCE CALL WITH UCC REGARDING TERRE HAUTE AND EMAILS TO M. BOUSLOG REGARDING SAME (.4); CONFERENCE CALL WITH W. JUNG AND P. KIZEL REGARDING TERRE HAUTE AND PLAN OBJECTION (.4); TELE WITH R. MEISLER REGARDING TERRE HAUTE (.2); REVIEW PLAN ABANDONMENT ISSUES AND RESEARCH (1.2); TELE WITH M. BOUSLOG AND J. GRAVES REGARDING PREPARATION FOR CONFIRMATION HEARING (.6); REVIEW VARIOUS FILED PLAN OBJECTIONS AND VOTE TALLY (2.3); WORK ON ISSUES RELATED TO CONFIRMATION PRESENTATION AND EVIDENCE (1.8); REVIEW UPDATED LIQUIDATING SRC BUDGET (.3); EMAIL TO UCC REGARDING OBJECTION OF PBGC (.2); REVIEW AND COMMENT ON PROPOSED UCC COMMENTS TO PLAN (.4); EMAILS WITH M. BOUSLOG REGARDING IMPLEMENTATION ISSUES (.2). |
| 8.00 | GRAVES, JEREMY L | $755.00 | $6,040.00 | REVIEW OBJECTIONS TO PLAN AND BEGIN PREPARING REPLY (6.5); TELECONFERENCE WITH COMMITTEE REGARDING COMMENTS TO THE PLAN (1.0); TELECONFERENCE WITH C. DRESSEL REGARDING CARESOURCE OBJECTION (0.5). |

| | | | | |
|---|---|---|---|---|
| 6.50 | BOUSLOG, MATTHEW G | $625.00 | $4,062.50 | DRAFT CONFIRMATION ORDER (3.7); CALLS WITH C. DRESSEL, A. MAGAZINER, W. JUNG AND P. KIZEL, M. ROSENTHAL AND J. GRAVES RE PLAN (2.4); EMAILS WITH W. JUNG, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE SAME (.4). |

11/03/15

| | | | | |
|---|---|---|---|---|
| 7.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,165.00 | REVIEW OF ADDITIONAL PLAN OBJECTIONS (1.4); REVIEW OF CARESOURCE COMPLAINT (.6); EMAILS WITH CARESOURCE COUNSEL (.3) CONFERENCE CALL WITH M. BOUSLOG AND J. GRAVES REGARDING CONFIRMATION PLANNING (.6); REVIEW PROPOSED OBJECTION TO PLAN FROM UCC (.7); EMAILS TO UCC REGARDING PROPOSED PLAN OBJECTION (.3); WORK TO ADDRESS PLAN OBJECTIONS AND RESPONSES (2.7); DEVELOP GAME PLAN FOR TREATING TERRE HAUTE (.8); CONSIDER PROPOSED PBGC LANGUAGE REGARDING PLAN IMPACT (.2); CONSIDER PROPOSED EPA LANGUAGE REGARDING PLAN IMPACT (.2). |
| 9.80 | GRAVES, JEREMY L | $755.00 | $7,399.00 | DRAFT REPLY TO PLAN OBJECTIONS. |
| 5.90 | BOUSLOG, MATTHEW G | $625.00 | $3,687.50 | DRAFT CONFIRMATION ORDER (4.4); REVISE PLAN (.2); EMAILS WITH W. JUNG, M. ROSENTHAL, J. GRAVES AND A. MAGAZINER RE SAME (1.0); CALLS WITH M. ROSENTHAL AND J. GRAVES RE SAME (.3). |

11/04/15

| | | | | |
|---|---|---|---|---|
| 6.90 | ROSENTHAL, MICHAEL A | $1,175.00 | $8,107.50 | REVIEW DRAFT OF SECURED CREDITOR TRUST (1.2); WORK ON RESPONSE TO OBJECTIONS AND CONFIRMATION EVIDENCE (3.7); WORK ON EXHIBITS AND DECLARATIONS TO CONFIRMATION (.8); TELEPHONE WITH J. GRAVES REGARDING RESPONSE TO PBGC (.2); REVISE PROPOSED PBGC LANGUAGE (.2); TELEPHONE WITH M. BOUSLOG REGARDING TERRE HAUTE ALTERNATIVES (.2); EMAILS WITH M. BOUSLOG AND K. BRAIG REGARDING TERRE HAUTE ALTERNATIVES (.2); TELEPHONE WITH W. JUNG AND J. GRAVES REGARDING COMMITTEE OBJECTION AND PBGC OBJECTION (.4). |
| 9.30 | GRAVES, JEREMY L | $755.00 | $7,021.50 | DRAFT REPLY TO PLAN OBJECTIONS. |
| 5.90 | BOUSLOG, MATTHEW G | $625.00 | $3,687.50 | DRAFT CONFIRMATION BRIEF (2.5); EMAILS WITH W. JUNG, M. ROSENTHAL, J. GRAVES, K. COYLE AND A. MAGAZINER RE SAME (1.2); CALLS WITH A. MAGAZINER AND J. GRAVES RE SAME (.7); EMAILS WITH H. PARKER, J. NETTLES AND L. WILLIAMS RE ESCROW ACCOUNT (.5); REVIEW AND REVISE VOTING DECLARATION (.4); EMAILS WITH C. PULLO AND J. GRAVES RE SAME (.1); REVIEW PLAN OBJECTIONS (.5). |

11/05/15

| | | | | |
|---|---|---|---|---|
| 6.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,050.00 | PREPARE FOR AND PARTICIPATE IN CONFIRMATION COORDINATION CONFERENCE CALL WITH M. PORCELLI, M. BOUSLOG AND J. GRAVES (.7); CONSIDER REQUIRED PLAN REVISIONS (.8); WORK ON PLAN IMPLEMENTATION ISSUES AND COORDINATION (3.8); TELE WITH P. POIRIER REGARDING LIQUIDATING SRC BUDGET (.3); CONTINUED REVIEW OF SECURED CREDITOR TRUST (.4). |
| 7.50 | GRAVES, JEREMY L | $755.00 | $5,662.50 | REVIEW AND COMMENT ON VOTING DECLARATION (0.2); TELECONFERENCE WITH M. PORCELLI, M. ROSENTHAL AND M. BOUSLOG RE CONFIRMATION HEARING PREP (0.7); DRAFT REPLY TO PLAN OBJECTIONS (6.6). |
| 6.00 | BOUSLOG, MATTHEW G | $625.00 | $3,750.00 | DRAFT CONFIRMATION BRIEF (3.3); DRAFT CONFIRMATION ORDER (1.0); CALLS WITH M. PORCELLI, M. ROSENTHAL AND J. GRAVES RE SAME (0.8); REVIEW AND FINAL DECREE (.1); REVISE PLAN (.3); EMAILS WITH K. COYLE, P. POIRIER, J. GRAVES, B. JUDKINS AND A. MAGAZINER RE SAME (.5). |
| 0.80 | PORCELLI, MATTHEW P | $650.00 | $520.00 | PARTICIPATE IN CONFERENCE CALL WITH M. ROSENTHAL, J. GRAVES, AND M. BOUSLOG RE: OUTSTANDING ITEMS IN CONNECTION WITH PLAN CONFIRMATION. |

11/06/15

| | | | | |
|---|---|---|---|---|
| 5.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $6,580.00 | WORK ON CONFIRMATION PRESENTATION AND EVIDENCE (2.7); WORK ON PLAN IMPLEMENTATION CHECKLIST (.4); EMAIL FROM W. JUNG REGARDING PLAN CHANGES (.2); EMAILS TO M. BOUSLOG AND J. GRAVES REGARDING PLAN CHANGES REQUESTED BY UCC (.3); REVIEW PROPOSED RESPONSIVE LANGUAGE FOR UCC OBJECTION (.2); REVIEW AMENDED PLAN (1.8). |
| 4.90 | GRAVES, JEREMY L | $755.00 | $3,699.50 | DRAFT REPLY TO PLAN OBJECTIONS. |
| 5.40 | BOUSLOG, MATTHEW G | $625.00 | $3,375.00 | CALL WITH J. NETTLES RE ESCROW ACCOUNT (.1); DRAFT CONFIRMATION BRIEF (3.9); DRAFT CONFIRMATION ORDER (.2); EMAILS WITH A. MAGAZINER RE NOTICE OF EFFECTIVE DATE (.1); EMAILS WITH P. LABISSIERE RE VOTING DECLARATION (.1); CALL WITH J. GRAVES RE PLAN (.2); EMAILS WITH P. POIRIER, M. PORCELLI, A. MAGAZINER AND J. GRAVES RE SAME (.8). |
| 6.20 | PORCELLI, MATTHEW P | $650.00 | $4,030.00 | REVIEW DRAFT REPLY BRIEF RESPONDING TO OBJECTIONS TO CONFIRMATION (.7); RESEARCH ISSUES RAISED IN BRIEF (2.2); REVISE AND SUPPLEMENT BRIEF (2.7); CORRESPOND WITH J. GRAVES AND M. BOUSLOG REGARDING THE ABOVE (.6). |

11/07/15

| | | | | |
|---|---|---|---|---|
| 3.70 | GRAVES, JEREMY L | $755.00 | $2,793.50 | REVIEW AND COMMENT ON CONFIRMATION ORDER. |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH J. GRAVES RE CONFIRMATION BRIEF. |

| | | | | |
|---|---|---|---|---|
| 2.20 | PORCELLI, MATTHEW P | $650.00 | $1,430.00 | REVISE AND SUPPLEMENT DRAFT REPLY TO CONFIRMATION OBJECTIONS (1.4); CONSULT WITH DELAWARE CO-COUNSEL REGARDING PRECEDENT CASES (.8). |

**11/08/15**

| | | | | |
|---|---|---|---|---|
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | DRAFT CONFIRMATION BRIEF. |
| 3.50 | PORCELLI, MATTHEW P | $650.00 | $2,275.00 | RESEARCH WHETHER INTEREST MUST BE PAID ON PRIORITY TAX CLAIMS NOT PAID IN FULL ON CONFIRMATION DATE (1.7); REVIEW, REVISE, AND SUPPLEMENT DRAFT REPLY TO OBJECTIONS TO CONFIRMATION (1.8). |

**11/09/15**

| | | | | |
|---|---|---|---|---|
| 6.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,285.00 | REVIEW AND COMMENT ON AMENDED PLAN (1.3); REVIEW AND COMMENT ON REVISED CONFIRMATION ORDER (1.6); WORK ON CONFIRMATION PRESENTATION AND EVIDENCE (1.6); TELEPHONE WITH J. GRAVES AND M. BOUSLOG REGARDING VARIOUS CONFIRMATION RELATED ISSUES (.4); WORK ON RESPONSES TO VARIOUS PLAN OBJECTIONS, INCLUDING PBGC OBJECTION AND REJECTING VOTE (1.1); TELEPHONE WITH M. BOUSLOG REGARDING OFFICER AND DIRECTOR DESIGNATIONS IN CONFIRMATION ORDER (.2). |
| 4.00 | GRAVES, JEREMY L | $755.00 | $3,020.00 | DRAFT REPLY IN SUPPORT OF CONFIRMATION. |

| | | | | |
|---|---|---|---|---|
| 6.20 | BOUSLOG, MATTHEW G | $625.00 | $3,875.00 | REVISE CONFIRMATION BRIEF (.3); REVISE CONFIRMATION ORDER (.6); DRAFT WILLIAMS DECLARATION RE PLAN (3.5); CALLS WITH P. POIRIER, M. ROSENTHAL AND J. GRAVES RE PLAN (1.1); EMAILS WITH J. BASHAM, C. DRESSEL, W. JUNG, M. ROSENTHAL, J. GRAVES AND P. POIRIER RE SAME (.7). |
| 2.40 | PORCELLI, MATTHEW P | $650.00 | $1,560.00 | REVIEW AND REVISE DRAFT REPLY BRIEF (1.9) CONFER WITH J. GRAVES, M. BOUSLOG, AND YOUNG CONAWAY RE SAME (.5). |
| 11/10/15 8.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,635.00 | EMAILS WITH P. POIRIER AND OTHERS REGARDING RESOLUTION OF OBJECTION OF TEXAS COMPTROLLER (.2); FURTHER REVIEW OF CONFIRMATION ORDER, AMENDED PLAN, AND PLAN APPENDIX (4.3); EMAIL WITH M. BOUSLOG REGARDING LLC STEPS AND TIMING (.2); REVIEW LLC INCORPORATION DRAFTS (.7); REVIEW AND COMMENT ON PLAN EXHIBIT FROM P. POIRIER (.8); REVIEW AND COMMENT ON REPLY TO OBJECTIONS (1.6); TELEPHONE AND EMAILS WITH M. BOUSLOG REGARDING PLAN EXHIBIT (.4). |
| 6.60 | GRAVES, JEREMY L | $755.00 | $4,983.00 | DRAFT REPLY IN SUPPORT OF CONFIRMATION. |

| | | | | |
|---|---|---|---|---|
| 9.20 | BOUSLOG, MATTHEW G | $625.00 | $5,750.00 | REVISE CONFIRMATION BRIEF (2.4); REVIEW AND REVISE CONFIRMATION NOTICE (.2); REVIEW AND REVISE LIQUIDATION ANALYSIS (.7); REVISE DECLARATION (.2); REVISE CONFIRMATION ORDER (1.8); CALLS WITH A. MAGAZINER, M. ROSENTHAL, J. GRAVES AND P. POIRIER RE PLAN (2.7); EMAILS WITH C. DRESSEL, W. JUNG, L. WILLIAMS, A. MAGAZINER, M. ROSENTHAL, J. GRAVES AND P. POIRIER RE SAME (1.2). |
| 2.60 | PORCELLI, MATTHEW P | $650.00 | $1,690.00 | REVIEW AND REVISE REPLY BRIEF. |

11/11/15

| | | | | |
|---|---|---|---|---|
| 10.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $11,985.00 | COMMENT AND FINALIZE SECOND AMENDED PLAN (1.4); COMMENT ON LIQUIDATION ANALYSIS AND LANDEN DECLARATION (1.5); CONFERENCE CALL WITH M. BOUSLOG AND P. POIRIER REGARDING LIQUIDATION ANALYSIS (.6); REVIEW AND COMMENT ON REVISED LIQUIDATION ANALYSIS, LANDEN DECLARATION AND FOOTNOTES (.9); TELEPHONE WITH M. BOUSLOG REGARDING LIQUIDATION ANALYSIS, DECLARATION AND CONFIRMATION BRIEF (.4); COMMENT ON CONFIRMATION ORDER (1.1); COMMENT ON CONFIRMATION BRIEF (1.4); REVIEW AND COMMENT ON REPLY TO PLAN OBJECTIONS (.9); TELEPHONE WITH J. GRAVES REGARDING REPLY TO PLAN OBJECTIONS (.3); EMAILS WITH J. GRAVES REGARDING REVISIONS TO PLAN AND PLAN OBJECTION ISSUES (.2); EMAILS WITH WOJCIECH JUNG REGARDING MODIFICATIONS TO PLAN (.3); EMAILS WITH C. DRESSEL REGARDING PROPOSED MODIFICATIONS TO PLAN (.3); EMAIL FROM P. HAMILTON REGARDING PROPOSED PLAN MODIFICATION (.2); REVIEW AND COMMENT ON DRAFT NOTICE OF EFFECTIVE DATE AND DECREE (.3); EMAILS WITH M. BOUSLOG AND B. JUDKINS REGARDING NOTIFICATION OF DISSOLUTION (.2); EMAIL FROM W. JUNG REGARDING COMMENTS TO LLC ARTICLES (.2). |
| 6.30 | GRAVES, JEREMY L | $755.00 | $4,756.50 | DRAFT REPLY IN SUPPORT OF CONFIRMATION. |

| | | | | |
|---|---|---|---|---|
| 8.00 | BOUSLOG, MATTHEW G | $625.00 | $5,000.00 | REVIEW AND REVISE LIQUIDATION ANALYSIS (1.8); REVISE CONFIRMATION ORDER (.3); REVISE CONFIRMATION DECLARATION (.7); REVISE CONFIRMATION BRIEF (1.8); CALLS WITH M. ROSENTHAL, A. MAGAZINER, P. POIRIER, J. GRAVES AND J. SCHANNE RE PLAN (1.6); EMAILS WITH C. DRESSEL, W. JUNG, M. ROSENTHAL, A. MAGAZINER, P. POIRIER, J. GRAVES AND L. WILLIAMS RE SAME (1.8). |
| 6.80 | PORCELLI, MATTHEW P | $650.00 | $4,420.00 | REVIEW, REVISE, AND SHEPHARDIZE REPLY BRIEF (6.5); SEND REVISED DRAFT TO J. GRAVES AND M. BOUSLOG FOR FINALIZATION AND FILING (.3). |

11/12/15

| 8.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $9,635.00 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH W. JUNG REGARDING OPEN PLAN ISSUES (.6); EMAILS TO W. JUNG REGARDING CIVIL RIGHTS ACTIONS (.2); EMAIL TO W. JUNG REGARDING TAYLOR FINANCIAL EVIDENCE (.1); WORK ON CONFIRMATION HEARING EVIDENCE (1.6); ADDRESS ISSUES RELATED TO CORPORATE GOVERNANCE CHANGES RELATED TO EFFECTIVE DATE (.8); WORK ON REVISED LANGUAGE FOR PBGC OBJECTION (.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH PBGC REGARDING RESOLUTION OF OBJECTION (.4); REVIEW PROPOSED LANGUAGE RESOLVING OBJECTION (.3); EMAILS WITH W. JUNG AND REVIEW OF COMMENTS REGARDING LLC AGREEMENT (.6); PREPARE INITIAL DRAFT OF SCRIPT FOR CONFIRMATION HEARING (2.3); REVIEW AND COMMENT ON IMPLEMENTATION STEPS MEMORANDUM (.6); EMAILS WITH TEXAS AG'S OFFICE REGARDING RESOLUTION OF TEXAS OBJECTION (.1). |
| 2.50 | GRAVES, JEREMY L | $755.00 | $1,887.50 | PREPARE FOR CONFIRMATION HEARING (2.1); TELECONFERENCE WITH PBGC AND RELATED FOLLOW-UP REGARDING PBGC OBJECTION (.4). |

| 3.10 | BOUSLOG, MATTHEW G | $625.00 | $1,937.50 | REVISE CONFIRMATION ORDER (.5); EMAILS WITH B. JUDKINS, J. BASHAM, M. ROSENTHAL, C. MORGAN, A. MAGAZINER, C. DRESSLE AND J. GRAVES RE PLAN AND ORDER (1.4); CALLS WITH M. ROSENTHAL, J. GRAVES, A. MAGAZINER AND P. POIRIER RE SAME (1); CALL WITH L. WILLIAMS AND P. POIRIER RE BANK ACCOUNTS (.1); REVIEW IMPLEMENTATION MEMORANDUM (.1). |

11/13/15

| 3.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $4,230.00 | EMAIL TO J. GRAVES AND M. BOUSLOG REGARDING REMAINING CONFIRMATION OBJECTIONS (.2); REVIEW AND COMMENT ON SECURED CREDITOR TRUST AGREEMENT (.8); EMAIL TO J. GRAVES REGARDING SECURED CREDITOR TRUST AGREEMENT (.1); EMAILS WITH J GRAVES REGARDING STATUS OF PLAN SUPPLEMENT DOCUMENTS (.2); EMAIL TO J TRINKLEIN REGARDING TAX ISSUES RELATED TO IMPLEMENTATION MEMO (.2); EMAIL TO L. WILLIAMS AND P. POIRIER REGARDING STATUS OF OBJECTION S (.1); WORK ON CONFIRMATION SCRIPT (1.3); REVIEW FURTHER REVISIONS TO SECURED CREDITOR TRUST AGREEMENT, INCLUDING COMMENTS FROM PEPPER HAMILTON (.4); REVIEW REVISIONS TO PLAN RELATED TO DISSOLUTION OF NON-PARENT US ENTITIES (.2); TELEPHONE WITH J. GRAVES REGARDING DISSOLUTION PROVISIONS (.1). |

| 2.10 | GRAVES, JEREMY L | $755.00 | $1,585.50 | PREPARE FOR CONFIRMATION HEARING (.3); REVIEW AND COMMENT ON SECURED CREDITOR TRUST AGREEMENT (1.8). |

| 1.50 | BOUSLOG, MATTHEW G | $625.00 | $937.50 | EMAILS WITH J. BASHAM, M. ROSENTHAL, L. WILLIAMS, P. POIRIER, A. MAGAZINER, C. DRESSEL AND J. GRAVES RE PLAN (.7); CALL WITH P. POIRIER RE SAME (.3); EMAILS WITH P. POIRIER AND M. ZETHRAUS RE BANK ACCOUNTS (.3); CALL WITH M. ZETHRAUS RE SAME (.2). |

11/16/15

| 4.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,405.00 | EXTENSIVE WORK ON FINALIZING MATTERS RELATED TO PLAN CONFIRMATION HEARING, INCLUDING REVIEW AND COMMENT ON REVISED PLAN MODIFICATIONS (1.4); EMAILS AND TELEPHONE WITH J. GRAVES REGARDING REVISED PLAN MODIFICATIONS (.3); REVIEW AND COMMENT ON REVISED CONFIRMATION ORDER (1.2); EMAILS WITH M. BOUSLOG REGARDING REVISED CONFIRMATION ORDER (.3); EMAILS WITH PBGC REGARDING PROPOSED SETTLEMENT LANGUAGE AND WITHDRAWAL OF VOTE (.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH L. WILLIAMS AND P. POIRIER REGARDING CONFIRMATION HEARING TO DO ITEMS (.5); EMAILS WITH WOJCIECH REGARDING LLC OPERATING AGREEMENT (.3); REVIEW TAYLOR FINANCIAL EVIDENCE FOR FEASIBILITY FINDING (.2). |
| 2.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,820.00 | BEGIN PREPARATION FOR CONFIRMATION HEARING, INCLUDING PREPARATION OF CONFIRMATION HEARING SCRIPT (1.8); TELECONFERENCE WITH L. WILLIAMS AND J. GRAVES RE SAME (.6). |

| 4.60 | GRAVES, JEREMY L | $755.00 | $3,473.00 | WORK ON ISSUES RELATED TO CONFIRMATION OF PLAN (4.0); TELECONFERENCE WITH L. WILLIAMS AND M. ROSENTHAL RE SAME (.6). |
| 3.70 | BOUSLOG, MATTHEW G | $625.00 | $2,312.50 | REVISE CONFIRMATION ORDER (.5); RESEARCH RE VOTING RULES (.1); ; CALLS WITH P. POIRIER, M. ROSENTHAL, J. GRAVES, AND L. WILLIAMS RE PLAN AND IMPLEMENTATION (.9); EMAILS WITH L. WILLIAMS, P. POIRIER, M. ROSENTHAL, J. GRAVES, W. JUNG, A. MAGAZINER AND C. DRESSEL RE SAME (.9); CONFER WITH M. ROSENTHAL RE SAME (.4); CALL WITH R. BLOCH AND P. POIRIER RE BANK ACCOUNTS (.2); EMAILS WITH P. POIRIER, J. MCGINLEY, AND C. GRELL RE SAME (.7). |

11/17/15

| | | | | |
|---|---|---|---|---|
| 4.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,640.00 | EMAILS WITH PBGC REGARDING FINAL SETTLEMENT OF PBGC OBJECTION AND REJECTING VOTE (.6); REVIEW AND COMMENT ON LATEST TECHNICAL MODIFICATIONS TO PLAN (1.1); EMAILS WITH J. GRAVES REGARDING LATEST TECHNICAL MODIFICATIONS TO PLAN (.3); EMAILS WITH R. MEISLER REGARDING PROPOSED CHANGE TO TRUST ASSET DEFINITION (.2); EMAILS WITH SECURED CREDITOR PROPOSED COUNSEL REGARDING CHANGE TO PLAN PROVISION (.2); REVIEW CHANGES TO IMPLEMENTATION MEMO (.4); REVIEW LATEST CHANGES TO CONFIRMATION ORDER RELATIVE TO COMMENTS OF UCC AND OTHERS (.8); CONFERENCE CALL WITH W. JUNG AND B. JUNKINS (DINSMORE) REGARDING CORPORATE ISSUES RELATED TO EFFECTIVE DATE IMPLEMENTATION (.4); REVIEW APPLICABLE LAW RELATED TO OPT-OUT RELEASES (.4); ADDITIONAL EMAILS WITH W. JUNG REGARDING TECHNICAL MODIFICATIONS TO PLAN RELATED TO DISSOLUTION AND IMPLEMENTATION (.2); REVIEW REVISED PULLO BALLOT DECLARATION (.2). |
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | CONTINUED PREPARATION FOR CONFIRMATION HEARING, INCLUDING REVIEW OF DECLARATIONS, SP SUPPORT PLEADING, OBJECTIONS, REPLY AND OTHER RELEVANT DOCUMENTS. |

| 5.50 | GRAVES, JEREMY L | $755.00 | $4,152.50 | WORK ON ISSUES RELATED TO CONFIRMATION OF PLAN, INCLUDING REVISIONS TO THE PLAN, CORRESPONDENCE WITH OBJECTING PARTIES, AND PREPARATION FOR CONFIRMATION HEARING. |
| 3.80 | BOUSLOG, MATTHEW G | $625.00 | $2,375.00 | CALLS WITH A. MAGAZINER, A. MCGIBBON, B. JUDKINS, G. SOWAR, J. TRINKLEIN, J. GRAVES, M. ROSENTHAL, W. JUNG AND P. POIRIER RE PLAN (1.6); EMAILS WITH B. JUDKINS, M. ROSENTHAL, W. JUNG, P. OIRIER AND A. MAGAZINER RE SAME (1.3); REVISE CONFIRMATION ORDER (.9); |
| 2.60 | BOUSLOG, MATTHEW G | $625.00 | $1,625.00 | PREPARE FOR CONFIRMATION HEARING. |

11/18/15

| 6.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $7,167.50 | PREPARE FOR CONFIRMATION HEARING (2.3); WORK ON CONFIRMATION HEARING SCRIPT (1.2); MEETINGS WITH L. WILLIAMS, P. POIRIER, D. MAGAZINER, M. NESTOR, M. BOUSLOG, J. GRAVES REGARDING PREPARATION FOR CONFIRMATION (2.6). |
| 5.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $5,875.00 | FINALIZE FINAL TECHNICAL AMENDMENTS TO PLAN (1.4); FINALIZE CONFIRMATION ORDER REVISIONS (1.6); RESOLVE ISSUES RELATED TO TERRE HAUTE AND CHUBB SETTLEMENT PROCEEDS (.7); TELE WITH W. JUNG RE CHUBB SETTLEMENT PROCEEDS ISSUE (.3); MEET WITH L. WILLIAMS AND M. BOUSLOG REGARDING CHUBB SETTLEMENT PROCEEDS ISSUES (.4); REVIEW AND COMMENT ON CHUBB RESOLUTION LANGUAGE (.6). |
| 0.30 | GRAVES, JEREMY L | $755.00 | $226.50 | TELECONFERENCE WITH J. LIZARDI REGARDING MEXICO ISSUES. |

**Due and Payable Upon Receipt**

| | | | | |
|---|---|---|---|---|
| 2.40 | GRAVES, JEREMY L | $755.00 | $1,812.00 | PREPARE FOR CONFIRMATION HEARING. |
| 4.30 | BOUSLOG, MATTHEW G | $625.00 | $2,687.50 | PREPARE FOR CONFIRMATION HEARING. |
| 4.10 | BOUSLOG, MATTHEW G | $625.00 | $2,562.50 | MEETINGS WITH L. WILLIAMS, P. POIRIER, M. NESTOR, A. MAGAZINER, M. ROSENTHAL AND J. GRAVES RE PLAN AND CONFIRMATION ORDER (1.7); EMAILS WITH M. ROSENTHAL, L. WILLIAMS, A. MAGAZINER, C. DRESSEL AND J. GRAVES RE SAME (1.8); CALLS WITH C. MALMBERG RE SAME (.2); REVISE CONFIRMATION ORDER (.4). |

11/19/15

| | | | | |
|---|---|---|---|---|
| 2.00 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,350.00 | PREPARE EFFECTIVE DATE CLOSING CHECKLIST (1.8); EMAILS WITH W. JUNG AND C. DRESSEL REGARDING CHUBB AND TERRE HAUTE LANGUAGE (.2). |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | REVISE CONFIRMATION ORDER (.2); EMAILS WITH M. ROSENTHAL, L. WILLIAMS, A. MAGAZINER, C. DRESSEL AND J. GRAVES RE SAME (1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408

REAL ESTATE
90441-00023

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 2.50 | $1,175.00 | $ 2,937.50 |
| MATTHEW G. BOUSLOG | 2.60 | 625.00 | 1,625.00 |

**Total Services**                                    $  4,562.50

**Total Services, Costs/Charges**                         4,562.50

**BALANCE DUE**                                      $   4,562.50

**Due and Payable Upon Receipt**

REAL ESTATE
90441-00023

_____

Detail Services:

| | | | | |
|---|---|---|---|---|
| 11/02/15 0.50 | BOUSLOG, MATTHEW G | $625.00 | $312.50 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE TERRE HAUTE (.4); CALL WITH M. ROSENTHAL RE SAME (.1). |
| 11/04/15 0.70 | BOUSLOG, MATTHEW G | $625.00 | $437.50 | CALLS WITH K. BRAIG AND M. ROSENTHAL RE TERRE HAUTE (.6); EMAILS WITH K. BRAIG RE SAME (.1). |
| 11/05/15 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAIL FROM K. BRAIG RE CALL WITH IDEM. |
| 11/06/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. BRAIG REGARDING DISCUSSION WITH COREY WEBB OF IDEM. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG AND M. ROSENTHAL RE TERRE HAUTE UPDATE. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH L. WILLIAMS, P. HUNTER AND M. ROSENTHAL RE BANK ACCOUNTS. |
| 11/09/15 0.30 | ROSENTHAL, MICHAEL A | $1,175.00 | $352.50 | EMAILS WITH K. BRAIG REGARDING DISCUSSIONS WITH IDEM RELATED TO TERRE HAUTE. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG AND M. ROSENTHAL RE TERRE HAUTE. |
| 11/12/15 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH K. BRAIG REGARDING TERRE HAUTE DISCUSSIONS WITH CITY. |
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH K. BRAIG AND M. ROSENTHAL RE TERRE HAUTE. |

| Date | Timekeeper | Rate | Amount | Description |
|---|---|---|---|---|
| 11/13/15 0.40 | ROSENTHAL, MICHAEL A | $1,175.00 | $470.00 | EMAILS WITH P. BOHL AND M. BOUSLOG REGARDING ENVIRONMENTAL ISSUES RE VERMONT PROPERTY (.2); EMAILS WITH K. BRAIG AND S. GOLDMAN (CHUBB) REGARDING CHUBB REIMBURSEMENT (.2). |
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH K. BRAIG AND M. ROSENTHAL RE PROPERTY REMEDIATION. |
| 11/17/15 1.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,410.00 | REVIEW MONITORING RESULTS RELATED TO TERRE HAUTE (.6); EMAILS WITH K. BRAIG REGARDING MONITORING RESULTS (.3); MEETING WITH M. BOUSLOG REGARDING POTENTIAL PURCHASER OF TERRE HAUTE, IDEM AND MONITORING RESULTS (.3). |
| 0.80 | BOUSLOG, MATTHEW G | $625.00 | $500.00 | CALL WITH K. BRAIG RE TERRE HAUTE (.3); CONFER WITH M. ROSENTHAL RE SAME (.2); EMAILS WITH K. BRAIG AND M. ROSENTHAL RE SAME (.3). |
| 11/19/15 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | EMAILS WITH M. BOUSLOG REGARDING CLOSING OF TERRE HAUTE SALE (.1). |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


SECURED CREDITOR/COLLATERAL
90441-00026

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 0.30 | $1,175.00 | $   352.50 |
| **Total Services** | | | $   352.50 |
| | | | |
| **Total Services, Costs/Charges** | | | 352.50 |
| **BALANCE DUE** | | | $   352.50 |

**Due and Payable Upon Receipt**

SECURED CREDITOR/COLLATERAL
90441-00026
_____

Detail Services:

| 11/02/15 | | | | | |
|---|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | EMAILS WITH M. BOUSLOG AND L. WILLIAMS REGARDING TERRE HAUTE INSURANCE RENEWAL. |

| 11/12/15 | | | | | |
|---|---|---|---|---|---|
| 0.10 | ROSENTHAL, MICHAEL A | $1,175.00 | $117.50 | REVIEW EMAIL FROM BOFA REGARDING FEES AND ADDITIONAL PLAN LANGUAGE. |

The Standard Register Company
Attn: Gerard D. Sowar, Esq.
600 Albany Street
Dayton, OH  45408


TAX
90441-00027

_____

For Services Rendered Through November 19, 2015

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MICHAEL A. ROSENTHAL | 5.60 | $1,175.00 | $  6,580.00 |
| JEFFREY TRINKLEIN | 2.00 | 1,175.00 | 2,350.00 |
| MATTHEW G. BOUSLOG | 9.40 | 625.00 | 5,875.00 |
| KATHRYN M. CHERRY | 1.60 | 650.00 | 1,040.00 |

**Total Services** $  15,845.00


**Total Services, Costs/Charges** 15,845.00

**BALANCE DUE** $  15,845.00

TAX
90441-00027

_____

Detail Services:

| 11/02/15 | | | | |
|---|---|---|---|---|
| 0.20 | BOUSLOG, MATTHEW G | $625.00 | $125.00 | EMAILS WITH M. ROSENTHAL AND J. GRAVES RE TAXES. |

| 11/03/15 | | | | |
|---|---|---|---|---|
| 1.40 | BOUSLOG, MATTHEW G | $625.00 | $875.00 | RESEARCH RE TAX CLAIM (.7); CALLS WITH D. DEPTULA, B. MURPHY AND R. NIESLEY RE SAME (.5); EMAILS WITH P. POIRIER AND D. DEPTULA RE SAME (.2). |

| 11/04/15 | | | | |
|---|---|---|---|---|
| 0.70 | ROSENTHAL, MICHAEL A | $1,175.00 | $822.50 | REVIEW OBJECTION FROM TEXAS COUNTIES RELATED TO PROPERTY TAX CLAIMS AND LIENS (.5); EMAILS WITH J. GRAVES AND M. BOUSLOG REGARDING PROPERTY TAX CLAIMS AND TAYLOR LIABILITY FOR SAME (.2). |
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALLS WITH M. ROSENTHAL AND A. MAGAZINER RE TAX CLAIMS (.2); EMAILS WITH P. POIRIER, D. DEPTULA AND B. MURPHY RE SAME (.4). |

| 11/05/15 | | | | |
|---|---|---|---|---|
| 0.20 | ROSENTHAL, MICHAEL A | $1,175.00 | $235.00 | REVIEW OBJECTION TO NOTICE OF SATISFACTION FROM STATE. |
| 1.20 | BOUSLOG, MATTHEW G | $625.00 | $750.00 | EMAILS WITH P. POIRIER, B. MURPHY AND R. NIESLEY RE TAXES (.2); TELEPHONE CONFERENCE WITH C. MOMJIAN, B. DAVIS, R. EGOLF, D. DEPTULA, B. MURPHY AND R. NIESLEY RE PENNSYLVANIA TAX CLAIM (1.0). |

| 11/06/15 | | | | |
|---|---|---|---|---|
| 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH P. POIRIER RE TAX CLAIMS. |

**Due and Payable Upon Receipt**

| Date / Hours | Name | Rate | Amount | Description |
|---|---|---|---|---|
| 11/09/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH D. DEPTULA AND M. ROSENTHAL RE TAXES. |
| 11/10/15 0.50 | ROSENTHAL, MICHAEL A | $1,175.00 | $587.50 | EMAILS WITH D. DEPTULA REGARDING TAX CLAIMS (.3); TELEPHONE WITH EMAILS WITH M. BOUSLOG REGARDING TAX CLAIMS (.2). |
| 1.70 | BOUSLOG, MATTHEW G | $625.00 | $1,062.50 | CALLS WITH D. DEPTULA AND P. POIRIER RE TAX CLAIMS AND PAYMENTS (1.4); EMAILS WITH R. NIESLEY, P. POIRIER AND D. DEPTULA RE SAME (.3). |
| 11/11/15 0.10 | BOUSLOG, MATTHEW G | $625.00 | $62.50 | EMAILS WITH B. MURPHY RE TAX PAYMENTS. |
| 11/12/15 0.30 | BOUSLOG, MATTHEW G | $625.00 | $187.50 | EMAILS WITH P. POIRIER AND D. DEPTULA RE TAXES. |
| 11/13/15 1.80 | BOUSLOG, MATTHEW G | $625.00 | $1,125.00 | TELEPHONE CONFERENCE WITH C. MOMJIAN, B. DAVIS, D. DEPTULA AND R. NIESLEY RE PENNSYLVANIA TAXES (1.6); EMAILS WITH D. DEPTULA RE SAME (.2). |
| 11/16/15 0.30 | TRINKLEIN, JEFFREY | $1,175.00 | $352.50 | REVIEW, COMMENT ON IMPLEMENTATION MEMO. |
| 1.30 | BOUSLOG, MATTHEW G | $625.00 | $812.50 | TELEPHONE CONFERENCE WITH C. MOMJIAN, D. DEPTULA, R. NIESLEY, R. EGOLF RE TAX CLAIM (.7); CALLS WITH D. DEPTULA RE TAX ISSUES (.4); EMAILS WITH D. DEPTULA RE SAME (.2). |

11/17/15

| | | | | |
|---|---|---|---|---|
| 1.60 | ROSENTHAL, MICHAEL A | $1,175.00 | $1,880.00 | TELEPHONE WITH D. DEPTULA AND J. TRINKLEIN REGARDING MEXICO TAX AGREEMENT (.3); EMAILS WITH J. TRINKLEIN REGARDING TREATMENT OF TAYLOR SALE CONSIDERATION (.3); TELEPHONE WITH J. TRINKLEIN REGARDING TREATMENT OF TAYLOR SALE CONSIDERATION (.2); REVIEW AND CONSIDER PLAN IMPLICATIONS OF MEXICO TAX AGREEMENT (.6); MEET WITH M. BOUSLOG AND J. GRAVES REGARDING MEXICO TAX AGREEMENT AND IMPACT ON EFFECTIVE DATE (.2). |
| 1.60 | TRINKLEIN, JEFFREY | $1,175.00 | $1,880.00 | CALL WITH M ROSENTHAL TO DISCUSS TAX TREATMENT OF DIVIDENDS PAID IN ADVANCE (0.4); CALL WITH D DEPTULA (0.1); CALL WITH D DEPTULA, M ROSENTHAL TO DISCUSS TAX TREATMENT OF DIVIDEND (0.5); CALL WITH K CHERRY  RE RESEARCH (0.6). |
| 1.60 | CHERRY, KATHRYN M | $650.00 | $1,040.00 | REVIEW NECESSARY ELEMENTS FOR DIVIDENDS UNDER FEDERAL LAW (1.1); TELEPHONE CONFERENCE WITH J. TRINKLEIN RE SETTLEMENT AGREEMENT (.5). |

11/18/15

| | | | | |
|---|---|---|---|---|
| 1.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $2,115.00 | TELEPHONE WITH D. DEPTULA, J. LIZARDI REGARDING RESOLUTION OF MEXICO DIVIDEND ISSUE (.8); CONSIDER ALTERNATIVES RE MEXICO DIVIDEND ISSUE (.7); TELE AND EMAILS WITH J. TRINKLEIN? RE MEXICO DIVIDEND ISSUE (.3). |
| 0.10 | TRINKLEIN, JEFFREY | $1,175.00 | $117.50 | SPEAK WITH M ROSENTHAL REGARDING OPTIONS FOR ENSURING DIVIDEND IN PRE-CHANGE PERIOD. |

| | | | | |
|---|---|---|---|---|
| 0.60 | BOUSLOG, MATTHEW G | $625.00 | $375.00 | CALL WITH J. LIZARDI, M. ROSENTHAL, J. GRAVES AND D. DEPTULA RE MEXICO TAXES. |

11/19/15

| | | | | |
|---|---|---|---|---|
| 0.80 | ROSENTHAL, MICHAEL A | $1,175.00 | $940.00 | PREPARE MEXICO REPAYMENT AGREEMENT RELATED TO ADVANCE DIVIDEND AND ADVANCE ROYALTY. |

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York 10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 30, 2015**

**Invoice No. 2015114096**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

**For Services Rendered and Costs/Charges Advanced Through November 30, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00031 | Taylor Sale Reimbursable Work | $ 3,624.00 | $ 0.00 | $ 3,624.00 |
|  | **Totals** | $ 3,624.00 | $ 0.00 | $ 3,624.00 |
|  | **Current Balance Due** |  |  | $ 3,624.00 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING:**

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90441-00031 | 10/05/15 | 2015101362 | $ 3,854.10 | $ 0.00 | $ 3,854.10 |
|  | **PREVIOUS BALANCE DUE** |  |  |  | $ 3,854.10 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  |  | $ 7,478.10 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: November 30, 2015**                                                                 **Invoice No. 2015114096**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**200 Park Avenue**
**New York, New York 10166-0193**

**Federal Taxpayer ID #95-1611234**

**November 30, 2015**

**Invoice No. 2015114096**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

**For Services Rendered and Costs/Charges Advanced Through November 30, 2015**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 90441-00031 | Taylor Sale Reimbursable Work | $   3,624.00 | $      0.00 | $   3,624.00 |
|  | **Totals** | $   3,624.00 | $      0.00 | $   3,624.00 |
|  | **Current Balance Due** |  |  | $   3,624.00 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 90441-00031 | 10/05/15 | 2015101362 | $   3,854.10 | $   0.00 | $   3,854.10 |
|  | **PREVIOUS BALANCE DUE** |  |  |  | $   3,854.10 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  |  | $   7,478.10 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: November 30, 2015**                                              **Invoice No. 2015114096**

**Due and Payable Upon Receipt**

Kevin M. Camody
The Standard Register
300 East Rudolph Street
Suite 3100
Chicago, IL  60601

TAYLOR SALE REIMBURSABLE WORK
90441-00031

_____

For Services Rendered Through November 30, 2015

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JEREMY L. GRAVES | 4.80 | $ 755.00 | $ 3,624.00 |
| **Total Services** | | | $  3,624.00 |

| | |
|---|---|
| **Total Services, Costs/Charges** | 3,624.00 |
| **BALANCE DUE** | $   3,624.00 |

TAYLOR SALE REIMBURSABLE WORK
90441-00031
_____

Detail Services:

10/10/15
    4.80   GRAVES, JEREMY L              TRAVEL FOR HEARING ON DROP-SHIP OBJECTION.