# EXHIBIT A-1

**EXHIBIT A-1**

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |
| B110 | 03/24/15 | AD | Draft notice of appearance | 0.20 | $67.00 |
| B110 | 03/24/15 | BZB | Review correspondence from Lowenstein team re: first day motions | 0.10 | 34.00 |
| B110 | 03/24/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/24/15 | SLL | Review objections list re:  first day motions | 0.10 | 84.00 |
| B110 | 03/24/15 | WFJ | Call with Committee counsel re:  pleadings scheduled for "second day hearing" and strategy | 0.60 | 360.00 |
| B110 | 03/25/15 | AD | Conference call with LS team to discuss case status and work assignments | 0.30 | 100.50 |
| B110 | 03/25/15 | AD | Call to LS team to discuss objections to second day motions | 0.40 | 134.00 |
| B110 | 03/25/15 | AD | Draft email to LS team re: extension of deadline to object to second day motions | 0.10 | 33.50 |
| B110 | 03/25/15 | BZB | Draft critical dates memorandum | 1.70 | 578.00 |
| B110 | 03/25/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 03/25/15 | SLL | Review and update critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Review memorandum re: extension of objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Participate in call with debtor's counsel re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Draft correspondence to R. Klyman re: objection deadlines | 0.10 | 84.00 |

| | |
|---|---|
| **Case Name:** | **SRC Liquidation Company, et al.** |
| **Case Number:** | **15-10541** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **December 15, 2015** |
| **Interim or Final:** | **Final** |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 03/25/15 | SLL | Draft memorandum re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/25/15 | SLL | Draft correspondence to L. Szlezinger re: data room access | 0.10 | 84.00 |
| B110 | 03/26/15 | AD | Call with LS team re: discuss case status and work assignments | 0.20 | 67.00 |
| B110 | 03/26/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 03/26/15 | SLL | Review and revise pro hac vice applications | 0.10 | 84.00 |
| B110 | 03/26/15 | WFJ | Correspondence with Committee professionals re:  data room access | 0.20 | 120.00 |
| B110 | 03/27/15 | SLL | Review memorandum re: first day orders | 0.10 | 84.00 |
| B110 | 03/27/15 | SLL | Draft correspondence to C. Ward re: pro hac vice applications | 0.10 | 84.00 |
| B110 | 03/28/15 | SLL | Draft memorandum re: objection deadlines | 0.10 | 84.00 |
| B110 | 03/29/15 | BZB | Update critical dates memorandum | 1.90 | 646.00 |
| B110 | 03/29/15 | CMP | Call with LS team re: status and open issues | 0.30 | 165.00 |
| B110 | 03/29/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/29/15 | SLL | Draft correspondence to D. MacGreevey re: data room access | 0.10 | 84.00 |
| B110 | 03/30/15 | AD | Circulate pleadings and credit agreements to LS corporate team re:  document review | 0.10 | 33.50 |
| B110 | 03/30/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 03/30/15 | CMP | Review and update critical dates memo | 0.20 | 110.00 |
| B110 | 03/30/15 | SLL | Review memorandum re: extension of objection deadlines | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Review and revise pro hac vice motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 03/30/15 | SLL | Review memorandum re: revised critical vendor order | 0.10 | 84.00 |
| B110 | 03/30/15 | SLL | Draft correspondence to L. Suprum re: pro hac vice application | 0.10 | 84.00 |
| B110 | 03/31/15 | CMP | Review agenda for April 1 hearing; summarize for S. Levine | 0.20 | 110.00 |
| B110 | 03/31/15 | PK | Conference with S. Levine to review/coordinate action items | 0.40 | 282.00 |
| B110 | 03/31/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 03/31/15 | SLL | Draft memorandum re: 4/1 hearing | 0.10 | 84.00 |
| B110 | 04/01/15 | BZB | Review critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/01/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/01/15 | SLL | Review correspondence from B. Fernandes re: 4/3 call agenda | 0.10 | 84.00 |
| B110 | 04/02/15 | BZB | Update critical dates memorandum | 0.30 | 102.00 |
| B110 | 04/02/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/02/15 | CMP | Review with N. Vislocky various open objections to first day pleadings | 0.20 | 110.00 |
| B110 | 04/02/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/03/15 | AD | Call with Committee professionals to discuss discovery and other case issues | 0.20 | 67.00 |
| B110 | 04/03/15 | GCB | Review docket (.2), pull pleadings for P. Kizel (.2) | 0.40 | 80.00 |
| B110 | 04/03/15 | NBV | Update to case tracking sheet and circulate to professionals | 0.30 | 111.00 |
| B110 | 04/03/15 | SLL | Participate in professionals call re:  financing and sale | 0.40 | 336.00 |
| B110 | 04/04/15 | PK | Review key dates memo and draft response with comments | 0.20 | 141.00 |
| B110 | 04/06/15 | ADB | Review scheduling notice re: deposition reporter | 0.10 | 48.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 04/07/15 | BZB | Review docket and update critical dates memorandum accordingly | 0.30 | 102.00 |
| B110 | 04/07/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/07/15 | SLL | Draft memorandum re: depositions | 0.10 | 84.00 |
| B110 | 04/08/15 | NBV | Update and circulation of critical dates and to do lists | 0.60 | 222.00 |
| B110 | 04/08/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/09/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 04/09/15 | SLL | Participate in professionals call re:  upcoming hearing | 0.20 | 168.00 |
| B110 | 04/10/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 04/13/15 | BZB | Update critical dates memorandum | 0.20 | 68.00 |
| B110 | 04/14/15 | NMB | Meet with N. Vislocky re: background on case | 0.50 | 170.00 |
| B110 | 04/14/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 04/15/15 | GCB | Review docket re:  deadlines | 0.70 | 140.00 |
| B110 | 04/17/15 | NMB | Review critical dates memo | 0.20 | 68.00 |
| B110 | 04/17/15 | SLL | Participate in professionals call re:  case update | 0.30 | 252.00 |
| B110 | 04/20/15 | PK | Meet with LS team re: workstreams | 0.80 | 564.00 |
| B110 | 04/20/15 | WFJ | Correspondence with P. Kizel et al re: upcoming deadlines | 0.20 | 120.00 |
| B110 | 04/21/15 | WFJ | Call with S. Levine re:  work streams | 0.20 | 120.00 |
| B110 | 04/22/15 | NBV | Update critical dates memo | 0.20 | 74.00 |
| B110 | 04/22/15 | NMB | Call with W. Jung, A. Behlmann, and N. Vislocky re: status meeting | 0.20 | 68.00 |
| B110 | 04/22/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/23/15 | WFJ | Correspondence with N. Vislocky et al re: upcoming matters | 0.20 | 120.00 |
| B110 | 04/27/15 | NBV | Update critical dates memo | 0.60 | 222.00 |
| B110 | 05/01/15 | GJ | Import productions received by J. Pagano into database for attorney review | 1.40 | 280.00 |
| B110 | 05/01/15 | SLL | Participate in professionals call | 0.20 | 168.00 |
| B110 | 05/03/15 | GJ | Download production and import it into database for attorney review | 0.50 | 100.00 |
| B110 | 05/04/15 | SLL | Draft critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/06/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/07/15 | NBV | Review e-mail from S. Levine re: updating critical dates memo | 0.10 | 37.00 |
| B110 | 05/07/15 | NBV | Prepare updated critical dates memo | 0.30 | 111.00 |
| B110 | 05/08/15 | GCB | Review docket, download pleadings and prepare hearing binder for W. Jung | 3.50 | 700.00 |
| B110 | 05/08/15 | NBV | Updating critical dates memo and checking reply deadlines | 0.30 | 111.00 |
| B110 | 05/08/15 | NBV | Review e-mail re: updated critical dates memo | 0.10 | 37.00 |
| B110 | 05/08/15 | NBV | Update critical dates memo to include bar date dates | 0.20 | 74.00 |
| B110 | 05/08/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/08/15 | WFJ | Review notice of agenda re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/11/15 | GCB | Revisions and edits to hearing binder and index | 3.40 | 680.00 |
| B110 | 05/11/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 05/11/15 | WFJ | Correspondence with J. Edelson re 05/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/11/15 | WFJ | Review amended agenda re 05/12/15 hearing | 0.10 | 60.00 |
| B110 | 05/11/15 | WFJ | Correspondence with P. Kizel re 5/12/15 hearing | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 05/12/15 | NBV | Review e-mail from W. Jung re: critical dates memo | 0.10 | 37.00 |
| B110 | 05/12/15 | NBV | Updating critical dates memo and to do list | 0.60 | 222.00 |
| B110 | 05/12/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/12/15 | WFJ | Correspondence with LS Team re 5/12/15 hearing | 0.20 | 120.00 |
| B110 | 05/12/15 | WFJ | Correspondence with N. Vislocky re critical dates | 0.20 | 120.00 |
| B110 | 05/14/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/19/15 | AD | Review file for transcript of May 12, 2015 hearing | 0.10 | 33.50 |
| B110 | 05/19/15 | AD | Call transcriber re: transcript of May 12, 2015 hearing re: Jefferies Reten | 0.10 | 33.50 |
| B110 | 05/19/15 | AD | Draft email to P. Kizel re: transcript of May 12, 2015 hearing | 0.10 | 33.50 |
| B110 | 05/19/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/19/15 | WFJ | Memo to LS Team re open case items | 0.30 | 180.00 |
| B110 | 05/22/15 | AD | Coordinate with technology support re: documents received through discovery requests | 0.10 | 33.50 |
| B110 | 05/22/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 05/27/15 | WFJ | Call from T. Labuda re 6/8/15 hearing | 0.10 | 60.00 |
| B110 | 05/27/15 | WFJ | Correspondence with A. DeLeo re 5/27/15 motions | 0.20 | 120.00 |
| B110 | 05/28/15 | AD | Call with S. Levine re: upcoming deadlines and action items | 0.10 | 33.50 |
| B110 | 05/28/15 | AD | Review docket re: upcoming deadlines, critical dates and action items | 0.50 | 167.50 |
| B110 | 05/28/15 | AD | Draft email to LS team re: upcoming deadlines, critical dates and action times | 0.50 | 167.50 |
| B110 | 06/01/15 | AD | Review docket to determine critical dates and deadlines | 0.60 | 201.00 |
| B110 | 06/01/15 | AD | Update critical date memorandum | 0.20 | 67.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B110 | 06/01/15 | GCB | Review docket for team re:  deadlines | 0.40 | 80.00 |
| B110 | 06/01/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/02/15 | KET | Conduct searches in online sources to locate citation information | 0.50 | 115.00 |
| B110 | 06/03/15 | GCB | Attend to preparation of case binders and hearing binders for team | 1.50 | 300.00 |
| B110 | 06/04/15 | GCB | Preparation of hearing binder index and various binders for team and case research regarding same | 4.50 | 900.00 |
| B110 | 06/04/15 | GCB | Modifications to hearing binder index and prepare case binder regarding same | 2.00 | 400.00 |
| B110 | 06/04/15 | GCB | Numerous discussions with team regarding binders | 0.50 | 100.00 |
| B110 | 06/04/15 | KET | Retrieve cases from brief per G. Buccellato-Karnick | 1.00 | 230.00 |
| B110 | 06/04/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/04/15 | SLL | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 84.00 |
| B110 | 06/04/15 | WFJ | Correspondence with J. Edelson re: reply and 6/8/15 hearing | 0.40 | 240.00 |
| B110 | 06/04/15 | WFJ | Correspondence with Committee's financial professionals re:  6/8/15 hearing | 0.20 | 120.00 |
| B110 | 06/04/15 | WFJ | Review Notice of Agenda (.1); correspondence with C. Ward et al re: agenda items and dates (.2) | 0.30 | 180.00 |
| B110 | 06/04/15 | WFJ | Review Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates | 0.10 | 60.00 |
| B110 | 06/05/15 | GCB | Pull numerous cases from motions for upcoming hearing and create case binder | 1.50 | 300.00 |
| B110 | 06/05/15 | GCB | Preparation of hearing binders and index regarding same | 3.80 | 760.00 |
| B110 | 06/05/15 | GCB | Preparation of multiple case law hearing binders for June 8, 2015 hearing | 3.00 | 600.00 |
| B110 | 06/05/15 | KET | Retrieve cases cited in brief per G. Buccellato-Karnick | 0.80 | 184.00 |
| B110 | 06/05/15 | SLL | Internal conference re: 6/8 hearing logistics | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/05/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/05/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/08/15 | SLL | Review Order Scheduling Omnibus Hearings | 0.10 | 84.00 |
| B110 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: professionals call | 0.10 | 84.00 |
| B110 | 06/11/15 | AD | Review pleadings to determine critical dates and deadlines | 0.40 | 134.00 |
| B110 | 06/11/15 | AD | Update critical dates memorandum | 0.20 | 67.00 |
| B110 | 06/11/15 | GCB | Preparation of case binders for team re:  sale | 3.90 | 780.00 |
| B110 | 06/11/15 | GCB | Review case binders for team re:  sale | 0.70 | 140.00 |
| B110 | 06/11/15 | KET | Retrieve cases cited in brief per G. Buccellato-Karnick | 1.40 | 322.00 |
| B110 | 06/11/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/11/15 | WFJ | Correspondence from N. Vislocky re: critical dates | 0.20 | 120.00 |
| B110 | 06/12/15 | AD | Inter-office conference to discuss case status and objections | 0.30 | 100.50 |
| B110 | 06/12/15 | AD | Professionals call with LS team, Zolfo team and Jefferies team to prepare for call with Committee members re: case status and upcoming auction | 0.40 | 134.00 |
| B110 | 06/12/15 | GCB | Attend to case binders re:  hearing | 2.50 | 500.00 |
| B110 | 06/12/15 | GCB | Numerous discussions with team regarding binders re: hearing | 0.60 | 120.00 |
| B110 | 06/12/15 | JS | Download pleadings from court website re:  hearing | 1.50 | 165.00 |
| B110 | 06/15/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B110 | 06/19/15 | AD | Review sale order and asset purchase agreement for critical dates and deadline; update critical dates memo and calendar | 0.90 | 301.50 |
| B110 | 06/19/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/19/15 | WFJ | Correspondence with A. DeLeo re: critical dates | 0.20 | 120.00 |
| B110 | 06/22/15 | AD | Call with P. Kizel re: docket monitoring and other case management issues | 0.10 | 33.50 |
| B110 | 06/22/15 | AD | Review pleadings filed in debtors' cases to provide docket report | 0.30 | 100.50 |
| B110 | 06/22/15 | AD | Draft e-mail to LS team summarizing pleadings filed in debtors' cases on June 22, 2015 | 0.20 | 67.00 |
| B110 | 06/22/15 | GCB | Review docket and various pleadings filed | 0.50 | 100.00 |
| B110 | 06/23/15 | SLL | Review docket re: deadlines | 0.10 | 84.00 |
| B110 | 06/24/15 | NBV | Review e-mail correspondence from A. De Leo re: docket report | 0.10 | 37.00 |
| B110 | 06/25/15 | AD | Update critical dates memorandum | 0.40 | 134.00 |
| B110 | 06/25/15 | NBV | Review updated critical dates memo | 0.10 | 37.00 |
| B110 | 06/25/15 | NBV | Review draft docket report | 0.10 | 37.00 |
| B110 | 06/25/15 | PK | Review critical dates memo | 0.20 | 141.00 |
| B110 | 06/25/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/25/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/26/15 | AD | Prepare documents for call with retirees re: Silver Point settlement | 0.10 | 33.50 |
| B110 | 06/26/15 | AD | Review pleadings filed in Debtor's cases | 0.20 | 67.00 |
| B110 | 06/26/15 | NBV | Update critical dates memo | 0.10 | 37.00 |
| B110 | 06/26/15 | NBV | Update to do list | 0.10 | 37.00 |
| B110 | 06/26/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/26/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/26/15 | SLL | Participate in professionals call re: strategy | 0.40 | 336.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/29/15 | AD | Review to-do list in case | 0.10 | 33.50 |
| B110 | 06/29/15 | AD | Review docket for recent filings | 0.90 | 301.50 |
| B110 | 06/29/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/30/15 | AD | Review file for confidentiality agreement between debtors and committee | 0.20 | 67.00 |
| B110 | 06/30/15 | AD | Review pleadings for critical dates and deadlines | 0.30 | 100.50 |
| B110 | 06/30/15 | AD | Update critical dates memorandum | 0.30 | 100.50 |
| B110 | 06/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B110 | 06/30/15 | SLL | Review docket report | 0.10 | 84.00 |
| B110 | 06/30/15 | TA | Respond to team members request re: grant access to discovery materials | 0.20 | 45.00 |
| B110 | 07/01/15 | AD | Review and respond to emails re: daily docket report | 0.20 | 72.00 |
| B110 | 07/01/15 | AD | Call with P. Kizel re: daily docket report | 0.10 | 36.00 |
| B110 | 07/01/15 | AD | Call with D. Claussen to set up electronic notice of filings in Stockmal adversary proceeding | 0.10 | 36.00 |
| B110 | 07/02/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.20 | 72.00 |
| B110 | 07/02/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/03/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/03/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/06/15 | AD | Review pleadings filed in Debtors' cases | 0.90 | 324.00 |
| B110 | 07/06/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/07/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/08/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 07/08/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/08/15 | AD | Review and respond to emails re: daily docket report | 0.10 | 36.00 |
| B110 | 07/08/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/09/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/09/15 | AD | Review and respond to emails re: daily docket report | 0.10 | 36.00 |
| B110 | 07/10/15 | AD | Review documents filed in Debtors' cases | 0.30 | 108.00 |
| B110 | 07/10/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/13/15 | AD | Review documents filed in debtors' cases | 0.50 | 180.00 |
| B110 | 07/13/15 | NBV | Review e-mail exchange re: coverage of hearing | 0.10 | 40.00 |
| B110 | 07/14/15 | AD | Review agenda for July 15, 2015 hearing | 0.10 | 36.00 |
| B110 | 07/14/15 | AD | Call local counsel re: case status | 0.10 | 36.00 |
| B110 | 07/15/15 | AD | Review docket for critical dates and deadlines | 0.50 | 180.00 |
| B110 | 07/15/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 07/15/15 | AD | Review pleadings filed in the Debtors' cases | 0.70 | 252.00 |
| B110 | 07/15/15 | PK | Review and comment on updated dates memo | 0.30 | 225.00 |
| B110 | 07/15/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/16/15 | AD | Calls with P. Kizel critical dates memo and discovery issues | 0.30 | 108.00 |
| B110 | 07/16/15 | AD | Update critical dates memorandum | 0.80 | 288.00 |
| B110 | 07/16/15 | AD | Draft email to Committee members re: agenda for July 17, 2015 call to discuss case issues | 0.40 | 144.00 |
| B110 | 07/16/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 07/17/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Review pleadings filed in debtors' cases | 0.10 | 36.00 |
| B110 | 07/17/15 | AD | Draft email to LS team re: recently filed pleadings | 0.10 | 36.00 |
| B110 | 07/17/15 | SLL | Participate in professionals call | 0.10 | 88.00 |
| B110 | 07/20/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/20/15 | SLL | Review docket update | 0.10 | 88.00 |
| B110 | 07/21/15 | AD | Review pleadings filed in debtors' cases | 0.10 | 36.00 |
| B110 | 07/22/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/22/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/23/15 | AD | Monitor docket | 0.10 | 36.00 |
| B110 | 07/23/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 07/23/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/24/15 | AD | Monitor docket re: updates | 0.10 | 36.00 |
| B110 | 07/27/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/28/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 07/28/15 | AD | Update critical dates memo | 0.30 | 108.00 |
| B110 | 07/28/15 | SLL | Review motion to amend caption | 0.10 | 88.00 |
| B110 | 07/29/15 | AD | Review pleadings filed in Debtors' cases | 0.10 | 36.00 |
| B110 | 07/29/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 07/30/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 07/31/15 | AD | Review pleadings filed in Debtors' cases | 0.60 | 216.00 |
| B110 | 07/31/15 | AD | Review pleadings to determine critical dates and deadlines | 0.30 | 108.00 |
| B110 | 07/31/15 | AD | Update critical dates memorandum | 0.20 | 72.00 |
| B110 | 07/31/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 07/31/15 | SLL | Review docket report re: updates | 0.10 | 88.00 |
| B110 | 08/03/15 | AD | Review pleadings to determine critical dates and deadlines | 0.20 | 72.00 |
| B110 | 08/03/15 | AD | Update critical dates memorandum | 0.20 | 72.00 |
| B110 | 08/03/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 08/03/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 08/03/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B110 | 08/06/15 | AD | Review and respond to emails re: August 7, 2015 call with Committee members re: case status | 0.20 | 72.00 |
| B110 | 08/07/15 | AD | Review pleadings filed in the Debtors' cases | 0.80 | 288.00 |
| B110 | 08/07/15 | SLL | Review docket report re: update | 0.20 | 176.00 |
| B110 | 08/10/15 | SLL | Review professionals call agenda | 0.10 | 88.00 |
| B110 | 08/12/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 08/12/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B110 | 08/13/15 | AD | Review pleadings filed in debtors' cases | 0.20 | 72.00 |
| B110 | 08/13/15 | SLL | Review docket re: update | 0.10 | 88.00 |
| B110 | 08/14/15 | AD | Review pleadings filed in Debtors' cases | 0.70 | 252.00 |
| B110 | 08/14/15 | SLL | Review Certification of Counsel Regarding Order Amending Case Caption | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 08/14/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 08/14/15 | SLL | Review Order Amending Case Caption | 0.10 | 88.00 |
| B110 | 08/16/15 | AD | Review pleadings filed in debtors' cases for critical dates and deadlines | 0.40 | 144.00 |
| B110 | 08/16/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 08/16/15 | WFJ | Correspondence from a. DeLeo re critical dates | 0.10 | 63.50 |
| B110 | 08/17/15 | AD | Review pleadings filed in Debtors' cases | 0.30 | 108.00 |
| B110 | 08/17/15 | WFJ | Review amended hearing agenda | 0.10 | 63.50 |
| B110 | 08/18/15 | SLL | Review docket report | 0.10 | 88.00 |
| B110 | 08/19/15 | SLL | Review correspondence from D. MacGreevey re: professionals call | 0.10 | 88.00 |
| B110 | 08/19/15 | SLL | Draft correspondence to D. MacGreevey re: professionals call | 0.10 | 88.00 |
| B110 | 08/20/15 | AD | Review pleadings filed in Debtors' cases | 1.10 | 396.00 |
| B110 | 08/20/15 | AD | Review file to determine proposed schedule for confirmation of chapter 11 plan | 0.10 | 36.00 |
| B110 | 08/20/15 | AD | Review docket to determine critical dates and deadlines | 0.20 | 72.00 |
| B110 | 08/20/15 | SLL | Review wind-down budget | 0.10 | 88.00 |
| B110 | 08/21/15 | AD | Review pleadings filed in debtors' cases for critical dates and deadlines | 0.10 | 36.00 |
| B110 | 08/21/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 08/24/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 08/24/15 | AD | Coordinate with support to update case calendar | 0.10 | 36.00 |
| B110 | 08/26/15 | AD | Review pleadings to determine critical dates and deadlines | 0.10 | 36.00 |
| B110 | 08/26/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 08/26/15 | AD | Review pleadings filed in Debtors' cases | 0.90 | 324.00 |
| B110 | 08/26/15 | SLL | Review docket report and update dates and deadlines | 0.10 | 88.00 |
| B110 | 08/26/15 | WFJ | Correspondence with Zolfo re letter | 0.20 | 127.00 |
| B110 | 08/27/15 | AD | Review file for critical dates and deadlines | 0.10 | 36.00 |
| B110 | 09/09/15 | AD | Monitor docket re: deadlines | 0.10 | 36.00 |
| B110 | 09/10/15 | AD | Review pleadings for critical dates and deadlines | 0.20 | 72.00 |
| B110 | 09/10/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 09/10/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 09/16/15 | AD | Review pleadings recently filed in debtors' cases | 1.10 | 396.00 |
| B110 | 09/16/15 | AD | Update critical date memorandum | 0.30 | 108.00 |
| B110 | 09/17/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B110 | 09/18/15 | WFJ | Review amended notice of agenda | 0.10 | 63.50 |
| B110 | 09/22/15 | AD | Review and respond to emails re: recently filed pleadings | 0.10 | 36.00 |
| B110 | 09/22/15 | AD | Review pleadings recently filed in debtors' cases | 1.40 | 504.00 |
| B110 | 09/23/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 09/23/15 | AD | Review pleadings filed in Debtors' cases | 0.40 | 144.00 |
| B110 | 09/23/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 09/23/15 | WFJ | Correspondence with A. DeLeo re critical dates | 0.20 | 127.00 |
| B110 | 09/24/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 09/25/15 | AD | Review recently filed pleadings in debtors' cases | 0.60 | 216.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 09/25/15 | WFJ | Correspondence with A. DeLeo re open deadlines | 0.20 | 127.00 |
| B110 | 09/30/15 | WFJ | Call with local counsel re update | 0.10 | 63.50 |
| B110 | 10/01/15 | AD | Review pleadings recently filed in the debtors' cases | 0.80 | 288.00 |
| B110 | 10/02/15 | SLL | Participate in professionals call with various parties re: update | 0.20 | 176.00 |
| B110 | 10/08/15 | AD | Review recently filed pleadings | 0.90 | 324.00 |
| B110 | 10/09/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B110 | 10/09/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B110 | 10/09/15 | WFJ | Review notice of agenda re: 10/14/15 hearing | 0.10 | 63.50 |
| B110 | 10/13/15 | AD | Review recently filed pleadings in debtors' cases | 0.60 | 216.00 |
| B110 | 10/13/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B110 | 10/13/15 | WFJ | Review amended notice of agenda | 0.10 | 63.50 |
| B110 | 10/13/15 | WFJ | Correspondence with J. Adelson re: 10/15/15 hearing | 0.20 | 127.00 |
| B110 | 10/14/15 | AD | Update critical dates memorandum | 0.30 | 108.00 |
| B110 | 10/14/15 | AD | Review pleadings filed in debtors' cases | 0.70 | 252.00 |
| B110 | 10/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 10/19/15 | AD | Review pleadings recently filed in debtors' cases | 0.20 | 72.00 |
| B110 | 10/19/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 10/26/15 | AD | Review pleadings for critical dates and deadlines | 0.20 | 72.00 |
| B110 | 10/26/15 | AD | Update critical dates memorandum | 0.10 | 36.00 |
| B110 | 10/26/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B110 | 10/29/15 | AD | Review recently filed pleadings | 0.70 | 252.00 |
| B110 | 10/29/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 10/30/15 | SLL | Participate in committee call | 0.70 | 616.00 |
| B110 | 10/30/15 | SLL | Participate in professionals call | 0.40 | 352.00 |
| B110 | 11/12/15 | AD | Review pleadings for critical dates and deadlines | 0.20 | 72.00 |
| B110 | 11/12/15 | AD | Update critical dates memorandum | 0.20 | 72.00 |
| B110 | 11/12/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 11/13/15 | AD | Circulate critical date memorandum to LS team | 0.10 | 36.00 |
| B110 | 11/13/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B110 | 11/17/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B110 | 11/18/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| | | | **Total B110 - Case Administration** | 110.40 | $41,626.00 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120 | 03/26/15 | SLL | Review correspondence from R. Klein re: data room access | 0.10 | 84.00 |
| B120 | 03/26/15 | SLL | Review memorandum re: data room access | 0.10 | 84.00 |
| B120 | 03/26/15 | SLL | Review revised request for Silver Point re: DIP | 0.20 | 168.00 |
| B120 | 04/24/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 0.50 | $420.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 03/28/15 | KC | Conduct research re: lien memo | 1.00 | 345.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/28/15 | LAC | Correspondence with S. Levine re: Lien Review | 0.20 | 158.00 |
| B120A | 03/29/15 | DL | Telephone call with L. Citron, T. Sica and K. Cobb re: drafting a memorandum analyzing the extent and validity of the pre-petition secured lenders liens | 0.80 | 240.00 |
| B120A | 03/29/15 | KC | Conference call with L.Citron to discuss bankruptcy filing and logistics of lien review process | 1.00 | 345.00 |
| B120A | 03/29/15 | LAC | Telephone conversation with S. Levine re: Lien Review | 0.20 | 158.00 |
| B120A | 03/29/15 | LAC | Correspondence with LS Team re: Lien Review issues | 0.50 | 395.00 |
| B120A | 03/30/15 | DL | Research caselaw re:  lien analysis | 5.00 | 1,500.00 |
| B120A | 03/30/15 | KC | Review discovery documents re:  lien analysis | 5.30 | 1,828.50 |
| B120A | 03/30/15 | LAC | Meeting with LS Team re: Lien Review | 0.30 | 237.00 |
| B120A | 03/30/15 | LAC | Review of materials re: Objection Issues re:  liens | 1.90 | 1,501.00 |
| B120A | 03/30/15 | SLL | Review memorandum re: lien review | 0.10 | 84.00 |
| B120A | 03/30/15 | TCS | Work on lien analysis and review documents re: same | 6.00 | 3,930.00 |
| B120A | 03/31/15 | DL | Continue to conduct research re: the validity of pre-petition secured lenders liens (5.1); meet with T. Sica to discuss incorporating various bankruptcy documents into the lien analysis memorandum (.4); telephone call with West Law representative re: research(.2); draft lien analysis memorandum (1.6) | 7.30 | 2,190.00 |
| B120A | 03/31/15 | LAC | Correspondence with LS Team re: Lien Review Reasearch Issues | 0.50 | 395.00 |
| B120A | 03/31/15 | LAC | Review of Research Materials re:  liens | 0.90 | 711.00 |
| B120A | 03/31/15 | LAC | Draft diligence list re:  lien discovery | 0.50 | 395.00 |
| B120A | 03/31/15 | LAC | Meeting with D. Lifshitz re: lien research | 0.40 | 316.00 |
| B120A | 03/31/15 | NG | Review legal databases re:  lien research | 0.20 | 42.00 |
| B120A | 03/31/15 | SLL | Review memorandum re: lien investigation | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 03/31/15 | SLL | Review Committee's document request in connection with its review of Bank of America's asserted liens on and security interests in the Debtors' assets under Bank of America's prepetition ABL facility | 0.10 | 84.00 |
| B120A | 03/31/15 | SLL | Review Committee's document request in connection with its review of the liens and security interests asserted by the Debtors' prepetition lenders | 0.10 | 84.00 |
| B120A | 03/31/15 | TCS | Lien review diligence (4.5); meeting with D. Lifshitz re: same (.3); correspondence with K. Cobb re: same (.4) | 5.20 | 3,406.00 |
| B120A | 03/31/15 | WFJ | Correspondence to counsel to Debtors, BofA and Silver Point re lien related discovery requests | 0.30 | 180.00 |
| B120A | 03/31/15 | WFJ | Prepare lien related discovery requests to counsel to Debtors, BofA and Silver Point | 0.20 | 120.00 |
| B120A | 04/01/15 | DL | Continue to draft memorandum re: the extent and validity of pre-petition secured lenders' liens on Standard Register's assets (5.7); various telephone calls with K. Cobb re: memorandum (.6) | 6.30 | 1,890.00 |
| B120A | 04/01/15 | KC | Research issue related to creditor liens(2.7); draft summary of analysis of asserted liens (.6) issue; review and edit draft of lien memo summarizing findings (.5) | 3.80 | 1,311.00 |
| B120A | 04/01/15 | LAC | Review of DIP Documents re: lien review | 3.20 | 2,528.00 |
| B120A | 04/01/15 | TCS | Meeting with D. Lifshitz re: lien analysis memorandum (.6); attention to same (2.9) | 3.50 | 2,292.50 |
| B120A | 04/02/15 | DL | Telephone call with L. Citron, K. Rigler and T. Sica re: lien analysis memorandum (.7); review edit and analyze lien analysis memorandum per L. Citron's and T. Sica's comments (3.5) | 4.20 | 1,260.00 |
| B120A | 04/02/15 | GB | Discuss lien review with L. Citron | 0.30 | 256.50 |
| B120A | 04/02/15 | KC | Research levy on tax attributes (.8); prepare lien memo (2.6) | 3.40 | 1,173.00 |
| B120A | 04/02/15 | LAC | Review of Lien Memo | 2.90 | 2,291.00 |
| B120A | 04/02/15 | TCS | Review and markup of UCC memo re: liens (1.8); meetings with D. Lifshitz and L. Citron re: same (.6) | 2.40 | 1,572.00 |
| B120A | 04/03/15 | DL | Continue to draft memorandum re: extent and validity of pre-petition secured lenders lien's on Standard Register's assets | 0.70 | 210.00 |
| B120A | 04/03/15 | LAC | Review committee memo re: liens | 1.30 | 1,027.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 04/03/15 | TCS | Finalize initial draft memo to UCC re: senior liens | 1.50 | 982.50 |
| B120A | 04/04/15 | LAC | Revise Lien Memo | 1.90 | 1,501.00 |
| B120A | 04/04/15 | SLL | Review initial lien review memorandum | 0.20 | 168.00 |
| B120A | 04/06/15 | LAC | Review and revision of Lien Memo | 0.50 | 395.00 |
| B120A | 04/06/15 | SLL | Review Debtors' Objections and Responses to the Committee's requests in connection with its investigation of the pre-petition liens | 0.10 | 84.00 |
| B120A | 04/06/15 | SLL | Review Silver Point's Responses and Objections to the First Request for Production of Documents | 0.10 | 84.00 |
| B120A | 04/06/15 | SLL | Review correspondence from K. Kolb re: additional production of documents | 0.10 | 84.00 |
| B120A | 04/06/15 | WFJ | Correspondence with D. Lifshitz re: lien analysis | 0.20 | 120.00 |
| B120A | 04/07/15 | DL | Review and analyze Bank of America documents in order to update lien analysis memorandum | 3.70 | 1,110.00 |
| B120A | 04/07/15 | KC | Review documents received from debtor and creditors re:  liens | 0.50 | 172.50 |
| B120A | 04/07/15 | LAC | Review and revision of Lien Memo | 0.60 | 474.00 |
| B120A | 04/08/15 | DL | Review (6.3) analyze and summarize (.8) Bank of America and Silver Point documents in order to update lien analysis memorandum .(8) | 7.10 | 2,130.00 |
| B120A | 04/08/15 | KC | Review of lien documents received from secured creditors (1.3); internal conference to discuss status of documents reviewed (.2) | 1.50 | 517.50 |
| B120A | 04/08/15 | LAC | Review of Bank of America documents re:  liens | 0.60 | 474.00 |
| B120A | 04/08/15 | LAC | Review of Silver Point documents re:  liens | 0.50 | 395.00 |
| B120A | 04/08/15 | LAC | Review and revision of Lien Memo | 1.10 | 869.00 |
| B120A | 04/09/15 | DL | Continue to review and analyze Bank of America and Silver Point documents | 4.90 | 1,470.00 |
| B120A | 04/09/15 | KC | Review of pre-petition lien documentation received from secured creditors (6.7); revision of pre-petition lien memo to reflect status of review to date (2.1) | 8.80 | 3,036.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120A | 04/09/15 | LAC | Review of Silverpoint documentation re: Lien Review | 1.30 | 1,027.00 |
| B120A | 04/10/15 | KC | Revise lien memo based on review of pre-petition lien documents | 4.50 | 1,552.50 |
| B120A | 04/10/15 | LAC | Draft revision of lien memo | 2.80 | 2,212.00 |
| B120A | 04/10/15 | SLL | Review lien review memorandum | 0.10 | 84.00 |
| B120A | 04/10/15 | TCS | Review revised draft UCC Memo | 0.50 | 327.50 |
| B120A | 04/10/15 | WFJ | Correspondence with L. Citron re lien analysis | 0.20 | 120.00 |
| B120A | 04/13/15 | DL | Telephone call with K. Cobb re: updating lien analysis memo (.6); update lien memo (1.2); review Bank of America documents for lien analysis memo(1.1) | 2.90 | 870.00 |
| B120A | 04/13/15 | KC | Attention to changes in lien memo | 0.50 | 172.50 |
| B120A | 04/13/15 | TCS | Review BoA diligence response | 1.30 | 851.50 |
| B120A | 04/14/15 | DL | Continue to review, edit and analyze lien analysis memorandum (1.8); telephone call with T. Sica and K. Cobb re: edits to the lien analysis memorandum (1.0) | 2.80 | 840.00 |
| B120A | 04/14/15 | KC | Review revised draft of lien memo | 0.50 | 172.50 |
| B120A | 04/14/15 | LAC | Review of Lien Memo | 0.80 | 632.00 |
| B120A | 04/14/15 | SLL | Review lien review memorandum | 0.10 | 84.00 |
| B120A | 04/14/15 | SLL | Review memorandum re: challenge deadline | 0.10 | 84.00 |
| B120A | 04/14/15 | TCS | Review diligence items re: Silverpoint liens (2.3); review draft UCC memo (.4); meetings with K. Cobb re: same (.3) | 3.00 | 1,965.00 |
| B120A | 04/20/15 | SLL | Review memorandum re: lien review document requests | 0.10 | 84.00 |
| B120A | 04/22/15 | DL | Update lien analysis memorandum | 0.20 | 60.00 |
| B120A | 04/24/15 | WFJ | Discovery review re: lien analysis | 0.80 | 480.00 |
| B120A | 04/27/15 | DL | Update lien analysis memorandum based on new information received from the pre-petition secured lenders | 0.90 | 270.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 04/27/15 | KC | Review additional documents and information received from secured creditors | 1.20 | 414.00 |
| B120A | 04/27/15 | LAC | Work on Lien Review | 1.20 | 948.00 |
| B120A | 04/27/15 | SLL | Review correspondence exchange on lien review issue | 0.10 | 84.00 |
| B120A | 04/27/15 | SLL | Review correspondence from J. Lewis re: lien document requests | 0.10 | 84.00 |
| B120A | 04/27/15 | WFJ | Correspondence with counsel to BofA re: discovery production | 0.20 | 120.00 |
| B120A | 04/28/15 | DL | Continue to update lien analysis memorandum based on new documents received from the pre-petition secured lenders | 1.70 | 510.00 |
| B120A | 04/29/15 | LAC | Review of Lien Memo | 0.50 | 395.00 |
| B120A | 04/29/15 | TCS | Attention to memo to Standard Register UCC | 1.00 | 655.00 |
| B120A | 05/01/15 | DL | Continue to update lien analysis memorandum re: new documents received from the pre-petition secured lenders | 0.90 | 270.00 |
| B120A | 05/01/15 | SLL | Review Pre-Petition Lien Memorandum | 0.30 | 252.00 |
| B120A | 05/01/15 | TCS | Call with D. Lifshitz re: Standard Register UCC memo (.2); review of same (.4) | 0.60 | 393.00 |
| B120A | 05/04/15 | DL | Draft exhibits of assets of debtor that may not be subject to validly perfected liens of the pre-petition secured lenders | 1.80 | 540.00 |
| B120A | 05/04/15 | LAC | Work on Lien Review memo | 0.40 | 316.00 |
| B120A | 05/04/15 | WFJ | Correspondence with D. Lifshitz re lien review | 0.20 | 120.00 |
| B120A | 05/05/15 | DL | Draft exhibit itemizing the Debtors' assets not subject to the validly perfected liens of the prepetition secured lenders | 3.10 | 930.00 |
| B120A | 05/05/15 | TCS | Review of lien chart (.6); revisions to same (.8); call with D. Lifshitz re: UCC memo and chart (.9) | 2.30 | 1,506.50 |
| B120A | 05/06/15 | DL | Telephone call with T. Sica re: lien analysis exhibit (.4); revise and edit lien analysis exhibit (.5) | 0.90 | 270.00 |
| B120A | 05/06/15 | KC | Review of exhibit of unperfected liens | 0.50 | 172.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 05/06/15 | LAC | Review of Lien Review Memo | 0.80 | 632.00 |
| B120A | 05/06/15 | SLL | Review listing all the unperfected liens of the pre-petition secured lenders | 0.30 | 252.00 |
| B120A | 05/06/15 | TCS | Review and update lien analysis memo | 1.00 | 655.00 |
| B120A | 05/07/15 | DL | Continue to revise and edit exhibits listing all the Debtors' assets not subject to validly perfected liens of the prepetition secured lenders | 0.40 | 120.00 |
| B120A | 05/07/15 | LAC | Work on Lien Review Documents for litigation | 0.50 | 395.00 |
| B120A | 05/11/15 | LAC | Correspondence re: Lien Review | 0.80 | 632.00 |
| B120A | 05/12/15 | DL | Update lien analysis memorandum and unencumbered assets exhibits to incorporate information found in the Debtors' Schedules | 5.00 | 1,500.00 |
| B120A | 05/12/15 | LAC | Work on Lien Review | 0.50 | 395.00 |
| B120A | 05/12/15 | LAC | Review of Lien Memo | 1.90 | 1,501.00 |
| B120A | 05/12/15 | LAC | Meeting with D. Lifshitz re: Lien Memo | 0.20 | 158.00 |
| B120A | 05/12/15 | LAC | Review Lien Memo | 0.40 | 316.00 |
| B120A | 05/12/15 | SLL | Review lien analysis memorandum | 0.20 | 168.00 |
| B120A | 05/12/15 | TCS | Call with D. Lifshitz re: disclosure schedules and UCC memo (.4); attention to same (.9) | 1.30 | 851.50 |
| B120A | 05/13/15 | DL | Telephone call with W. Jung re: the status of the prepetition lenders' liens on Standard Register of Puerto Rico's assets (.3); meet with L. Citron re: the required time to file an amendment to a UCC-1 for a name change (.2); continue to update lien analysis memorandum and exhibits of unencumbered assets based on information in the Debtors' Schedules (6.1) | 6.60 | 1,980.00 |
| B120A | 05/13/15 | LAC | Work on Lien Memo | 1.10 | 869.00 |
| B120A | 05/13/15 | SLL | Review lien analysis memorandum | 0.20 | 168.00 |
| B120A | 05/13/15 | TCS | Call with D. Lifshitz re: Unencumbered Asset schedule (.2); review of same (.3) | 0.50 | 327.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 05/13/15 | WFJ | Correspondence with L. Citron re security deposits | 0.20 | 120.00 |
| B120A | 05/13/15 | WFJ | Analysis of law re liens asserted by lenders (.7); confer with L. Citron re same (.2) | 0.90 | 540.00 |
| B120A | 05/13/15 | WFJ | E-mails with D. Lifshitz re mortgages et al | 0.20 | 120.00 |
| B120A | 05/14/15 | DL | Discuss the unencumbered status of various assets of the Debtors with W. Jung | 0.60 | 180.00 |
| B120A | 05/14/15 | LAC | Telephone conversation with W. Jung re: property rights | 0.40 | 316.00 |
| B120A | 05/14/15 | SLL | Review memorandum re: Security and Pledge Agreements | 0.30 | 252.00 |
| B120A | 05/14/15 | WFJ | Correspondence with D. Lifshitz and L. Citron re lien perfection matters | 0.40 | 240.00 |
| B120A | 05/15/15 | DL | Continue to discuss the unencumbered status of the Debtors' assets (.6); update and revise lien analysis memorandum and exhibits of unencumbered assets (1.0) | 1.60 | 480.00 |
| B120A | 05/15/15 | WFJ | Work on lien review re ABL/Term Loans | 1.30 | 780.00 |
| B120A | 05/15/15 | WFJ | Correspondence with D. Lifshitz re lien analysis | 0.30 | 180.00 |
| B120A | 05/19/15 | LAC | Work on Lien Memo | 0.40 | 316.00 |
| B120A | 05/19/15 | LAC | Meeting with D. Lifshitz re: lien memo | 0.10 | 79.00 |
| B120A | 06/01/15 | DL | Review and analyze the prepetition secured lenders' Objections to the Unsecured Creditors Committee's complaint (1.4); telephone call with L. Citron re: the same (.4) | 1.80 | 540.00 |
| B120A | 06/01/15 | LAC | Telephone conversation with D. Lifshitz re: Objection | 0.50 | 395.00 |
| B120A | 06/01/15 | TCS | Attention to Lenders' response to Committee challengese to prepetition liens | 3.10 | 2,030.50 |
| B120A | 06/01/15 | WFJ | Correspondence with L. Citron and D. Lifshitz re: lien analysis | 0.30 | 180.00 |
| B120A | 06/02/15 | AD | Inter-office conference re: lien perfection issues | 0.20 | 67.00 |
| B120A | 06/02/15 | AD | Research re: certain lien perfection issues | 0.90 | 301.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 06/02/15 | DL | Telephone call with T. Sica re: Unsecured Creditors Committee's reply to the prepetition secured lenders' objections to challenges (.6); telephone call with Westlaw re: tax credit analysis (.4); draft unencumbered assets exhibits for the Unsecured Creditors Committee's reply to the prepetition secured lender's Objections (4.6) | 5.60 | 1,680.00 |
| B120A | 06/02/15 | LAC | Review of exhibits to respond to standing motion objections | 0.80 | 632.00 |
| B120A | 06/02/15 | LAC | Meeting with LS Team re: response to standing motion objections | 0.50 | 395.00 |
| B120A | 06/02/15 | LAC | Review of response to standing motion | 0.20 | 158.00 |
| B120A | 06/02/15 | LAC | Meeting with T. Sica re: Responses re:  liens | 0.20 | 158.00 |
| B120A | 06/02/15 | WFJ | Correspondence with L. Citron et al re: disputed liens on various collateral | 0.60 | 360.00 |
| B120A | 06/03/15 | LAC | Review of revised Exhibits re:  lien analysis | 0.30 | 237.00 |
| B120A | 06/03/15 | TCS | Attention to revised Exhibits to Committee response re: lien challenge (1.7); calls with D. Lifshitz re:  same(.3) | 2.00 | 1,310.00 |
| B120A | 06/03/15 | WFJ | Call with D. Lifshitz re: lien analysis | 0.90 | 540.00 |
| | | | **Total B120A - Investigation of Prepetition Lenders** | 190.70 | $91,981.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/24/15 | CMP | Prepare issues list for sale motion objection | 0.70 | 385.00 |
| B130 | 03/24/15 | SLL | Review Sale Motion | 0.30 | 252.00 |
| B130 | 03/24/15 | WFJ | Call with S. Levine re: discovery for sale/dip and next steps | 0.30 | 180.00 |
| B130 | 03/24/15 | WFJ | Review sale documents | 1.60 | 960.00 |
| B130 | 03/24/15 | WFJ | Correspondence with C. Porter et al re:  DIP/sale discovery | 0.30 | 180.00 |
| B130 | 03/25/15 | AD | Research re: credit bidding | 1.10 | 368.50 |
| B130 | 03/25/15 | CMP | Review WorkFlowOne Ch 11, SEC filings and other materials in connection with preparing document demand and discovery request for Debtors and Silver Point re:  sale financing motions | 3.50 | 1,925.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/25/15 | CMP | Revise document demand for Silver Point and Debtors re:  sale financing | 2.80 | 1,540.00 |
| B130 | 03/25/15 | GB | Review and comment on draft objections to first day motions | 0.50 | 427.50 |
| B130 | 03/25/15 | SLL | Review and revise document demand re: sale | 0.30 | 252.00 |
| B130 | 03/25/15 | SLL | Draft Notice of Deposition and 2004 Subpoena re: sale | 0.40 | 336.00 |
| B130 | 03/25/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | SLL | Review correspondence from K. Petrie re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | SLL | Draft correspondence to L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 03/25/15 | WFJ | Correspondence with Lazard et al re: data room access | 0.20 | 120.00 |
| B130 | 03/25/15 | WFJ | Analysis of lending history re:  stalking horse bid | 2.10 | 1,260.00 |
| B130 | 03/25/15 | WFJ | Draft objection to bid procedures/sale motion | 4.60 | 2,760.00 |
| B130 | 03/26/15 | BZB | Telephone conference with Lowenstein team re: status of objections and discovery re:  DIP and sale | 0.20 | 68.00 |
| B130 | 03/26/15 | CMP | Exchange correspondence with W. Jung re: Perseus LLC, Raging Capital and WorkflowOne acquisition re: sale objections | 0.30 | 165.00 |
| B130 | 03/26/15 | GB | Calls with LS, ZC and Jefferies re: results of calls with debtor professionals re: sale process and strategy re: same | 0.50 | 427.50 |
| B130 | 03/26/15 | SLL | Review and revise draft requests for documents and notice of deposition | 0.30 | 252.00 |
| B130 | 03/26/15 | SLL | Review correspondence from L. Szlezinger re: data room access | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Review correspondence from D. MacGreevey re: data room | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Review stock trading history of Silver Point re:  sale objections | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Draft correspondence to R. Klein re: data room | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/26/15 | SLL | Internal conference re: discovery and objections to sale | 0.20 | 168.00 |
| B130 | 03/26/15 | SLL | Telephone call with committee co-chair re: sale issues | 0.10 | 84.00 |
| B130 | 03/26/15 | SLL | Telephone call with Jefferies re: sale issues | 0.10 | 84.00 |
| B130 | 03/27/15 | BZB | Review correspondence among Committee professionals re: objections to sale procedures | 0.10 | 34.00 |
| B130 | 03/27/15 | SLL | Draft correspondence to L. Szlezinger re: sale procedures | 0.20 | 168.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: work flow assets | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review memorandum re:  work flow transaction | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klyman re: First Request for Production of Documents | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Draft correspondence to R. Klein re: draft objections to sale | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: issue on bid procedures motion | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from C. Dressel re: request for production of documents re: sale | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review memorandum re: sale procedures | 0.20 | 168.00 |
| B130 | 03/27/15 | SLL | Review correspondence from L. Szlezinger re: bid procedures | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review correspondence from R. Klein re: bid procedures | 0.10 | 84.00 |
| B130 | 03/27/15 | SLL | Review Objection of the Pension Benefit Guaranty Corporation to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially all of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially all of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/27/15 | WFJ | Review procedures order and mark-up same | 0.40 | 240.00 |
| B130 | 03/27/15 | WFJ | Correspondence with Committee professionals re:  sale procedures and relief requested | 0.40 | 240.00 |
| B130 | 03/27/15 | WFJ | Draft objection to sale motion (2.1); review pleadings filed by debtors re: same (1.7) | 3.80 | 2,280.00 |
| B130 | 03/27/15 | WFJ | Call with Committee professionals re:  sale and financing matters | 0.40 | 240.00 |
| B130 | 03/28/15 | CMP | Call with W. Jung re: edits to bid procedures order | 0.20 | 110.00 |
| B130 | 03/28/15 | CMP | Revise Bid Procedures Order | 1.50 | 825.00 |
| B130 | 03/28/15 | CMP | Review court orders re:  recent sales | 2.10 | 1,155.00 |
| B130 | 03/28/15 | GB | Review bid procedures objections | 0.60 | 513.00 |
| B130 | 03/28/15 | GB | Communications with LS team and others re: discovery re: sale and DIP process | 0.50 | 427.50 |
| B130 | 03/28/15 | SLL | Draft memorandum re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft correspondence to L. Szlezinger re: proposed bid procedures | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft correspondence to R. Klein re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 03/28/15 | SLL | Internal conference re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Review revised bid procedures order | 0.40 | 336.00 |
| B130 | 03/28/15 | SLL | Review correspondence from R. Klein re: proposed bid procedures | 0.10 | 84.00 |
| B130 | 03/28/15 | SLL | Review bid procedures pleadings | 0.30 | 252.00 |
| B130 | 03/28/15 | SLL | Review and revise draft bid procedures objection | 0.40 | 336.00 |
| B130 | 03/28/15 | WFJ | Work on objection to sale motion | 3.80 | 2,280.00 |
| B130 | 03/28/15 | WFJ | Review documents re Stalking Horse's status re:  sale | 0.70 | 420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/28/15 | WFJ | Conference call with Committee professionals re: discovery and dip/sale motions | 0.80 | 480.00 |
| B130 | 03/28/15 | WFJ | Call with S. Levine and P. Kizel re:  discovery matters re: first day motions | 0.60 | 360.00 |
| B130 | 03/29/15 | BZB | Telephone conference with Committee professionals re: sale | 1.00 | 340.00 |
| B130 | 03/29/15 | BZB | Review correspondence between S. Levine and R. Klein re: sale motion issues | 0.10 | 34.00 |
| B130 | 03/29/15 | GB | Call with Lowenstein, Zolfo and Jefferies re: DIP and sale discovery | 1.10 | 940.50 |
| B130 | 03/29/15 | GB | Communications with LS team re: discovery issues re: DIP and sale objections | 0.50 | 427.50 |
| B130 | 03/29/15 | LAC | Conference call with LS Team re: Tax Liens and other liens | 1.00 | 790.00 |
| B130 | 03/29/15 | PK | Review sale motion in connection with preparation of discovery requests to Lazard re: sale and dip motion and outline discovery issues | 1.80 | 1,269.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: draft bid procedures objection | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Telephone call with Jefferies re: discovery on sale | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: discovery re: sale | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: sale structure | 0.30 | 252.00 |
| B130 | 03/29/15 | SLL | Draft correspondence to C. Dressel re: document production and deposition re:  sale | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: depositions on sale | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Review memorandum re: stalking horse bidder | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review correspondence from R. Klein re: stalking horse bidder | 0.10 | 84.00 |
| B130 | 03/29/15 | SLL | Review correspondence from T. Pande re: stalking horse bidder | 0.20 | 168.00 |
| B130 | 03/29/15 | SLL | Draft memorandum re: objections to sale | 0.10 | 84.00 |
| B130 | 03/29/15 | WFJ | Draft objection re:  sale motion and procedures | 4.30 | 2,580.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 03/29/15 | WFJ | Review recent cases re:  insider bid protections | 0.70 | 420.00 |
| B130 | 03/29/15 | WFJ | Correspondence with P. Kizel et al re:  sale discovery | 0.30 | 180.00 |
| B130 | 03/29/15 | WFJ | Correspondence with T. Pande re:  bid protections | 0.20 | 120.00 |
| B130 | 03/29/15 | WFJ | Correspondence with Committee professionals re: debtor depositions | 0.40 | 240.00 |
| B130 | 03/30/15 | AD | Review sale orders in recent cases credit bidding and bid protection | 0.90 | 301.50 |
| B130 | 03/30/15 | CMP | Review and revise discovery demand to Lazard Middle Market re:  sale | 1.50 | 825.00 |
| B130 | 03/30/15 | CMP | Discussions with P. Kizel  re:  revisions to discovery demand to Lazard Middle Market re:  sale | 0.20 | 110.00 |
| B130 | 03/30/15 | CMP | Draft discovery demand for Lazard re:  sale | 0.80 | 440.00 |
| B130 | 03/30/15 | CMP | Discussions with P. Kizel re: Lazard discovery demand re:  sale | 0.20 | 110.00 |
| B130 | 03/30/15 | GB | Review PBGC objections to DIP and sale | 0.40 | 342.00 |
| B130 | 03/30/15 | PK | Conference with S. Levine and team re: discovery and other case issues re: sale | 0.50 | 352.50 |
| B130 | 03/30/15 | PK | Telephone conference with counsel for Debtors re: discovery re: DIP motion and sale motion and pending case issues | 0.50 | 352.50 |
| B130 | 03/30/15 | PK | Telephone conference with Skadden attorneys re: discovery re: sale and  DIP motions | 0.40 | 282.00 |
| B130 | 03/30/15 | SLL | Review memorandum re: stalking horse bidder | 0.20 | 168.00 |
| B130 | 03/30/15 | SLL | Review correspondence from R. Klein re: stalking horse bid | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review correspondence from M. Cervi re: stalking horse bid | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review memorandum re: call with debtor's counsel re: sale | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Review correspondence from D. Botter re: Bid Procedures | 0.20 | 168.00 |
| B130 | 03/30/15 | SLL | Review draft discovery request to Lazard re: sale | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/30/15 | SLL | Review and revise draft sale objection | 0.50 | 420.00 |
| B130 | 03/30/15 | SLL | Draft memorandum re: stalking horse | 0.10 | 84.00 |
| B130 | 03/30/15 | SLL | Draft memorandum re: discovery re:  sale | 0.10 | 84.00 |
| B130 | 03/30/15 | WFJ | Attend meet and confer with Silver Point's counsel re: discovery and logistics | 0.40 | 240.00 |
| B130 | 03/31/15 | PK | Review documents in connection with preparation for examination of K. Carmody (1.6) and participate in preparation session with A. Behlmann re: same (.4) in connection with possible contested bid procedures and sale motion | 2.00 | 1,410.00 |
| B130 | 03/31/15 | PK | Review documents produced by debtor re: committee discovery requests in connection with sale and dip | 2.00 | 1,410.00 |
| B130 | 03/31/15 | SLL | Draft memorandum re: depositions re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Draft memorandum re: Carmody Deposition re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Internal conference re: Mr. Carmody's deposition re: sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: Mr. Carmody's deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from S. Herman re: Carmody Deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from L. Flath re: depositions | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: Torgove's deposition | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: document requests re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review correspondence from A. Ruegger re: document requests re:  sale | 0.10 | 84.00 |
| B130 | 03/31/15 | SLL | Review memorandum re: potentially interested bidders | 0.20 | 168.00 |
| B130 | 03/31/15 | WFJ | Correspondence with B. Lutz re:  Torgove's et al deposition re:  DIP/Sale procedures | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/31/15 | WFJ | Correspondence with L. Flath re: DiNello's deposition re: DIP/Sale procedures | 0.20 | 120.00 |
| B130 | 03/31/15 | WFJ | Review Debtors' objection to Committee's discovery requests | 0.70 | 420.00 |
| B130 | 03/31/15 | WFJ | Call (.2) and correspondence (.2) with D. Botter re: potential bidder | 0.40 | 240.00 |
| B130 | 03/31/15 | WFJ | Correspondence with P. Kizel re:  DIP/Sale discovery | 0.30 | 180.00 |
| B130 | 04/01/15 | SLL | Review correspondence from L. Szlezinger re: potential additional buyers | 0.20 | 168.00 |
| B130 | 04/01/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 04/01/15 | WFJ | Review APA re: assets | 1.30 | 780.00 |
| B130 | 04/01/15 | WFJ | Draft objection to sale procedures | 4.80 | 2,880.00 |
| B130 | 04/01/15 | WFJ | Call with D. Batter re: interested bidder | 0.30 | 180.00 |
| B130 | 04/02/15 | AD | Review sale motion re:  recent cases | 0.40 | 134.00 |
| B130 | 04/02/15 | AD | Review pleadings in recent cases re:  sale items | 0.10 | 33.50 |
| B130 | 04/02/15 | PK | Review/comment on draft sale motion objection | 1.60 | 1,128.00 |
| B130 | 04/02/15 | SLL | Review list of potential additional buyers | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: sale motion | 0.20 | 168.00 |
| B130 | 04/02/15 | SLL | Review correspondence from R. Klein re: Sale Motion | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review and revise bid procedures objection | 0.30 | 252.00 |
| B130 | 04/02/15 | SLL | Internal conference re: depositions re:  sale and financing | 0.10 | 84.00 |
| B130 | 04/02/15 | SLL | Review memorandum re: call with Debtors' counsel re: sale | 0.10 | 84.00 |
| B130 | 04/02/15 | WFJ | Prepare discovery notices for filing with court re: sale | 0.30 | 180.00 |
| B130 | 04/02/15 | WFJ | Draft omnibus objection to Sale Procedures (2.8); review APA and orders (1.3) | 4.10 | 2,460.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/03/15 | AD | Research sale motions re: break-up fee issues | 0.40 | 134.00 |
| B130 | 04/03/15 | CMP | Call with W. Jung re: open objections in Standard Register | 0.10 | 55.00 |
| B130 | 04/03/15 | CMP | Review revised Bid Procedures Order | 0.10 | 55.00 |
| B130 | 04/03/15 | PK | Review/comment on revised sale procedures objection | 1.30 | 916.50 |
| B130 | 04/03/15 | PK | Review e-mail from L. Szlezinger re: sale procedures analysis/comments | 0.20 | 141.00 |
| B130 | 04/03/15 | SLL | Review memorandum re: sale motion objection | 0.20 | 168.00 |
| B130 | 04/03/15 | SLL | Review and revise sale objection | 0.30 | 252.00 |
| B130 | 04/03/15 | SLL | Review memorandum re: depositions re:  sale | 0.10 | 84.00 |
| B130 | 04/03/15 | SLL | Review correspondence from L. Szlezinger re: sale motion | 0.20 | 168.00 |
| B130 | 04/03/15 | WFJ | Correspondence from K. Kolb re:  discovery re: sale | 0.10 | 60.00 |
| B130 | 04/03/15 | WFJ | Correspondence with A. DeLeo re: break-up fees | 0.30 | 180.00 |
| B130 | 04/03/15 | WFJ | Correspondence with L. Szleizinger re: sale procedures | 0.30 | 180.00 |
| B130 | 04/03/15 | WFJ | Correspondence with R. Meisler re: document production | 0.20 | 120.00 |
| B130 | 04/03/15 | WFJ | Draft sale objection | 2.70 | 1,620.00 |
| B130 | 04/03/15 | WFJ | Review APA and other sale documents re: sale objection | 1.30 | 780.00 |
| B130 | 04/04/15 | SLL | Review and revise sale objection | 0.80 | 672.00 |
| B130 | 04/04/15 | SLL | Review memorandum re: marketing process | 0.20 | 168.00 |
| B130 | 04/04/15 | SLL | Review memorandum re: objections to sale procedures | 0.30 | 252.00 |
| B130 | 04/04/15 | WFJ | Correspondence from L. Flath (Skadden) re:  discovery production | 0.20 | 120.00 |
| B130 | 04/04/15 | WFJ | Draft omnibus sale objection | 5.20 | 3,120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/04/15 | WFJ | Correspondence with S. Levine et al re:  sale issues | 0.30 | 180.00 |
| B130 | 04/04/15 | WFJ | Correspondence with S. Levine re:  depositions | 0.10 | 60.00 |
| B130 | 04/05/15 | GB | Review sale objection | 0.40 | 342.00 |
| B130 | 04/05/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  sale | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review correspondence from L. Szlezinger re: draft objections | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/05/15 | SLL | Review and revise sale objection | 0.70 | 588.00 |
| B130 | 04/05/15 | WFJ | Correspondence wit LS Team re: sale and DIP Objections | 0.40 | 240.00 |
| B130 | 04/05/15 | WFJ | Draft further sections to sale objection | 2.70 | 1,620.00 |
| B130 | 04/06/15 | AD | Prepare objection to sale motion | 4.30 | 1,440.50 |
| B130 | 04/06/15 | AD | Inter-office conference to review objection to sale motion | 0.30 | 100.50 |
| B130 | 04/06/15 | BZB | Research re: Debtors' ability to sell certain assets | 5.30 | 1,802.00 |
| B130 | 04/06/15 | BZB | Draft correspondence re: summary of research re: selling of assets | 1.20 | 408.00 |
| B130 | 04/06/15 | CMP | Research SilverPoint purchase workflow debt | 1.10 | 605.00 |
| B130 | 04/06/15 | GB | Review and comment on sale objection | 0.50 | 427.50 |
| B130 | 04/06/15 | PK | Review internal memo re: debtor's right to sell certain assets | 0.40 | 282.00 |
| B130 | 04/06/15 | SLL | Review correspondence from S. Herman re: draft objections to DIP/Sale | 0.10 | 84.00 |
| B130 | 04/06/15 | SLL | Review correspondence to L. Szlezinger re: sale objection | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/06/15 | SLL | Review memorandum re: potential witnesses for the Sale/DIP hearing | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review and revise bid procedures order | 0.40 | 336.00 |
| B130 | 04/06/15 | SLL | Review correspondence from M. Rosenthal re: sale and DIP objections | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review correspondence from L. Szlezinger re: sale objection | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Review memorandum re: bid procedures order | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Internal conference re:  depositions re:  DIP/Sale | 0.30 | 252.00 |
| B130 | 04/06/15 | SLL | Telephone call with Jefferies re: draft objections | 0.20 | 168.00 |
| B130 | 04/06/15 | SLL | Draft correspondence to D. MacGreevey re: Brace deposition | 0.10 | 84.00 |
| B130 | 04/06/15 | SLL | Internal conference re: objections DIP/Sale | 0.40 | 336.00 |
| B130 | 04/06/15 | WFJ | Further draft of objection to sale motion due 4/6/15 | 1.70 | 1,020.00 |
| B130 | 04/06/15 | WFJ | Review and revise re: bid procedures order, bid procedures and notices | 1.10 | 660.00 |
| B130 | 04/06/15 | WFJ | Correspondence with Jefferies re: 10Q filing | 0.20 | 120.00 |
| B130 | 04/06/15 | WFJ | Correspondence with P. Kizel re: sale objection | 0.30 | 180.00 |
| B130 | 04/06/15 | WFJ | Correspondence with L. Szlezinger re: SP's trading history | 0.30 | 180.00 |
| B130 | 04/06/15 | WFJ | Correspondence with L. Szlezinger and A. Behlmann re: interested bidders | 0.20 | 120.00 |
| B130 | 04/06/15 | WFJ | Conference call with Committee professionals re: sale and DIP objections | 1.10 | 660.00 |
| B130 | 04/06/15 | WFJ | Review Silver Point's responses and objections to Committee's discovery requests | 0.80 | 480.00 |
| B130 | 04/06/15 | WFJ | Call with Jefferies re: sale matters | 0.30 | 180.00 |
| B130 | 04/07/15 | ADB | Continue reviewing documents produced by Debtors re: DIP/Sale | 13.20 | 6,402.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/07/15 | NBV | Attend status meeting re: deposition preparation and schedule | 0.20 | 74.00 |
| B130 | 04/07/15 | SLL | Review correspondence from L. Szlezinger re: Torgove's deposition | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Review and revise bid procedures proffer | 0.60 | 504.00 |
| B130 | 04/07/15 | SLL | Review correspondence from C. Perkins re: sale objection | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Review strategy committee minutes to prepare for sale hearing | 0.30 | 252.00 |
| B130 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: DiNello Deposition | 0.10 | 84.00 |
| B130 | 04/07/15 | SLL | Participate in discovery call with Jefferies and Zolfo | 0.40 | 336.00 |
| B130 | 04/07/15 | WFJ | Review documents provided by Lazard | 2.60 | 1,560.00 |
| B130 | 04/07/15 | WFJ | Prepare proffer of Jefferies re: sale procedures and 4/13/15 hearing | 0.70 | 420.00 |
| B130 | 04/07/15 | WFJ | Correspondence with Jefferies re: sale procedures hearing | 0.20 | 120.00 |
| B130 | 04/08/15 | ADB | Exchange e-mails with T. Rivera re: deposition exhibits | 0.20 | 97.00 |
| B130 | 04/08/15 | ADB | Continue reviewing documents produced by Debtors re: sale | 8.90 | 4,316.50 |
| B130 | 04/08/15 | PK | Attend deposition of A. Torgove (Lazard) re: sale and dip motion | 3.00 | 2,115.00 |
| B130 | 04/08/15 | PK | Prepare for deposition of A. DiNello (Silverpoint) in connection with sale and dip hearing | 3.20 | 2,256.00 |
| B130 | 04/08/15 | PK | Review/comment on proffer of L. Schlezinger re: sale | 0.20 | 141.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: proffer | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: Torgove deposition | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/08/15 | SLL | Review memorandum re: witness testimony | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft memorandum re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Internal conference re: depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft memorandum re: deposition schedules | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Draft correspondence to B. Lutz re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review correspondence from L. Szlezinger re: credit bidder | 0.10 | 84.00 |
| B130 | 04/08/15 | SLL | Review A. Torgove deposition transcript | 0.40 | 336.00 |
| B130 | 04/08/15 | WFJ | Review affidavit re sale procedures | 0.20 | 120.00 |
| B130 | 04/08/15 | WFJ | Review data room documents re:  sale process | 0.70 | 420.00 |
| B130 | 04/08/15 | WFJ | Correspondence with Jefferies re:  proffer (.2); work on same (.3) | 0.50 | 300.00 |
| B130 | 04/09/15 | GB | E-mail S. Levine and P. Kizel re: deposition preparation re:  sale | 0.20 | 171.00 |
| B130 | 04/09/15 | PK | Prepare for examination of A. DiNello of Silver Point in connection with sale/DIP financing objection | 4.00 | 2,820.00 |
| B130 | 04/09/15 | SLL | Review revised bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | SLL | Review correspondence from L. Szlezinger re: bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | SLL | Review memorandum re: bid procedures proffer | 0.20 | 168.00 |
| B130 | 04/09/15 | WFJ | Call with P. Tushar re: bid procedures | 0.30 | 180.00 |
| B130 | 04/10/15 | PK | Attend deposition of (a) A. DiNello of Silver Point (2.5) and D. MacGreevey (1.0) in connection with sale and DIP hearings | 3.50 | 2,467.50 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Brace deposition transcript | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/10/15 | SLL | Review Declaration of Kevin Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 168.00 |
| B130 | 04/10/15 | SLL | Review correspondence from K. Kolb re: committee witnesses depositions | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To The Relief Sought In The Sale Motion | 0.20 | 168.00 |
| B130 | 04/10/15 | SLL | Review Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: Torgove's declaration | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Review correspondence from L. Szlezinger re: potential demonstrative | 0.10 | 84.00 |
| B130 | 04/10/15 | SLL | Telephone call with Jefferies re: discovery | 0.10 | 84.00 |
| B130 | 04/10/15 | WFJ | Review Silver Point Finance, LLC 's reply to Committee's sale objection | 0.70 | 420.00 |
| B130 | 04/10/15 | WFJ | Review Declaration of Andrew Torgove in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.30 | 180.00 |
| B130 | 04/10/15 | WFJ | Review Debtors' reply re Committee's sale objection | 0.90 | 540.00 |
| B130 | 04/11/15 | ADB | Review replies to sale procedures objection | 0.60 | 291.00 |
| B130 | 04/11/15 | PK | Prepare for deposition with L. Szlezinger in connection with sale/dip hearing (.8), attend deposition of L. Szlezinger (1.5) | 2.30 | 1,621.50 |
| B130 | 04/11/15 | PK | Review responses by Silver Point and Debtors to committee's objections to sale and DIP motions, including declarations of A. Torgove and Carmody all filed late Friday | 1.50 | 1,057.50 |
| B130 | 04/11/15 | SLL | Review correspondence from L. Szlezinger re: potential demonstrative | 0.10 | 84.00 |
| B130 | 04/11/15 | SLL | Review memorandum re: Szlezinger deposition | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review Lazard buyer log | 0.20 | 168.00 |
| B130 | 04/12/15 | SLL | Review sale process timeline | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/12/15 | SLL | Review memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review memorandum re: sale procedures | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Draft correspondence to L. Szlezinger re: deposition | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review correspondence from S. Jacobs re: sale procedures | 0.10 | 84.00 |
| B130 | 04/12/15 | SLL | Review revised sale procedures order | 0.10 | 84.00 |
| B130 | 04/12/15 | WFJ | Correspondence with S. Levine re: Debtors' changes to bid procedures and order | 0.30 | 180.00 |
| B130 | 04/12/15 | WFJ | Review revised bid procedures and order | 0.60 | 360.00 |
| B130 | 04/13/15 | SLL | Review correspondence from committee member re: potential purchaser | 0.10 | 84.00 |
| B130 | 04/13/15 | SLL | Review Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 84.00 |
| B130 | 04/14/15 | GB | Review transcript of DIP/sale hearing and discuss results of hearing with P. Kizel | 1.00 | 855.00 |
| B130 | 04/14/15 | PK | Review and provide comments on revised form of sale order and bid procedures | 2.20 | 1,551.00 |
| B130 | 04/14/15 | SLL | Review memorandum re: sale procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review correspondence from C. Dressel re: Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review correspondence from J. Basham re: sale procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review revised Sale Procedures and proposed Sale Procedures Order | 0.30 | 252.00 |
| B130 | 04/14/15 | SLL | Review correspondence from R. Meisler re: proposed Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/14/15 | SLL | Review memorandum re: bid procedures order | 0.10 | 84.00 |
| B130 | 04/14/15 | WFJ | Correspondence with Debtors' and lenders' counsel re: proposed bid procedures order and bid procedures | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/14/15 | WFJ | Review and revise multiple versions of proposed bid procedures order and bid procedures | 0.60 | 360.00 |
| B130 | 04/14/15 | WFJ | Correspondence with P. Kizel et al re: sale order and procedures | 0.30 | 180.00 |
| B130 | 04/15/15 | PK | Telephone conference with S. Newman (Gibson) re: form of bid procedures order and bid procedures (.2), review revised forms (.2) and advise that they are acceptable (.1) | 0.50 | 352.50 |
| B130 | 04/15/15 | SLL | Review further revised Sale Procedures and Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review memorandum re: bid procedures order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review correspondence from S. Jacobs re: revised Sale Procedures and Sale Procedures Order | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving the Maximum Reimbursement Amount; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 04/15/15 | SLL | Review Certification of Counsel Regarding Revised Order (I) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (IV) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (V) Scheduling a Hearing to Consider the Proposed Sale; and (VI) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 04/15/15 | WFJ | Correspondence with Committee professionals re sale and discovery matters | 0.40 | 240.00 |
| B130 | 04/16/15 | NBV | Call with professionals re: complaint and discovery | 0.60 | 222.00 |
| B130 | 04/16/15 | SLL | Review Notice of Sale, Sale Procedures, Auction and Sale Hearing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/17/15 | SLL | Review Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 04/21/15 | SLL | Review Debtors' Motion for Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.30 | 252.00 |
| B130 | 04/21/15 | WFJ | Review sale motion re:  PA property | 0.70 | 420.00 |
| B130 | 04/21/15 | WFJ | Call with Jefferies re:  interest in assets | 0.30 | 180.00 |
| B130 | 04/21/15 | WFJ | Correspondence with A.DeLeo re: 4/21/15 sale motion | 0.20 | 120.00 |
| B130 | 04/22/15 | AD | Review motion to sell real property | 0.40 | 134.00 |
| B130 | 04/22/15 | NBV | Participate in telephonic status call re:  sale | 0.20 | 74.00 |
| B130 | 04/22/15 | SLL | Review memorandum re: potential bidder | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Review correspondence from J. Graves re: real estate appraisals | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Draft correspondence to M. Rosenthal re: request for appraisal | 0.10 | 84.00 |
| B130 | 04/22/15 | SLL | Draft memorandum re: potential bidder | 0.20 | 168.00 |
| B130 | 04/22/15 | SLL | Review memorandum re:  real estate proposed sale | 0.20 | 168.00 |
| B130 | 04/22/15 | WFJ | Call with Committee professionals re: open sale and other matters | 0.40 | 240.00 |
| B130 | 04/22/15 | WFJ | Correspondence with D. Lifshitz re:  sale of PA real estate | 0.20 | 120.00 |
| B130 | 04/22/15 | WFJ | Correspondence with P. Kizel re: sale update | 0.10 | 60.00 |
| B130 | 04/23/15 | SLL | Telephone call with Jefferies re: status re:  sale | 0.20 | 168.00 |
| B130 | 04/23/15 | WFJ | Correspondence with M. Cervi re: sale of PA real estate | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/27/15 | SLL | Review First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 04/27/15 | SLL | Review correspondence from L. Szlezinger re: bids | 0.10 | 84.00 |
| B130 | 04/27/15 | WFJ | Correspondence with L. Szlezinger re: sale process | 0.20 | 120.00 |
| B130 | 04/27/15 | WFJ | Review First Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.30 | 180.00 |
| B130 | 04/28/15 | SLL | Review memorandum re: amended sale notice | 0.10 | 84.00 |
| B130 | 05/04/15 | SLL | Review memorandum re: unencumbered assets | 0.10 | 84.00 |
| B130 | 05/05/15 | WFJ | Call from committee member re sale | 0.20 | 120.00 |
| B130 | 05/05/15 | WFJ | Call with Debtors' counsel re sale and related matters | 0.30 | 180.00 |
| B130 | 05/06/15 | SLL | Review memorandum re: sale process | 0.10 | 84.00 |
| B130 | 05/07/15 | SLL | Review exhibits listing all the unperfected assets of each of the ABL Agent and the Term Agents | 0.30 | 252.00 |
| B130 | 05/08/15 | SLL | Review correspondence from R. Klein re: sale process | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Limited  Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/08/15 | SLL | Review Declaration of Abdul Aziz in Support of the Limited Objection and Reservation of Rights of Cisco Systems Capital Corporation to the Debtors' Motion for an Order, Inter Alia, (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Oracle America Limited  Objection To And Reservation Of Rights Regarding (1) Debtors' Motion For An Order (A) Approving The Sale Of Substantially All Of The Debtors' Assets And (B) Authorizing The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale; And (2) Notice Of (I) Entry Into Stalking Horse Agreement And (II) Potential Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases In Connection With The Sale Of Substantially All Of The Debtors' Assets | 0.10 | 84.00 |
| B130 | 05/08/15 | SLL | Review Memorial Hermann Health System Objection to Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 05/08/15 | WFJ | Review order re sale of real estate | 0.10 | 60.00 |
| B130 | 05/11/15 | AD | Review second amended sale notice and Debtors' reply in support of their motion to approve key employee incentive plan | 0.30 | 100.50 |
| B130 | 05/12/15 | AD | Prepare for proffer in support of sale objection | 0.30 | 100.50 |
| B130 | 05/12/15 | AD | Call with A. Behlmann re: proffer in support of sale objection | 0.10 | 33.50 |
| B130 | 05/13/15 | SLL | Review memorandum re: unencumbered assets | 0.20 | 168.00 |
| B130 | 05/14/15 | SLL | Review correspondence from D. MacGreevey re: PBGC offer | 0.20 | 168.00 |
| B130 | 05/14/15 | SLL | Review Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With Sale of Substantially All of the Debtors' Assets | 0.20 | 168.00 |
| B130 | 05/14/15 | SLL | Draft correspondence to D. MacGreevey re: PBGC offer | 0.10 | 84.00 |
| B130 | 05/15/15 | AD | Review sale notices | 0.50 | 167.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/15/15 | AD | Call with S. Levine re: Third Amended Sale Notice | 0.10 | 33.50 |
| B130 | 05/15/15 | SLL | Review memorandum re: Third Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets | 0.20 | 168.00 |
| B130 | 05/15/15 | SLL | Review correspondence from L. Szlezinger re: potential bidding issue | 0.20 | 168.00 |
| B130 | 05/15/15 | SLL | Review memorandum re: unencumbered assets | 0.30 | 252.00 |
| B130 | 05/15/15 | SLL | Review correspondence from M. Rosenthal re: potential bidding issue | 0.10 | 84.00 |
| B130 | 05/15/15 | SLL | Draft correspondence to M. Rosenthal re: potential bidder issue | 0.10 | 84.00 |
| B130 | 05/19/15 | NBV | Discuss sale objection with P. Kizel | 0.10 | 37.00 |
| B130 | 05/19/15 | NBV | Review e-mail re: sale | 0.10 | 37.00 |
| B130 | 05/19/15 | SLL | Review memorandum re: sale objection | 0.30 | 252.00 |
| B130 | 05/19/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder issue | 0.10 | 84.00 |
| B130 | 05/19/15 | WFJ | Correspondence with L. Szlezinger re sale inquiry | 0.20 | 120.00 |
| B130 | 05/19/15 | WFJ | Review APA and related documents re sale objection | 1.60 | 960.00 |
| B130 | 05/20/15 | NBV | Preparation of sale objection | 1.90 | 703.00 |
| B130 | 05/20/15 | WFJ | Call with S. Levine re sale and case update | 0.40 | 240.00 |
| B130 | 05/21/15 | SLL | Review Lazard's presentation re: total purchase price consideration | 0.20 | 168.00 |
| B130 | 05/21/15 | SLL | Review correspondence from R. Klein re: wind-down budget | 0.20 | 168.00 |
| B130 | 05/21/15 | WFJ | Call with Committee financial advisors re sale update | 0.40 | 240.00 |
| B130 | 05/22/15 | NBV | Prepare objection to sale | 2.60 | 962.00 |
| B130 | 05/22/15 | SLL | Review memorandum re: bidders | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/22/15 | SLL | Review correspondence from D. MacGreevey re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from S. Herman re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Review correspondence from R. Klein re: bid analysis | 0.20 | 168.00 |
| B130 | 05/22/15 | SLL | Draft memorandum re: bidders | 0.10 | 84.00 |
| B130 | 05/22/15 | WFJ | Correspondence with financial advisors re sale and financing matters | 0.60 | 360.00 |
| B130 | 05/22/15 | WFJ | Correspondence with M. Cervi re preference analysis re sale | 0.20 | 120.00 |
| B130 | 05/22/15 | WFJ | Correspondence with N. Vislocky re open sale issues | 0.30 | 180.00 |
| B130 | 05/23/15 | ADB | Review correspondence from Jefferies re: status of asset sale | 0.20 | 97.00 |
| B130 | 05/23/15 | NBV | Prepare objection to sale | 4.30 | 1,591.00 |
| B130 | 05/23/15 | WFJ | Review e-mail re sale update | 0.20 | 120.00 |
| B130 | 05/24/15 | NBV | Prepare objection to sale | 4.60 | 1,702.00 |
| B130 | 05/24/15 | SLL | Review memorandum re: objection to sale to Silver Point | 0.30 | 252.00 |
| B130 | 05/24/15 | WFJ | Correspondence with N. Vislocky re sale objection | 0.30 | 180.00 |
| B130 | 05/26/15 | NBV | Prepare objection to sale | 9.20 | 3,404.00 |
| B130 | 05/26/15 | SLL | Review and revise objection to sale approval | 0.80 | 672.00 |
| B130 | 05/26/15 | SLL | Draft correspondence to L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/26/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/26/15 | SLL | Telephone call with P. Bohl re: potential bidder | 0.30 | 252.00 |
| B130 | 05/26/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/26/15 | SLL | Review memorandum re: credit bid objection | 0.20 | 168.00 |
| B130 | 05/26/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 05/26/15 | WFJ | Correspondence with Jefferies re sale matters | 0.20 | 120.00 |
| B130 | 05/26/15 | WFJ | Correspondence with P. Kizel and N. Vislocky re sale objection | 0.40 | 240.00 |
| B130 | 05/26/15 | WFJ | Correspondence with Jefferies re sale objection | 0.20 | 120.00 |
| B130 | 05/27/15 | NBV | Prepare objection to sale | 5.50 | 2,035.00 |
| B130 | 05/27/15 | SLL | Review memorandum re: objection to sale | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Review correspondence from R. Klein re: potential bidder | 0.10 | 84.00 |
| B130 | 05/27/15 | SLL | Review memorandum re: sale objection | 0.40 | 336.00 |
| B130 | 05/27/15 | SLL | Review sale objection exhibits | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Review Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.30 | 252.00 |
| B130 | 05/27/15 | SLL | Draft memorandum re: objection to sale | 0.50 | 420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/27/15 | WFJ | Review Supplement to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases | 0.70 | 420.00 |
| B130 | 05/27/15 | WFJ | Correspondence with P. Kizel and N. Vislocky re sale objection | 0.30 | 180.00 |
| B130 | 05/27/15 | WFJ | Correspondence from R. Klein re sale update | 0.20 | 120.00 |
| B130 | 05/28/15 | AD | Review supplement to sale procedures motion re: additional procedures for the assumption and assignment (or rejection) of executory contracts in connection with the sale of substantially all of the debtors' assets | 0.80 | 268.00 |
| B130 | 05/28/15 | AD | Inter-office conferences to discuss sale objection timetable | 0.20 | 67.00 |
| B130 | 05/28/15 | AD | Review and respond to emails re: supplement to sale motion | 0.20 | 67.00 |
| B130 | 05/28/15 | AD | Inter-office conference re: supplement to sale motion | 0.10 | 33.50 |
| B130 | 05/28/15 | AD | Draft objection to supplement to sale motion | 1.60 | 536.00 |
| B130 | 05/28/15 | ADB | Confer with W. Jung re: sale objection | 0.30 | 145.50 |
| B130 | 05/28/15 | NBV | Prepare objection to sale | 2.30 | 851.00 |
| B130 | 05/28/15 | PK | Review and comment on draft objection to sale | 3.30 | 2,326.50 |
| B130 | 05/28/15 | SLL | Review memorandum re: Sale Objection | 0.20 | 168.00 |
| B130 | 05/28/15 | SLL | Review correspondence from L. Szlezinger re: potential bidder | 0.10 | 84.00 |
| B130 | 05/28/15 | SLL | Review correspondence from L. Szlezinger re: potential bidders | 0.10 | 84.00 |
| B130 | 05/28/15 | SLL | Review memorandum re: Supplement to Sale Motion | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/28/15 | WFJ | Draft omnibus objection re sale | 4.20 | 2,520.00 |
| B130 | 05/28/15 | WFJ | E-mail from L. Szlezinger re sale update | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Meeting with A. Behlmann re sale objection and open matters | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Call with Committee financial advisors re sale and settlement offer | 0.70 | 420.00 |
| B130 | 05/28/15 | WFJ | Correspondence with P. Kizel et al re sale and settlement offer | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Correspondence with financial advisors re sale matters | 0.30 | 180.00 |
| B130 | 05/28/15 | WFJ | Correspondence with N. Vislocky re sale objection | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Correspondence with N. Brown re case research | 0.20 | 120.00 |
| B130 | 05/28/15 | WFJ | Correspondence with A. DeLeo re sale supplement | 0.30 | 180.00 |
| B130 | 05/29/15 | AD | Review supplement to sale motion | 0.30 | 100.50 |
| B130 | 05/29/15 | AD | Review and respond to emails re: objection to supplement to sale motion | 0.10 | 33.50 |
| B130 | 05/29/15 | AD | Research issues re: sale of designation rights | 2.90 | 971.50 |
| B130 | 05/29/15 | AD | Draft objection to supplement to sale motion | 2.30 | 770.50 |
| B130 | 05/29/15 | NBV | Prepare objection to sale | 1.00 | 370.00 |
| B130 | 05/29/15 | SLL | Review revised sale motion objection | 0.30 | 252.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: Sale Supplement | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review correspondence from L. Szlezinger re: sale supplement | 0.20 | 168.00 |
| B130 | 05/29/15 | SLL | Review correspondence from L. Szlezinger re: bidders | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review correspondence from D. MacGreevey re: bidders | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 05/29/15 | SLL | Review Morgan Adhesives Company  Limited Objection to Debtors Motion for an (I) Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of all Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review CDK Global Limited  Objection  to Debtors' Motion for:  An Order Approving the Sale of Substantially All of the Debtors' Assets and Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review Chaotic Moon, LLC's Limited Opposition to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | SLL | Review memorandum re: PBGC's objection to the Sale | 0.10 | 84.00 |
| B130 | 05/29/15 | WFJ | Draft omnibus sale objection | 7.60 | 4,560.00 |
| B130 | 05/30/15 | ADB | Review correspondence with N. Vislocky and W. Jung re: drafting of sale objection | 0.30 | 145.50 |
| B130 | 05/30/15 | NBV | Prepare objection to sale (2.7), research for 363(k) and unsecured claims (.8) | 3.50 | 1,295.00 |
| B130 | 05/30/15 | PK | Review multiple emails from S. Levine and LS team re: objection to sale pleading and respond | 0.30 | 211.50 |
| B130 | 05/30/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/30/15 | SLL | Review and revise sale objection | 0.80 | 672.00 |
| B130 | 05/30/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/30/15 | WFJ | Review case law re credit bids | 0.70 | 420.00 |
| B130 | 05/30/15 | WFJ | Review 4 sale objections filed by creditors | 0.80 | 480.00 |
| B130 | 05/31/15 | ADB | Review sale objection | 0.90 | 436.50 |
| B130 | 05/31/15 | ADB | Revise sale objection | 1.40 | 679.00 |
| B130 | 05/31/15 | PK | Work on sale objection | 3.00 | 2,115.00 |
| B130 | 05/31/15 | SLL | Review memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/31/15 | SLL | Review and revise sale objection | 1.30 | 1,092.00 |
| B130 | 05/31/15 | SLL | Draft memorandum re: SP's ability to credit bid | 0.30 | 252.00 |
| B130 | 05/31/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 05/31/15 | WFJ | Draft sale objection | 1.80 | 1,080.00 |
| B130 | 05/31/15 | WFJ | Call with S. Levine re sale objection | 0.20 | 120.00 |
| B130 | 05/31/15 | WFJ | Correspondence with LS Team re sale objection | 0.40 | 240.00 |
| B130 | 05/31/15 | WFJ | Review case law re sale objection | 0.70 | 420.00 |
| B130 | 06/01/15 | AD | Revise sale objection | 1.10 | 368.50 |
| B130 | 06/01/15 | AD | Prepare documents for meeting re: objection to sale motion | 0.20 | 67.00 |
| B130 | 06/01/15 | ADB | Confer with P. Kizel and W. Jung re: revisions to sale objection | 0.40 | 194.00 |
| B130 | 06/01/15 | ADB | Draft revisions to sale objection | 1.80 | 873.00 |
| B130 | 06/01/15 | NBV | Prepare objection to sale | 0.80 | 296.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/01/15 | SLL | Review further revised sale objection | 0.70 | 588.00 |
| B130 | 06/01/15 | SLL | Internal conference re: sale objection | 0.60 | 504.00 |
| B130 | 06/01/15 | SLL | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.10 | 84.00 |
| B130 | 06/01/15 | SLL | Review International Paper Corporation  Limited Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 84.00 |
| B130 | 06/01/15 | SLL | Review memorandum re: Sale Objections | 0.30 | 252.00 |
| B130 | 06/01/15 | SLL | Review correspondence from R. Klein re: sale supplement | 0.20 | 168.00 |
| B130 | 06/01/15 | SLL | Review Limited Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 06/01/15 | WFJ | Correspondence with local counsel re: 6/1/15 objections | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection and Reservation of Rights of International Paper Corporation to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.20 | 120.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 120.00 |
| B130 | 06/01/15 | WFJ | Correspondence to Debtors' counsel re: unredacted documents filed on 6/1/15 | 0.10 | 60.00 |
| B130 | 06/01/15 | WFJ | Review Limited  Objection of The Reynolds and Reynolds Company to Debtors' Motion for An Order Approving the Sale of Substantially All of the Debtors' Assets | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/01/15 | WFJ | Correspondence with Jefferies re : sale issues | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Correspondence with A. Behlmann re:  sale objection | 0.30 | 180.00 |
| B130 | 06/01/15 | WFJ | Finalize sale objection for filing with court | 2.70 | 1,620.00 |
| B130 | 06/01/15 | WFJ | Confer with P. Kizel re:  sale objection | 0.30 | 180.00 |
| B130 | 06/02/15 | SLL | Review Multnomah County Limited  Objection to the Sale or Auction of Assets | 0.10 | 84.00 |
| B130 | 06/02/15 | SLL | Review Limited  Objection and Reservation of Rights of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. to Debtors' Motion for Entry of an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Encumbrances and Interests, (B) Approving Asset Purchase Agreement and (C) Granting Related Relief | 0.10 | 84.00 |
| B130 | 06/02/15 | WFJ | Review sale motion and APA re: assets for sale | 0.60 | 360.00 |
| B130 | 06/03/15 | AD | Review sale objection of mechanic's lien | 0.20 | 67.00 |
| B130 | 06/03/15 | SLL | Review Applied Mechanical Systems Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B130 | 06/03/15 | WFJ | Review Limited Objection to the Motion for an Order Approving the Sale of Substantially All of the Debtors' Assets Filed by Applied Mechanical Systems, Inc | 0.20 | 120.00 |
| B130 | 06/04/15 | SLL | Review Xerox's limited objection to the pending asset sale | 0.10 | 84.00 |
| B130 | 06/04/15 | SLL | Review Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.10 | 84.00 |
| B130 | 06/04/15 | WFJ | Review Limited  Objection of Georgia-Pacific Consumer Product LP's Limited Objection to Debtor's Motion to Sell Substantially All its Assets | 0.20 | 120.00 |
| B130 | 06/04/15 | WFJ | Review re: Xerox's sale objection | 0.20 | 120.00 |
| B130 | 06/04/15 | WFJ | E-mail from M. Ralston re:  Xerox's sale objection | 0.10 | 60.00 |
| B130 | 06/05/15 | AD | Review Xerox objection to sale motion | 0.30 | 100.50 |
| B130 | 06/05/15 | SLL | Review Local Texas Tax Authorities' objection to sale motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/05/15 | WFJ | Review Local Texas Tax Authorities' sale objection | 0.20 | 120.00 |
| B130 | 06/08/15 | NBV | Addressing A. Behlmann question about redactions | 0.10 | 37.00 |
| B130 | 06/09/15 | AD | Call with P. Kizel re: call to discuss sale hearing and objections thereto | 0.10 | 33.50 |
| B130 | 06/09/15 | NBV | Review e-mail from P. Kizel re:  research on credit bidding | 0.10 | 37.00 |
| B130 | 06/09/15 | NBV | Draft e-mail to P. Kizel re research on credit bidding | 0.10 | 37.00 |
| B130 | 06/09/15 | NBV | Multiple e-mails re auction date and status of bids | 0.20 | 74.00 |
| B130 | 06/09/15 | NBV | Call with professionals re: steps for sale  hearing | 0.40 | 148.00 |
| B130 | 06/09/15 | PK | Review e-mail from M. Rosenthal re:  winddown budget and potential debtor witnesses for sale hearing | 0.20 | 141.00 |
| B130 | 06/09/15 | PK | Review e-mail and attachment from M. Rosenthal re: estimate sale consideration | 0.20 | 141.00 |
| B130 | 06/09/15 | SLL | Review memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Review memorandum re: sale hearing | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Review draft Transition Services Agreement | 0.30 | 252.00 |
| B130 | 06/09/15 | SLL | Review correspondence from M. Rosenthal re: Wind-Down and Estimated Consideration | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: credit bidding | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Draft correspondence to M. Rosenthal re: sale hearing issues | 0.10 | 84.00 |
| B130 | 06/09/15 | SLL | Draft memorandum re: sale hearing | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Telephone call with debtor's counsel re: sale hearing | 0.20 | 168.00 |
| B130 | 06/09/15 | SLL | Review and revise supplemental sale objection | 0.90 | 756.00 |
| B130 | 06/09/15 | WFJ | Correspondence with P. Kizel et al re: sale and supplemental objection | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/09/15 | WFJ | Call with Debtors' counsel re: sale and next steps | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Call with Committee professionals re: sale and next steps | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Correspondence to counsel to Silver Point re 6/17/15 hearing and evidentiary matters | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence with Debtors' counsel re: sale hearing and document request | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Review Limited  Objection of Morgan Adhesives Company, LLC to sale motion | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence with A. Behlmann and Committee financial advisors re: sale developments | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Review APA re: claims | 0.70 | 420.00 |
| B130 | 06/09/15 | WFJ | Review draft transition services agreement | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Review wind-down provisions of APA | 0.30 | 180.00 |
| B130 | 06/09/15 | WFJ | Correspondence with A. DeLeo re:  supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Correspondence from M. Rosenthal re: sale and wind down issues | 0.60 | 360.00 |
| B130 | 06/09/15 | WFJ | Correspondence from M. Rosenthal re:  6/17/15 hearing matters | 0.20 | 120.00 |
| B130 | 06/09/15 | WFJ | Call with S. Levine re:  sale update | 0.30 | 180.00 |
| B130 | 06/10/15 | AD | Review stalking horse asset purchase agreement and proposde sale order re: objections to sale of substantially all of the debtors' assets | 2.90 | 971.50 |
| B130 | 06/10/15 | AD | Draft objection to Debtors' motion to sell substantially all of their assets | 0.70 | 234.50 |
| B130 | 06/10/15 | AD | Review objections to Debtors' sale motion | 0.40 | 134.00 |
| B130 | 06/10/15 | NBV | Conduct legal research re: credit bidding case law | 0.30 | 111.00 |
| B130 | 06/10/15 | NBV | Addressing claim vendor defense waiver with review of Stalking horse APA | 0.40 | 148.00 |
| B130 | 06/10/15 | SLL | Draft correspondence to committee member re: auction | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/10/15 | SLL | Internal conference re: bidding | 0.30 | 252.00 |
| B130 | 06/10/15 | SLL | Review Liberty Mutual's sale objection | 0.20 | 168.00 |
| B130 | 06/10/15 | SLL | Draft memorandum re: sale objection | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review ColFin Cobalt limited objection to sale | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review Supplemental  Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.10 | 84.00 |
| B130 | 06/10/15 | SLL | Review Xerox Corpo. Limited  Objection to Proposed Supplemental Sale Procedures | 0.10 | 84.00 |
| B130 | 06/10/15 | WFJ | E-mail from M. Ralston re:  Xorox' sale objection | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review Supplement to Limited Objection and Reservation of Rights of The New York and Presbyterian Hospital | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review objection to sale filed by The United States | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review ColFin's objection to sale | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Correspondence (.2) and meeting (.3) with A. DeLeo re: supplemental sale objection | 0.50 | 300.00 |
| B130 | 06/10/15 | WFJ | Review Liberty Mutual sale objection | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Review sale objection fro Avery Dennison Corporation | 0.20 | 120.00 |
| B130 | 06/10/15 | WFJ | Attend to supplemental sale objection | 2.20 | 1,320.00 |
| B130 | 06/10/15 | WFJ | Review case law re: credit bidding | 0.60 | 360.00 |
| B130 | 06/11/15 | AD | Inter-office conference to discuss competing bids for debtors' assets | 0.20 | 67.00 |
| B130 | 06/11/15 | AD | Review competing bid of Taylor Corporation and draft summary chart comparing Taylor Corporation's bid to Silver Point's bid | 3.40 | 1,139.00 |
| B130 | 06/11/15 | AD | Review and respond to e-mails re: books and records issues | 0.10 | 33.50 |
| B130 | 06/11/15 | AD | Call with LS team, Zolfo Cooper team and Jefferies team to discuss competing bids for substantially all of the Debtors' assets | 0.50 | 167.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/11/15 | AD | Inter-office conference to discuss issues re: supplemental sale objection | 0.20 | 67.00 |
| B130 | 06/11/15 | AD | Draft supplemental sale objection | 1.90 | 636.50 |
| B130 | 06/11/15 | AD | Review bid procedures order to determine procedures for registering auction attendees | 0.10 | 33.50 |
| B130 | 06/11/15 | AD | Draft e-mail to debtors' professionals registering committee member for auction | 0.10 | 33.50 |
| B130 | 06/11/15 | BAG | Review and revise draft transition services agreement | 1.50 | 1,027.50 |
| B130 | 06/11/15 | BAG | Correspondence with working group re: comments to transition services agreement and related issues | 0.60 | 411.00 |
| B130 | 06/11/15 | NBV | Prepare objection to sale | 0.30 | 111.00 |
| B130 | 06/11/15 | NBV | Discus with A. De Leo relevant information for bid comparisons | 0.20 | 74.00 |
| B130 | 06/11/15 | NBV | Review multiple e-mails re: competing bid | 0.30 | 111.00 |
| B130 | 06/11/15 | PK | Review Taylor competing bid submitted today | 3.00 | 2,115.00 |
| B130 | 06/11/15 | PK | Review e-mail from M. Rosenthal re: receipt of Taylor deposit and HSR filings | 0.10 | 70.50 |
| B130 | 06/11/15 | SLL | Participate in committee professionals call re: sale | 0.60 | 504.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to M. Rosenthal re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to committee re: sale objections | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Draft correspondence to committee re: competing bid | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review Taylor bid package | 1.80 | 1,512.00 |
| B130 | 06/11/15 | SLL | Review correspondence from R. Klein re: bidders | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review Bid Summary | 0.70 | 588.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/11/15 | SLL | Review correspondence from C. Tullson re: sale hearing | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: sale hearing | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: proposed Sale Order | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: proposed sale order | 0.10 | 84.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: auction | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review memorandum re: objections to credit bidding | 0.20 | 168.00 |
| B130 | 06/11/15 | SLL | Review objections to sale motion | 0.40 | 336.00 |
| B130 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: bidders | 0.10 | 84.00 |
| B130 | 06/11/15 | WFJ | Correspondence with financial advisors re:  Taylor bid | 0.80 | 480.00 |
| B130 | 06/11/15 | WFJ | Correspondence with counsel to Silver Point re: 6/17/15 hearing and discovery | 0.20 | 120.00 |
| B130 | 06/11/15 | WFJ | Correspondence with counsel to Taylor re:  competing bid | 0.30 | 180.00 |
| B130 | 06/11/15 | WFJ | Correspondence with M. Rosenthal re:  sale | 0.30 | 180.00 |
| B130 | 06/11/15 | WFJ | Correspondence with J. Edelson re sale and filings | 0.20 | 120.00 |
| B130 | 06/11/15 | WFJ | Review Taylor APA and related documents | 3.40 | 2,040.00 |
| B130 | 06/11/15 | WFJ | Call with Committee's financial advisors re:  Taylor bid | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Work on supplemental objection to sale | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Correspondence with LS team re: TSA and records | 0.60 | 360.00 |
| B130 | 06/11/15 | WFJ | Correspondence with LS team re:  Taylor bid | 0.70 | 420.00 |
| B130 | 06/12/15 | AD | Research sales re:  escrow of sale proceeds | 0.60 | 201.00 |
| B130 | 06/12/15 | NBV | Strategy meeting with A. De Leo and W. Jung re: preparation of pleadings for sale objection | 0.30 | 111.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/12/15 | NBV | Conduct legal research re: escrow funds for lien challenge | 0.20 | 74.00 |
| B130 | 06/12/15 | NBV | Review Taylor bid package | 0.50 | 185.00 |
| B130 | 06/12/15 | NBV | Call with third party re: interest purchaser | 0.10 | 37.00 |
| B130 | 06/12/15 | NBV | e-mail to W. Jung re Leon Jones re: interest purchaser | 0.20 | 74.00 |
| B130 | 06/12/15 | NBV | Call with J. Sakalo, landlord, re: objection to sale | 0.10 | 37.00 |
| B130 | 06/12/15 | NBV | E-mail to W. Jung re: J. Sakalo landlord objection | 0.20 | 74.00 |
| B130 | 06/12/15 | NMB | Research re:  opinions  re: credit bidding | 1.20 | 408.00 |
| B130 | 06/12/15 | PK | Work on supplemental objection to sale | 5.60 | 3,948.00 |
| B130 | 06/12/15 | PK | Review e-mail from M. Rosenthal advising of revised purchase agreement from Taylor and review revised agreement attached | 0.80 | 564.00 |
| B130 | 06/12/15 | SLL | Review Omnibus  Reply to Objections to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.60 | 504.00 |
| B130 | 06/12/15 | SLL | Review memorandum re: credit bidding | 0.10 | 84.00 |
| B130 | 06/12/15 | SLL | Review correspondence from M. Rosenthal re: Taylor bid | 0.20 | 168.00 |
| B130 | 06/12/15 | SLL | Review revised Taylor bid | 0.70 | 588.00 |
| B130 | 06/12/15 | WFJ | Review 6/1/15 sale objection re:  open issues | 0.60 | 360.00 |
| B130 | 06/12/15 | WFJ | Call with Debtors' professionals re: bids | 0.50 | 300.00 |
| B130 | 06/12/15 | WFJ | Analysis of Taylor APA documents and revised APA | 4.30 | 2,580.00 |
| B130 | 06/12/15 | WFJ | Meet with S. Levine re: sale issues | 0.40 | 240.00 |
| B130 | 06/13/15 | ADB | Conference call with S. Levine and P. Kizel re: sale issues | 0.40 | 194.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/13/15 | ADB | Draft proffers of L. Szlezinger and D. MacGreevey in support of sale objection | 4.80 | 2,328.00 |
| B130 | 06/13/15 | NBV | Prepare sale objection | 2.00 | 740.00 |
| B130 | 06/13/15 | NMB | Research re: surcharge | 0.60 | 204.00 |
| B130 | 06/13/15 | PK | Telephone conference with LS team re: status of sale objection issues and potential settlement | 0.50 | 352.50 |
| B130 | 06/13/15 | PK | Telephone conference with M. Rosenthal and LS team re: sale status/issues | 0.70 | 493.50 |
| B130 | 06/13/15 | SLL | Review correspondence from M. Rosenthal re: Initial Bid | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review correspondence from P. Bohl re: bid package | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review correspondence from R. Klein re: bid comparison | 0.30 | 252.00 |
| B130 | 06/13/15 | SLL | Review Taylor bid package | 0.80 | 672.00 |
| B130 | 06/13/15 | SLL | Review memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Review memorandum re: bidders | 0.10 | 84.00 |
| B130 | 06/13/15 | SLL | Review and revise Supplemental Sale Objection | 0.70 | 588.00 |
| B130 | 06/13/15 | SLL | Draft correspondence to L. Szlezinger re: call with debtor's counsel re: sale | 0.10 | 84.00 |
| B130 | 06/13/15 | SLL | Draft memorandum re: sale objection | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Draft memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/13/15 | SLL | Telephone call with debtor's counsel re: status | 0.70 | 588.00 |
| B130 | 06/13/15 | WFJ | Call with Debtors' professionals re: sale and auction | 0.70 | 420.00 |
| B130 | 06/13/15 | WFJ | Correspondence with S. Levine et al re: sale and open matters | 0.70 | 420.00 |
| B130 | 06/13/15 | WFJ | Correspondence with P. Kizel re: supplemental sale objection | 0.40 | 240.00 |
| B130 | 06/13/15 | WFJ | Correspondence with counsel to Taylor re: bid | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/13/15 | WFJ | Call with S. Levine et al re:  sale and auction | 0.30 | 180.00 |
| B130 | 06/13/15 | WFJ | Draft supplemental sale objection | 7.60 | 4,560.00 |
| B130 | 06/13/15 | WFJ | Research and analysis of case law re supplemental sale objection | 1.60 | 960.00 |
| B130 | 06/14/15 | AD | Review District Court's opinion in Fisker case re: credit bidding issues | 0.30 | 100.50 |
| B130 | 06/14/15 | NBV | Review supplemental sale objection | 0.20 | 74.00 |
| B130 | 06/14/15 | NBV | Review multiple e-mails re: supplemental sale objection | 0.30 | 111.00 |
| B130 | 06/14/15 | PK | Review e-mail from L. Szlezinger re: settlement discussions with Silver Point | 0.20 | 141.00 |
| B130 | 06/14/15 | PK | Work on supplemental sale objection | 4.00 | 2,820.00 |
| B130 | 06/14/15 | PK | Review bid procedure order and procedures for tomorrow's auction | 0.10 | 70.50 |
| B130 | 06/14/15 | SLL | Review and revise Szlezinger and MacGreevey proffers | 0.30 | 252.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: sale objection | 0.30 | 252.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: testimony | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: depositions | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review correspondence from M. Rosenthal re: depositions | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review correspondence from C. Tullson re: sale hearing | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review and revise subpoena | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review correspondence from committee member re: auction | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: proffers | 0.40 | 336.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: service of subpoenas | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: depositions | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/14/15 | SLL | Review memorandum re: auction | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Review memorandum re: credit bidding | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: witnesses re:  sale hearing | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Review and revise document request and notice of deposition | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: supplemental objection | 0.20 | 168.00 |
| B130 | 06/14/15 | SLL | Draft memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/14/15 | SLL | Participate in professionals call re:  sale | 0.60 | 504.00 |
| B130 | 06/14/15 | WFJ | Correspondence with counsel to Debtors and Silver Point re sale depositions | 0.30 | 180.00 |
| B130 | 06/14/15 | WFJ | Correspondence with S. Levine re:  sale discovery | 0.20 | 120.00 |
| B130 | 06/14/15 | WFJ | Correspondence with P. Kizel re:  supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/14/15 | WFJ | Prepare proffers re: 6/17/15 testimony | 0.70 | 420.00 |
| B130 | 06/14/15 | WFJ | Review APAs re:  prepare for auction | 1.70 | 1,020.00 |
| B130 | 06/15/15 | PK | Attend sale auction at Gibson Dunn | 13.00 | 9,165.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: supplemental sale objection | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: subpoenas | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review and revise subpoena | 0.20 | 168.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: supplemental sale objection | 0.50 | 420.00 |
| B130 | 06/15/15 | SLL | Review asset purchase agreement | 0.80 | 672.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/15/15 | SLL | Review Omnibus Reply to Objections to Debtors' Motion for (I) an Order (A) Establishing Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Protections; (C) Establishing Procedures Relating to the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts; (D) Approving Form and Manner of Notice of All Procedures, Protections, Schedules, and Agreements; (E) Scheduling a Hearing to Consider the Proposed Sale; and (F) Granting Certain Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale | 0.20 | 168.00 |
| B130 | 06/15/15 | SLL | Review Motion for Leave and Permission to File (I) Debtors' Omnibus Reply to Sale Objections and, (II) as Applicable, Debtors' Reply to Committee's Sale Objection | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Review memorandum re: auction | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Draft memorandum re: 6/17 hearing | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Draft correspondence to committee re: auction | 0.10 | 84.00 |
| B130 | 06/15/15 | SLL | Attend auction in NYC | 13.00 | 10,920.00 |
| B130 | 06/15/15 | WFJ | Correspondence with A. Behlmann re: Debtors' reply re: sale objections | 0.30 | 180.00 |
| B130 | 06/15/15 | WFJ | Review Debtors' reply re:  sale objections | 0.60 | 360.00 |
| B130 | 06/15/15 | WFJ | Attend auction at Gibson Dunn in NYC | 13.00 | 7,800.00 |
| B130 | 06/15/15 | WFJ | Prepare subpoena re: sale discovery (.3); correspondence with A. Behlmann re same (.2) | 0.50 | 300.00 |
| B130 | 06/15/15 | WFJ | Prepare for auction in NYC | 0.70 | 420.00 |
| B130 | 06/16/15 | JS | Download pleadings from court website and put in 3 binders re:  sale | 3.00 | 330.00 |
| B130 | 06/16/15 | PK | Final review/edits on supplemental objection to sale | 2.50 | 1,762.50 |
| B130 | 06/16/15 | PK | Review/edit objection to sale to Taylor | 1.20 | 846.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/16/15 | PK | Review and comment on and negotiating proposed settlement agreement to resolve sale objections and claims against prepetition lenders, including communications with counsel for debtors, Silver Point and committee professionals throughout the day | 9.00 | 6,345.00 |
| B130 | 06/16/15 | SLL | Draft correspondence to committee re: successful bidder | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Telephone call with committee members re: successful bidder | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Draft memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review Response of Bank of America, N.A. to Committee's Objection to Proposed Sale and Limited Objection to Debtors' Sale Motion | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: bids | 0.30 | 252.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: bids | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review draft proffers re: sale hearing | 0.70 | 588.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: sale order and asset purchase agreement | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review and revise sale order | 0.40 | 336.00 |
| B130 | 06/16/15 | SLL | Review memorandum re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Bouslog re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from P. Bohl re: sale order | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: bid comparison | 0.10 | 84.00 |
| B130 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: proffer | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review further revised sale order | 0.20 | 168.00 |
| B130 | 06/16/15 | SLL | Review supplemental sale objection | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/16/15 | SLL | Review auction transcript | 0.30 | 252.00 |
| B130 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: supplemental sale objection | 0.20 | 168.00 |
| B130 | 06/16/15 | WFJ | Review and revise multiple drafts of settlement agreement re sale objections | 3.90 | 2,340.00 |
| B130 | 06/16/15 | WFJ | Review and revise supplemental sale objection (.7); confer with A. Behlmann re same (.2) | 0.90 | 540.00 |
| B130 | 06/16/15 | WFJ | Calls with Debtors' (1.6) and lenders' (1.1) professionals re settlement and sale objections | 2.70 | 1,620.00 |
| B130 | 06/16/15 | WFJ | Calls with Committee financial advisors re settlement and sale objections | 1.70 | 1,020.00 |
| B130 | 06/16/15 | WFJ | Review and revise multiple versions of settlement agreement and order re sale objections | 1.80 | 1,080.00 |
| B130 | 06/16/15 | WFJ | Correspondence with Buyer's counsel re: sale orders and TSA issues | 0.30 | 180.00 |
| B130 | 06/16/15 | WFJ | Correspondence with J. Edelson re supplemental sale objection | 0.20 | 120.00 |
| B130 | 06/17/15 | DL | Compile Term Loan Documents per A. De Leo's request | 0.10 | 30.00 |
| B130 | 06/17/15 | EJ | Review proposed settlement agreement re: insurance issues (.7); conference with L. Bennett re: same (.3) | 1.00 | 475.00 |
| B130 | 06/17/15 | PK | Attend sale hearing and sale negotiations session in Wilmington | 10.00 | 7,050.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Bogdanowicz re: Taylor APA | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from L. Szlezinger re: settlement terms | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from J. Graves re: settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from J. Graves re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review memorandum re: settlement terms | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review memorandum re: revised proposed sale approval order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review proposed language for the settlement agreement | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/17/15 | SLL | Review draft sale order | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Rosenthal re: proposed language for the settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from R. Meisler re;: proposed language for the settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from S. Pierce re: sale order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review correspondence from M. Bouslog re: sale order | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review rider to sale order | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review Back-up Bidder APA | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review correspondence from C. Dressel re: revised settlement agreement | 0.30 | 252.00 |
| B130 | 06/17/15 | SLL | Review further revised  settlement agreement | 0.20 | 168.00 |
| B130 | 06/17/15 | SLL | Review and revise settlement notice | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Telephone call with M. Rosenthal re: settlement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Review draft revised settlement agreement | 0.60 | 504.00 |
| B130 | 06/17/15 | SLL | Review further revised Taylor APA | 0.50 | 420.00 |
| B130 | 06/17/15 | SLL | Draft memorandum re: Taylor APA | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Draft correspondence to R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B130 | 06/17/15 | SLL | Attend sale hearing | 2.50 | 2,100.00 |
| B130 | 06/17/15 | SLL | Attend in person negotiations on sale objections | 3.90 | 3,276.00 |
| B130 | 06/17/15 | WFJ | Draft supplement re: sale objections and settlement (.4); call with A. Behlmann re: same (.2) | 0.60 | 360.00 |
| B130 | 06/17/15 | WFJ | Meeting with counsel to Debtors and Lenders re: sale objections and settlement discussions | 7.70 | 4,620.00 |
| B130 | 06/17/15 | WFJ | Attend sale hearing | 0.80 | 480.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 06/17/15 | WFJ | Draft further revisions to settlement term sheet and sale order re: same | 0.80 | 480.00 |
| B130 | 06/18/15 | BAG | Discussions with Jefferies and W. Jung re: provisions of settlement agreement | 0.70 | 479.50 |
| B130 | 06/18/15 | BAG | Revise proposed language for settlement agreement re: subsequent sale payments | 0.50 | 342.50 |
| B130 | 06/18/15 | BAG | Review revised settlement agreement | 0.20 | 137.00 |
| B130 | 06/18/15 | BAG | Calls with lender counsel re: negotiation of settlement agreement | 0.40 | 274.00 |
| B130 | 06/18/15 | PK | All day attention to draft forms of settlement agreement and APA and telephone conferences with counsel and advisors for debtor, committee and Silver Point in an effort to finalize agreements | 12.00 | 8,460.00 |
| B130 | 06/18/15 | SLL | Review and revise back-up APA | 0.60 | 504.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Bouslog re: revised Sale Order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review and revise sale order | 0.20 | 168.00 |
| B130 | 06/18/15 | SLL | Review Taylor APA | 0.60 | 504.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Maltz re: asset purchase agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review bid comparison | 0.30 | 252.00 |
| B130 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: transition services agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review correspondence from P. Bohl re: transition services agreement | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Review correspondence from S. Pierce re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | SLL | Draft memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/18/15 | WFJ | Call with S. Levine re: revisions to settlement agreement re:  sale objections | 0.30 | 180.00 |
| B130 | 06/18/15 | WFJ | Correspondence with Debtors' financial advisors re: budgets | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/18/15 | WFJ | Calls with Committee financial advisors re: settlement and sale issues | 0.90 | 540.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of Taylor's and Stalking Horse's APA | 2.10 | 1,260.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of proposed Sale Order | 1.60 | 960.00 |
| B130 | 06/18/15 | WFJ | Call (.2) and correspondence (.4) with buyer's and Debtor's counsel re: changes to sale order and TSA | 0.60 | 360.00 |
| B130 | 06/18/15 | WFJ | Calls with Debtors' counsel re: changes to sale order (.4) and setoff issue (.3) | 0.70 | 420.00 |
| B130 | 06/18/15 | WFJ | Multiple correspondence with counsel to Buyer, Silver Point and Debtors re: sale documents and settlement agreement | 1.40 | 840.00 |
| B130 | 06/18/15 | WFJ | Multiple calls with counsel to Silver Point and Debtors re: sale documents and settlement agreement and negotiate same | 3.40 | 2,040.00 |
| B130 | 06/18/15 | WFJ | Review and revise multiple versions of settlement agreement re same | 2.30 | 1,380.00 |
| B130 | 06/19/15 | PK | Review revised forms of sale settlement agreement and APA | 1.50 | 1,057.50 |
| B130 | 06/19/15 | PK | Telephone conferences (2) with counsel and advisors for committee, debtors and Silver Point re: resolving sale objection and lien complaint | 1.20 | 846.00 |
| B130 | 06/19/15 | PK | Review e-mail from P. Bohl, counsel for Taylor Corp. proposed purchaser re: its termination right | 0.10 | 70.50 |
| B130 | 06/19/15 | SLL | Review Certification of Counsel Regarding Revised Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Certain Related Relief | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review and revise sale order | 0.20 | 168.00 |
| B130 | 06/19/15 | SLL | Review revised Taylor APA | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Review correspondence from P. Bohl re: sale order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Taylor deal | 0.10 | 84.00 |
| B130 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: sale order | 0.10 | 84.00 |
| B130 | 06/19/15 | WFJ | Call with J. Edelson re: Chamber inquiry | 0.20 | 120.00 |
| B130 | 06/19/15 | WFJ | Further changes to sale order and setoff matter | 0.60 | 360.00 |
| B130 | 06/19/15 | WFJ | Review revised version of back-up bidder APA | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Correspondence with P. Kizel and S. Levine re: setoff and sale matters | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Prepare notice of filing re:  settlement | 0.20 | 120.00 |
| B130 | 06/19/15 | WFJ | Call with counsel to Debtor/Lenders re: settlement agreement and sale objections | 0.80 | 480.00 |
| B130 | 06/19/15 | WFJ | Review and revise multiple versions of settlement agreement and sale order | 1.10 | 660.00 |
| B130 | 06/20/15 | PK | Review e-mail from A. Behlmann re: D&O complaint and respond | 0.20 | 141.00 |
| B130 | 06/22/15 | PK | Begin outline of trust agreement to be implemented as part of settlement and sale | 3.00 | 2,115.00 |
| B130 | 06/22/15 | SLL | Draft memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/22/15 | SLL | Review memorandum re: sale order | 0.10 | 84.00 |
| B130 | 06/22/15 | SLL | Review correspondence from M. Bouslog re: AMS sale objection | 0.10 | 84.00 |
| B130 | 06/22/15 | WFJ | Correspondence from M. Bouslog re: AMS sale objection update | 0.10 | 60.00 |
| B130 | 06/23/15 | SLL | Draft memorandum re: trust agreement | 0.20 | 168.00 |
| B130 | 06/24/15 | PK | Review transcript of June 17 sale hearing | 0.40 | 282.00 |
| B130 | 06/25/15 | AD | Review pleadings and sale order to determine critical dates and deadlines | 0.90 | 301.50 |
| B130 | 06/25/15 | PK | Work on GUC trust agreement authorized pursuant to sale order | 5.00 | 3,525.00 |
| B130 | 06/29/15 | NBV | Prepare liquidating Trust agreement | 5.30 | 1,961.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/30/15 | AD | Review and respond to emails re: retiree benefits issues | 0.10 | 33.50 |
| B130 | 06/30/15 | AD | Review bar date order re: retiree benefit issues | 0.30 | 100.50 |
| B130 | 06/30/15 | NBV | Conduct legal research re: trust agreement | 0.30 | 111.00 |
| B130 | 06/30/15 | NBV | Prepare liquidating trust agreement | 0.50 | 185.00 |
| B130 | 06/30/15 | NBV | Review e-mail from P. Kizel re: language in liquidating trust | 0.10 | 37.00 |
| B130 | 06/30/15 | PK | Exchange e-mails with Zolfo re: GUC trust issues | 0.20 | 141.00 |
| B130 | 06/30/15 | PK | Work on GUC trust agreement authorized by sale order | 4.00 | 2,820.00 |
| B130 | 06/30/15 | SLL | Review memorandum re: trust agreement | 0.10 | 84.00 |
| B130 | 06/30/15 | SLL | Review and revise draft trust agreement | 0.80 | 672.00 |
| B130 | 07/02/15 | PK | Work on trust agreement | 4.50 | 3,375.00 |
| B130 | 07/02/15 | SLL | Review memorandum re: proofs of claim | 0.10 | 88.00 |
| B130 | 07/02/15 | SLL | Review and revise trust agreement | 0.80 | 704.00 |
| B130 | 07/07/15 | BAG | Review and comment on proposed master services agreement | 1.20 | 864.00 |
| B130 | 07/07/15 | PK | Work on trust agreement to be established under sale order | 5.00 | 3,750.00 |
| B130 | 07/07/15 | SLL | Review and revise Master Transition Services Agreement | 0.30 | 264.00 |
| B130 | 07/07/15 | SLL | Review and revise GUC trust agreement | 0.60 | 528.00 |
| B130 | 07/07/15 | SLL | Review memorandum re: Master Transition Services Agreement | 0.10 | 88.00 |
| B130 | 07/07/15 | SLL | Draft memorandum re: trustee | 0.10 | 88.00 |
| B130 | 07/07/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/08/15 | PK | Review and draft comments to draft transition services agreement in connection with sale (1.2), review comments from B. Gillar re agreement (.2) | 1.40 | 1,050.00 |
| B130 | 07/08/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/09/15 | AD | Revise general unsecured creditors' trust agreement | 2.30 | 828.00 |
| B130 | 07/09/15 | AD | Call with A. Behlmann re: general unsecured creditor trust agreement | 0.30 | 108.00 |
| B130 | 07/09/15 | ADB | Revise GUC trust agreement | 0.70 | 360.50 |
| B130 | 07/09/15 | NBV | Prepare GUC Trust agreement | 4.00 | 1,600.00 |
| B130 | 07/09/15 | PK | Revise trust agreement (1.2), confer with A. Behlmann re: trust agreement (.3) | 1.50 | 1,125.00 |
| B130 | 07/09/15 | SLL | Review memorandum re: trust agreement | 0.20 | 176.00 |
| B130 | 07/09/15 | SLL | Review and revise draft trust agreement | 0.10 | 88.00 |
| B130 | 07/09/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/10/15 | NBV | Review APA and communicate to S. Levine re: purchaser obligations on post-petition trade payables | 0.40 | 160.00 |
| B130 | 07/10/15 | PK | Review APA regarding postpetition trade payables payment provision | 0.30 | 225.00 |
| B130 | 07/11/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B130 | 07/14/15 | NBV | Review e-mail correspondence from S. Levine re: update to closing date | 0.10 | 40.00 |
| B130 | 07/14/15 | NBV | Conduct legal research re: liquidating trust | 1.60 | 640.00 |
| B130 | 07/14/15 | PK | Review Taylors' comments to transition services agreement (.4); review and edit agreement and forward to M. Rosenthal (1.5), review e-mail from M. Rosenthal in response to my e-mail (.1) | 2.00 | 1,500.00 |
| B130 | 07/14/15 | PK | Review e-mail from M. Rosenthal re: status of closing and related matters including closing timeline and checklist | 1.20 | 900.00 |
| B130 | 07/14/15 | SLL | Review correspondence from M. Rosenthal re; Taylor sale | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 07/14/15 | WFJ | Correspondence from M. Rosenthal re closing checklist and update | 0.30 | 190.50 |
| B130 | 07/14/15 | WFJ | Correspondence from P. Kizel re TSA and update on open matters | 0.40 | 254.00 |
| B130 | 07/15/15 | NBV | Conduct legal research re liquidating trust | 1.30 | 520.00 |
| B130 | 07/15/15 | PK | Review revised transition services agreement from debtors' counsel | 0.30 | 225.00 |
| B130 | 07/15/15 | PK | Review research materials re: trust | 1.50 | 1,125.00 |
| B130 | 07/15/15 | SLL | Review correspondence from A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/15/15 | SLL | Draft correspondence to A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/15/15 | SLL | Review draft trust agreement | 0.40 | 352.00 |
| B130 | 07/16/15 | AD | Review sale order and accompanying asset purchase agreement for critical dates and deadlines | 1.30 | 468.00 |
| B130 | 07/16/15 | WFJ | Correspondence with A. DeLeo re critical dates and trust | 0.30 | 190.50 |
| B130 | 07/17/15 | JLB | Discussion with W. Jung re: tax issue re: trust | 0.50 | 352.50 |
| B130 | 07/17/15 | PK | Review e-mail from S. Levine re: trust agreement provision | 0.10 | 75.00 |
| B130 | 07/17/15 | PK | Communications with W. Jung re: draft GUC trust agreement | 0.20 | 150.00 |
| B130 | 07/17/15 | PK | Review e-mail from M. Rosenthal to various parties and letter to union counsel re: CBA issues in connection with sale | 0.30 | 225.00 |
| B130 | 07/17/15 | PK | Communications with W. Jung re: transition services agreement | 0.20 | 150.00 |
| B130 | 07/17/15 | SLL | Review memorandum re: trust agreement | 0.20 | 176.00 |
| B130 | 07/17/15 | SLL | Review correspondence from A. Calascibetta re: trust | 0.10 | 88.00 |
| B130 | 07/17/15 | WFJ | Review and revise creditor trust agreement | 1.60 | 1,016.00 |
| B130 | 07/17/15 | WFJ | Correspondence with P. Kizel and S. Levine re trust agreement and bank accounts | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 07/17/15 | WFJ | Correspondence with GUC Trustee re trust agreement and bank accounts | 0.20 | 127.00 |
| B130 | 07/17/15 | WFJ | Call with J. Berger re trust's bank accounts | 0.30 | 190.50 |
| B130 | 07/20/15 | NBV | Draft memo re: trust agreement language | 0.50 | 200.00 |
| B130 | 07/20/15 | NBV | Review updated trust agreement | 2.30 | 920.00 |
| B130 | 07/20/15 | PK | Review closing checklist (.4), e-mail exchange with M. Rosenthal re: certain items on checklist (.2),  e-mail exchanges with LS team re: closing items (.3) | 0.90 | 675.00 |
| B130 | 07/20/15 | PK | Review and comments on edited version of GUC trust agreement | 0.80 | 600.00 |
| B130 | 07/20/15 | PK | Review e-mail from W. Jung re: his discussions with GUC trustee selection and process issues | 0.20 | 150.00 |
| B130 | 07/20/15 | PK | Review e-mail from M. Hojnacki of Mckinsey re: closing checklist item | 0.10 | 75.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Rosenthal re: GUC Trust | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review and revise GUC trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review memorandum re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Rosenthal re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Review correspondence from M. Hojnacki re: Taylor sale | 0.10 | 88.00 |
| B130 | 07/20/15 | SLL | Telephone call with A. Calascibetta re: trust agreement | 0.10 | 88.00 |
| B130 | 07/20/15 | WFJ | Correspondence with M. Rosenthal and P. Kizel re sale closing and related trust matters | 0.80 | 508.00 |
| B130 | 07/20/15 | WFJ | Further review and revision of GUC Trust agreement | 0.90 | 571.50 |
| B130 | 07/20/15 | WFJ | Calls with GUC Trustee re agreement and changes to same | 0.60 | 381.00 |
| B130 | 07/20/15 | WFJ | Review case law re trust agreement matters | 0.70 | 444.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/20/15 | WFJ | Correspondence with Debtors' professionals re closing and flow of funds | 0.30 | 190.50 |
| B130 | 07/21/15 | NBV | Draft Memo re: litigation trust | 4.00 | 1,600.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: trust bank accounts | 0.20 | 176.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review correspondence from A. Calascibetta re: trust | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review memorandum re: distribution cost structure | 0.10 | 88.00 |
| B130 | 07/21/15 | SLL | Review correspondence from R. Bloch re: trust bank accounts | 0.10 | 88.00 |
| B130 | 07/21/15 | WFJ | Further review and revision to GUC Trust Agreement re third-party comments | 0.70 | 444.50 |
| B130 | 07/21/15 | WFJ | Calls with GUC Trustee and bank re GUC Trust agreement and logistics | 0.90 | 571.50 |
| B130 | 07/21/15 | WFJ | Correspondence with P.l Kizel et al re GUC Trust Agreement | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Call with trustee re bond issue | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with P. Kizel re trustee bond | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with P. Kizel re closing check list and issues | 0.20 | 127.00 |
| B130 | 07/21/15 | WFJ | Correspondence with potential trust bank re due diligence | 0.30 | 190.50 |
| B130 | 07/22/15 | NBV | Prepare memo re: transferring privilege to trust | 1.50 | 600.00 |
| B130 | 07/22/15 | SLL | Review correspondence from R. Bloch re: Trust Bank Accounts | 0.10 | 88.00 |
| B130 | 07/22/15 | SLL | Review memorandum re: transfer to liquidating trust | 0.20 | 176.00 |
| B130 | 07/22/15 | WFJ | Correspondence with Debtors' counsel re liquidating trust | 0.20 | 127.00 |
| B130 | 07/22/15 | WFJ | Correspondence (.4) and call (.7) with bank representative and GUC Trustee re liquidating trust | 1.10 | 698.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/22/15 | WFJ | Correspondence with P. Kizel re changes to GUC Trust agreement | 0.20 | 127.00 |
| B130 | 07/23/15 | WFJ | Calls (.8) and correspondence (.6) with GUC Trustee and bank re GUC Trust and changes to same | 1.40 | 889.00 |
| B130 | 07/23/15 | WFJ | Correspondence with Debtors' professionals wire instructions and logistics for closing | 0.20 | 127.00 |
| B130 | 07/24/15 | SLL | Review correspondence from J. Graves re: GUC Trust agreement | 0.20 | 176.00 |
| B130 | 07/24/15 | SLL | Review memorandum re: GUC trust agreement | 0.10 | 88.00 |
| B130 | 07/24/15 | WFJ | Review Debtors' comments to trust agreement | 0.70 | 444.50 |
| B130 | 07/24/15 | WFJ | Correspondence with P. Kizel re Debtors' comments to trust agreement | 0.20 | 127.00 |
| B130 | 07/24/15 | WFJ | Further correspondence with Signature Bank re liquidating trust | 0.30 | 190.50 |
| B130 | 07/26/15 | WFJ | Correspondence with T. Perkins re closing matter | 0.20 | 127.00 |
| B130 | 07/27/15 | JLB | Discussion with W. Jung re: tax issue | 0.20 | 141.00 |
| B130 | 07/27/15 | PK | Review revised trust agreement (.4) and exchange e-mail with W. Jung re: same (.2) | 0.60 | 450.00 |
| B130 | 07/27/15 | PK | Telephone conference with Gibson Dunn and prepare for same re trust agreement comments | 1.50 | 1,125.00 |
| B130 | 07/27/15 | SLL | Telephone call with J. Graves re: GUC Trust Agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review Taylor side letter | 0.20 | 176.00 |
| B130 | 07/27/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review correspondence from R. Larrinaga re: trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | SLL | Review and revise trust agreement | 0.10 | 88.00 |
| B130 | 07/27/15 | WFJ | Call with Debtors' counsel re GUC Trust Agreement | 0.90 | 571.50 |
| B130 | 07/27/15 | WFJ | Call with GUC Trustee and Standard Bank re accounts and forms | 0.40 | 254.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 07/27/15 | WFJ | Correspondence with GUC Trustee and Standard Bank re accounts and forms | 0.30 | 190.50 |
| B130 | 07/27/15 | WFJ | Review and revision to GUC Trust Agreement per call with Debtors | 0.70 | 444.50 |
| B130 | 07/27/15 | WFJ | Correspondence from T. Perkins re closing wires | 0.10 | 63.50 |
| B130 | 07/27/15 | WFJ | Call with J. Berger re Trust's tax matters | 0.20 | 127.00 |
| B130 | 07/28/15 | PK | Review debtors' edits to trust agreement, communications with LS team re: same and response | 1.50 | 1,125.00 |
| B130 | 07/28/15 | SLL | Review revised GUC trust agreement | 0.40 | 352.00 |
| B130 | 07/28/15 | SLL | Review correspondence from J. Graves re: GUC Trust Agreement | 0.10 | 88.00 |
| B130 | 07/28/15 | WFJ | Meeting with P. Kizel re Debtors' changes to trust agreement | 0.70 | 444.50 |
| B130 | 07/28/15 | WFJ | Review and revise trust agreement per Debtors' changes (.7) and correspondence with Debtors' counsel re same (.2) | 0.90 | 571.50 |
| B130 | 07/29/15 | PK | Attention to finalizing GUC trust agreement as part of closing of sale | 3.80 | 2,850.00 |
| B130 | 07/29/15 | PK | Review memo and issues regarding draft amended complaint against D&Os to be transferred to trust at time of closing of sale | 4.00 | 3,000.00 |
| B130 | 07/29/15 | PK | Review e-mail from M. Rosenthal re: trust agreement | 0.10 | 75.00 |
| B130 | 07/29/15 | PK | E-mail communications with M. Rosenthal re: TSA and review revised TSA and side letter | 0.80 | 600.00 |
| B130 | 07/29/15 | SLL | Review correspondence from M. Rosenthal re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review correspondence from M. Rosenthal re: transition services agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review revised transition services agreement and side letter | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review memorandum re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | SLL | Review correspondence from J. Graves re: trust agreement | 0.10 | 88.00 |
| B130 | 07/29/15 | WFJ | Call (.4) and correspondence (.4) with Debtors' counsel re negotiations of GUC Trust Agreement | 0.80 | 508.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 07/29/15 | WFJ | Correspondence with P. Kizel and S. Levine re GUC Trust Agreement | 0.60 | 381.00 |
| B130 | 07/29/15 | WFJ | Further revision of GUC Trust Agreement | 0.50 | 317.50 |
| B130 | 07/29/15 | WFJ | Call with S. Levine re GUC Trust Agreement | 0.20 | 127.00 |
| B130 | 07/29/15 | WFJ | Review correspondence from M. Rosenthal re closing matters | 0.20 | 127.00 |
| B130 | 07/30/15 | SLL | Review revised trust agreement | 0.20 | 176.00 |
| B130 | 07/30/15 | SLL | Review memorandum re: approval of the liquidating trust | 0.10 | 88.00 |
| B130 | 07/30/15 | SLL | Review memorandum re: trust representation | 0.10 | 88.00 |
| B130 | 07/30/15 | SLL | Review correspondence from R. Bloch re: funding | 0.10 | 88.00 |
| B130 | 07/30/15 | WFJ | Correspondence with counsel to Debtors re further changes to trust agreement and execution of same | 0.70 | 444.50 |
| B130 | 07/30/15 | WFJ | Correspondence with GUC Trustee and bank representative re trust agreement and funding matters | 0.30 | 190.50 |
| B130 | 07/30/15 | WFJ | Review Debtors' latest comments to trust agreement | 0.40 | 254.00 |
| B130 | 07/31/15 | SLL | Review memorandum re: GUC Trustee's compensation terms | 0.10 | 88.00 |
| B130 | 07/31/15 | SLL | Review correspondence from C. Stolow re: trust funding | 0.10 | 88.00 |
| B130 | 07/31/15 | SLL | Draft correspondence to D. MacGreevey re: Taylor closing | 0.10 | 88.00 |
| B130 | 07/31/15 | WFJ | Prepare letter to GUC Trustee re update | 0.30 | 190.50 |
| B130 | 07/31/15 | WFJ | Correspondence with Signature Bank re wire payments (.2); call with GUC Trustee re next steps (.4) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Correspondence with J. Graves re substitution order (.2); review changes (.2); e-mails with C. Ward re same (.2) | 0.60 | 381.00 |
| B130 | 07/31/15 | WFJ | Correspondence to trustee re wires and logistics (.2); call re complaint (.4) | 0.60 | 381.00 |
| B130 | 08/01/15 | WFJ | Correspondence from M. Rosenthal et al re closing on asset sale | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/03/15 | SLL | Review Notice of Closing of Sale to Taylor Corporation | 0.10 | 88.00 |
| B130 | 08/03/15 | SLL | Review notice of filing of the trust agreement | 0.10 | 88.00 |
| B130 | 08/03/15 | WFJ | Review Notice of Closing of Sale to Taylor Corporation | 0.10 | 63.50 |
| B130 | 08/03/15 | WFJ | Correspondence with J. Edelson re filing of trust agreement with court | 0.20 | 127.00 |
| B130 | 08/10/15 | WFJ | Call with B. Nathan re sale matters | 0.20 | 127.00 |
| B130 | 08/19/15 | SLL | Review memorandum re: Taylor APA | 0.10 | 88.00 |
| B130 | 08/20/15 | AD | Review asset purchase agreement by and between the Debtors and Taylor Corporation | 0.10 | 36.00 |
| B130 | 08/20/15 | SLL | Review memorandum re: Taylor APA open issues | 0.10 | 88.00 |
| B130 | 08/31/15 | SLL | Review Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.30 | 264.00 |
| B130 | 08/31/15 | WFJ | Review Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.40 | 254.00 |
| B130 | 09/09/15 | AD | Review de minimis assets procedures motion | 1.20 | 432.00 |
| B130 | 09/09/15 | SLL | Review proposed order granting the De Minimis Assets Procedures Motion | 0.10 | 88.00 |
| B130 | 09/09/15 | WFJ | Correspondence with M. Bouslog and A. DeLeo re changes to de minimis sale order | 0.30 | 190.50 |
| B130 | 09/12/15 | WFJ | Correspondence from M. Bouslog re de minimis sale order and changes to same | 0.20 | 127.00 |
| B130 | 09/14/15 | SLL | Review Xerox Corporation's Limited Objection to Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/14/15 | WFJ | Review Limited  Objection Xerox Corporation's Limited Objection to Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets Filed by Xerox Corporation | 0.10 | 63.50 |
| B130 | 09/15/15 | SLL | Review Silver Point's Limited  Objection To (A) Debtors Motion To Establish Procedures To Transfer, Abandon, Or Sell De Minimis Assets And (B) Debtors Motion For Entry Of An Order Authorizing The Debtors To (I) Amend Insurance Agreement And (II) Assume Insurance Agreement As Amended | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 09/15/15 | WFJ | Review Silver Point's objection to de minimis sale motion and Anthem motion | 0.30 | 190.50 |
| B130 | 09/17/15 | ADB | Draft pleading in support of motion to approve de minimis asset disposition procedures and motion to assume amended Anthem agreement | 5.10 | 2,626.50 |
| B130 | 09/17/15 | SLL | Review Debtor's Reply to Silver Point Finance, LLC's Limited Objection to (A) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets and (B) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.20 | 176.00 |
| B130 | 09/17/15 | SLL | Review and revise Statement in Support of (A) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets and (B) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.30 | 264.00 |
| B130 | 09/17/15 | SLL | Review memorandum re: Debtor's Reply to Silver Point Finance, LLC's Limited Objection to (A) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets and (B) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.10 | 88.00 |
| B130 | 09/17/15 | WFJ | Correspondence with A. Behlmann re Committee statement re de minimis sale motion and Anthem motion | 0.40 | 254.00 |
| B130 | 09/18/15 | SLL | Review Official Committee of Unsecured Creditors' Statement in Support of (A) Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Amend Insurance Agreement as Amended and (B) Debtors' Motion to Establish Procedures to Transfer, Abandon, or Sell De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/18/15 | WFJ | Correspondence from M. Rosenthal re Mexico agreement | 0.20 | 127.00 |
| B130 | 09/21/15 | WFJ | Confer with counsel to Debtors and Silver Point re deminimis sale/abandonment motion | 1.00 | 635.00 |
| B130 | 09/23/15 | AD | Review master transition services agreement | 0.40 | 144.00 |
| B130 | 09/23/15 | WFJ | Correspondence with A. Magaziner re telephonic hearing re de minimis sale motion | 0.20 | 127.00 |
| B130 | 09/24/15 | SLL | Review Order Establishing Procedures for Debtors to Transfer, Abandon, or Sell De Minimis Assets | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/24/15 | WFJ | Correspondence with A. DeLeo re MSA | 0.20 | 127.00 |
| B130 | 09/24/15 | WFJ | Correspondence with J. Edelson and A. Magaziner re call with court re sale motion | 0.20 | 127.00 |
| B130 | 09/24/15 | WFJ | Call with court re sale motion | 0.40 | 254.00 |
| B130 | 09/25/15 | SLL | Review Notice of Sale of De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/25/15 | WFJ | Correspondence with A. DeLeo re sale matters | 0.30 | 190.50 |
| B130 | 09/28/15 | WFJ | Correspondence with M. Bouslog re excluded assets | 0.20 | 127.00 |
| B130 | 09/28/15 | WFJ | Correspondence with Debtors' counsel re 503b9 and other admin claims assumed by Taylor | 0.30 | 190.50 |
| B130 | 09/30/15 | SLL | Review Notice of Abandonment of De Minimis Assets | 0.10 | 88.00 |
| B130 | 09/30/15 | SLL | Review Amended Notice of Sale of De Minimis Asset | 0.10 | 88.00 |
| B130 | 09/30/15 | WFJ | Review Notice of Abandonment of De Minimis Assets | 0.10 | 63.50 |
| B130 | 10/05/15 | WFJ | Correspondence from Debtors' counsel re: excluded assets | 0.20 | 127.00 |
| B130 | 10/09/15 | WFJ | Review notice re: Abandonment of De Minimis Assets | 0.20 | 127.00 |
| B130 | 10/13/15 | SLL | Review memorandum re: call with Taylor's counsel | 0.10 | 88.00 |
| B130 | 10/13/15 | WFJ | Call with counsel to Taylor re:  claims and related matters | 1.10 | 698.50 |
| B130 | 10/27/15 | SLL | Review correspondence from creditor re: sale order | 0.10 | 88.00 |
| B130 | 10/28/15 | SLL | Review memorandum re: sale order | 0.20 | 176.00 |
| B130 | 10/29/15 | WFJ | Correspondence with Zolfo and S. Levine re: Do Not Sue List and other sale matters | 0.40 | 254.00 |
| B130 | 10/29/15 | WFJ | Correspondence with Taylor and Debtors' professionals re:  Do Not Sue List and other sale matters | 0.30 | 190.50 |
| B130 | 10/30/15 | SLL | Review Notice of Abandonment of De Minimis Assets | 0.10 | 88.00 |
| B130 | 10/30/15 | WFJ | Review Notice of Abandonment of De Minimis Assets | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 10/30/15 | WFJ | Correspondence from A. McGibbon and M. Rosenthal re: Do Not Sue List | 0.20 | 127.00 |
| B130 | 10/30/15 | WFJ | Correspondence Zolfo and Committee members re: post-closing assets | 0.40 | 254.00 |
| B130 | 11/02/15 | PK | Review background information re Indiana real estate and potential impact on plan | 0.40 | 300.00 |
| B130 | 11/02/15 | SLL | Review memorandum re: Taylor's Do Not Sue List | 0.20 | 176.00 |
| B130 | 11/02/15 | WFJ | Correspondence with Debtor' and Taylor's counsel re Do Not Sue List and assumed contracts and leases | 0.60 | 381.00 |
| B130 | 11/18/15 | PK | Review e-mail from W. Jung re: Indiana real estate sale status | 0.20 | 150.00 |
| B130 | 11/18/15 | WFJ | Call with Debtors' counsel re Indiana property and related matters | 0.40 | 254.00 |
| B130 | 11/18/15 | WFJ | Correspondence with Debtors' and Taylor's counsel re side letters to MSA | 0.40 | 254.00 |

|  |  |  | **Total B130 - Asset Disposition** | 668.90 | $414,117.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 03/27/15 | SLL | Review Motion For Order Expediting Consideration of, And Shortening The Notice Period Applicable To, Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume Or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 03/27/15 | SLL | Review Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the extent required, to Terminate its Contract With The Debtors; Or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurances of Future Performance | 0.10 | 84.00 |
| B140 | 03/27/15 | WFJ | Review Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay Under 11 U.S.C. § 362(d)(1),to the extent required, to Terminate its Contract With The Debtors; Or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(d)(2) And Provide Adequate Assurances of Future Performance | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 03/28/15 | BZB | Review Volt's emergency motion for relief from stay | 0.30 | 102.00 |
| B140 | 03/29/15 | SLL | Review correspondence from M. Nestor re: emergency motion by Volt Consulting Group | 0.10 | 84.00 |
| B140 | 03/29/15 | SLL | Draft correspondence to K. Kolb re: emergency motion by Volt Consulting Group | 0.10 | 84.00 |
| B140 | 03/31/15 | SLL | Review correspondence from K. Kolb re: protective order and NDA comments | 0.10 | 84.00 |
| B140 | 03/31/15 | SLL | Review memorandum re: NDA provisions | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review Debtors' opposition to Volt's motion for relief from the stay | 0.20 | 168.00 |
| B140 | 04/01/15 | SLL | Review memorandum re: Volt Consulting Group, Ltd. Motion | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review correspondence from S. Newman re: opposition to Volt Consulting Group motion | 0.10 | 84.00 |
| B140 | 04/01/15 | SLL | Review Order Approving Stipulation Scheduling Hearing on Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (I) Granting Relief from the Automatic Stay to the Extent Required to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 04/01/15 | WFJ | Correspondence with Debtor's counsel re:  Volt's stay relief request | 0.20 | 120.00 |
| B140 | 04/02/15 | BZB | Review Debtors' objection to Volt's motion for relief from stay | 0.30 | 102.00 |
| B140 | 04/02/15 | BZB | Draft correspondence to S. Levine re: Debtors' objection to Volt's motion for relief from stay | 0.20 | 68.00 |
| B140 | 04/02/15 | SLL | Review Debtors' objection to Volt's motion for relief from the stay | 0.20 | 168.00 |
| B140 | 04/02/15 | SLL | Review memorandum re: Debtors' objection to Volt's motion for relief from the stay | 0.10 | 84.00 |
| B140 | 04/02/15 | SLL | Review and revise joinder to debtors objection to Volts motion to compel | 0.20 | 168.00 |
| B140 | 04/02/15 | SLL | Telephone call with debtor's counsel re: Volt motion | 0.10 | 84.00 |
| B140 | 04/02/15 | WFJ | Call with Debtors' counsel re: objection to Volt's stay relief motion | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 04/02/15 | WFJ | Review Debtors' draft objection to Volt's stay relief motion | 0.60 | 360.00 |
| B140 | 04/02/15 | WFJ | Prepare Committee statement and joinder re: Volt's stay relief motion | 0.50 | 300.00 |
| B140 | 04/02/15 | WFJ | Correspondence with N. Vislocky re Volt's stay relief motion | 0.20 | 120.00 |
| B140 | 04/06/15 | SLL | Review Georgia-Pacific Consumer Products LP's Motion for Relief from the Automatic Stay to Permit Setoff Under Section 553 of the Bankruptcy Code | 0.20 | 168.00 |
| B140 | 04/07/15 | SLL | Review Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/07/15 | SLL | Draft correspondence to J. Graves re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B140 | 04/08/15 | BZB | Draft correspondence to S. Levine re: Volt's reply to Debtor's objection re: Volt's motion for relief from stay and Debtors' reply to Volt's objection re: wage motion | 0.80 | 272.00 |
| B140 | 04/08/15 | BZB | Review Volt's reply to Debtor's objection re: Volt's motion for relief from stay | 0.20 | 68.00 |
| B140 | 04/08/15 | BZB | Review Debtors' reply to Volt's objection re: wage motion | 0.10 | 34.00 |
| B140 | 04/08/15 | SLL | Review Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B140 | 04/08/15 | WFJ | Review Reply of Volt Consulting Group, Ltd. to the Debtors Objection To Emergency Motion of Volt Consulting Group, Ltd. For The Entry of An Order: (I) Granting Relief From The Automatic Stay Under 11 U.S.C. § 362(D)(1), To The Extent Required, To Terminate Its Contract With The Debtors; or, Alternatively, (II) Requiring The Debtors To Assume or Reject The Contract Under 11 U.S.C. § 365(D)(2) And Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B140 | 04/21/15 | SLL | Review memorandum re: GP stay motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 04/21/15 | SLL | Draft memorandum re: GP stay motion | 0.10 | 84.00 |
| B140 | 04/21/15 | WFJ | Correspondence with M. Nestor and S. Levine re: GP's stay relief motion | 0.20 | 120.00 |
| B140 | 05/01/15 | WFJ | Review Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B140 | 05/04/15 | AD | Review Caresource motion for stay relief | 0.30 | 100.50 |
| B140 | 05/04/15 | AD | Draft email to LS team summarizing Caresource motion for stay relief | 0.20 | 67.00 |
| B140 | 05/04/15 | WFJ | Call from Debtors' DE counsel re GP stay relief motion | 0.20 | 120.00 |
| B140 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Caresource motion | 0.20 | 120.00 |
| B140 | 05/05/15 | AD | Draft email to Debtors' counsel re: CareSource motion for stay relief | 0.10 | 33.50 |
| B140 | 05/05/15 | AD | Review docket to obtain counsel for CareSource's email address | 0.10 | 33.50 |
| B140 | 05/05/15 | SLL | Review memorandum re: CareSource's motion for stay relief | 0.10 | 84.00 |
| B140 | 05/05/15 | SLL | Review Motion by CareSource Management Group Co. for an Order Pursuant to 11 U.S.C. § 362(d) Granting Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B140 | 05/05/15 | WFJ | Correspondence with S. MacDonald re CareSource motion | 0.20 | 120.00 |
| B140 | 05/05/15 | WFJ | Review CareSource stay relief motion | 0.20 | 120.00 |
| B140 | 05/08/15 | SLL | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B140 | 05/21/15 | SLL | Review Certificate of No Objection Regarding Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B140 | 06/18/15 | SLL | Review Order  Authorizing CareSource Management Group Co. to File Under Seal Its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |
| B140 | 08/16/15 | AD | Review Georgia Pacific motion for stay relief | 0.20 | 72.00 |
| B140 | 08/16/15 | AD | Review and respond to emails re: Georgia Pacific motion for stay relief | 0.10 | 36.00 |
| B140 | 08/16/15 | SLL | Draft memorandum re: motion for stay relief | 0.10 | 88.00 |
| B140 | 08/16/15 | SLL | Draft correspondence to D. Wender re: stay relief motion | 0.10 | 88.00 |
| B140 | 08/18/15 | SLL | Review correspondence from D. Wender re: stay relief motion issues | 0.10 | 88.00 |
| B140 | 08/18/15 | SLL | Telephone call with D. Wender re: stay relief motion issues | 0.20 | 176.00 |
| B140 | 08/19/15 | SLL | Draft memorandum re: stay relief motion | 0.10 | 88.00 |
| B140 | 08/21/15 | SLL | Review memorandum re: stay motion | 0.10 | 88.00 |
| B140 | 08/21/15 | SLL | Review correspondence from D. Wender re: stay motion | 0.10 | 88.00 |
| B140 | 09/18/15 | WFJ | Call with D. Widner re stay relief | 0.30 | 190.50 |
| B140 | 11/10/15 | SLL | Review Georgia-Pacific Consumer Products LP's Notice of Withdrawal of Motion for Relief from the Automatic Stay | 0.10 | 88.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 10.70 | $6,651.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/24/15 | AD | Draft Committee bylaws | 0.30 | 100.50 |
| B150 | 03/24/15 | CMP | Draft e-mail to UCC re:  case update | 0.30 | 165.00 |
| B150 | 03/24/15 | CMP | Review and revise UCC bylaws, contact list, critical dates memo and other documents | 0.30 | 165.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/24/15 | GB | Participate in organization of committee (1.1) and advise committee re: advisors and first day motions (.9) | 2.00 | 1,710.00 |
| B150 | 03/24/15 | SLL | Attend committee meeting | 1.10 | 924.00 |
| B150 | 03/24/15 | SLL | Attend committee meeting to interview FAs and IBs | 0.90 | 756.00 |
| B150 | 03/24/15 | SLL | Review correspondence from committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Draft correspondence to committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Review correspondence from committee member re: background | 0.10 | 84.00 |
| B150 | 03/24/15 | SLL | Draft, review and revise bylaws | 0.40 | 336.00 |
| B150 | 03/25/15 | AD | Draft motion to establish procedures for the dissemination of information to general unsecured creditors | 0.90 | 301.50 |
| B150 | 03/25/15 | BZB | Review correspondence from S. Levine re: initial email to Committee | 0.10 | 34.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: potential bidder | 0.20 | 168.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: status call | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee re: documents for review | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from P. Deutch re: committee website | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft memorandum re: call with debtor's counsel re: first day motions | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to P. Deutch re: section 1102 motion | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Draft correspondence to committee member re: professional retention | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: retention of professionals | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 03/25/15 | SLL | Review and revise bylaws | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/25/15 | SLL | Review correspondence from committee member re: discovery | 0.10 | 84.00 |
| B150 | 03/26/15 | AD | Revise Committee contact list | 0.20 | 67.00 |
| B150 | 03/26/15 | AD | Draft email to Committee re: case status and upcoming action items | 0.60 | 201.00 |
| B150 | 03/26/15 | BZB | Review correspondence from S. Levine to Committee re:  update | 0.10 | 34.00 |
| B150 | 03/26/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review and revise 1102 motion | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review correspondence from committee member re: strategy | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Draft correspondence to committee member re: data room | 0.10 | 84.00 |
| B150 | 03/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Draft correspondence to committee member re: call agenda | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 03/26/15 | SLL | Review correspondence from committee member re: retention of professionals | 0.10 | 84.00 |
| B150 | 03/27/15 | BZB | Telephone conference with Committee re:  open matters | 0.80 | 272.00 |
| B150 | 03/27/15 | CMP | Professionals call with LS team re:  first day pleadings | 0.40 | 220.00 |
| B150 | 03/27/15 | CMP | Call with committee re:  open case matters | 1.10 | 605.00 |
| B150 | 03/27/15 | SLL | Review correspondence from committee member re: alternative DIP | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to committee re: call agenda | 0.20 | 168.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to committee member re: alternative DIP | 0.20 | 168.00 |
| B150 | 03/27/15 | SLL | Draft correspondence to R. Klyman re: proposed committee NDA | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/27/15 | SLL | Draft correspondence to P. Deutch re: 1102 motion and proposed order | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Telephone call with committee member re: DIP issue | 0.10 | 84.00 |
| B150 | 03/27/15 | SLL | Participate in professionals call to prepare for committee call on sale and related issues | 0.50 | 420.00 |
| B150 | 03/27/15 | SLL | Participate in committee call re:  case update | 0.60 | 504.00 |
| B150 | 03/27/15 | WFJ | Committee conference call re:  first day pleadings and case update | 0.70 | 420.00 |
| B150 | 03/27/15 | WFJ | Call from creditor re:  claims | 0.20 | 120.00 |
| B150 | 03/28/15 | BZB | Draft summary of Volt's emergency motion for relief from stay | 0.40 | 136.00 |
| B150 | 03/28/15 | BZB | Review Committee's section 1102 motion | 0.20 | 68.00 |
| B150 | 03/28/15 | BZB | Draft summary of Committee's section 1102 motion | 0.30 | 102.00 |
| B150 | 03/28/15 | SLL | Review proposed NDA between the Committee and the Debtors | 0.10 | 84.00 |
| B150 | 03/28/15 | SLL | Review revised Committee NDA | 0.10 | 84.00 |
| B150 | 03/29/15 | BZB | Review correspondence from S. Levine to Committee re:  sale | 0.10 | 34.00 |
| B150 | 03/29/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 03/30/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review Notice to Counsel Regarding Scheduling of 341 Meeting | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from committee member re: background points regarding lenders | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from C. Dressel re: discovery re:  sale | 0.10 | 84.00 |
| B150 | 03/30/15 | SLL | Review correspondence from D. MacGreevey re: proposed NDA | 0.10 | 84.00 |
| B150 | 03/31/15 | SLL | Draft committee status report re:  update | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/31/15 | SLL | Review correspondence from committee member re: media inquiry | 0.10 | 84.00 |
| B150 | 03/31/15 | SLL | Review correspondence from committee member re: objections deadline | 0.10 | 84.00 |
| B150 | 03/31/15 | WFJ | Correspondence with Jeffries re:  Carmody deposition and scheduling | 0.20 | 120.00 |
| B150 | 03/31/15 | WFJ | Call from creditor re: sale update | 0.20 | 120.00 |
| B150 | 04/01/15 | SLL | Review correspondence from committee member re: funding | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Draft correspondence to committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/01/15 | SLL | Review draft application and  proposed order re: committee members' expense reimbursement | 0.10 | 84.00 |
| B150 | 04/02/15 | BZB | Exchange correspondence with S. Levine re: committee member expense reports | 0.10 | 34.00 |
| B150 | 04/02/15 | BZB | Revise application for reimbursement of expenses incurred by committee members | 0.20 | 68.00 |
| B150 | 04/02/15 | NBV | Call with UCC professionals re: status of objections and DIP objection pleading | 0.80 | 296.00 |
| B150 | 04/02/15 | NBV | Prepare e-mail status report to committee re: sale and open matters | 2.30 | 851.00 |
| B150 | 04/02/15 | SLL | Review Zolfo confidential information presentation | 0.30 | 252.00 |
| B150 | 04/02/15 | SLL | Review correspondence from committee member re: potential bidder | 0.10 | 84.00 |
| B150 | 04/02/15 | SLL | Review Zolfo Cooper's committee presentation | 0.20 | 168.00 |
| B150 | 04/02/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 04/02/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/02/15 | SLL | Draft correspondence to committee re: status conference | 0.10 | 84.00 |
| B150 | 04/02/15 | WFJ | Call from former employee re: claims and update | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/02/15 | WFJ | Correspondence with M. Cervi re Committee preservation (.1); review same (.3) | 0.40 | 240.00 |
| B150 | 04/03/15 | AD | Call with Committee members re: discovery and other issues | 0.50 | 167.50 |
| B150 | 04/03/15 | NBV | Participate in committee call re: case update | 0.50 | 185.00 |
| B150 | 04/03/15 | SLL | Review correspondence from B. Lutz re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from M. Nestor re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from committee member re: depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from committee member re: revised NDA | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Review correspondence from C. Tullson re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 04/03/15 | SLL | Draft memorandum re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft correspondence to committee member re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Draft correspondence to M. Nestor re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | SLL | Participate in committee call re:  financing and sale | 0.60 | 504.00 |
| B150 | 04/03/15 | SLL | Review memorandum re: committee member attendance at depositions | 0.10 | 84.00 |
| B150 | 04/03/15 | WFJ | Review Zolfo presentation to Committee | 0.30 | 180.00 |
| B150 | 04/03/15 | WFJ | Committee call re:  sale and financing update and other issues | 0.40 | 240.00 |
| B150 | 04/03/15 | WFJ | Call with Committee professionals re: depositions and 4/13/15 hearing | 0.50 | 300.00 |
| B150 | 04/05/15 | SLL | Draft correspondence to committee re: draft objections | 0.20 | 168.00 |
| B150 | 04/05/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: media inquiries | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: sale objection | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: depositions | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee member re: NDA and protective order | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee member re: sale objection | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: proposed protective order | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review memorandum re: committee confidentiality agreement | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Review correspondence from committee member re: bylaws and NDA | 0.10 | 84.00 |
| B150 | 04/06/15 | SLL | Draft correspondence to committee re: filed objections | 0.10 | 84.00 |
| B150 | 04/06/15 | WFJ | Correspondence (.2) and call (.2) with C. Morgan re: 4/10/15 deposition and sale matters | 0.40 | 240.00 |
| B150 | 04/06/15 | WFJ | Correspondence with S. Levine et al re NDA and Bylaws | 0.20 | 120.00 |
| B150 | 04/07/15 | SLL | Draft committee status report | 0.10 | 84.00 |
| B150 | 04/07/15 | SLL | Review correspondence from committee member re: Georgia Pacific stay motion | 0.10 | 84.00 |
| B150 | 04/07/15 | SLL | Review correspondence from committee member re: media inquiries | 0.10 | 84.00 |
| B150 | 04/07/15 | WFJ | Correspondence with counsel to CSC re: chapter 11 case | 0.30 | 180.00 |
| B150 | 04/07/15 | WFJ | Correspondence with D. Iannotti re: vendor claims | 0.20 | 120.00 |
| B150 | 04/08/15 | GB | Call with C. Morgan re: protective orders | 0.20 | 171.00 |
| B150 | 04/08/15 | NBV | Review multiple correspondence from UCC professionals re: DIP and Sale objections | 0.20 | 74.00 |
| B150 | 04/08/15 | NBV | Draft Committee Post re: Lazard Retention | 0.70 | 259.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/08/15 | SLL | Review correspondence from committee member re: media inquiry | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft status report to committee | 0.40 | 336.00 |
| B150 | 04/08/15 | SLL | Review Zolfo's Weekly UCC Report | 0.30 | 252.00 |
| B150 | 04/08/15 | SLL | Review and revise committee status report | 0.30 | 252.00 |
| B150 | 04/08/15 | SLL | Review correspondence from committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to C. Ward re: confidentiality agreement | 0.10 | 84.00 |
| B150 | 04/08/15 | SLL | Draft correspondence to D. MacGreevey re: committee materials | 0.10 | 84.00 |
| B150 | 04/08/15 | WFJ | Call from former employee re:  claims | 0.20 | 120.00 |
| B150 | 04/08/15 | WFJ | Review Zolfo presentation to committee | 0.30 | 180.00 |
| B150 | 04/09/15 | ADB | Exchange e-mails with J. Edelson re: Committee call | 0.10 | 48.50 |
| B150 | 04/09/15 | GB | Participate on committee call re:  sale | 0.60 | 513.00 |
| B150 | 04/09/15 | NBV | Participate in teleconference with professionals re: DIP and sale in preparation of depositions and objections | 0.50 | 185.00 |
| B150 | 04/09/15 | NBV | Participate in teleconference with Committee re: status of case | 0.60 | 222.00 |
| B150 | 04/09/15 | SLL | Review correspondence from D. MacGreevey re: committee report | 0.20 | 168.00 |
| B150 | 04/09/15 | SLL | Review correspondence from committee member re: final NDA | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Participate in committee call re:  Sale/DIP | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Review correspondence from committee member re: company information | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to B. Frenandes re: weekly UCC report | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 04/09/15 | SLL | Draft correspondence to committee re: call schedule | 0.10 | 84.00 |
| B150 | 04/09/15 | SLL | Draft correspondence to committee member re: protective order | 0.10 | 84.00 |
| B150 | 04/09/15 | WFJ | Correspondence with D. Iannotti re: vendor status | 0.20 | 120.00 |
| B150 | 04/09/15 | WFJ | Correspondence with D. MacGreevey re: Committee presentation | 0.20 | 120.00 |
| B150 | 04/09/15 | WFJ | Committee conference call re: sale and financing | 0.70 | 420.00 |
| B150 | 04/09/15 | WFJ | Conference call with Committee professionals re: sale and financing | 0.40 | 240.00 |
| B150 | 04/09/15 | WFJ | Call from vendor re: critical status | 0.30 | 180.00 |
| B150 | 04/10/15 | NBV | Review e-mails and documents to collect signatures for non-disclosure agreement and protective order | 1.80 | 666.00 |
| B150 | 04/10/15 | SLL | Review correspondence from committee member re: stock trading | 0.10 | 84.00 |
| B150 | 04/10/15 | WFJ | Correspondence with K. Bender re 4/10/15 deposition | 0.10 | 60.00 |
| B150 | 04/11/15 | ADB | Draft Committee e-mail re: replies to DIP and sale procedures objections | 0.40 | 194.00 |
| B150 | 04/11/15 | SLL | Draft committee status report | 0.30 | 252.00 |
| B150 | 04/11/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/12/15 | PK | Telephone conference with S. Levine and committee member re: outline of facts leading up to bankruptcy | 1.50 | 1,057.50 |
| B150 | 04/12/15 | WFJ | Conference call with Committee member re: prepetition transactions | 1.10 | 660.00 |
| B150 | 04/13/15 | SLL | Draft correspondence to committee re: hearing | 0.10 | 84.00 |
| B150 | 04/13/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/13/15 | WFJ | Correspondence to Committee re: Bosch ecommerce agreement | 0.20 | 120.00 |
| B150 | 04/13/15 | WFJ | Correspondence with Zolfo re Bosch ecommerce agreement | 0.20 | 120.00 |
| B150 | 04/13/15 | WFJ | Call from Committee member re: sale | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/14/15 | NBV | Prepare executed copy of protective order | 0.30 | 111.00 |
| B150 | 04/14/15 | WFJ | Call with former employee re: outstanding claim | 0.20 | 120.00 |
| B150 | 04/15/15 | GB | Review committee update re: sale procedures order | 0.20 | 171.00 |
| B150 | 04/15/15 | NBV | Prepare executed copy of protective order | 0.30 | 111.00 |
| B150 | 04/15/15 | SLL | Review correspondence from committee member re: information requests | 0.10 | 84.00 |
| B150 | 04/15/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/15/15 | SLL | Draft status report to committee | 0.30 | 252.00 |
| B150 | 04/15/15 | WFJ | Correspondence with A. Behlmann et al re: Committee communication | 0.30 | 180.00 |
| B150 | 04/15/15 | WFJ | Correspondence with J. Graves re: 1103 motion and changes to order | 0.20 | 120.00 |
| B150 | 04/15/15 | WFJ | Correspondence with N. Vislocky re: Protective Order | 0.20 | 120.00 |
| B150 | 04/16/15 | NBV | Prepare amended 1103 order | 0.60 | 222.00 |
| B150 | 04/16/15 | NBV | Draft e-mail to W. Jung re: 1103 order | 0.20 | 74.00 |
| B150 | 04/16/15 | NBV | Review e-mail form W re: 1103 order | 0.10 | 37.00 |
| B150 | 04/16/15 | SLL | Review correspondence from committee member re: creditor inquiries | 0.10 | 84.00 |
| B150 | 04/16/15 | SLL | Review correspondence from committee member re: sales procedures order | 0.10 | 84.00 |
| B150 | 04/16/15 | SLL | Review Zolfo committee presentation | 0.20 | 168.00 |
| B150 | 04/16/15 | WFJ | Review FA's committee presentation | 0.20 | 120.00 |
| B150 | 04/16/15 | WFJ | Correspondence with J. Graves re: Committee's 1103 motion | 0.10 | 60.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: Lazard fees | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Review correspondence from committee member re: distributions | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee member re: creditor inquiries | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee re: call schedule | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft correspondence to committee member re: distributions | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Draft memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/17/15 | SLL | Participate in committee call re:  case update | 0.60 | 504.00 |
| B150 | 04/17/15 | WFJ | Correspondence with A. DeLeo re: committee member expenses | 0.20 | 120.00 |
| B150 | 04/17/15 | WFJ | Call with Committee professionals re: sale and open matters | 0.40 | 240.00 |
| B150 | 04/17/15 | WFJ | Committee call re: sale and open case matters | 0.90 | 540.00 |
| B150 | 04/20/15 | AD | Draft e-mail to Committee re:  motion to approve key employee incentive program and file the same under seal | 0.60 | 201.00 |
| B150 | 04/20/15 | NBV | Draft e-mail to local counsel for filing of committee's 1103 motion/order | 0.20 | 74.00 |
| B150 | 04/20/15 | NBV | Prepare for 341 meeting of creditors | 0.50 | 185.00 |
| B150 | 04/20/15 | SLL | Draft status report to committee | 0.30 | 252.00 |
| B150 | 04/20/15 | SLL | Draft correspondence to committee re: KEIP Motion | 0.10 | 84.00 |
| B150 | 04/20/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/20/15 | SLL | Review correspondence from J. Edelson re: order approving 1102 motion | 0.10 | 84.00 |
| B150 | 04/20/15 | WFJ | Call from trade creditor re: product provided | 0.30 | 180.00 |
| B150 | 04/20/15 | WFJ | Correspondence with J. Edelson re: 1102 order and COC re: motion | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 04/20/15 | WFJ | Correspondence with S. Levine re: 341 meeting | 0.10 | 60.00 |
| B150 | 04/20/15 | WFJ | Prepare memo re:  KEIP motion | 0.30 | 180.00 |
| B150 | 04/21/15 | NBV | Draft e-mail correspondence to committee re: 341 meeting | 1.20 | 444.00 |
| B150 | 04/21/15 | NBV | Prepare for 341 meeting of creditors | 1.50 | 555.00 |
| B150 | 04/21/15 | NBV | Attend 341 meeting of creditors | 0.50 | 185.00 |
| B150 | 04/21/15 | SLL | Review and revise draft certification of counsel for submission of the revised 1102 order | 0.10 | 84.00 |
| B150 | 04/21/15 | WFJ | Correspondence with J. Edelson re: 1102 motion and COC | 0.20 | 120.00 |
| B150 | 04/22/15 | AD | Draft e-mail to Committee re: motion to sell real property and bar date motion | 0.60 | 201.00 |
| B150 | 04/22/15 | NBV | Draft e-mail correspondence to committee re: 341 meeting | 0.40 | 148.00 |
| B150 | 04/22/15 | SLL | Draft correspondence to committee re: proposed real estate sale | 0.20 | 168.00 |
| B150 | 04/22/15 | SLL | Review memorandum re: 341 meeting | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Draft correspondence to committee re: meeting of creditors | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Review correspondence from committee member re: Supplemental Pension creditors | 0.10 | 84.00 |
| B150 | 04/22/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 04/22/15 | WFJ | Call from R. Trevers re: status of case | 0.20 | 120.00 |
| B150 | 04/22/15 | WFJ | Review bylaws re: meeting matter | 0.20 | 120.00 |
| B150 | 04/23/15 | AD | Draft e-mail to Committee re: update on Bar Date Motion | 0.10 | 33.50 |
| B150 | 04/23/15 | NBV | Draft e-mail to committee member re: bylaw signatures | 0.10 | 37.00 |
| B150 | 04/23/15 | NBV | Review non-disclosure agreement and bylaw signature packets to compile final executed documents | 1.50 | 555.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/23/15 | NBV | Draft e-mail to committee re: status and scheduled committee call | 0.20 | 74.00 |
| B150 | 04/23/15 | SLL | Review Zolfo weekly status report | 0.10 | 84.00 |
| B150 | 04/23/15 | SLL | Draft memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/23/15 | SLL | Draft correspondence to committee member re: proofs of claim | 0.10 | 84.00 |
| B150 | 04/23/15 | WFJ | Correspondence with Zolfo re: Committee presentation (.2); review same (.2) | 0.40 | 240.00 |
| B150 | 04/24/15 | AD | Draft e-mail to Committee re: 1102 Order | 0.20 | 67.00 |
| B150 | 04/24/15 | NBV | Draft committee post re: discovery and current motions | 0.40 | 148.00 |
| B150 | 04/24/15 | NBV | Participate in telephonic committee status call | 1.00 | 370.00 |
| B150 | 04/24/15 | NBV | Draft e-mails for committee expenses | 0.50 | 185.00 |
| B150 | 04/24/15 | NBV | Draft status memo re: committee member expenses | 0.20 | 74.00 |
| B150 | 04/24/15 | SLL | Participate in professionals call re:  sale | 0.30 | 252.00 |
| B150 | 04/24/15 | SLL | Participate in committee call update | 0.60 | 504.00 |
| B150 | 04/24/15 | SLL | Review memorandum re: committee expenses | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Review Order Establishing Procedures For Compliance With The Official Committee Of Unsecured Creditors | 0.10 | 84.00 |
| B150 | 04/24/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 04/24/15 | SLL | Draft memorandum re: bylaws | 0.10 | 84.00 |
| B150 | 04/24/15 | WFJ | Committee conference call re: sale and update | 0.90 | 540.00 |
| B150 | 04/24/15 | WFJ | Conference call with Committee professionals re:  sale matters | 0.50 | 300.00 |
| B150 | 04/24/15 | WFJ | Correspondence with Committee FAs re:  4/24/15 presentation | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 04/24/15 | WFJ | Correspondence to Committee re: claims bar date and open matters | 0.20 | 120.00 |
| B150 | 04/25/15 | SLL | Draft correspondence to committee re: 1102 order | 0.10 | 84.00 |
| B150 | 04/28/15 | AD | Draft e-mail to Committee re: First Amended Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases | 0.30 | 100.50 |
| B150 | 04/28/15 | SLL | Review correspondence from committee member re: cure amount | 0.10 | 84.00 |
| B150 | 04/28/15 | SLL | Draft correspondence to committee re: First Amended Proposed Assumption And Assignment Notice | 0.10 | 84.00 |
| B150 | 04/28/15 | SLL | Review creditor inquiry | 0.10 | 84.00 |
| B150 | 04/29/15 | NBV | Review multiple e-mails re: payment of consulting fees | 0.30 | 111.00 |
| B150 | 04/29/15 | NBV | Draft Committee post re: agenda for status call | 0.50 | 185.00 |
| B150 | 04/29/15 | SLL | Draft correspondence to committee re: consulting payments | 0.10 | 84.00 |
| B150 | 04/29/15 | WFJ | Call from creditor re: claims | 0.20 | 120.00 |
| B150 | 04/29/15 | WFJ | Correspondence with N. Vislocky re: Committee correspondence | 0.20 | 120.00 |
| B150 | 04/30/15 | NBV | Prepare for weekly conference call with Committee members | 0.50 | 185.00 |
| B150 | 04/30/15 | NBV | Participate telephonically in status call with Committee Professionals re:  case update | 0.30 | 111.00 |
| B150 | 04/30/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 04/30/15 | SLL | Draft correspondence to committee re: call agenda | 0.10 | 84.00 |
| B150 | 04/30/15 | WFJ | Review FA's committee presentation | 0.20 | 120.00 |
| B150 | 04/30/15 | WFJ | Correspondence with Zolfo re: committee presentation | 0.20 | 120.00 |
| B150 | 05/01/15 | ADB | Conference call with Committee members, Zolfo, and Jefferies re: case status and sale process | 1.20 | 582.00 |
| B150 | 05/01/15 | GB | Participate on committee call re: case update | 0.50 | 427.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/01/15 | GB | Participate on professionals call in prep for committee call | 0.40 | 342.00 |
| B150 | 05/01/15 | NBV | Participate telephonically in conference Committee re: status | 0.30 | 111.00 |
| B150 | 05/01/15 | NBV | Call to committee member re: reimbursement of fees | 0.20 | 74.00 |
| B150 | 05/01/15 | NBV | Call to committee member re: reimbursement of fees | 0.10 | 37.00 |
| B150 | 05/01/15 | NBV | Prepare outline for Committee call | 0.80 | 296.00 |
| B150 | 05/01/15 | SLL | Participate in committee call | 1.20 | 1,008.00 |
| B150 | 05/01/15 | SLL | Draft correspondence to committee re: deposition transcripts | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Telephone call with committee member re: claim amounts | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review Zolfo's weekly Committee report | 0.20 | 168.00 |
| B150 | 05/01/15 | SLL | Review memorandum re: Committee Member Expenses | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review memorandum re: 5/5 hearing | 0.10 | 84.00 |
| B150 | 05/01/15 | SLL | Review correspondence from committee member re: claim amount | 0.10 | 84.00 |
| B150 | 05/01/15 | WFJ | Call with Committee members and professionals re sale and related matters | 1.20 | 720.00 |
| B150 | 05/01/15 | WFJ | Call (.2) and correspondence (.2) with M. Cervi re Committee presentation | 0.40 | 240.00 |
| B150 | 05/01/15 | WFJ | Memo to Committee re 5/1/14 call | 0.20 | 120.00 |
| B150 | 05/02/15 | NBV | Prepare production for committee professionals | 1.80 | 666.00 |
| B150 | 05/04/15 | AD | Draft email to Committee re: US Trustee's objection to Debtors' motion to file summary of Key Employee Incentive Plan under seal and proposed payment to Unigroup pursuant to customer programs order | 0.40 | 134.00 |
| B150 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Committee communication | 0.20 | 120.00 |
| B150 | 05/05/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/05/15 | SLL | Draft correspondence to committee re: United States Trustee's objection to KEIP motion | 0.10 | 84.00 |
| B150 | 05/05/15 | WFJ | Memo to Committee re upon on case and open matters | 0.30 | 180.00 |
| B150 | 05/06/15 | NBV | Produce documents to UCC professionals | 0.30 | 111.00 |
| B150 | 05/06/15 | SLL | Draft correspondence to committee re: KEIP and proof of claim deadline update | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Draft correspondence to committee member re: bar date order | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Review correspondence from committee member re: proposed bar date order | 0.10 | 84.00 |
| B150 | 05/06/15 | SLL | Review and revise committee status report re: KEIP and Bar Date issues | 0.10 | 84.00 |
| B150 | 05/07/15 | NBV | Review e-mail and weekly report from Zolfo | 0.30 | 111.00 |
| B150 | 05/07/15 | NBV | Draft committee post re: agenda for weekly call | 0.30 | 111.00 |
| B150 | 05/07/15 | NBV | Prepare for committee call | 0.50 | 185.00 |
| B150 | 05/07/15 | SLL | Draft correspondence to committee member re: bar date order language | 0.10 | 84.00 |
| B150 | 05/07/15 | SLL | Review Zolfo weekly committee report | 0.20 | 168.00 |
| B150 | 05/07/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 05/07/15 | WFJ | Correspondence with E. Lavrov re Committee presentation (.1); review same (.2) | 0.30 | 180.00 |
| B150 | 05/08/15 | ADB | Conference call with Zolfo and Jefferies re: case status and sale process | 0.50 | 242.50 |
| B150 | 05/08/15 | ADB | Conference call with Committee members, Zolfo, and Jefferies re: case status | 0.80 | 388.00 |
| B150 | 05/08/15 | NBV | Participate in telephonic conference with committee professionals re: states | 0.40 | 148.00 |
| B150 | 05/08/15 | NBV | Participate in telephonic conference with committee re: states | 0.80 | 296.00 |
| B150 | 05/08/15 | NBV | Internal call in preparation for committee call | 0.20 | 74.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/08/15 | NBV | Prepare for committee call | 0.30 | 111.00 |
| B150 | 05/08/15 | SLL | Review committee call agenda | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee re: call agenda | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee re; adversary complaint | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Draft correspondence to committee member re: proof of claim form | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Participate in professionals call re: case update | 0.40 | 336.00 |
| B150 | 05/08/15 | SLL | Participate in committee call re: case update | 0.80 | 672.00 |
| B150 | 05/08/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 05/08/15 | SLL | Review correspondence from committee member re: proof of claim form | 0.10 | 84.00 |
| B150 | 05/08/15 | WFJ | Participate in call with Committee professionals re sale and financing matters | 0.40 | 240.00 |
| B150 | 05/08/15 | WFJ | Participate in Committee call re sale and financing matters | 0.80 | 480.00 |
| B150 | 05/09/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/09/15 | SLL | Draft correspondence to committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/11/15 | AD | Draft email to Committee members re: second amended sale notice and Debtors' reply in support of their motion to approve key employee incentive plan | 0.20 | 67.00 |
| B150 | 05/11/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/12/15 | NBV | Draft committee post on how to file claims | 0.80 | 296.00 |
| B150 | 05/12/15 | SLL | Draft correspondence to committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/12/15 | SLL | Draft correspondence to committee re: retention hearing | 0.10 | 84.00 |
| B150 | 05/12/15 | SLL | Review correspondence from committee member re: proof of claim filing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/12/15 | WFJ | Correspondence with creditor re pension claims | 0.20 | 120.00 |
| B150 | 05/13/15 | SLL | Review committee status report re: claim deadlines | 0.10 | 84.00 |
| B150 | 05/13/15 | SLL | Review correspondence from committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/13/15 | SLL | Draft correspondence to committee member re: adversary complaint | 0.10 | 84.00 |
| B150 | 05/13/15 | WFJ | Correspondence with T. Webb re claims | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Call from creditor re claims | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Correspondence with M. Cervi re committee presentation | 0.20 | 120.00 |
| B150 | 05/13/15 | WFJ | Correspondence with K. Lamme re pension claims | 0.20 | 120.00 |
| B150 | 05/14/15 | NBV | Prepare for committee call draft agenda, and posts and docs | 0.50 | 185.00 |
| B150 | 05/14/15 | SLL | Review Zolfo weekly committee report | 0.10 | 84.00 |
| B150 | 05/14/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 05/15/15 | AD | Draft email to Committee re: third amended sale notice | 0.40 | 134.00 |
| B150 | 05/15/15 | ADB | Conference call with Committee, Zolfo, and Jefferies re: case status | 0.60 | 291.00 |
| B150 | 05/15/15 | ADB | Conference call with Zolfo and Jefferies re: case status | 0.40 | 194.00 |
| B150 | 05/15/15 | NBV | Prep for committee call draft agenda, and posts and docs | 0.40 | 148.00 |
| B150 | 05/15/15 | PK | Participate in committee call to address current issues | 0.30 | 211.50 |
| B150 | 05/15/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 05/15/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 84.00 |
| B150 | 05/15/15 | SLL | Participate in professionals call re: updates | 0.40 | 336.00 |
| B150 | 05/15/15 | SLL | Participate in committee call re: updates | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/15/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/15/15 | WFJ | Conference call with the Committee re sale process and update | 0.60 | 360.00 |
| B150 | 05/15/15 | WFJ | Conference call with Committee professionals re sale process and update | 0.40 | 240.00 |
| B150 | 05/15/15 | WFJ | Correspondence to Committee re 5/15/15 call and presentation | 0.20 | 120.00 |
| B150 | 05/15/15 | WFJ | Review Jefferies/Zolfo Committee presentations | 0.30 | 180.00 |
| B150 | 05/16/15 | SLL | Review memorandum re: committee inquires | 0.10 | 84.00 |
| B150 | 05/16/15 | SLL | Draft memorandum re: committee member inquiry | 0.10 | 84.00 |
| B150 | 05/16/15 | SLL | Draft correspondence to committee member re: bar date | 0.10 | 84.00 |
| B150 | 05/17/15 | NBV | Participate in telephonic meeting with committee professionals re: complaint | 0.60 | 222.00 |
| B150 | 05/17/15 | SLL | Draft correspondence to committee member re: proof of claim filing | 0.10 | 84.00 |
| B150 | 05/17/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 84.00 |
| B150 | 05/18/15 | NBV | Draft committee post re: filing | 0.30 | 111.00 |
| B150 | 05/18/15 | WFJ | Call with S. Levine re creditor inquiry | 0.20 | 120.00 |
| B150 | 05/19/15 | SLL | Review correspondence from committee member re: claims question | 0.10 | 84.00 |
| B150 | 05/19/15 | SLL | Draft correspondence to committee re: unredacted standing motion and complaint | 0.10 | 84.00 |
| B150 | 05/21/15 | WFJ | Correspondence with financial advisors re Committee presentation | 0.30 | 180.00 |
| B150 | 05/22/15 | NBV | Prep for committee call and update internal case management documents | 1.30 | 481.00 |
| B150 | 05/22/15 | NBV | Participate in weekly call with committee professionals in preparation for weekly committee call | 0.30 | 111.00 |
| B150 | 05/22/15 | NBV | Participate in weekly committee call | 0.50 | 185.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/22/15 | SLL | Review Zolfo UCC weekly update | 0.30 | 252.00 |
| B150 | 05/22/15 | SLL | Review correspondence from R. Klein re: committee presentation | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Review memorandum re: committee call agenda | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Review correspondence from R. Klein re: committee call | 0.10 | 84.00 |
| B150 | 05/22/15 | SLL | Participate in professionals call re: update | 0.30 | 252.00 |
| B150 | 05/22/15 | SLL | Participate in committee call re: update | 0.50 | 420.00 |
| B150 | 05/22/15 | SLL | Draft committee status report | 0.20 | 168.00 |
| B150 | 05/22/15 | SLL | Review correspondence from committee member re: claim question | 0.10 | 84.00 |
| B150 | 05/22/15 | WFJ | Call with Committee financial advisors re case update | 0.30 | 180.00 |
| B150 | 05/22/15 | WFJ | Conference call with Committee re case update | 0.50 | 300.00 |
| B150 | 05/22/15 | WFJ | Call with Committee professionals re update on open matters | 0.30 | 180.00 |
| B150 | 05/22/15 | WFJ | Call with Committee re sale and open issues | 0.60 | 360.00 |
| B150 | 05/26/15 | AD | Draft email to Committee members summarizing Debtors' motion seeking approval of procedures for the compromise and settlement of critical vendors' claims and seeking authority to enter into setoff agreements with certain other creditors that allegedly have mutual claims against the Debtors | 0.90 | 301.50 |
| B150 | 05/26/15 | AD | Review and respond to emails re: setoff procedures motion | 0.50 | 167.50 |
| B150 | 05/26/15 | SLL | Draft correspondence to committee member re: auction | 0.10 | 84.00 |
| B150 | 05/26/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/26/15 | SLL | Review correspondence from committee member re: auction | 0.10 | 84.00 |
| B150 | 05/26/15 | SLL | Draft status report to committee | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/26/15 | WFJ | Prepare memo to Committee re pending matters and open sale issues | 0.90 | 540.00 |
| B150 | 05/26/15 | WFJ | Correspondence with S. Levine et al re Committee communication | 0.20 | 120.00 |
| B150 | 05/28/15 | AD | Draft email to the Committee re: debtors' supplement to sale procedures motion, debtors' motion to approve procedures for settling critical vendor claims and the Committee's limited objection to debtors' counsels' second monthly fee applications | 1.60 | 536.00 |
| B150 | 05/28/15 | SLL | Review correspondence from committee member re: counter offer | 0.10 | 84.00 |
| B150 | 05/28/15 | SLL | Draft correspondence to committee member re: counter to Silver Point | 0.10 | 84.00 |
| B150 | 05/28/15 | SLL | Review Zolfo's weekly report | 0.20 | 168.00 |
| B150 | 05/28/15 | WFJ | Memo to Committee re sale supplement and update | 0.40 | 240.00 |
| B150 | 05/28/15 | WFJ | Review Zolfo presentation re case update | 0.30 | 180.00 |
| B150 | 05/29/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 05/29/15 | SLL | Review memorandum re: committee call | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Review correspondence from committee member re: settlement | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Review correspondence from committee members re: call schedule | 0.10 | 84.00 |
| B150 | 05/29/15 | SLL | Draft memorandum re: committee call | 0.20 | 168.00 |
| B150 | 05/29/15 | SLL | Draft correspondence to committee member re: settlement proposal | 0.10 | 84.00 |
| B150 | 05/29/15 | WFJ | Two calls with PBGC re sale matters | 0.90 | 540.00 |
| B150 | 05/29/15 | WFJ | Call with Committee financial advisors re sale and litigation | 0.70 | 420.00 |
| B150 | 05/29/15 | WFJ | Memo to Committee re call and open matters | 0.60 | 360.00 |
| B150 | 05/31/15 | SLL | Draft correspondence to committee re: sale objection | 0.20 | 168.00 |
| B150 | 06/01/15 | AD | Review Committee e-mails to prepare summary of outstanding action items for Committee call | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/01/15 | AD | Review objections to sale of debtors' assets and associated cure amounts | 0.80 | 268.00 |
| B150 | 06/01/15 | AD | Draft e-mail to Committee members re: sale objections | 0.30 | 100.50 |
| B150 | 06/01/15 | GB | Participate on Committee call | 0.90 | 769.50 |
| B150 | 06/01/15 | SLL | Review memorandum re: committee call agenda | 0.20 | 168.00 |
| B150 | 06/01/15 | SLL | Participate in committee call re:  update | 1.10 | 924.00 |
| B150 | 06/01/15 | SLL | Draft correspondence to committee re: objection to standing motion | 0.30 | 252.00 |
| B150 | 06/01/15 | WFJ | Meet with S. Levine rez;  Committee call | 0.40 | 240.00 |
| B150 | 06/01/15 | WFJ | Prepare for 6/1/15 Committee call | 0.30 | 180.00 |
| B150 | 06/01/15 | WFJ | Committee conference call re:  sale and case update | 1.10 | 660.00 |
| B150 | 06/02/15 | SLL | Draft correspondence to committee member re: objections to standing motion | 0.20 | 168.00 |
| B150 | 06/02/15 | SLL | Review correspondence from committee member re: objections to standing motion | 0.10 | 84.00 |
| B150 | 06/02/15 | WFJ | Call from creditor re: case update | 0.20 | 120.00 |
| B150 | 06/02/15 | WFJ | Committee conference call re: sale and case update | 1.10 | 660.00 |
| B150 | 06/02/15 | WFJ | Correspondence with R. Lowless re objections to standing motion | 0.30 | 180.00 |
| B150 | 06/03/15 | AD | Draft email to Committee members re: objections to LS fee application and mechanics lienor's sale objection | 0.20 | 67.00 |
| B150 | 06/03/15 | WFJ | Call from creditor re:  case update | 0.30 | 180.00 |
| B150 | 06/04/15 | AD | Revise e-mail to Committee re: objections to LS fee application and sale objection of mechanic's lienor | 0.30 | 100.50 |
| B150 | 06/04/15 | SLL | Review committee status report | 0.20 | 168.00 |
| B150 | 06/05/15 | AD | Draft e-mail Committee members re: objections to sale | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/05/15 | GB | Participate in committee call re: sale | 0.70 | 598.50 |
| B150 | 06/05/15 | NBV | Prepare for committee call re: update | 1.00 | 370.00 |
| B150 | 06/05/15 | NBV | Participate in committee professionals call re:  open issues | 0.30 | 111.00 |
| B150 | 06/05/15 | NBV | Participate in committee professionals call re:  open issues | 0.20 | 74.00 |
| B150 | 06/05/15 | SLL | Review Zolfo's weekly committee report | 0.20 | 168.00 |
| B150 | 06/05/15 | SLL | Review correspondence from L. Szlezinger re: 6/8 hearing | 0.10 | 84.00 |
| B150 | 06/05/15 | SLL | Review correspondence from committee member re: Serp pension | 0.10 | 84.00 |
| B150 | 06/05/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 06/05/15 | SLL | Participate in professionals call re:  case update | 0.60 | 504.00 |
| B150 | 06/05/15 | SLL | Participate in committee call re:  case update | 0.50 | 420.00 |
| B150 | 06/05/15 | SLL | Draft correspondence to committee member re: Serp claims | 0.10 | 84.00 |
| B150 | 06/05/15 | WFJ | Correspondence with D. MacGreevey re 6/8/15 hearing | 0.10 | 60.00 |
| B150 | 06/05/15 | WFJ | Correspondence with Zolfo re: Committee call and presentation | 0.20 | 120.00 |
| B150 | 06/05/15 | WFJ | Committee call re case update | 0.50 | 300.00 |
| B150 | 06/05/15 | WFJ | Call with Committee professionals re case update | 0.60 | 360.00 |
| B150 | 06/06/15 | WFJ | Call from trade vendor re: post-petition obligations | 0.20 | 120.00 |
| B150 | 06/07/15 | WFJ | Call with Committee's financial professionals re: 6/8/15 contested hearing | 0.50 | 300.00 |
| B150 | 06/08/15 | NBV | Multiple calls with local counsel re: filing and 341 | 0.40 | 148.00 |
| B150 | 06/08/15 | SLL | Draft correspondence to committee re: standing | 0.20 | 168.00 |
| B150 | 06/09/15 | AD | Draft e-mail to Committee members summarizing various motions filed by the debtors | 0.60 | 201.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/09/15 | AD | Review and respond to e-mails re: supplemental sale objection | 0.40 | 134.00 |
| B150 | 06/09/15 | NBV | Attend 341 meeting | 0.70 | 259.00 |
| B150 | 06/09/15 | SLL | Draft committee status report re:  update | 0.30 | 252.00 |
| B150 | 06/09/15 | SLL | Review correspondence from committee member re: standing | 0.10 | 84.00 |
| B150 | 06/09/15 | SLL | Review and revise committee status report | 0.20 | 168.00 |
| B150 | 06/09/15 | WFJ | Call from creditor re: case update | 0.20 | 120.00 |
| B150 | 06/10/15 | AD | Draft email to the Committee re: resolved objections to the setoff procedures motion | 0.40 | 134.00 |
| B150 | 06/10/15 | NBV | Summarize 341 Meeting for team | 1.50 | 555.00 |
| B150 | 06/10/15 | SLL | Review memorandum re: 341 meeting | 0.10 | 84.00 |
| B150 | 06/10/15 | SLL | Review correspondence from committee member re: auction | 0.20 | 168.00 |
| B150 | 06/10/15 | WFJ | Correspondence from T. Webb re: auction | 0.10 | 60.00 |
| B150 | 06/11/15 | AD | Review docket and pull pleadings that have not yet been summarized for Committee members | 0.30 | 100.50 |
| B150 | 06/11/15 | GB | E-mails with A. Goldman re: request for un-redacted complaint | 0.20 | 171.00 |
| B150 | 06/11/15 | NBV | Prepare for committee call re:  update | 1.00 | 370.00 |
| B150 | 06/11/15 | SLL | Review correspondence from committee member re: bids | 0.10 | 84.00 |
| B150 | 06/11/15 | SLL | Review ZC weekly report for committee | 0.20 | 168.00 |
| B150 | 06/12/15 | AD | Call with LS team, Zolfo team, Jefferies team and Committee members re: case status and upcoming auction | 1.40 | 469.00 |
| B150 | 06/12/15 | NBV | Participate in conference call with committee professionals re:  sale | 0.50 | 185.00 |
| B150 | 06/12/15 | NBV | Participate in conference call with committee | 1.40 | 518.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 06/12/15 | PK | Review materials for today's committee call (.2),participate in committee call (.5) and participate in call with Committee's financial advisors in advance of committee call (.5) | 1.20 | 846.00 |
| B150 | 06/12/15 | PK | Review e-mail from S. Levine re: committee member vote on proposed settlement | 0.10 | 70.50 |
| B150 | 06/12/15 | PK | Prepare for and participate in committee call re: case status/strategy | 0.40 | 282.00 |
| B150 | 06/12/15 | SLL | Participate in committee call re: update | 1.40 | 1,176.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee member re: Silver Point Proposal | 0.20 | 168.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee member re: claim | 0.10 | 84.00 |
| B150 | 06/12/15 | SLL | Draft correspondence to committee re: June 8 hearing transcript | 0.10 | 84.00 |
| B150 | 06/12/15 | SLL | Review Zolfo's weekly financial report | 0.20 | 168.00 |
| B150 | 06/12/15 | WFJ | Memo to committee re: sale update | 0.30 | 180.00 |
| B150 | 06/12/15 | WFJ | Call with Committee re: sale and negotiations with lenders | 1.40 | 840.00 |
| B150 | 06/12/15 | WFJ | Call with financial advisors re: settlement proposal and sale | 1.10 | 660.00 |
| B150 | 06/12/15 | WFJ | Review Zolfo presentation to Committee | 0.20 | 120.00 |
| B150 | 06/12/15 | WFJ | Correspondence to Committee re: 6/12/15 call and update | 0.30 | 180.00 |
| B150 | 06/13/15 | SLL | Telephone call with committee member re: settlement | 0.60 | 504.00 |
| B150 | 06/13/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 06/13/15 | SLL | Draft status report to committee | 0.20 | 168.00 |
| B150 | 06/13/15 | SLL | Review correspondence from committee member re; Jefferies Analysis | 0.20 | 168.00 |
| B150 | 06/14/15 | AD | Revise memorandum re: case research | 1.60 | 536.00 |
| B150 | 06/14/15 | ADB | Conference call with Lowenstein, Zolfo, and Jefferies re: settlement proposal | 0.50 | 242.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/14/15 | PK | Participate in committee call re: sale/settlement negotiations status | 0.70 | 493.50 |
| B150 | 06/14/15 | SLL | Participate in committee call re:  sale update | 0.90 | 756.00 |
| B150 | 06/14/15 | SLL | Review memorandum re: case research | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Draft correspondence to committee member re: auction | 0.20 | 168.00 |
| B150 | 06/14/15 | SLL | Draft correspondence to L. Szlezinger re: committee call agenda | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Draft memorandum re: case research | 0.10 | 84.00 |
| B150 | 06/14/15 | SLL | Review correspondence from committee member re: settlement | 0.20 | 168.00 |
| B150 | 06/14/15 | WFJ | Correspondence with Committee financial advisors re sale issues | 0.40 | 240.00 |
| B150 | 06/14/15 | WFJ | Correspondence with Committee re call re sale | 0.30 | 180.00 |
| B150 | 06/14/15 | WFJ | Call with Committee professionals re: sale | 0.50 | 300.00 |
| B150 | 06/14/15 | WFJ | Call with Committee re: sale | 0.90 | 540.00 |
| B150 | 06/15/15 | NBV | Participate in committee call re: settlement | 0.30 | 111.00 |
| B150 | 06/15/15 | PK | Telephone conferences with several committee members regarding auction and settlement negotiations | 0.50 | 352.50 |
| B150 | 06/15/15 | SLL | Participate in committee call re:  sale | 0.60 | 504.00 |
| B150 | 06/15/15 | SLL | Draft correspondence to committee re: settlement proposal from Silver Point | 0.20 | 168.00 |
| B150 | 06/16/15 | NBV | UCC prof call re: settlement | 1.00 | 370.00 |
| B150 | 06/16/15 | SLL | Telephone conference with committee members re status of settlement discussions | 0.60 | 504.00 |
| B150 | 06/16/15 | SLL | Draft correspondence to committee re: settlement status | 0.10 | 84.00 |
| B150 | 06/16/15 | SLL | Review correspondence from committee member re: successful bidder | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/17/15 | SLL | Draft correspondence to committee re: continued settlement discussions | 0.30 | 252.00 |
| B150 | 06/17/15 | SLL | Draft correspondence to committee re: settlement | 0.10 | 84.00 |
| B150 | 06/17/15 | WFJ | Confer with Committee members re sale update | 0.30 | 180.00 |
| B150 | 06/18/15 | SLL | Review correspondence from committee members re: settlement agreement | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Participate in committee professionals call re: settlement | 0.60 | 504.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re settlement  discussions | 0.40 | 336.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re auction issues | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Telephone conference with committee member re further settlement issues | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft correspondence to committee re: settlement agreement | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft correspondence to committee re: Silver Point | 0.10 | 84.00 |
| B150 | 06/18/15 | SLL | Draft further correspondence to committee re: settlement terms | 0.10 | 84.00 |
| B150 | 06/18/15 | WFJ | Calls from two creditors re: claims and update | 0.60 | 360.00 |
| B150 | 06/19/15 | AD | Call with Committee members re: settlement of claims against Silver Point | 0.40 | 134.00 |
| B150 | 06/19/15 | NBV | Participate in committee call re:  update | 0.20 | 74.00 |
| B150 | 06/19/15 | NBV | Prepare materials for committee call | 1.00 | 370.00 |
| B150 | 06/19/15 | PK | Participate in committee call regarding case issues/strategy | 0.40 | 282.00 |
| B150 | 06/19/15 | PK | Review e-mail from committee member and prepare draft response re: settlement | 0.30 | 211.50 |
| B150 | 06/19/15 | PK | Attend committee calls (2) regarding sale settlement agreement | 0.80 | 564.00 |
| B150 | 06/19/15 | PK | Telephone conference with committee member re sale settlement | 0.10 | 70.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/19/15 | PK | Draft e-mail to committee re: sale order and APA approved by court | 0.30 | 211.50 |
| B150 | 06/19/15 | SLL | Review and revise committee status report re: settlement term sheet | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Review and revise committee meeting minutes | 0.20 | 168.00 |
| B150 | 06/19/15 | SLL | Review correspondence from committee member re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Participate in committee call | 0.80 | 672.00 |
| B150 | 06/19/15 | SLL | Draft correspondence to committee member re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Draft correspondence to committee re: settlement | 0.10 | 84.00 |
| B150 | 06/19/15 | SLL | Draft memorandum re: committee meeting minutes | 0.10 | 84.00 |
| B150 | 06/19/15 | WFJ | Correspondence with D. MacGreevey re: committee call | 0.20 | 120.00 |
| B150 | 06/19/15 | WFJ | Prepare budget estimate for Committee | 0.40 | 240.00 |
| B150 | 06/19/15 | WFJ | Prepare minutes re:  committee call | 0.30 | 180.00 |
| B150 | 06/19/15 | WFJ | Call individual committee members re: settlement | 0.20 | 120.00 |
| B150 | 06/19/15 | WFJ | Correspondence to Committee re: case update and settlement | 0.40 | 240.00 |
| B150 | 06/19/15 | WFJ | Two calls with Committee re: case update and settlement | 1.30 | 780.00 |
| B150 | 06/19/15 | WFJ | Prepare for Committee call re: sale and settlement update | 0.60 | 360.00 |
| B150 | 06/21/15 | WFJ | Correspondence from S. Levine and Committee member re: claims | 0.20 | 120.00 |
| B150 | 06/22/15 | NBV | Draft multiple e-mails (3) to committee members re: reimbursement of expenses | 0.30 | 111.00 |
| B150 | 06/22/15 | SLL | Review correspondence from committee member re: settlement provisions | 0.10 | 84.00 |
| B150 | 06/22/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/22/15 | WFJ | Call from administrative creditor re: open invoices and update | 0.30 | 180.00 |
| B150 | 06/22/15 | WFJ | Correspondence with N. Vislocky re: committee member expenses | 0.20 | 120.00 |
| B150 | 06/22/15 | WFJ | Correspondence with P. Kizel and S. Levine re: creditor inquiry re: settlement | 0.30 | 180.00 |
| B150 | 06/23/15 | AD | Draft e-mail to committee members summarizing recently filed pleadings | 0.40 | 134.00 |
| B150 | 06/23/15 | AD | Draft outline for call with retirees | 1.90 | 636.50 |
| B150 | 06/23/15 | AD | Draft e-mail to LS team summarizing pleadings filed in case | 0.20 | 67.00 |
| B150 | 06/23/15 | NBV | Draft multiple response e-mails (3) to each of UCC members re: reimbursement of expenses | 0.30 | 111.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to W. Jung re: reimbursement of expenses | 0.20 | 74.00 |
| B150 | 06/23/15 | NBV | Review e-mail from W. Jung re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Review e-mail from S. Levine re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to S. Levine re: reimbursement of expenses | 0.10 | 37.00 |
| B150 | 06/23/15 | NBV | Draft e-mail to PBGC re: reimbursement of expenses | 0.20 | 74.00 |
| B150 | 06/23/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Draft memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/23/15 | SLL | Draft correspondence to committee member re trust issue | 0.10 | 84.00 |
| B150 | 06/23/15 | WFJ | Correspondence with N. Vislocky re: Committee member expenses | 0.20 | 120.00 |
| B150 | 06/23/15 | WFJ | Correspondence to Committee re: motion to reconsider | 0.30 | 180.00 |
| B150 | 06/23/15 | WFJ | Correspondence to Committee re: case update | 0.20 | 120.00 |
| B150 | 06/24/15 | AD | Draft email to Committee members re: filings in case | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/24/15 | AD | Draft memo re: retiree claims | 3.60 | 1,206.00 |
| B150 | 06/24/15 | AD | Review transcript of June 17, 2015 hearing re: sale of substantially all of the debtors' assets and settlement of claims against Silver Point | 1.00 | 335.00 |
| B150 | 06/24/15 | AD | Draft email to Committee members re: pleadings filed in case | 0.60 | 201.00 |
| B150 | 06/24/15 | NBV | Review retiree presentation | 0.20 | 74.00 |
| B150 | 06/24/15 | NBV | E-mail exchange with S. Levine re: PBGC expenses e-mail | 0.20 | 74.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from S. Levine re: correspondence and amount sought | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from PBGC re: reimbursement expenses | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Draft e-mail correspondence W. Jung resending PBGC e-mail | 0.10 | 37.00 |
| B150 | 06/24/15 | NBV | Review e-mail correspondence from S. Levine re: PBGC reimbursement check and cover letter | 0.10 | 37.00 |
| B150 | 06/24/15 | PK | Review daily docket report sent to committee | 0.10 | 70.50 |
| B150 | 06/24/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review correspondence from committee member re: call agenda | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Review correspondence from committee member re: expenses | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Draft correspondence to committee member re: pension termination | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Draft correspondence to committee member re: expense reimbursement | 0.10 | 84.00 |
| B150 | 06/24/15 | SLL | Telephone call with committee member re: sale | 0.30 | 252.00 |
| B150 | 06/24/15 | WFJ | Memo to Committee re case update | 0.40 | 240.00 |
| B150 | 06/24/15 | WFJ | Correspondence with N. Vislocky re committee member expenses | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/25/15 | AD | Draft email to committee members summarizing docket filings | 0.50 | 167.50 |
| B150 | 06/25/15 | AD | Revise outline for call with retirees re: settlement with Silver Point | 0.30 | 100.50 |
| B150 | 06/25/15 | NBV | Review e-mail correspondence re: information for retiree presentation | 0.10 | 37.00 |
| B150 | 06/25/15 | NBV | Review e-mail correspondence from W. Jung re: cover letter for PBGC expenses | 0.10 | 37.00 |
| B150 | 06/25/15 | NBV | Draft response e-mail correspondence to W. Jung: cover letter for PBGC expenses | 0.10 | 37.00 |
| B150 | 06/25/15 | PK | Review daily docket report sent to committee | 0.10 | 70.50 |
| B150 | 06/25/15 | SLL | Review committee status report | 0.10 | 84.00 |
| B150 | 06/25/15 | SLL | Review and revise committee status report | 0.10 | 84.00 |
| B150 | 06/25/15 | WFJ | Two memos to Committee re case update | 0.90 | 540.00 |
| B150 | 06/25/15 | WFJ | Correspondence with A. DeLeo re recent filings | 0.20 | 120.00 |
| B150 | 06/26/15 | AD | Revise script for call with retirees re: settlement with Silver Point | 3.10 | 1,038.50 |
| B150 | 06/26/15 | AD | Inter-office conference to discuss issues re: script for call with retirees | 0.50 | 167.50 |
| B150 | 06/26/15 | AD | Call with LS team and retirees re: silver point settlement | 0.80 | 268.00 |
| B150 | 06/26/15 | AD | Draft email to Committee members to update them re: case filings | 0.20 | 67.00 |
| B150 | 06/26/15 | NBV | Participate in committee call | 0.20 | 74.00 |
| B150 | 06/26/15 | NBV | Draft cover letter to PBGC for reimbursement of expenses | 0.50 | 185.00 |
| B150 | 06/26/15 | NBV | Prepare for weekly committee calls | 0.80 | 296.00 |
| B150 | 06/26/15 | NBV | Participate in committee professional call | 0.20 | 74.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/26/15 | PK | Prepare for committee call and separate call with group of SERP and other retiree claimants (1.2), participate in committee call (.4), participate in call with retire claimant group (.8) | 2.40 | 1,692.00 |
| B150 | 06/26/15 | SLL | Review correspondence from committee member re: call schedule | 0.10 | 84.00 |
| B150 | 06/26/15 | SLL | Participate in committee call | 1.10 | 924.00 |
| B150 | 06/26/15 | WFJ | Correspondence with N. Vislocky re Committee member expenses | 0.20 | 120.00 |
| B150 | 06/26/15 | WFJ | E-mail from E. Lavrov re Committee presentation (.1); review same (.3) | 0.40 | 240.00 |
| B150 | 06/26/15 | WFJ | Correspondence to Committee re update on case and call | 0.30 | 180.00 |
| B150 | 06/26/15 | WFJ | Call from creditor re payment on claims | 0.20 | 120.00 |
| B150 | 06/26/15 | WFJ | Committee call re case update | 0.40 | 240.00 |
| B150 | 06/26/15 | WFJ | Call with SERP claimants re update | 0.30 | 180.00 |
| B150 | 06/29/15 | AD | Draft email to Committee members summarizing recent filings | 0.40 | 134.00 |
| B150 | 06/29/15 | AD | Draft email to Committee members summarizing draft motion to extend Debtors' exclusive periods | 0.40 | 134.00 |
| B150 | 06/29/15 | PK | Review draft daily docket report to committee | 0.20 | 141.00 |
| B150 | 06/29/15 | WFJ | Call from former employee re benefits | 0.20 | 120.00 |
| B150 | 06/30/15 | AD | Draft emails to Committee professionals re: June fee application and first interim fee applications | 0.20 | 67.00 |
| B150 | 06/30/15 | AD | Draft email to Committee members summarizing daily filings | 0.20 | 67.00 |
| B150 | 06/30/15 | NBV | Review e-mail from P. Kizel re: reimbursement checks | 0.10 | 37.00 |
| B150 | 06/30/15 | NBV | Draft e-mail in response to P. Kizel re: reimbursement checks | 0.10 | 37.00 |
| B150 | 06/30/15 | SLL | Draft correspondence to committee re: recently filed pleadings | 0.10 | 84.00 |
| B150 | 06/30/15 | SLL | Draft correspondence to committee re: hearing on injunction complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 06/30/15 | SLL | Review memorandum re: committee expense reimbursements | 0.10 | 84.00 |
| B150 | 07/01/15 | AD | Review pleadings filed in Debtors' cases and draft email to Committee summarizing the same | 0.70 | 252.00 |
| B150 | 07/01/15 | SLL | Review committee status report re: hearing outcome on adversary proceeding for a TRO | 0.20 | 176.00 |
| B150 | 07/01/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 88.00 |
| B150 | 07/01/15 | SLL | Draft correspondence to committee re: Debtors' request for a temporary restraining order | 0.30 | 264.00 |
| B150 | 07/02/15 | NBV | Return call from creditor re: status of case | 0.10 | 40.00 |
| B150 | 07/02/15 | SLL | Review and revise committee status report re: depositions | 0.20 | 176.00 |
| B150 | 07/02/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/02/15 | SLL | Review memorandum re: committee member expenses | 0.10 | 88.00 |
| B150 | 07/02/15 | SLL | Review correspondence from committee member re: claims | 0.10 | 88.00 |
| B150 | 07/03/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.50 | 180.00 |
| B150 | 07/06/15 | AD | Draft email to committee members summarizing pleadings filed in Debtors' cases and recently filed adversary proceeding re: misappropriation of trade secrets | 2.00 | 720.00 |
| B150 | 07/06/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/06/15 | SLL | Review correspondence from committee member re: trustee | 0.10 | 88.00 |
| B150 | 07/06/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 07/07/15 | AD | Draft email to Committee members summarizing pleadings filed in debtors' cases | 0.40 | 144.00 |
| B150 | 07/07/15 | SLL | Draft status report to committee | 0.10 | 88.00 |
| B150 | 07/07/15 | SLL | Review correspondence from committee member re: claims | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/08/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.60 | 216.00 |
| B150 | 07/08/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 88.00 |
| B150 | 07/08/15 | SLL | Draft correspondence to committee member re: bar date | 0.10 | 88.00 |
| B150 | 07/09/15 | AD | Draft email to Committee members re: recently filed pleadings in debtors' cases | 0.80 | 288.00 |
| B150 | 07/09/15 | NBV | Draft committee status e-mail and reminder | 0.50 | 200.00 |
| B150 | 07/09/15 | PK | Review/edit draft e-mail to committee re tomorrow's committee call and docket report | 0.30 | 225.00 |
| B150 | 07/09/15 | SLL | Review and revise proposed committee call agenda | 0.10 | 88.00 |
| B150 | 07/09/15 | SLL | Draft committee status report | 0.20 | 176.00 |
| B150 | 07/09/15 | SLL | Draft correspondence to committee re: depositions | 0.10 | 88.00 |
| B150 | 07/10/15 | AD | Draft email to Committee members summarizing July 10, 2015 deposition of Standard Register | 0.50 | 180.00 |
| B150 | 07/10/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.20 | 72.00 |
| B150 | 07/10/15 | NBV | Prepare for weekly committee call including preparing previous posts and related documents, critical dates, and to do lists | 1.00 | 400.00 |
| B150 | 07/10/15 | NBV | Participate in committee professionals call | 0.20 | 80.00 |
| B150 | 07/10/15 | NBV | Participate in committee call | 0.30 | 120.00 |
| B150 | 07/10/15 | PK | Prepare for (.3) and participate in committee call re: case status/issues (.4) | 0.70 | 525.00 |
| B150 | 07/10/15 | SLL | Review Zolfo weekly committee report | 0.10 | 88.00 |
| B150 | 07/10/15 | SLL | Draft correspondence to committee re: Zolfo's update | 0.10 | 88.00 |
| B150 | 07/10/15 | SLL | Participate in professionals call re: update | 0.20 | 176.00 |
| B150 | 07/10/15 | SLL | Participate in committee call re: update | 0.30 | 264.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 07/10/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B150 | 07/13/15 | AD | Draft email to Committee summarizing deposition of A. Leddy in trade secrets adversary proceeding | 1.60 | 576.00 |
| B150 | 07/13/15 | AD | Draft email to committee summarizing pleadings filed in debtors' cases | 0.40 | 144.00 |
| B150 | 07/14/15 | NBV | Review e-mails re: summaries and draft post from S. Levine | 0.10 | 40.00 |
| B150 | 07/14/15 | NBV | Draft committee post re: case and adversary proceeding status | 2.50 | 1,000.00 |
| B150 | 07/14/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 07/15/15 | AD | Draft email to Committee members summarizing pleadings filed in Debtors' cases | 0.50 | 180.00 |
| B150 | 07/15/15 | SLL | Review correspondence from committee member re: deadline to file amended claims | 0.10 | 88.00 |
| B150 | 07/16/15 | SLL | Review committee call agenda | 0.10 | 88.00 |
| B150 | 07/16/15 | WFJ | Call from R. Frencer re claim | 0.20 | 127.00 |
| B150 | 07/17/15 | AD | Weekly call with committee members re: case update and action items | 0.10 | 36.00 |
| B150 | 07/17/15 | NBV | Participate in weekly committee call | 0.20 | 80.00 |
| B150 | 07/17/15 | PK | Prepare for and participate in committee call | 0.30 | 225.00 |
| B150 | 07/17/15 | SLL | Participate in committee call | 0.40 | 352.00 |
| B150 | 07/17/15 | WFJ | Attend professionals call re case update | 0.20 | 127.00 |
| B150 | 07/17/15 | WFJ | Participate in Committee call re case update | 0.40 | 254.00 |
| B150 | 07/20/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.30 | 108.00 |
| B150 | 07/20/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 07/20/15 | WFJ | Draft memo to Committee re update | 0.40 | 254.00 |
| B150 | 07/21/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/21/15 | WFJ | Call from former employee re claim | 0.20 | 127.00 |
| B150 | 07/22/15 | AD | Draft email to Committee re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/23/15 | AD | Draft email summarizing pleadings filed in debtors' cases | 0.10 | 36.00 |
| B150 | 07/24/15 | SLL | Participate in committee call | 0.20 | 176.00 |
| B150 | 07/24/15 | WFJ | Correspondence with L. Russo et al re committee member expenses (.2); prepare letter re same (.1) | 0.30 | 190.50 |
| B150 | 07/24/15 | WFJ | Call from former employee re claim | 0.20 | 127.00 |
| B150 | 07/28/15 | AD | Draft email to committee members re: pleadings filed in debtors' cases | 0.20 | 72.00 |
| B150 | 07/28/15 | WFJ | Correspondence with S. Levine and A. DeLeo re research in case | 0.20 | 127.00 |
| B150 | 07/29/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/29/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.10 | 36.00 |
| B150 | 07/29/15 | WFJ | Review correspondence from M. Cervi re amended complaint | 0.20 | 127.00 |
| B150 | 07/30/15 | AD | Draft email to Committee members re: agenda for July 31, 2015 call with Committee members and professionals to discuss case status | 0.30 | 108.00 |
| B150 | 07/30/15 | PK | Review critical dates memo and other materials for tomorrow's committee call | 0.40 | 300.00 |
| B150 | 07/30/15 | SLL | Review committee call agenda | 0.10 | 88.00 |
| B150 | 07/30/15 | WFJ | Draft memo to Committee re update | 0.60 | 381.00 |
| B150 | 07/30/15 | WFJ | Correspondence with P. Kizel re Committee communication | 0.20 | 127.00 |
| B150 | 07/31/15 | AD | Call with Committee members to discuss issues re: sale closing, pension issues and case status | 0.40 | 144.00 |
| B150 | 07/31/15 | AD | Draft committee post re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 07/31/15 | PK | Prepare for and participate in committee call | 0.50 | 375.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 07/31/15 | SLL | Draft correspondence to committee re: trust funding | 0.10 | 88.00 |
| B150 | 07/31/15 | SLL | Participate in professionals call | 0.30 | 264.00 |
| B150 | 07/31/15 | SLL | Participate in committee call | 0.50 | 440.00 |
| B150 | 07/31/15 | WFJ | Call with Committee professionals re sale update and next steps | 0.40 | 254.00 |
| B150 | 07/31/15 | WFJ | Committee conference call re sale update and next steps | 0.50 | 317.50 |
| B150 | 07/31/15 | WFJ | Correspondence from G. Becker re inquiry | 0.10 | 63.50 |
| B150 | 07/31/15 | WFJ | Call from R. Clorts re case update | 0.30 | 190.50 |
| B150 | 08/03/15 | AD | Draft email to committee members re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 08/03/15 | SLL | Review correspondence from committee member re: deal status | 0.10 | 88.00 |
| B150 | 08/04/15 | KAR | Respond to inquiry from A. Schlack re: projected dividend | 0.30 | 285.00 |
| B150 | 08/04/15 | SLL | Review memorandum re: expected dividend for GUCs | 0.10 | 88.00 |
| B150 | 08/05/15 | WFJ | Call from committee members re claims | 0.20 | 127.00 |
| B150 | 08/06/15 | SLL | Review memorandum re: committee call | 0.10 | 88.00 |
| B150 | 08/06/15 | WFJ | Correspondence to Committee re next call and update | 0.20 | 127.00 |
| B150 | 08/06/15 | WFJ | Correspondence with P. Kizel et al re Committee communication | 0.20 | 127.00 |
| B150 | 08/07/15 | AD | Draft email to Committee members re: pleadings filed in the Debtors' cases | 0.60 | 216.00 |
| B150 | 08/07/15 | SLL | Review correspondence from committee member re: pension claims | 0.20 | 176.00 |
| B150 | 08/07/15 | WFJ | Draft memo to Committee re update in case | 0.60 | 381.00 |
| B150 | 08/10/15 | WFJ | Call with Zolfo re open issues in case and next steps | 0.40 | 254.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/11/15 | SLL | Review correspondence from committee member re: amended claims | 0.20 | 176.00 |
| B150 | 08/11/15 | SLL | Review correspondence from committee member re: SERP Calculation | 0.20 | 176.00 |
| B150 | 08/11/15 | SLL | Draft correspondence to committee member re: SERP Calculation | 0.10 | 88.00 |
| B150 | 08/11/15 | WFJ | Correspondence exchange re: SERP claims | 0.20 | 127.00 |
| B150 | 08/12/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 08/12/15 | SLL | Review correspondence from committee member re: D&O litigation | 0.10 | 88.00 |
| B150 | 08/13/15 | AD | Draft email to Committee members re: pleadings filed in debtors' cases | 0.30 | 108.00 |
| B150 | 08/13/15 | PK | Review/edit e-mail to committee re: status of issues | 0.30 | 225.00 |
| B150 | 08/13/15 | SLL | Review correspondence from committee member re: claim review | 0.10 | 88.00 |
| B150 | 08/13/15 | SLL | Draft committee status report | 0.20 | 176.00 |
| B150 | 08/13/15 | SLL | Review correspondence from committee member re: plan and disclosure statement | 0.10 | 88.00 |
| B150 | 08/14/15 | AD | Draft email to committee members re: recently filed pleadings | 0.90 | 324.00 |
| B150 | 08/17/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 08/18/15 | AD | Revise email to Committee members re: recently filed pleadings | 0.50 | 180.00 |
| B150 | 08/18/15 | WFJ | Correspondence with A. Behlmann et al re committee communication | 0.20 | 127.00 |
| B150 | 08/18/15 | WFJ | Call (.4) and correspondence (.1) with D. Wender re stay relief motion | 0.50 | 317.50 |
| B150 | 08/18/15 | WFJ | Draft memo to Committee re case update | 0.30 | 190.50 |
| B150 | 08/20/15 | AD | Draft email to Committee members re: update on case | 0.90 | 324.00 |
| B150 | 08/20/15 | PK | Review/comment on committee email re: status of various case issues including plan process and claims administration process and issues | 0.60 | 450.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/20/15 | WFJ | Memo to Committee re case update and recently filed pleadings | 0.60 | 381.00 |
| B150 | 08/21/15 | WFJ | Committee call re update | 0.20 | 127.00 |
| B150 | 08/26/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.80 | 288.00 |
| B150 | 08/26/15 | WFJ | Prepare for 8/28/15 Committee call | 0.20 | 127.00 |
| B150 | 08/27/15 | SLL | Review and revise committee status report | 0.30 | 264.00 |
| B150 | 08/27/15 | SLL | Draft status report to committee | 0.20 | 176.00 |
| B150 | 08/27/15 | WFJ | Draft memo to Committee re recent filings and update | 0.70 | 444.50 |
| B150 | 08/28/15 | WFJ | Call from Committee member re: claims | 0.10 | 63.50 |
| B150 | 09/02/15 | NBV | Draft memo to Committee re: open matters | 5.00 | 2,000.00 |
| B150 | 09/02/15 | NBV | Review e-mail from W. Jung re: committee post | 0.10 | 40.00 |
| B150 | 09/02/15 | NBV | Review e-mail from P. Kizel re committee post | 0.10 | 40.00 |
| B150 | 09/02/15 | NBV | Update committee post  re: P. Kizel comments | 0.20 | 80.00 |
| B150 | 09/02/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/02/15 | WFJ | Correspond internally re Committee update correspondence | 0.30 | 190.50 |
| B150 | 09/03/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 09/03/15 | SLL | Review correspondence from committee member re: SERP calculations | 0.10 | 88.00 |
| B150 | 09/03/15 | WFJ | Memo to Committee re update and progress | 0.60 | 381.00 |
| B150 | 09/03/15 | WFJ | Call from committee member re update | 0.20 | 127.00 |
| B150 | 09/04/15 | NBV | Review e-mail from W. Jung re: noticed contracts designation and rejection | 0.10 | 40.00 |
| B150 | 09/04/15 | NBV | Draft e-mail to W. Jung re: noticed contracts designation and rejection | 0.20 | 80.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 09/08/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.70 | 252.00 |
| B150 | 09/08/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/09/15 | SLL | Review committee status report | 0.10 | 88.00 |
| B150 | 09/09/15 | SLL | Review correspondence from committee member re: Serp calculations | 0.10 | 88.00 |
| B150 | 09/09/15 | WFJ | Draft memo to Committee re case update and recent filings | 0.80 | 508.00 |
| B150 | 09/09/15 | WFJ | Correspondence with committee member re claims | 0.30 | 190.50 |
| B150 | 09/10/15 | WFJ | Call with T. Webb re claims | 0.20 | 127.00 |
| B150 | 09/11/15 | AD | Weekly call with Committee members to discuss case issues and open items | 0.50 | 180.00 |
| B150 | 09/11/15 | SLL | Review correspondence from D. MacGreevey re: committee call | 0.10 | 88.00 |
| B150 | 09/11/15 | SLL | Participate in committee call re: update | 0.50 | 440.00 |
| B150 | 09/14/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 09/14/15 | SLL | Review correspondence from committee member re: proposed plan and disclosure statement language | 0.10 | 88.00 |
| B150 | 09/14/15 | SLL | Telephone call with committee member re: plan | 0.10 | 88.00 |
| B150 | 09/14/15 | SLL | Draft correspondence to committee member re: proposed revised language on the plan | 0.10 | 88.00 |
| B150 | 09/15/15 | SLL | Review correspondence from committee re: proposed plan language | 0.10 | 88.00 |
| B150 | 09/15/15 | SLL | Draft correspondence to committee member re: proposed plan language | 0.20 | 176.00 |
| B150 | 09/16/15 | AD | Draft email to Committee members re: recently filed pleadings in debtors' cases | 0.80 | 288.00 |
| B150 | 09/16/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/16/15 | SLL | Draft status report to committee | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 09/16/15 | WFJ | Correspondence with A. Behlmann et al re Committee memo | 0.30 | 190.50 |
| B150 | 09/17/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/18/15 | SLL | Draft correspondence to committee member re: plan and disclosure statement | 0.10 | 88.00 |
| B150 | 09/18/15 | WFJ | Call from creditor re outstanding claim | 0.20 | 127.00 |
| B150 | 09/22/15 | AD | Draft email to Committee members re: recently filed pleadings | 1.10 | 396.00 |
| B150 | 09/22/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/22/15 | WFJ | Call from KDS Graphics re claims | 0.20 | 127.00 |
| B150 | 09/22/15 | WFJ | Correspondence with PBGC re changes to plan | 0.10 | 63.50 |
| B150 | 09/22/15 | WFJ | Memo to Committee re case and plan update | 0.80 | 508.00 |
| B150 | 09/22/15 | WFJ | Correspondence with A. DeLeo re case and plan update | 0.20 | 127.00 |
| B150 | 09/23/15 | AD | Draft email to committee members  re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 09/23/15 | SLL | Review correspondence from committee member re: plan and disclosure statement | 0.20 | 176.00 |
| B150 | 09/23/15 | WFJ | Call with JDS Graphics re claims and contracts (.3); correspondence with JDS re same (.1); correspondence with Debtors' counsel re same (.2); internal correspondence re same (.1) | 0.70 | 444.50 |
| B150 | 09/23/15 | WFJ | Correspondence with C. Morgan re amended plan | 0.20 | 127.00 |
| B150 | 09/24/15 | WFJ | Memo to Committee re update | 0.40 | 254.00 |
| B150 | 09/24/15 | WFJ | Correspondence with Debtors' counsel and JDS Graphics re claims and contract | 0.30 | 190.50 |
| B150 | 09/25/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.20 | 72.00 |
| B150 | 09/25/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 09/25/15 | SLL | Review correspondence from committee member re: bar date | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 09/25/15 | SLL | Review correspondence from committee member re: calculation of claims | 0.10 | 88.00 |
| B150 | 09/25/15 | WFJ | Correspondence with JDS Graphics re claims | 0.20 | 127.00 |
| B150 | 09/25/15 | WFJ | Correspondence with Committee re pension claims and related notices | 0.20 | 127.00 |
| B150 | 09/28/15 | SLL | Telephone call with committee member re: plan | 0.20 | 176.00 |
| B150 | 09/29/15 | SLL | Review correspondence from committee member re: actuary amounts | 0.10 | 88.00 |
| B150 | 09/29/15 | WFJ | Correspondence with Committee members re pension claims | 0.20 | 127.00 |
| B150 | 09/30/15 | SLL | Review correspondence from committee member re: pension claims calculations | 0.10 | 88.00 |
| B150 | 09/30/15 | WFJ | Call from creditor re payment on account of claim | 0.20 | 127.00 |
| B150 | 10/01/15 | AD | Draft e-mail to Committee members summarizing recently filed pleadings and critical dates and deadlines | 1.10 | 396.00 |
| B150 | 10/01/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 10/01/15 | WFJ | Memo to Committee re: update | 0.40 | 254.00 |
| B150 | 10/01/15 | WFJ | Call with Zolfo re: financial update | 0.20 | 127.00 |
| B150 | 10/02/15 | SLL | Participate in committee call re:  update | 0.50 | 440.00 |
| B150 | 10/02/15 | SLL | Review correspondence from committee member re: pension issue | 0.20 | 176.00 |
| B150 | 10/02/15 | WFJ | Call from vendor re: 503b9 claim | 0.20 | 127.00 |
| B150 | 10/02/15 | WFJ | Call with Committee re: case update | 0.50 | 317.50 |
| B150 | 10/02/15 | WFJ | Call with Zolfo re: case update | 0.20 | 127.00 |
| B150 | 10/04/15 | SLL | Review correspondence from committee member re: pension issues | 0.10 | 88.00 |
| B150 | 10/06/15 | SLL | Review correspondence from committee member re: payment of benefits | 0.10 | 88.00 |
| B150 | 10/07/15 | SLL | Review correspondence from committee member re: filed claims | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 10/08/15 | AD | Draft email to Committee members summarizing recently filed pleadings | 0.80 | 288.00 |
| B150 | 10/08/15 | WFJ | Correspondence with S. Levine re: creditor inquiry re: REI | 0.20 | 127.00 |
| B150 | 10/08/15 | WFJ | Correspondence with A. DeLeo re: committee memo | 0.20 | 127.00 |
| B150 | 10/08/15 | WFJ | Correspondence to Committee re: update | 0.30 | 190.50 |
| B150 | 10/09/15 | AD | Revise e-mail to Committee members summarizing recently filed pleadings | 0.20 | 72.00 |
| B150 | 10/09/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 10/09/15 | WFJ | Call to G. Ochoa re:  plan | 0.20 | 127.00 |
| B150 | 10/12/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 10/12/15 | WFJ | Lengthy memo to Committee open issues | 0.90 | 571.50 |
| B150 | 10/12/15 | WFJ | Correspondence with Committee member re: case update | 0.30 | 190.50 |
| B150 | 10/13/15 | AD | Draft e-mail to Committee members summarizing recently filed pleadings | 0.30 | 108.00 |
| B150 | 10/13/15 | SLL | Review memorandum re: Committee's NDA with the Debtors | 0.10 | 88.00 |
| B150 | 10/13/15 | WFJ | Correspondence with R. Carlisle re: plan | 0.20 | 127.00 |
| B150 | 10/13/15 | WFJ | Call with 2 creditors re: update and plan issues | 0.80 | 508.00 |
| B150 | 10/14/15 | AD | Draft e-mail to Committee members summarizing recently filed pleadings | 0.40 | 144.00 |
| B150 | 10/14/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 10/14/15 | WFJ | Call from vendors re: plan and claims | 0.60 | 381.00 |
| B150 | 10/15/15 | WFJ | Draft memo to Committee re: plan and case update | 0.70 | 444.50 |
| B150 | 10/15/15 | WFJ | Correspondence with M. Cervi re: 10/16/15 call | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 10/16/15 | SLL | Draft correspondence to committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 10/16/15 | WFJ | Committee call re: update in case | 0.60 | 381.00 |
| B150 | 10/17/15 | ADB | Committee update re: adversary proceeding | 0.20 | 103.00 |
| B150 | 10/17/15 | WFJ | Correspondence with A. Behlmann re: response to creditors' inquiries | 0.20 | 127.00 |
| B150 | 10/19/15 | AD | Draft e-mail to Committee members summarizing recently filed pleadings | 0.20 | 72.00 |
| B150 | 10/19/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 10/19/15 | WFJ | Correspondence with B. Coppola re: claims and voting | 0.20 | 127.00 |
| B150 | 10/20/15 | SLL | Review correspondence from committee member re: proof of claim | 0.10 | 88.00 |
| B150 | 10/20/15 | WFJ | Correspondence (.2) and call (.3) with creditors re: pension claims and plan | 0.50 | 317.50 |
| B150 | 10/21/15 | WFJ | Call from two creditors re: plan and voting | 0.40 | 254.00 |
| B150 | 10/21/15 | WFJ | Call from former employee re: vacation claim | 0.30 | 190.50 |
| B150 | 10/22/15 | WFJ | Memo to Committee re: update and 10/23/15 call | 0.20 | 127.00 |
| B150 | 10/23/15 | WFJ | Call from creditor re: plan voting issues | 0.20 | 127.00 |
| B150 | 10/26/15 | WFJ | Correspondence from D. Mannion re:  sale order | 0.20 | 127.00 |
| B150 | 10/27/15 | WFJ | Calls with 2 creditors re: plan voting issues | 0.40 | 254.00 |
| B150 | 10/27/15 | WFJ | Correspondence with A. Behlmann re: creditors inquiry | 0.20 | 127.00 |
| B150 | 10/28/15 | WFJ | Correspondence with A. Behlmann re: creditor inquiry | 0.20 | 127.00 |
| B150 | 10/29/15 | AD | Draft e-mail to Committee members summarizing recently filed pleadings | 0.40 | 144.00 |
| B150 | 10/29/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 10/29/15 | WFJ | Correspondence with A. DeLeo re: Committee communication | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 10/30/15 | WFJ | Call with Committee re: case update and open issues | 0.70 | 444.50 |
| B150 | 10/30/15 | WFJ | Draft memo to Committee re: update | 0.30 | 190.50 |
| B150 | 11/02/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.40 | 144.00 |
| B150 | 11/02/15 | SLL | Review and revise committee status report | 0.20 | 176.00 |
| B150 | 11/02/15 | SLL | Review correspondence from committee member re: committee resignation | 0.10 | 88.00 |
| B150 | 11/02/15 | WFJ | Call with Zolfo re transition issues post effective date | 0.30 | 190.50 |
| B150 | 11/02/15 | WFJ | Correspondence with M. Costello re JDS Graphics claims | 0.20 | 127.00 |
| B150 | 11/03/15 | WFJ | Memo to Committee re plan update and next steps | 0.70 | 444.50 |
| B150 | 11/04/15 | SLL | Review memorandum re: committee member resignation | 0.20 | 176.00 |
| B150 | 11/04/15 | SLL | Review correspondence from M. Kenney re: committee member resignation | 0.10 | 88.00 |
| B150 | 11/04/15 | SLL | Draft correspondence to M. Kenney re: committee member resignation | 0.10 | 88.00 |
| B150 | 11/04/15 | WFJ | Correspondence with S. Levine re committee membership | 0.20 | 127.00 |
| B150 | 11/05/15 | AD | Draft email to Committee members re: recently filed pleadings | 0.30 | 108.00 |
| B150 | 11/05/15 | PK | Review committee update report | 0.20 | 150.00 |
| B150 | 11/05/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 11/05/15 | WFJ | Memo to Committee re update | 0.40 | 254.00 |
| B150 | 11/05/15 | WFJ | E-mails with JDS Graphics re status of contract | 0.20 | 127.00 |
| B150 | 11/06/15 | WFJ | Committee call re case update | 0.40 | 254.00 |
| B150 | 11/11/15 | WFJ | Call from creditor re update | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 11/12/15 | AD | Draft email to committee re: recently filed pleadings | 0.40 | 144.00 |
| B150 | 11/12/15 | PK | Review update report to committee | 0.20 | 150.00 |
| B150 | 11/12/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 11/12/15 | WFJ | Memo to Committee re case update | 0.30 | 190.50 |
| B150 | 11/13/15 | SLL | Review correspondence from committee member re: confirmation order | 0.20 | 176.00 |
| B150 | 11/13/15 | WFJ | Correspondence with Committee members re plan update | 0.40 | 254.00 |
| B150 | 11/19/15 | AD | Draft email to committee re: plan confirmation and other issues | 0.60 | 216.00 |
| B150 | 11/19/15 | PK | Review e-mail to committee re: tomorrow's committee call and LS invoice | 0.20 | 150.00 |
| B150 | 11/19/15 | SLL | Review and revise committee status report | 0.10 | 88.00 |
| B150 | 11/19/15 | WFJ | Memo to Committee re update in case | 0.30 | 190.50 |

|  |  |  | **Total B150 - Meetings of and Communication with Creditors** | 283.00 | $163,356.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 03/25/15 | AD | Prepare retention pleadings | 0.30 | 100.50 |
| B160 | 03/25/15 | AD | Draft Lowenstein Sandler retention application | 0.90 | 301.50 |
| B160 | 03/31/15 | AD | Prepare LS retention application | 1.20 | 402.00 |
| B160 | 04/01/15 | AD | Conferences with LS team re: LS retention application and US Trustee guidelines | 0.50 | 167.50 |
| B160 | 04/01/15 | AD | Draft LS retention application and certifications | 2.40 | 804.00 |
| B160 | 04/01/15 | WFJ | Correspondence with A. DeLeo re: retention pleadings | 0.20 | 120.00 |
| B160 | 04/06/15 | CMP | Research and respond to W. Jung's questions re: Appendix B Guidelines and retention applications | 0.10 | 55.00 |
| B160 | 04/08/15 | AD | Call with S. Levine re: LS retention application | 0.10 | 33.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/08/15 | AD | Review US Trustee Fee Guidelines for larger chapter 11 cases | 0.40 | 134.00 |
| B160 | 04/08/15 | AD | Revise LS retention application | 2.70 | 904.50 |
| B160 | 04/08/15 | AD | Inter-office conference re: LS retention application | 0.40 | 134.00 |
| B160 | 04/09/15 | AD | Circulate LS retention papers to W. Jung | 0.10 | 33.50 |
| B160 | 04/09/15 | WFJ | Draft LS's retention pleadings | 0.80 | 480.00 |
| B160 | 04/13/15 | AD | Revise LS retention application | 1.50 | 502.50 |
| B160 | 04/13/15 | AD | Inter-office conference re: LS retention application | 0.20 | 67.00 |
| B160 | 04/13/15 | WFJ | Prepare LS retention pleadings | 0.70 | 420.00 |
| B160 | 04/14/15 | SLL | Review and revise declaration in support of retention applications | 0.10 | 84.00 |
| B160 | 04/14/15 | SLL | Review correspondence from C. Ward re: retention papers | 0.10 | 84.00 |
| B160 | 04/15/15 | WFJ | Correspondence with A. DeLeo re: retention pleadings (.2); draft same (.2) | 0.40 | 240.00 |
| B160 | 04/24/15 | WFJ | Prepare first fee statement | 0.80 | 480.00 |
| B160 | 05/05/15 | AD | Review docket for objections to retention of Committee professionals | 0.10 | 33.50 |
| B160 | 05/06/15 | EBL | Begin preparing first monthly fee application of Lowenstein Sandler and related documents | 0.80 | 160.00 |
| B160 | 05/07/15 | NBV | Review e-mail from W. Jung re: response to objections to retention applications | 0.10 | 37.00 |
| B160 | 05/08/15 | EBL | Prepare first monthly fee application of Lowenstein Sandler and related documents | 1.20 | 240.00 |
| B160 | 05/08/15 | GCB | Attend to fee application chart for W. Jung | 1.00 | 200.00 |
| B160 | 05/11/15 | EBL | Prepare first monthly fee application of Lowenstein Sandler | 0.60 | 120.00 |
| B160 | 05/11/15 | WFJ | Prepare first fee statement | 1.60 | 960.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 05/12/15 | SLL | Review Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP | 0.10 | 84.00 |
| B160 | 05/19/15 | EBL | Finalize and coordinate filing and service of first monthly fee application with local counsel | 0.80 | 160.00 |
| B160 | 05/19/15 | EBL | Prepare second monthly fee application of Lowenstein Sandler | 1.60 | 320.00 |
| B160 | 05/19/15 | WFJ | Prepare and file re first monthly fee application | 0.70 | 420.00 |
| B160 | 05/21/15 | EBL | Continue preparation of second monthly fee application of Lowenstein Sandler and related documents | 1.20 | 240.00 |
| B160 | 06/09/15 | WFJ | Prepare May fee statement | 1.30 | 780.00 |
| B160 | 06/11/15 | WFJ | Finalize May fee application | 0.40 | 240.00 |
| B160 | 06/16/15 | EBL | Finalize third monthly fee application of Lowenstein Sandler and coordinate filing and service with local counsel | 0.50 | 100.00 |
| B160 | 06/25/15 | WFJ | Prepare June fee application | 1.80 | 1,080.00 |
| B160 | 06/25/15 | WFJ | Correspondence with C. Ward re supplemental certification (.2); prepare same (.3) | 0.50 | 300.00 |
| B160 | 06/26/15 | EBL | Continue preparing first interim fee application | 1.20 | 240.00 |
| B160 | 06/26/15 | EBL | Revisions to June monthly fee statement | 0.20 | 40.00 |
| B160 | 06/29/15 | EBL | Prepare first interim fee application, exhibits and related documents | 1.30 | 260.00 |
| B160 | 06/29/15 | WFJ | Prepare first interim fee application | 1.10 | 660.00 |
| B160 | 06/30/15 | WFJ | Work on first interim fee application | 0.60 | 360.00 |
| B160 | 07/02/15 | EBL | Prepare June monthly fee application re: committee expenses | 0.40 | 84.00 |
| B160 | 07/06/15 | WFJ | Work on June fee application | 1.80 | 1,143.00 |
| B160 | 07/06/15 | WFJ | Correspondence with B. Lawler et at re June fee application | 0.30 | 190.50 |
| B160 | 07/07/15 | EBL | Finalize June monthly fee application of Lowenstein Sandler; coordinate filing and service with local counsel | 0.40 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 07/07/15 | PK | Review  LS monthly fee statement for June | 2.00 | 1,500.00 |
| B160 | 07/08/15 | EBL | Prepare first interim fee application of Lowenstein Sandler | 0.60 | 126.00 |
| B160 | 07/10/15 | EBL | Prepare first interim fee application of Lowenstein Sandler | 0.60 | 126.00 |
| B160 | 07/10/15 | PK | Review final version of LS first interim fee application | 0.80 | 600.00 |
| B160 | 07/15/15 | EBL | Finalize first interim fee application and coordinate filing and service with local counsel | 0.40 | 84.00 |
| B160 | 08/03/15 | WFJ | Draft supplemental declaration re parties-in-interest | 0.40 | 254.00 |
| B160 | 08/04/15 | SLL | Review Second Supplemental Certification Regarding Order Authorizing and Approving the Employment and Retention of Lowenstein Sandler LLP as to the Official Committee of Unsecured Creditors Effective as of March 24, 2015 | 0.10 | 88.00 |
| B160 | 08/04/15 | WFJ | Prepare supplemental declaration (.1) and correspondence with local counsel re same (.1) | 0.20 | 127.00 |
| B160 | 08/06/15 | WFJ | Prepare July fee statement | 1.10 | 698.50 |
| B160 | 08/13/15 | SLL | Review and revise fifth monthly fee application | 0.10 | 88.00 |
| B160 | 08/13/15 | SLL | Review Omnibus Order Regarding First Quarterly Fee Requests | 0.10 | 88.00 |
| B160 | 08/13/15 | WFJ | Prepare July fee application | 0.80 | 508.00 |
| B160 | 08/14/15 | EBL | Finalize fifth monthly fee application; coordinate filing and service with local counsel | 0.40 | 84.00 |
| B160 | 08/14/15 | SLL | Review Lowenstein Sandler's fifth monthly fee application | 0.10 | 88.00 |
| B160 | 08/14/15 | SLL | Review Order Approving Certain First Interim Fee Applications | 0.10 | 88.00 |
| B160 | 08/14/15 | WFJ | Prepare and file July fee statement | 0.60 | 381.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 09/08/15 | WFJ | Review Order Approving Fourth Monthly And Final Application Of Lazard Freres And Co., LLC And Lazard Middle Market LLC, As Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For Te Monthly Period From July 1, 2015 Through July 31, 2015, And The Final Period From March 12, 2015 Through July 31, 2015 | 0.10 | 63.50 |
| B160 | 09/08/15 | WFJ | Prepare August fee statement | 0.80 | 508.00 |
| B160 | 09/09/15 | EBL | Prepare sixth monthly fee application of Lowenstein Sandler (August 2015) | 0.60 | 126.00 |
| B160 | 09/15/15 | EBL | Finalize sixth monthly fee application and related documents for filing; coordinate filing and service of same with local counsel | 0.40 | 84.00 |
| B160 | 09/15/15 | WFJ | Prepare August '15 fee application | 0.60 | 381.00 |
| B160 | 09/15/15 | WFJ | Prepare August fee application and file same | 0.70 | 444.50 |
| B160 | 09/15/15 | WFJ | Correspondence to UST re August fee application | 0.10 | 63.50 |
| B160 | 09/18/15 | EBL | Prepare second interim fee application of Lowenstein Sandler and related documents | 2.60 | 546.00 |
| B160 | 09/23/15 | WFJ | Prepare second interim fee application | 1.10 | 698.50 |
| B160 | 09/25/15 | EBL | Edits to Lowenstein Sandler's second interim fee application | 0.30 | 63.00 |
| B160 | 09/25/15 | WFJ | Prepare second interim fee application | 0.30 | 190.50 |
| B160 | 10/06/15 | EBL | Prepare September monthly fee application | 0.60 | 126.00 |
| B160 | 10/06/15 | EBL | Edits to second interim fee application | 0.30 | 63.00 |
| B160 | 10/09/15 | WFJ | Prepare September '15 fee statement | 1.10 | 698.50 |
| B160 | 10/12/15 | EBL | Finalize Lowenstein Sandler's September monthly fee application; coordinate filing and service with local counsel | 0.30 | 63.00 |
| B160 | 10/12/15 | WFJ | Prepare September '15 fee statement for filing with court (.5); correspondence with UST re: same (.1) | 0.60 | 381.00 |
| B160 | 10/13/15 | EBL | Review Lowenstein's second interim fee application and related documents | 0.60 | 126.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 10/15/15 | EBL | Finalize Lowenstein Sandler's second interim fee application; coordinate filing and service of same with local counsel | 0.60 | 126.00 |
| B160 | 11/13/15 | EBL | Prepare Lowenstein's October 2015 monthly fee application | 0.60 | 126.00 |
| B160 | 11/13/15 | WFJ | Review and revise October fee application | 0.60 | 381.00 |
| | | | **Total B160 - Fee/Employment Applications** | 56.80 | $24,271.00 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 03/25/15 | AD | Call with LS team re:  Committee professionals' retention applications | 0.10 | 33.50 |
| B165 | 03/25/15 | AD | Call to Zolfo Cooper re: retention application | 0.10 | 33.50 |
| B165 | 03/26/15 | SLL | Review correspondence from L. Szlezinger re: fee proposal | 0.10 | 84.00 |
| B165 | 03/26/15 | SLL | Review and revise Lowenstein retention application | 0.10 | 84.00 |
| B165 | 03/27/15 | SLL | Review Zolfo retention documents | 0.10 | 84.00 |
| B165 | 03/28/15 | SLL | Review correspondence from C. Ward re: retention | 0.10 | 84.00 |
| B165 | 03/30/15 | CMP | Review Motion to employ professionals in ordinary course of business (DI 92) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review Motion to retain McKinsey Recovery  (DI 87) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review  Motion to retain Dinsmore  (DI 88) | 0.20 | 110.00 |
| B165 | 03/30/15 | CMP | Review Motion to retain Lazard Ferez  (DI 89) | 0.30 | 165.00 |
| B165 | 03/31/15 | SLL | Review revised LS retention application | 0.10 | 84.00 |
| B165 | 03/31/15 | SLL | Review memorandum re: retention application | 0.10 | 84.00 |
| B165 | 03/31/15 | SLL | Draft memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/01/15 | AD | Review US Trustee guidelines for retention applications in larger chapter 11 cases | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/01/15 | PK | Review e-mail from Jefferies re: Lazard fee structure and proposed modifications | 0.20 | 141.00 |
| B165 | 04/01/15 | SLL | Review memorandum re: proposed retentions | 0.10 | 84.00 |
| B165 | 04/01/15 | SLL | Review memorandum re: Jefferies fee proposal | 0.10 | 84.00 |
| B165 | 04/01/15 | SLL | Review correspondence from L. Szlezinger re: Fee Comps | 0.10 | 84.00 |
| B165 | 04/01/15 | WFJ | Review Lazard retention application (.4) and correspondence with Committee professionals re: same (.2) | 0.60 | 360.00 |
| B165 | 04/02/15 | CMP | Meeting with N. Vislocky to discuss Motion to employ professionals in ordinary course of business | 0.10 | 55.00 |
| B165 | 04/02/15 | WFJ | Correspondence with M. Bouslog re: ordinary course professionals motion (.3); review motion and proposed order re: same (.4) | 0.70 | 420.00 |
| B165 | 04/03/15 | SLL | Review correspondence from J. Graves re: extension of response deadline to Lazard's retention application | 0.10 | 84.00 |
| B165 | 04/03/15 | WFJ | Correspondence with J. Graves re: changes to OCP order and procedures | 0.30 | 180.00 |
| B165 | 04/03/15 | WFJ | Correspondence with Debtors' counsel and S. Levine re: Lazard retention | 0.20 | 120.00 |
| B165 | 04/06/15 | SLL | Draft correspondence to L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from M. Rosenthal re: Lazard fee structure | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/06/15 | SLL | Review correspondence from R. Klein re: Lazard fee structure | 0.10 | 84.00 |
| B165 | 04/06/15 | WFJ | Correspondence with Jefferies re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/06/15 | WFJ | Correspondence with G. Weiner re: Lazard retention | 0.10 | 60.00 |
| B165 | 04/07/15 | SLL | Review and revise draft retention papers for Jefferies | 0.10 | 84.00 |
| B165 | 04/07/15 | WFJ | Correspondence with Jefferies re: retention application | 0.20 | 120.00 |
| B165 | 04/08/15 | AD | Revise Zolfo Cooper Retention Application | 0.20 | 67.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/08/15 | SLL | Review correspondence from L. Capen re: retention documents | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review revised orders regarding the retention applications for Gibson Dunn, YCST, Dinsmore, McKinsey and Prime Clerk | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review and revise LS retention application | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review and revise Jefferies retention application | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review correspondence from R. Klein re: Lazard amendment | 0.20 | 168.00 |
| B165 | 04/08/15 | SLL | Review correspondence from R. Klein re: Lazard amendment | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review and revise Zolfo retention application | 0.10 | 84.00 |
| B165 | 04/08/15 | SLL | Review amendment to Lazard engagement letter | 0.10 | 84.00 |
| B165 | 04/08/15 | WFJ | Call with Debtors' counsel re: changes to retention orders of Debtors' professionals | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Call with G. Weiner re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Correspondence with Jefferies re:  Lazard retention | 0.20 | 120.00 |
| B165 | 04/08/15 | WFJ | Review and revise Jefferies retention pleadings (.6); correspondence with Jefferies re: same (.2) | 0.80 | 480.00 |
| B165 | 04/08/15 | WFJ | Correspondence with G. Weiner re:  revised retention orders of Debtors' professionals (.2); review same (.4) | 0.60 | 360.00 |
| B165 | 04/09/15 | SLL | Review correspondence from L. Capen re: retention papers | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review revised Jefferies retention papers | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Supplemental Declaration of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel Effective Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order, Pursuant to Section 327(a) of the Bankruptcy Code, Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to (I) Employ and Retain McKinsey Recovery & Transformation Services U.S., LLC to Provide Interim Management Services Pursuant to 11 U.S.C. § 363, and (II) Designate Kevin Carmody as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel, Pursuant to 11 U.S.C. § 327(e), Effective Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/09/15 | WFJ | Call (.2) and correspondence (.2) with G. Weiner re: revised first day orders and Lazard retention | 0.40 | 240.00 |
| B165 | 04/09/15 | WFJ | Correspondence with L. Capen re: Zolfo retention (.3); revise same (.3) | 0.60 | 360.00 |
| B165 | 04/09/15 | WFJ | Correspondence with T. Labuda re: Jefferies retention | 0.30 | 180.00 |
| B165 | 04/10/15 | SLL | Review correspondence from S. Herman re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review Supplemental  Declaration of Samuel A. Newman in Support of the Debtors' Application for an Order Approving the Employment and Retention of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing Employment and Retention of Gibson, Dunn & Crutcher, LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B165 | 04/10/15 | SLL | Review correspondence from G. Weiner re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/10/15 | WFJ | Correspondence with Jefferies and Debtors' counsel re: amendment of Lazard engagement | 0.30 | 180.00 |
| B165 | 04/10/15 | WFJ | Review Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 60.00 |
| B165 | 04/11/15 | SLL | Review amendment to the Lazard engagement letter | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review memorandum re: Lazard engagement | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/11/15 | SLL | Review correspondence from G. Weiner re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | SLL | Review correspondence from S. Herman re: Lazard engagement | 0.10 | 84.00 |
| B165 | 04/11/15 | WFJ | Correspondence with G. Weidner (Debtors' counsel) and Jefferies re: further revisions to Lazard's engagement letter and order (.3); review same (.2) | 0.50 | 300.00 |
| B165 | 04/12/15 | SLL | Draft memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/12/15 | SLL | Review memorandum re: retention papers | 0.10 | 84.00 |
| B165 | 04/13/15 | SLL | Review Supplemental  Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 04/13/15 | SLL | Review Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors, Nunc Pro Tunc to the Petition Date and (II) Waiving Certain Information Requirements of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 04/13/15 | WFJ | Review Supplemental  Declaration of Andrew Torgove in Support of Debtors' Application for Order (I) Authorizing the Retention and Employment of Lazard Freres & Co. LLC and Lazard Middle Market LLC as Investment Banker to the Debtors | 0.20 | 120.00 |
| B165 | 04/13/15 | WFJ | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 60.00 |
| B165 | 04/13/15 | WFJ | Correspondence with T. Labuda re: Jefferies retention pleadings | 0.20 | 120.00 |
| B165 | 04/14/15 | WFJ | Multiple correspondence with C. Ward re: retention matters | 0.20 | 120.00 |
| B165 | 04/15/15 | SLL | Review draft Polsinelli retention papers | 0.10 | 84.00 |
| B165 | 04/15/15 | WFJ | Correspondence with J. Edelson re: retention pleadings | 0.20 | 120.00 |
| B165 | 04/16/15 | SLL | Review memorandum re: retention applications | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 04/16/15 | SLL | Review Committee Professional Retention Applications | 0.10 | 84.00 |
| B165 | 04/16/15 | WFJ | Correspondence with A. Behlmann re: retention pleadings of Committee professionals (.3); update same (.4) | 0.70 | 420.00 |
| B165 | 04/17/15 | SLL | Review memorandum re: committee professional retention applications | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Review revised Jefferies engagement letter | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft correspondence to L. Szlezinger re: engagement | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Review correspondence from L. Szlezinger re: Lazard fees | 0.10 | 84.00 |
| B165 | 04/17/15 | SLL | Draft correspondence to L. Szlezinger re: Lazard fees | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review memorandum re: retention documents | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review correspondence from M. Linder re: retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Jefferies retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review correspondence from T. Labuda re: retention documents | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Lowenstein's retention papers | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Polsinelli's retention application | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Review Zolfo's retention package | 0.10 | 84.00 |
| B165 | 04/20/15 | SLL | Draft memorandum re: retention applications | 0.10 | 84.00 |
| B165 | 04/20/15 | WFJ | Prepare and file retention applications for LS, Polsinelli, Zolfo and Jefferies | 1.20 | 720.00 |
| B165 | 04/20/15 | WFJ | Correspondence with M. Linder et al Jefferies' retention pleadings | 0.20 | 120.00 |
| B165 | 04/20/15 | WFJ | Review Supplemental List of Ordinary Course Professionals | 0.10 | 60.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/30/15 | SLL | Review Supplemental Declaration of Scott H. Moskol, Esq. in Support of Application of the Debtors for an Order Authorizing the Employment and Retention of Burns & Levinson LLP as Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc | 0.10 | 84.00 |
| B165 | 04/30/15 | SLL | Review correspondence from T. Hurley re: John Q. Sherman Trusts | 0.10 | 84.00 |
| B165 | 04/30/15 | SLL | Review Declaration of Disinterestedness by Frost Brown Todd LLC | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Draft correspondence to D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review correspondence from J. Basham re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review correspondence from D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review Declaration of Disinterestedness by Rutan & Tucker, LLP | 0.10 | 84.00 |
| B165 | 05/04/15 | SLL | Review Declaration of Disinterestedness by Fukunaga Matayoshi Hershey & Ching, LLP | 0.10 | 84.00 |
| B165 | 05/04/15 | WFJ | Correwspondence fro counsel to BofA re comments to retention orders | 0.20 | 120.00 |
| B165 | 05/05/15 | NBV | Review e-mail re: professional fees | 0.10 | 37.00 |
| B165 | 05/05/15 | NBV | Participate in telephonic conference with committee professionals re: administrative expenses | 0.20 | 74.00 |
| B165 | 05/05/15 | SLL | Participate in professionals call re: retention issues | 0.30 | 252.00 |
| B165 | 05/05/15 | SLL | Draft correspondence to D. MacGreevey re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Limited  Objection and Reservation Of Rights Of Silver Point Finance, LLC With Respect To Professional Retention Applications Filed By The Official Committee Of Unsecured Creditors | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Debtors' Omnibus Objection to Committee Retention Applications | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Declaration of Disinterestedness by Sidley Austin LLP | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review memorandum re: retention orders | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/05/15 | SLL | Review correspondence from R. Klein re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from R. Klein re: retention orders | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review correspondence from M. Kenney re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/05/15 | SLL | Review Limited  Objection of Bank of America, N.A., as Administrative and Collateral Agent, to Retention Applications of Committee and Reservation of Rights | 0.10 | 84.00 |
| B165 | 05/05/15 | WFJ | Correspondence with counsel to BofA re retention pleadings | 0.20 | 120.00 |
| B165 | 05/05/15 | WFJ | Call with Committee professionals re objections to retention applications | 0.30 | 180.00 |
| B165 | 05/05/15 | WFJ | Review Debtors', Silver Point's and BofA's objections to Committee's retention applications | 0.70 | 420.00 |
| B165 | 05/06/15 | NMB | Research Committee reply to retention objections | 2.60 | 884.00 |
| B165 | 05/06/15 | SLL | Review correspondence from R. Klein re: retention objections | 0.10 | 84.00 |
| B165 | 05/06/15 | SLL | Review replies to retention objections | 0.30 | 252.00 |
| B165 | 05/06/15 | SLL | Review memorandum re: retention objections | 0.10 | 84.00 |
| B165 | 05/06/15 | WFJ | Correspondence with Committee professionals re retention objections | 0.40 | 240.00 |
| B165 | 05/06/15 | WFJ | Call with Jefferies, et al. re retention objections | 0.30 | 180.00 |
| B165 | 05/06/15 | WFJ | Review retention objections filed by Silver Point, ABL Agent and Debtors | 0.60 | 360.00 |
| B165 | 05/06/15 | WFJ | Draft omnibus reply re retention objections | 6.40 | 3,840.00 |
| B165 | 05/07/15 | NBV | Review e-mail from D. MacGreevy re: response to objections to retention applications | 0.10 | 37.00 |
| B165 | 05/07/15 | NBV | Review e-mail from W. Jung re: agenda for weekly call | 0.10 | 37.00 |
| B165 | 05/07/15 | SLL | Review and revise reply to objections to retention applications | 0.20 | 168.00 |
| B165 | 05/07/15 | WFJ | Correspondence with T. Labuda re retention matters | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/07/15 | WFJ | Call with Committee financial advisors re retention applications | 0.60 | 360.00 |
| B165 | 05/07/15 | WFJ | Draft omnibus reply to objections re retention applications | 3.40 | 2,040.00 |
| B165 | 05/08/15 | SLL | Review correspondence from M. Rosenthal re: Jefferies retention settlement proposal | 0.10 | 84.00 |
| B165 | 05/08/15 | SLL | Review and revise reply to objections to retention applications | 0.20 | 168.00 |
| B165 | 05/08/15 | WFJ | Correspondence with T. Labuda re Committee's reply re retention objections | 0.20 | 120.00 |
| B165 | 05/08/15 | WFJ | Finalize omnibus reply re retention objections | 1.60 | 960.00 |
| B165 | 05/10/15 | SLL | Review correspondence from T. Labuda re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | SLL | Draft memorandum re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | SLL | Draft correspondence to Jefferies re: retention hearing | 0.10 | 84.00 |
| B165 | 05/10/15 | WFJ | Correspondence with T. Laboda et al re Jefferies' retention | 0.20 | 120.00 |
| B165 | 05/11/15 | NBV | Participate in call with committee professionals call re: retention application hearing | 0.40 | 148.00 |
| B165 | 05/11/15 | PK | Prepare for hearing tomorrow regarding contested committee retentions, including review of relevant pleadings and preparation of notes (1.2); telephone conference with counsel for Jefferies re: retention issues (.2) | 1.40 | 987.00 |
| B165 | 05/11/15 | SLL | Draft correspondence to L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/11/15 | WFJ | Correspondence with Jefferies re 5/12/15 hearing (.2); call with Jefferies re same (.3) | 0.50 | 300.00 |
| B165 | 05/12/15 | SLL | Review correspondence from L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review Order Authorizing Employment and Retention of Polsinelli PC Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review memorandum re: retention hearing | 0.10 | 84.00 |
| B165 | 05/12/15 | SLL | Review Zolfo's revised retention order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/12/15 | WFJ | Confer with counsel to lender re Jefferies retention (.2); confer with Jefferies re same (.3) | 0.50 | 300.00 |
| B165 | 05/12/15 | WFJ | Review Zolfo retention order (.2); correspondence with Zolfo re same (.2) | 0.40 | 240.00 |
| B165 | 05/13/15 | SLL | Review correspondence from D. MacGreevey re: retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Telephone call with L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Draft memorandum re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Draft correspondence to M. Rosenthal re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from L. Szlezinger re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review memorandum re: retention issues | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review Zolfo's retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from C. Ward re: Zolfo Order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from R. Meisler re: Zolfo order | 0.10 | 84.00 |
| B165 | 05/13/15 | SLL | Review correspondence from T. Labuda re: retention order | 0.10 | 84.00 |
| B165 | 05/13/15 | WFJ | Correspondence with D. MacGreevey re Zolfo retention order | 0.20 | 120.00 |
| B165 | 05/13/15 | WFJ | Correspondence with R. Meisler et al re Zolfo order and changes to same | 0.30 | 180.00 |
| B165 | 05/14/15 | PK | Review exchange of e-mails between counsel for Jefferies, Silver Point and Debtor's counsel re: revised Jefferies retention terms, including revised form of order | 0.30 | 211.50 |
| B165 | 05/14/15 | SLL | Review correspondence from C. Dressel re: Jefferies retention order | 0.20 | 168.00 |
| B165 | 05/14/15 | SLL | Review Jefferies retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from D. MacGreevey re: retention | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from C. Dressel  re: Zolfo retention order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 05/14/15 | SLL | Review correspondence from T. Labuda re: retention proposal | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from T. Semmelman re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/14/15 | SLL | Review correspondence from M. Rosenthal re: retention issues | 0.20 | 168.00 |
| B165 | 05/14/15 | SLL | Draft correspondence to T. Labuda re: retention | 0.10 | 84.00 |
| B165 | 05/14/15 | WFJ | Correspondence with counsel to Silver Point, BofA and Debtors re Zolfo order (.2); review and revise same (.2) | 0.40 | 240.00 |
| B165 | 05/15/15 | PK | Telephone conference with Jefferies team and C. Ward re: revised Jefferies retention terms and coordinating call to court to address terms | 0.30 | 211.50 |
| B165 | 05/15/15 | PK | Review e-mail from C. Ward re: status of call with court re: Jefferies retention terms | 0.10 | 70.50 |
| B165 | 05/15/15 | PK | Review Skadden e-mail and revisions to Zolfo retention order and email to LS group  re: same | 0.10 | 70.50 |
| B165 | 05/15/15 | SLL | Review memorandum re: Jefferies Retention Issue | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Review correspondence from C. Dressel re: Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Review correspondence from C. Ward re: Jefferies revised retention terms | 0.10 | 84.00 |
| B165 | 05/15/15 | SLL | Internal conference re: retention issues | 0.20 | 168.00 |
| B165 | 05/15/15 | WFJ | Correspondence with counsel to Lenders re Zolfo retention order (.2); changes to same (.2) | 0.40 | 240.00 |
| B165 | 05/15/15 | WFJ | Call with Jefferies re retention order | 0.20 | 120.00 |
| B165 | 05/16/15 | SLL | Review revised Zolfo retention order | 0.10 | 84.00 |
| B165 | 05/16/15 | WFJ | Correspondence to C. Ward re revised Zolfo order (.1); revise same per Silver Point's comments (.2) | 0.30 | 180.00 |
| B165 | 05/16/15 | WFJ | Correspondence to N. Vislocky re Debtors' fee applications | 0.10 | 60.00 |
| B165 | 05/17/15 | SLL | Review correspondence from C. Ward re: Jefferies retention issues | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/18/15 | SLL | Review Order Authorizing the Official Committee of Unsecured Creditors of the Standard Register Company, et al. to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review correspondence from C. Ward re:Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/18/15 | SLL | Review Certification of Counsel Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 84.00 |
| B165 | 05/19/15 | AD | Draft objection to Debtors' counsels' fee applications | 2.20 | 737.00 |
| B165 | 05/19/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/19/15 | WFJ | Correspondence with C. Ward re call with Chambers | 0.10 | 60.00 |
| B165 | 05/20/15 | SLL | Review memorandum re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/20/15 | SLL | Review correspondence from C. Ward re: Jefferies retention issue | 0.10 | 84.00 |
| B165 | 05/20/15 | WFJ | Correspondence with D. McGreevey re retention | 0.10 | 60.00 |
| B165 | 05/21/15 | AD | Inter-office conference re: objection to Debtors' professionals' fees | 0.10 | 33.50 |
| B165 | 05/21/15 | AD | Revise objection to Debtors' professionals' fees | 0.10 | 33.50 |
| B165 | 05/21/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/21/15 | WFJ | Correspondence with C. Ward re Jefferies' retention | 0.10 | 60.00 |
| B165 | 05/28/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/28/15 | SLL | Review memorandum re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/28/15 | WFJ | Call with T. Labuda re Jefferies retention (.2); correspondence with C. Ward re same (.2) | 0.40 | 240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 05/29/15 | SLL | Review memorandum re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 05/29/15 | WFJ | Call from T. Labuda re Jefferies (.3); correspondence re same (.2) | 0.50 | 300.00 |
| B165 | 06/01/15 | SLL | Review correspondence from J. Edelson re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | SLL | Review memorandum re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/01/15 | SLL | Review Notice of Filing Revised Jefferies Retention Order | 0.20 | 168.00 |
| B165 | 06/01/15 | WFJ | Correspondence with T. Labuda et al re:  Jefferies' retention order (.2); review and revise notice (.1) | 0.30 | 180.00 |
| B165 | 06/02/15 | SLL | Review Certification of Counsel Regarding Proposed Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 84.00 |
| B165 | 06/02/15 | WFJ | Review Silver Points' certification of counsel and proposed orders re: Jefferies' retention | 0.20 | 120.00 |
| B165 | 06/02/15 | WFJ | Correspondence to T. Labuda et al re:  Silver Points' certification of counsel and proposed orders re: Jefferies' retention | 0.10 | 60.00 |
| B165 | 06/04/15 | SLL | Review memorandum re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | SLL | Review correspondence from C. Ward re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | SLL | Review correspondence from T. Labuda re: Jefferies retention hearing | 0.10 | 84.00 |
| B165 | 06/04/15 | WFJ | Review Monthly Staffing Report for Filing Period May 1, 2015 through May 31, 2015  Filed by McKinsey Recovery | 0.10 | 60.00 |
| B165 | 06/07/15 | WFJ | Prepare for 6/8/15 contested hearing on Jefferies' retention | 0.80 | 480.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 06/08/15 | SLL | Review and revise objection to Dinsmore & Shohl LLP's and Lazard's fee applications | 0.10 | 84.00 |
| B165 | 06/08/15 | SLL | Review letter to Judge Shannon re: Jefferies retention | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Review Order (I) Authorizing The Committee To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016 | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Draft memorandum re: Jefferies engagement order | 0.10 | 84.00 |
| B165 | 06/10/15 | SLL | Draft correspondence to T. Labuda re: Jefferies engagement order | 0.10 | 84.00 |
| B165 | 06/10/15 | WFJ | Correspondence with S. Levine re: Jefferies' retention (.1); review order (.1) | 0.20 | 120.00 |
| B165 | 06/11/15 | SLL | Draft correspondence to D. MacGreevey re: Jefferies issue | 0.10 | 84.00 |
| B165 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: Jefferies issue | 0.10 | 84.00 |
| B165 | 06/15/15 | WFJ | Review Supplemental  Declaration (Second) of Kim Martin Lewis in Support of Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Dinsmore & Shohl LLP as Special Counsel | 0.10 | 60.00 |
| B165 | 06/16/15 | WFJ | Correspondence with T. Labuda re:  order | 0.20 | 120.00 |
| B165 | 06/17/15 | SLL | Review memorandum re: Jefferies retention order | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from C. Ward re: Jefferies retention | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from T. Labuda re: Jefferies Retention Order | 0.10 | 84.00 |
| B165 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Jefferies Retention Orders | 0.10 | 84.00 |
| B165 | 06/19/15 | WFJ | Correspondence with T. Labuda and C. Ward re: amended retention order | 0.20 | 120.00 |
| B165 | 06/19/15 | WFJ | Correspondence with C. Ward and T. Labuda re: amended Jefferies' retention order | 0.20 | 120.00 |
| B165 | 06/22/15 | SLL | Draft memorandum re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review correspondence from C. Ward re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 06/22/15 | SLL | Review memorandum re: Jefferies Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/22/15 | SLL | Review Second  Application for Compensation  and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.10 | 84.00 |
| B165 | 06/22/15 | WFJ | Correspondence with C. Ward et al re: Jefferies amended retention order | 0.20 | 120.00 |
| B165 | 06/22/15 | WFJ | Correspondence with J. Edelson re: CNO and notice of withdrawal of objection (.2); review same (.2) | 0.40 | 240.00 |
| B165 | 06/23/15 | SLL | Review correspondence from J. Edelson re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Draft correspondence to T. Labuda re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review and comment on draft motion for reconsideration in connection with Jefferies' retention | 0.20 | 168.00 |
| B165 | 06/23/15 | SLL | Review memorandum re: motion for reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | SLL | Review correspondence from T. Labuda re: Motion for Reconsideration | 0.10 | 84.00 |
| B165 | 06/23/15 | WFJ | Correspondence with J. Edelson, L. Labuda et al re: motion to reconsider (.6); review and comment on same (.3) | 0.90 | 540.00 |
| B165 | 06/24/15 | SLL | review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.10 | 84.00 |
| B165 | 07/10/15 | PK | Review committee's CNO re retention of Jefferies (as revised) | 0.10 | 75.00 |
| B165 | 07/10/15 | SLL | Review Certificate of No Objection Regarding Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors To Retain And Employ Jefferies LLC As Its Investment Banker, Nunc Pro Tunc To March 24, 2015 And (II) Waiving Certain Requirements Of Local Rule 2016-2 | 0.10 | 88.00 |
| B165 | 07/13/15 | PK | Review amended order retaining Jefferies and circulate to Jefferies | 0.20 | 150.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 07/13/15 | SLL | Review Order Granting the Motion of the Official Committee of Unsecured Creditors for Reconsideration of Order (I) Authorizing The Official Committee of Unsecured Creditors to Retain and Employ Jefferies LLC as Its Investment Banker, Nunc Pro Tunc to March 24, 2015 and (II) Waiving Certain Requirements of Local Rule 2016-2 | 0.10 | 88.00 |
| B165 | 07/13/15 | SLL | Review Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President and Chief Executive Officer | 0.10 | 88.00 |
| B165 | 07/20/15 | WFJ | Review re Amended  List of Ordinary Course Professionals | 0.10 | 63.50 |
| B165 | 08/03/15 | SLL | Review and revise supplemental certification re: retention by GUC Trust | 0.10 | 88.00 |
| B165 | 08/05/15 | WFJ | Review Supplement to Interim Application for Compensation (First) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors | 0.10 | 63.50 |
| B165 | 08/18/15 | WFJ | Review certification of Polsinelli re update | 0.10 | 63.50 |
| B165 | 08/25/15 | SLL | Review Zolfo July Fee Statement | 0.10 | 88.00 |
| B165 | 08/27/15 | SLL | Review Motion to Employ/Retain WilliamsMarston LLC as to Provide Interim Management Services and Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.30 | 264.00 |
| B165 | 08/27/15 | SLL | Review correspondence from D. MacGreevey re: engagement | 0.10 | 88.00 |
| B165 | 08/27/15 | WFJ | Prepare letter re Zolfo engagement | 0.30 | 190.50 |
| B165 | 09/14/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services and (II) Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.10 | 88.00 |
| B165 | 09/14/15 | WFJ | Review certification of counsel and revised order re WilliamsMarston LLC retention | 0.10 | 63.50 |
| B165 | 09/15/15 | SLL | Review Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services, and (II) Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 09/15/15 | WFJ | Review Order Authorizing the Debtors to (I) Employ and Retain WilliamsMarston LLC to Provide Interim Management Services, and (II) Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.10 | 63.50 |
| B165 | 09/23/15 | SLL | Review Supplemental Affidavit of David MacGreevey in Furtherance of the Application of the Official Committee of Unsecured Creditors of The Standard Register Company for Entry of an Order Authorizing the Employment and Retention of Zolfo Cooper, LLC as Financial and Forensic Advisors, Nunc Pro Tunc to March 24, 2015 | 0.10 | 88.00 |
| B165 | 09/23/15 | WFJ | Correspondence with Zolfo and C. Ward re Zolfo supplemental certification | 0.20 | 127.00 |
| B165 | 10/28/15 | WFJ | Review Monthly Staffing Report for Filing Period September 1, 2015 through September 30, 2015 Filed by McKinsey Recovery | 0.10 | 63.50 |
| B165 | 10/29/15 | SLL | Review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of WilliamsMarston LLC, to Authorize the Appointment of Landen C. Williams as Interim President and Chief Executive Officer Nunc Pro Tunc to October 28, 2015 | 0.10 | 88.00 |
| B165 | 11/15/15 | WFJ | Correspondence with B. Lawler re October fee application | 0.10 | 63.50 |
| B165 | 11/17/15 | SLL | Review Order  Modifying that Certain Order Authorizing the Retention and Employment of WilliamsMarston LLC, to Authorize the Appointment of Landen C. Williams as Interim President and Chief Executive Officer Nunc Pro Tunc to October 28, 2015 | 0.10 | 88.00 |
| B165 | 11/18/15 | SLL | Review Amended Notice of Appointment of Post-Effective Date Manager and Representative | 0.10 | 88.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 63.50 | $41,182.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B170 | 05/19/15 | SLL | Review and revise draft objection to Fee Applications | 0.20 | 168.00 |
| B170 | 06/18/15 | SLL | Review and revise objection to McKinsey's fee application | 0.10 | 84.00 |
| B170 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Withdrawal of Fee Objection | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 06/22/15 | SLL | Review correspondence from R. Meisler re: fee objections | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review correspondence from C. Dobbs re: fee objection | 0.10 | 84.00 |
| B170 | 06/22/15 | SLL | Review memorandum re: fee objections | 0.10 | 84.00 |
| | | | **Total B170 - Fee/Employment Objections** | 0.70 | $588.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 03/25/15 | SLL | Review Jefferies fee proposal | 0.10 | 84.00 |
| B175 | 03/26/15 | SLL | Review memorandum re: carve-out | 0.10 | 84.00 |
| B175 | 03/27/15 | SLL | Draft memorandum re: professional fees re:  budget | 0.10 | 84.00 |
| B175 | 03/30/15 | SLL | Review memorandum professional fees | 0.10 | 84.00 |
| B175 | 04/01/15 | BZB | Draft application and proposed order for reimbursement of expenses incurred by committee members | 1.30 | 442.00 |
| B175 | 04/01/15 | BZB | Draft correspondence to S. Levine re: application and proposed order for reimbursement of expenses incurred by committee members | 0.10 | 34.00 |
| B175 | 04/02/15 | AD | Circulate order authorizing debtor to pay professionals utilized in ordinary course of business | 0.10 | 33.50 |
| B175 | 04/03/15 | CMP | Review Interim Compensation Procedures Motion | 0.10 | 55.00 |
| B175 | 04/03/15 | SLL | Review memorandum re: Lazard fees | 0.10 | 84.00 |
| B175 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: interim compensation procedures (.2); review same (.2) | 0.40 | 240.00 |
| B175 | 04/07/15 | SLL | Review correspondence from M. Kenney re: UST guidelines | 0.10 | 84.00 |
| B175 | 04/07/15 | WFJ | Correspondence with M. Bouslog re: OCP and Interim Comp orders (.2); review revisions to same (.2) | 0.50 | 300.00 |
| B175 | 04/08/15 | BZB | Revise application for reimbursement of expenses incurred by committee members | 0.20 | 68.00 |
| B175 | 04/08/15 | BZB | Draft correspondence to S. Levine re: application for reimbursement of expenses incurred by committee members | 0.10 | 34.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 04/09/15 | AD | Review interim compensation motion re: period for first interim fee application | 0.10 | 33.50 |
| B175 | 04/09/15 | SLL | Review memorandum re: budget and staffing plan | 0.10 | 84.00 |
| B175 | 04/09/15 | SLL | Draft memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 84.00 |
| B175 | 04/10/15 | WFJ | Review Certification of Counsel Regarding Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 60.00 |
| B175 | 04/13/15 | WFJ | Review Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 0.10 | 60.00 |
| B175 | 04/17/15 | AD | Review interim compensation order to determine whether Committee counsel can request reimbursement of expenses of Committee members in fee application | 0.20 | 67.00 |
| B175 | 04/20/15 | WFJ | Review Monthly Staffing Report for Filing Period March 12, 2015 through March 31, 2015  Filed by McKinsey Recovery & Transformation Services | 0.10 | 60.00 |
| B175 | 04/24/15 | SLL | Review First  Application for Compensation  and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 04/24/15 | SLL | Review First  Application for Compensation  and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.10 | 84.00 |
| B175 | 04/24/15 | WFJ | Review GD's first fee application | 0.20 | 120.00 |
| B175 | 04/24/15 | WFJ | Review Young Conaway first fee application | 0.10 | 60.00 |
| B175 | 04/28/15 | SLL | Review Monthly  Application for Compensation  for Services and Reimbursement of Expenses of Prime Clerk LLC | 0.10 | 84.00 |
| B175 | 04/30/15 | SLL | Review First  Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 04/30/15 | WFJ | Review First  Application for Compensation  <i>and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 60.00 |
| B175 | 05/05/15 | SLL | Review and revise draft first monthly fee application | 0.30 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 05/07/15 | NBV | Review e-mail from W. Jung re: committee member expenses | 0.10 | 37.00 |
| B175 | 05/07/15 | NBV | Draft e-mail to W. Jung re: committee member expenses | 0.30 | 111.00 |
| B175 | 05/08/15 | BZB | Telephone conference with N. Vislocky re: committee member's expense reports | 0.10 | 34.00 |
| B175 | 05/08/15 | NBV | Review e-mail re: committee expenses | 0.10 | 37.00 |
| B175 | 05/08/15 | NBV | Prepare fee application for committee expenses | 0.60 | 222.00 |
| B175 | 05/08/15 | SLL | Review and revise draft first monthly fee application | 0.20 | 168.00 |
| B175 | 05/13/15 | SLL | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 05/13/15 | SLL | Review Certificate of No Objection regarding First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for | 0.10 | 84.00 |
| B175 | 05/15/15 | SLL | Review Application for Compensation  of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for Debtors and Debtors-in-Possession | 0.20 | 168.00 |
| B175 | 05/16/15 | SLL | Review memorandum re: fee objections | 0.10 | 84.00 |
| B175 | 05/18/15 | SLL | Review Second  Application for Compensation  and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.20 | 168.00 |
| B175 | 05/19/15 | SLL | Review and revise March Fee  Application | 0.10 | 84.00 |
| B175 | 05/19/15 | WFJ | Correspondence with A. DeLeo re retention applications of Debtors' professionals and limited objection re same | 0.30 | 180.00 |
| B175 | 05/21/15 | SLL | Review Certificate of No Objection Regarding Notice of Filing of Monthly Compensation and Staffing Report of McKinsey Recovery & Transformation Services U.S., LLC for the Period from April 1, 2015 through April 30, 2015 | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review Zolfo's first monthly fee application | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B175 | 05/28/15 | SLL | Review Monthly Application for Compensation and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for the period of March 24, 2015 to March 31, 2015 | 0.10 | 84.00 |
| B175 | 05/28/15 | SLL | Review memorandum re: objection to monthly fee statements | 0.10 | 84.00 |
| B175 | 05/28/15 | WFJ | Correspondence with P. Kizel re fee applications | 0.10 | 60.00 |
| B175 | 05/28/15 | WFJ | Correspondence from Zolfo re monthly fee application | 0.20 | 120.00 |
| B175 | 05/29/15 | SLL | Review memorandum re: fee applications | 0.10 | 84.00 |
| B175 | 05/29/15 | SLL | Review correspondence from M. Cervi re: fee applications | 0.10 | 84.00 |
| B175 | 06/01/15 | SLL | Review and revise limited objection to certain fee applications | 0.60 | 504.00 |
| B175 | 06/01/15 | SLL | Review correspondence from M. Cervi re: fee application | 0.10 | 84.00 |
| B175 | 06/01/15 | WFJ | Correspondence with M. Cervi re: fee application | 0.20 | 120.00 |
| B175 | 06/03/15 | AD | Review objections to LS fee application | 0.30 | 100.50 |
| B175 | 06/03/15 | SLL | Review Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 | 0.10 | 84.00 |
| B175 | 06/03/15 | SLL | Review Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 84.00 |
| B175 | 06/03/15 | WFJ | Review Lenders' objections re: fee applications | 0.20 | 120.00 |
| B175 | 06/04/15 | SLL | Review memorandum re: Objection to Professional Fees | 0.10 | 84.00 |
| B175 | 06/05/15 | AD | Review Lazard monthly fee application | 0.10 | 33.50 |
| B175 | 06/05/15 | AD | Review fee applications of Dinsmore Sholh and Lazard Freres | 0.10 | 33.50 |
| B175 | 06/05/15 | AD | Draft email to LS team re: Dinsmore's and Lazard's fee applications | 0.10 | 33.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/05/15 | SLL | Review First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review Second Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: objections to fee statements | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/05/15 | SLL | Review memorandum re: monthly fee applications | 0.10 | 84.00 |
| B175 | 06/05/15 | WFJ | Correspondence with S. Levine re: fee applications of debtors' professionals | 0.20 | 120.00 |
| B175 | 06/08/15 | AD | Draft objection to Lazard and Dinsmore & Shohl's fee applications | 0.50 | 167.50 |
| B175 | 06/08/15 | SLL | Review ZC First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/08/15 | SLL | Review and revise second monthly fee statement | 0.10 | 84.00 |
| B175 | 06/08/15 | SLL | Review correspondence from M. Cervi re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from L. Szlezinger re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from J. Edelson re: ZC First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from D. MacGreevey re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Review Polsinelli Monthly Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from April 1, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/09/15 | SLL | Draft correspondence to M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/10/15 | GCB | Preparation of fee application chart | 0.80 | 160.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/10/15 | GCB | Modify fee application chart | 0.30 | 60.00 |
| B175 | 06/11/15 | PK | Review billing statements submitted by Silver Point | 0.20 | 141.00 |
| B175 | 06/11/15 | SLL | Review professional fee invoices | 0.10 | 84.00 |
| B175 | 06/11/15 | SLL | Review and revise third monthly fee application | 0.10 | 84.00 |
| B175 | 06/12/15 | AD | Review lender's fee statements and invoices | 2.20 | 737.00 |
| B175 | 06/12/15 | PK | Review ABL lender's counsel monthly fee notice/statement for May time | 0.30 | 211.50 |
| B175 | 06/12/15 | SLL | Review Zolfo's fee statement for the period of March 24 through April 30 | 0.10 | 84.00 |
| B175 | 06/15/15 | GCB | Review numerous pleadings and invoices and add same to fee application chart | 2.40 | 480.00 |
| B175 | 06/15/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 84.00 |
| B175 | 06/15/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor | 0.20 | 120.00 |
| B175 | 06/15/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.20 | 120.00 |
| B175 | 06/16/15 | AD | Review and respond to e-mails re: objection to Silver Point's fees | 0.20 | 67.00 |
| B175 | 06/16/15 | AD | Draft objection to Silver Point's fees | 1.90 | 636.50 |
| B175 | 06/16/15 | GCB | Review numerous fee applications filed and update fee application chart | 1.00 | 200.00 |
| B175 | 06/16/15 | SLL | Draft memorandum re: objection to fees | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review Lowenstein Sandler's Third Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: Objection to GDC Fees | 0.10 | 84.00 |
| B175 | 06/16/15 | SLL | Review memorandum re: objection to SilverPoint's fees | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/17/15 | AD | Multiple calls with S. Levine re: objection to Silver Point's fees | 0.20 | 67.00 |
| B175 | 06/17/15 | AD | Review and respond to emails re: objection to Silver Point's fees | 0.40 | 134.00 |
| B175 | 06/17/15 | AD | Revise objection to Silver Point's fees | 0.40 | 134.00 |
| B175 | 06/17/15 | AD | Call P. Kizel re: objection to Silver Point's fees | 0.10 | 33.50 |
| B175 | 06/17/15 | GCB | Update fee application chart | 0.80 | 160.00 |
| B175 | 06/17/15 | SLL | Review and revise draft objection to Silver Point fees | 0.10 | 84.00 |
| B175 | 06/17/15 | SLL | Draft memorandum re: objection to Silver Point fees | 0.10 | 84.00 |
| B175 | 06/18/15 | AD | Revise objection to Silver Point professional fees | 0.80 | 268.00 |
| B175 | 06/18/15 | AD | Draft objection to McKinsey Fee Application | 0.20 | 67.00 |
| B175 | 06/19/15 | WFJ | Correspondence to counsel for BofA re: fee objection | 0.10 | 60.00 |
| B175 | 06/22/15 | AD | Revise objection to Silver Point fees | 0.30 | 100.50 |
| B175 | 06/22/15 | AD | Revise objection to Lazard and Dinsmore & Shohl's fees | 0.20 | 67.00 |
| B175 | 06/22/15 | AD | Circulate objections to Lazard, Dinsmore & Shohl and Silver Point's fee applications to LS team for review | 0.10 | 33.50 |
| B175 | 06/22/15 | WFJ | Review Second  Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.20 | 120.00 |
| B175 | 06/22/15 | WFJ | Correspondence with R. Meisler re: fee objection | 0.20 | 120.00 |
| B175 | 06/22/15 | WFJ | Correspondence from E. Dobbs re: fee objection | 0.10 | 60.00 |
| B175 | 06/23/15 | SLL | Review Notice of Withdrawal of Objection And Reservation Of Rights Of Silver Point Finance, LLC With Respect To First Monthly Application Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From March 24, 2015 Through March 31, 2015 | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 06/23/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review and revise Lowenstein's June fee application | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review and revise estimated budget | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Certificate of No Objection Regarding First Application for Compensation and Reimbursement of Expenses of Lazard Freres and Co. LLC and Lazard Middle Market LLC for the period March 12, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Zolfo May Fee Application | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review correspondence from M. Rosenthal re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review correspondence from M. Hojnacki re: professional fees | 0.10 | 84.00 |
| B175 | 06/24/15 | SLL | Review Third  Application for Compensation  and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 84.00 |
| B175 | 06/24/15 | WFJ | Correspondence with Zolfo et al re Zolfo fee applications | 0.30 | 180.00 |
| B175 | 06/24/15 | WFJ | Review Third  Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl | 0.10 | 60.00 |
| B175 | 06/25/15 | SLL | Review and revise Supplemental Certification regarding Rate Changes | 0.10 | 84.00 |
| B175 | 06/25/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/25/15 | WFJ | Correspondence with D. MacGreevey, C. Ward and M. Hojnacki re invoice payments | 0.30 | 180.00 |
| B175 | 06/26/15 | SLL | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the period from April 1, 2015 to April 30, 2015 | 0.10 | 84.00 |
| B175 | 06/26/15 | WFJ | Correspondence with J. Edelson re CNOs | 0.20 | 120.00 |
| B175 | 06/29/15 | SLL | Review correspondence from M. Rosenthal re: Quarterly Applications | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 06/29/15 | SLL | Review memorandum re: interim fees | 0.10 | 84.00 |
| B175 | 06/29/15 | WFJ | Correspondence with M. Rosenthal re first interim fee applications | 0.20 | 120.00 |
| B175 | 06/30/15 | SLL | Review Jefferies First Monthly Fee Application | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review correspondence from D. MacGreevey re: fee arrangement | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review memorandum re: professional fees | 0.10 | 84.00 |
| B175 | 06/30/15 | SLL | Review memorandum re: fee applications | 0.10 | 84.00 |
| B175 | 07/01/15 | WFJ | Correspondence with B. Lawler re committee member expenses | 0.20 | 127.00 |
| B175 | 07/02/15 | SLL | Review Notice of Withdrawal of Limited Objection of Bank of America, N.A. to Fee Application of Lowenstein Sandler | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review correspondence from C. Tullson re: professional fees | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Monthly  Application for Compensation   and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.20 | 176.00 |
| B175 | 07/02/15 | SLL | Review Monthly  Application for Compensation   and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.20 | 176.00 |
| B175 | 07/02/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period May 1, 2015 to May 31, 2015 | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period May 1, 2015 to May 31, 2015 | 0.10 | 88.00 |
| B175 | 07/02/15 | SLL | Review Monthly  Application for Compensation  of Burns & Levinson LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possessions | 0.10 | 88.00 |
| B175 | 07/06/15 | SLL | Review Monthly  Application for Compensation  of Dinsmore & Shohl LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B175 | 07/06/15 | SLL | Review Zolfo Cooper Monthly  Application for Compensation | 0.10 | 88.00 |
| B175 | 07/06/15 | SLL | Review and revise fourth monthly fee application | 0.10 | 88.00 |
| B175 | 07/06/15 | SLL | Review correspondence from J. Edelson re: Zolfo's first monthly fee application | 0.10 | 88.00 |
| B175 | 07/07/15 | SLL | Review and revise Fourth Monthly Fee Application | 0.20 | 176.00 |
| B175 | 07/07/15 | WFJ | E-mails with C. Ward and K. Carmody re invoices | 0.20 | 127.00 |
| B175 | 07/07/15 | WFJ | E-mails with M. Hojnacki re invoices | 0.10 | 63.50 |
| B175 | 07/10/15 | PK | Review ABL Lender fee request for June | 0.20 | 150.00 |
| B175 | 07/10/15 | PK | Review billing statements for Silver Point professionals for June | 0.30 | 225.00 |
| B175 | 07/10/15 | SLL | Review and revise First Interim Fee Application | 0.10 | 88.00 |
| B175 | 07/10/15 | WFJ | Correspondence with B. Lawler re first interim fee applications | 0.30 | 190.50 |
| B175 | 07/13/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 07/13/15 | SLL | Review Certificate of No Objection Regarding Third Monthly Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 07/13/15 | SLL | Review correspondence from J. Edelson re: fee applications | 0.10 | 88.00 |
| B175 | 07/13/15 | WFJ | E-mails from M. Hojnacki and D. MacGreevey re Zolfo invoices | 0.20 | 127.00 |
| B175 | 07/13/15 | WFJ | E-mails with J. Edelson re Zolfo fee application | 0.10 | 63.50 |
| B175 | 07/14/15 | SLL | Review Polsinelli PC Monthly Application for Compensation | 0.10 | 88.00 |
| B175 | 07/14/15 | WFJ | Correspondence with J. Edelson re interim fee applications | 0.20 | 127.00 |
| B175 | 07/15/15 | SLL | Review Lowenstein  Sandler's first interim fee application | 0.10 | 88.00 |
| B175 | 07/15/15 | SLL | Review correspondence from J. Edelson re: interim fee applications | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 07/17/15 | SLL | Review Certificate of No Objection Regarding Monthly Application for Compensation (First) for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors | 0.10 | 88.00 |
| B175 | 07/20/15 | SLL | Review Third Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC | 0.10 | 88.00 |
| B175 | 07/20/15 | SLL | Review Jeffries Interim Application for Compensation | 0.10 | 88.00 |
| B175 | 07/22/15 | SLL | Review correspondence from M. Kenney re: Lowenstein Sandler's First Interim Fee Application | 0.10 | 88.00 |
| B175 | 07/23/15 | SLL | Review Certificate of No Objection Regarding Fourth Monthly Application of Dinsmore & Shohl LLP, as Special Counsel to the Debtors and Debtors in Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 88.00 |
| B175 | 07/23/15 | WFJ | Correspondence with J. Edelson re monthly fee statements | 0.20 | 127.00 |
| B175 | 07/23/15 | WFJ | E-mails with M. Hojnacki re recent payments | 0.10 | 63.50 |
| B175 | 07/31/15 | SLL | Review Supplement to First Interim Fee Application of Gibson, Dunn & Crutcher, LLP | 0.10 | 88.00 |
| B175 | 07/31/15 | SLL | Review Supplement to First Interim Fee Application of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 07/31/15 | WFJ | Correspondence with P. Kizel re interim fee requests | 0.20 | 127.00 |
| B175 | 08/05/15 | WFJ | Correspondence from J. Edelson re fee requests | 0.20 | 127.00 |
| B175 | 08/11/15 | WFJ | Correspondence with J. Edelson and T. Labuda re Jefferies fee statement | 0.20 | 127.00 |
| B175 | 08/11/15 | WFJ | Review Monthly Staffing Report for Filing Period July 1, 2015 through July 31, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC. | 0.10 | 63.50 |
| B175 | 08/13/15 | WFJ | Correspondence with J. Edelson and Zolfo re interim fee order | 0.20 | 127.00 |
| B175 | 08/14/15 | WFJ | Correspondence to UST re July fee statement | 0.10 | 63.50 |
| B175 | 08/14/15 | WFJ | Correspondence from J. Edelson and M. Linder re Jefferies fee application | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 08/17/15 | WFJ | Review Final  Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC  and Lazard Middle Market LLC for the Monthly Period from July 1, 2015 through July 31, 2015 and Final for the period  March 12, 2015  to July 31, 2015 | 0.40 | 254.00 |
| B175 | 08/17/15 | WFJ | Correspondence from M. Linder at al re Jefferies' fee application | 0.20 | 127.00 |
| B175 | 08/17/15 | WFJ | Review Monthly  Application for Compensation (Fifth) and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP  for the period  July 1, 2015 to July 31, 2015 | 0.20 | 127.00 |
| B175 | 08/18/15 | AD | Review Lazard final fee application | 0.50 | 180.00 |
| B175 | 08/18/15 | AD | Review and respond to emails re: Lazard final fee application | 0.30 | 108.00 |
| B175 | 08/18/15 | SLL | Review memorandum re: Lazard's final fee application | 0.10 | 88.00 |
| B175 | 08/18/15 | WFJ | Correspondence with M. Hojnacki re fee payments | 0.20 | 127.00 |
| B175 | 08/18/15 | WFJ | Correspondence with A. DeLeo and M. Cervi re Lazard final fee application | 0.40 | 254.00 |
| B175 | 08/19/15 | SLL | Review Monthly  Application for Compensation  and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 08/19/15 | WFJ | Correspondence with Zolfo re Lazard final fee application | 0.20 | 127.00 |
| B175 | 09/08/15 | SLL | Review Order Approving Fourth Monthly And Final Application Of Lazard Freres And Co., LLC And Lazard Middle Market LLC, As Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Monthly Period From July 1, 2015 Through July 31, 2015, And The Final Period From March 12, 2015 Through July 31, 2015 | 0.10 | 88.00 |
| B175 | 09/09/15 | SLL | Review draft August fee statement | 0.10 | 88.00 |
| B175 | 09/15/15 | SLL | Review Lowenstein Sandler's sixth monthly fee application | 0.10 | 88.00 |
| B175 | 09/15/15 | WFJ | Review August fee application re Gibson Dunn | 0.20 | 127.00 |
| B175 | 09/16/15 | SLL | Review memorandum re: fee payments from the trust | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 09/17/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 09/18/15 | SLL | Review memorandum re: professional fees | 0.10 | 88.00 |
| B175 | 09/22/15 | SLL | Review third budget/staffing report for the period of August through November 2015 | 0.10 | 88.00 |
| B175 | 09/22/15 | WFJ | Prepare budget and staffing report per UST guidelines | 0.80 | 508.00 |
| B175 | 09/23/15 | SLL | Review memorandum re: interim fee applications | 0.10 | 88.00 |
| B175 | 09/23/15 | WFJ | Correspondence with Debtors' counsel re second interim fee applications | 0.20 | 127.00 |
| B175 | 09/25/15 | SLL | Review and revise draft second interim fee application | 0.10 | 88.00 |
| B175 | 09/30/15 | WFJ | Review Monthly  Application for Compensation (Combined) of Prime Clerk LLC as Administrative Agent to the Debtors for the period (i) June 1, 2015 to June 30, 2015 and (ii) August 1, 2015  to August 31, 2015 | 0.30 | 190.50 |
| B175 | 10/01/15 | WFJ | Review Monthly Application for Compensation  (Sixth) and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP  for the period August 1, 2015 to August 31, 2015  Filed by Young Conaway Stargatt & Taylor, LLP | 0.20 | 127.00 |
| B175 | 10/02/15 | SLL | Review memorandum re: interim fee applications | 0.10 | 88.00 |
| B175 | 10/02/15 | WFJ | Correspondence with Debtors' counsel re: September and second interim fee application (.2); correspondence with Committee professionals re: same (.1) | 0.30 | 190.50 |
| B175 | 10/07/15 | SLL | Review Monthly  Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP | 0.10 | 88.00 |
| B175 | 10/07/15 | WFJ | Review Monthly Application for Compensation (Sixth) and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period  August 1, 2015 to August 31, 2015 | 0.20 | 127.00 |
| B175 | 10/09/15 | SLL | Review Monthly Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP | 0.10 | 88.00 |
| B175 | 10/09/15 | SLL | Review Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 10/09/15 | WFJ | Review Monthly Application for Compensation (Seventh) and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period September 1, 2015 to September 30, 2015 | 0.20 | 127.00 |
| B175 | 10/09/15 | WFJ | Review Monthly Application for Compensation (Seventh) and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period September 1, 2015 to September 30, 2015 | 0.20 | 127.00 |
| B175 | 10/12/15 | SLL | Review Zolfo August monthly fee statement | 0.10 | 88.00 |
| B175 | 10/12/15 | SLL | Review correspondence from J. Edelson re: second interim fee period | 0.10 | 88.00 |
| B175 | 10/12/15 | SLL | Review and revise September Monthly Fee Application | 0.10 | 88.00 |
| B175 | 10/13/15 | SLL | Review and revise second interim fee application | 0.10 | 88.00 |
| B175 | 10/14/15 | SLL | Review Polsinelli Seventh Monthly Fee Application | 0.10 | 88.00 |
| B175 | 10/15/15 | SLL | Review and revise Lowenstein Sandler's second interim fee application | 0.10 | 88.00 |
| B175 | 10/15/15 | SLL | Review Zolfo's September fee statement | 0.10 | 88.00 |
| B175 | 10/15/15 | SLL | Review Zolfo's second interim fee application covering the period of June 1 to September 30 | 0.10 | 88.00 |
| B175 | 10/26/15 | SLL | Review Certificate of No Objection Regarding Sixth Monthly Application for Compensation and Reimbursement of Expenses of Dinsmore & Shohl LLP for the period August 1, 2015 to August 31, 2015 | 0.10 | 88.00 |
| B175 | 10/27/15 | WFJ | Correspondence local counsel and Zolfo re: Jefferies final fee application | 0.20 | 127.00 |
| B175 | 10/28/15 | SLL | Review Certificate of No Objection Regarding Seventh Monthly Application for Compensation and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period September 1, 2015 to September 30, 2015 | 0.10 | 88.00 |
| B175 | 10/28/15 | SLL | Review Certificate of No Objection Regarding Seventh Monthly Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period September 1, 2015 to September 30, 2015 | 0.10 | 88.00 |
| B175 | 10/28/15 | SLL | Review Final Application for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 11/09/15 | SLL | Review correspondence from J. Edelson re: second interim fee applications | 0.10 | 88.00 |
| B175 | 11/09/15 | WFJ | Correspondence with local counsel re fee applications | 0.20 | 127.00 |
| B175 | 11/11/15 | WFJ | Review second omnibus order (.2) and correspondence with L. Suprum re same (.1) | 0.30 | 190.50 |
| B175 | 11/16/15 | SLL | Review Lowenstein Sandler's Eighth Monthly Fee Application | 0.20 | 176.00 |
| B175 | 11/16/15 | WFJ | Correspondence with UST re October fee statement | 0.20 | 127.00 |
| B175 | 11/16/15 | WFJ | Review certificate of counsel re second interim fee order | 0.10 | 63.50 |
| B175 | 11/17/15 | WFJ | Correspondence with  J. Edelson re Jefferies' final fee order | 0.10 | 63.50 |
| B175 | 11/19/15 | SLL | Review Order Granting Second Interim Application of Polsinelli PC as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses Incurred for the Period of June 1, 1015 Through September 30, 2015 | 0.10 | 88.00 |
| B175 | 11/19/15 | SLL | Review Order Approving Final Application of Jefferies LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period From March 24, 2015 Through July 31, 2015 | 0.10 | 88.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 46.50 | $26,844.50 |

B180 Avoidance Action Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B180 | 08/04/15 | SLL | Draft memorandum re: avoidance actions | 0.20 | 176.00 |
| B180 | 08/05/15 | SLL | Review memorandum re: transfer of avoidance actions outside of a plan | 0.10 | 88.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 0.30 | $264.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 04/01/15 | SLL | Review correspondence from M. Cervi re: Motion to Reject Leases | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 04/01/15 | SLL | Review Certificate of No Objection Regarding Debtors' First Omnibus Motion for Order Authorizing Rejection of Certain Unexpired Leases of Non-Residential Real Property Nunc Pro Tunc to the Petition Date | 0.10 | 84.00 |
| B185 | 04/01/15 | SLL | Review memorandum re: Motion to Reject Leases | 0.10 | 84.00 |
| B185 | 04/01/15 | WFJ | Correspondence with M. Cervi re:  lease rejection motion and issues with same | 0.30 | 180.00 |
| B185 | 04/01/15 | WFJ | Review Debtors' first lease rejection motion | 0.20 | 120.00 |
| B185 | 04/02/15 | SLL | Review correspondence from M. Cervi re: Lease Rejection motion | 0.10 | 84.00 |
| B185 | 04/02/15 | WFJ | Correspondence with M. Celvi re: leases subject to rejection | 0.20 | 120.00 |
| B185 | 04/06/15 | SLL | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 84.00 |
| B185 | 04/06/15 | WFJ | Review Order Authorizing the Debtors to Reject Certain Unexpired Leases Effective as of the Petition Date | 0.10 | 60.00 |
| B185 | 04/28/15 | AD | Review Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases and First Amended Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases | 0.50 | 167.50 |
| B185 | 04/28/15 | SLL | Review  Objection to the Proposed Assumption and Assignment of the Assumed Contract | 0.10 | 84.00 |
| B185 | 04/28/15 | WFJ | Correspondence with A. DeLeo re: assumption and assignment of contracts and leases | 0.20 | 120.00 |
| B185 | 05/01/15 | SLL | Review Certification of Counsel Regarding Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of An Order: (I) Granting Relief From the Automatic Stay Under 11 U.S.C. § 362(D)(1), to the Extent Required, to Terminate its Contract With the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract Under 11 U.S.C. § 365(D)(2) and Provide Adequate Assurance of Future Performance | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Motion by CareSource Management Co. for an Order Authorizing CareSource Management Group Co. to File Under Seal its Motion for Relief from Stay to Permit the Setoff of Mutual Pre-Petition Claims | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/04/15 | SLL | Review Raymond Leasing Limited Objection to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review correspondence from creditor re: objection to cure amounts | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Raymond Leasing of New Jersey Limited Objection to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Review Wholesale Printing Specialists objection to cure amounts | 0.10 | 84.00 |
| B185 | 05/04/15 | SLL | Draft correspondence to M. Rosenthal re: correspondence from Wholesale Printing Specialists | 0.10 | 84.00 |
| B185 | 05/04/15 | WFJ | Review cure objection of Raymond Storage Concepts | 0.10 | 60.00 |
| B185 | 05/06/15 | SLL | Review objections to proposed cure amounts | 0.10 | 84.00 |
| B185 | 05/07/15 | AD | Prepare summary of cure objections | 0.80 | 268.00 |
| B185 | 05/07/15 | SLL | Review memorandum re: cure objections | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Limited Objections to (I) Potential Assumption and Assignment of Certain Executory Contracts in Connection with Sale of Substantially all of the Debtors' Assets and (II) Cure Amounts Related Thereto | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of DG3 North America, Inc. to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Packaging Corporation of America to Cure Amounts Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Domtar Industries LLC to Cure Amount Listed in the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 05/07/15 | SLL | Review Objection of Avery Dennison Corporation to Debtors' Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Pitney Bowes, Inc. and Affiliates to Proposed Cure Amounts Listed by Debtors for the Assumption and Assignment of Their Executory Contracts | 0.10 | 84.00 |
| B185 | 05/07/15 | SLL | Review Objection of Volt Consulting Group, Ltd. To Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/07/15 | WFJ | Review 7 cure objections filed by creditors are assumption/assignment of contracts/leases | 0.60 | 360.00 |
| B185 | 05/08/15 | AD | Update cure claims chart | 0.70 | 234.50 |
| B185 | 05/08/15 | AD | Review cure objections | 0.60 | 201.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of ML-AI 125 Wacker, LLC to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection of Liberty Mutual Insurance Company to the Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection to the Assumption and Assignment of Certain Executory Contracts with National Carton and Coating Company | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection of Vocalink, Inc., d/b/a Vocalink Language Services, to the Cure Amounts Proposed in the Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/08/15 | SLL | Review Limited  Objection of Seebridge Media LLC to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Objection by CareSource Management Group Co. to the Proposed Assumption and Assignment of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited Cure Objection and Reservation of Rights of United Parcel Service, Inc., and Various Subsidiaries, to the Debtors' Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review memorandum re: cure objections | 0.20 | 168.00 |
| B185 | 05/08/15 | SLL | Review Verizon Communications Inc. Objection to Proposed Cure Amounts in Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Xerox Corporations Objection to Cure Amounts and Assumption and Assignment of Xerox Contracts and Leases | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Buck Consultants Objection to Notice, and Amended Notice, of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection With the Sale of Substantially all of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/08/15 | SLL | Review Limited  Objection of Appvion, Inc. f/k/a Appleton Papers Inc. to Cure Amounts Listed in the Notice of (I) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets, as Amended | 0.10 | 84.00 |
| B185 | 05/08/15 | WFJ | Review 6 objections re cure amounts | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 05/08/15 | WFJ | Review Order Approving Stipulation Withdrawing Emergency Motion of Volt Consulting Group, Ltd. for the Entry of an Order: (1) Granting Relief from the Automatic Stay to the Extent Required, to Terminate Its Contract with the Debtors; or, Alternatively, (II) Requiring the Debtors to Assume or Reject the Contract and Provide Adequate Assurance of Future Performance | 0.20 | 120.00 |
| B185 | 05/08/15 | WFJ | Review second amendment to list of leases/executory contracts | 0.30 | 180.00 |
| B185 | 05/11/15 | SLL | Review HM Graphics, Inc. Objection to Proposed Cure Amount | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review Dayton Mailing Service's Objection to Notice of Assignment and Cure | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review JON-DA Printing Co. Inc. Objection to Proposed Cure Amount | 0.10 | 84.00 |
| B185 | 05/11/15 | SLL | Review re: Second Amended Notice of (I) Entry into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially all of the Debtors' Assets | 0.10 | 84.00 |
| B185 | 05/14/15 | WFJ | Review 3rd amended notice of assumption of contracts/leases | 0.30 | 180.00 |
| B185 | 05/20/15 | SLL | Review IWAG Group III   Limited Objection to Cure Amount | 0.10 | 84.00 |
| B185 | 05/28/15 | SLL | Review Reservation of Rights of DG3 North America, Inc. with Respect to the Debtors' Proposed Cure Amount in Connection with Assumption of Executory Contracts | 0.10 | 84.00 |
| B185 | 05/29/15 | SLL | Review Motion of Chaotic Moon, LLC for Entry of an Order Allowing Late Filing of Objection to Proposed Assumption and Assignment and Cure Amount | 0.10 | 84.00 |
| B185 | 06/03/15 | SLL | Review Customgraphix Printing Corp Limited Objection and Notice of Cure for Assumption and Assignment of Preferred Certified Supplier Agreement | 0.20 | 168.00 |
| B185 | 06/08/15 | SLL | Review Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.20 | 168.00 |
| B185 | 06/09/15 | AD | Review motions to extend deadlines to remove actions and assume/reject unexpired leases of nonresidential real property | 0.20 | 67.00 |
| B185 | 06/16/15 | SLL | Review Notice of Filing of Final List of Executory Contracts and Unexpired Leases That May be Potentially Assumed and Assigned in Connection with the Sale of Substantially All of the Debtors' Assets | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B185 | 06/24/15 | SLL | Review Certificate of No Objection Regarding Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 84.00 |
| B185 | 06/25/15 | AD | Review and respond to emails re: lease assumption issues | 0.10 | 33.50 |
| B185 | 06/25/15 | SLL | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 84.00 |
| B185 | 06/25/15 | SLL | Review memorandum re: order extending debtors' deadline to assume or reject unexpired leases of nonresidential real property | 0.10 | 84.00 |
| B185 | 06/25/15 | WFJ | Review Order Extending Time To Assume Or Reject Unexpired Leases Of Nonresidential Real Property | 0.10 | 60.00 |
| B185 | 07/10/15 | SLL | Review First Supplemental Cure Notice Setting Forth (I) Resolution of Previously-Adjourned Contract Objections and (II) Agreed-Upon Modifications to Cure List Approved by Sale Order | 0.20 | 176.00 |
| B185 | 07/10/15 | WFJ | Review First Supplemental Cure Notice Setting Forth (I) Resolution of Previously-Adjourned Contract Objections and (II) Agreed-Upon Modifications to Cure List Approved by Sale Order | 0.30 | 190.50 |
| B185 | 07/28/15 | WFJ | Review Second Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.20 | 127.00 |
| B185 | 08/03/15 | SLL | Review Notice Regarding Rejection of Certain Agreements as of Closing Date | 0.10 | 88.00 |
| B185 | 08/03/15 | WFJ | Review Notice of Rejection of Lease/Executory Contract | 0.20 | 127.00 |
| B185 | 08/03/15 | WFJ | Review Notice Regarding Reserved Contracts Schedule | 0.20 | 127.00 |
| B185 | 08/04/15 | AD | Review list of reserved contracts pursuant to sale of Debtors' assets | 0.40 | 144.00 |
| B185 | 08/04/15 | AD | Review list of insurance carriers put on notice in connection with director and officer liability claims | 0.40 | 144.00 |
| B185 | 08/04/15 | AD | Draft email to LS team re: reserved contracts schedule | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/04/15 | SLL | Review Motion to Authorize Rejection of (I) that Certain Agreement By and Between the Graphic Communications Conference/International Brotherhood of Teamsters, Local No. 197-M and The Standard Register Company, Dated as of February 2, 2015, and (II) that Certain Agreement By and Between the Graphic Communications Union Local No. 594S, Subordinate to the Graphic Communications Conference of the International Brotherhood of Teamsters District Council, 9 and The Standard Register Company, Dated as of May 1, 2014, Nunc Pro Tunc to July 31, 2015 | 0.20 | 176.00 |
| B185 | 08/04/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' CBA | 0.10 | 88.00 |
| B185 | 08/04/15 | SLL | Review memorandum re: Notice Regarding Reserved Contracts Schedule | 0.10 | 88.00 |
| B185 | 08/04/15 | WFJ | Review Motion to Authorize Rejection of (I) that Certain Agreement By and Between the Graphic Communications Conference/International Brotherhood of Teamsters, Local No. 197-M and The Standard Register Company, Dated as of February 2, 2015, and (II) that Certain Agreement By and Between the Graphic Communications Union Local No. 594S, Subordinate to the Graphic Communications Conference of the International Brotherhood of Teamsters District Council, 9 and The Standard Register Company | 0.30 | 190.50 |
| B185 | 08/04/15 | WFJ | Correspondence with P. Kizel re CBAs | 0.20 | 127.00 |
| B185 | 08/04/15 | WFJ | Correspondence with A. DeLeo re insurance contracts | 0.20 | 127.00 |
| B185 | 08/07/15 | SLL | Review Third Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.10 | 88.00 |
| B185 | 08/07/15 | WFJ | Review Third Supplemental Cure Notice Setting Forth Resolution of Previously-Adjourned Contract Objections | 0.10 | 63.50 |
| B185 | 08/14/15 | WFJ | Correspondence with M. Bouslog re motion to assume Anthem ASA (.1); review same (.6) | 0.80 | 508.00 |
| B185 | 08/17/15 | SLL | Review memorandum re: motion to assume the Anthem Insurance Contract | 0.10 | 88.00 |
| B185 | 08/17/15 | SLL | Review correspondence from M. Bouslog re: Motion to Assume Insurance Contract | 0.10 | 88.00 |
| B185 | 08/17/15 | WFJ | Review Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 63.50 |
| B185 | 08/18/15 | SLL | Review list of assumed contracts | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/18/15 | WFJ | Correspondence with A. DeLeo re motion to assume insurance policies | 0.20 | 127.00 |
| B185 | 08/18/15 | WFJ | Review Motion to Authorize the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.20 | 127.00 |
| B185 | 08/18/15 | WFJ | Correspondence with J. Graves re assumed/assigned contracts | 0.20 | 127.00 |
| B185 | 08/21/15 | WFJ | Correspondence with D. Wender re stay relief motion | 0.20 | 127.00 |
| B185 | 08/25/15 | SLL | Review Second Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereofsr | 0.10 | 88.00 |
| B185 | 08/25/15 | WFJ | Review Second Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 08/31/15 | SLL | Review Third Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 08/31/15 | WFJ | Review Third Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 08/31/15 | WFJ | Review Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.20 | 127.00 |
| B185 | 09/04/15 | WFJ | Correspondence from P. Bohl re assumed contracts | 0.20 | 127.00 |
| B185 | 09/08/15 | SLL | Review Fourth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/08/15 | WFJ | Review Fourth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 63.50 |
| B185 | 09/11/15 | SLL | Review Second Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 88.00 |
| B185 | 09/11/15 | WFJ | Review Second Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 63.50 |
| B185 | 09/14/15 | SLL | Review Fifth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/14/15 | WFJ | Review Fifth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 09/21/15 | SLL | Review Sixth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/21/15 | SLL | Review Third Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 88.00 |
| B185 | 09/21/15 | WFJ | Review Third Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.20 | 127.00 |
| B185 | 09/24/15 | SLL | Review Fourth Notice Regarding Designation as Removed Contract and Rejection Thereof | 0.10 | 88.00 |
| B185 | 09/24/15 | WFJ | Review lists of assumed/rejected contracts | 0.30 | 190.50 |
| B185 | 09/28/15 | SLL | Review Seventh Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 09/28/15 | WFJ | Review lists of assumed and rejected contracts | 0.40 | 254.00 |
| B185 | 10/05/15 | SLL | Review Eighth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 10/05/15 | WFJ | Review Eighth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 10/06/15 | WFJ | Call from E. Ferguson re: contract (.3); e-mails with P. Bohl re: same (.1) | 0.40 | 254.00 |
| B185 | 10/12/15 | SLL | Review Ninth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.10 | 88.00 |
| B185 | 10/12/15 | WFJ | Review notice re: 9th notice for assumption of contracts | 0.20 | 127.00 |
| B185 | 10/20/15 | WFJ | Review Tenth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereof | 0.20 | 127.00 |
| B185 | 10/29/15 | WFJ | Review Twelfth Notice Regarding Designation as Post-Closing Transferred Contract and Assumption and Assignment Thereo | 0.20 | 127.00 |
| B185 | 11/02/15 | SLL | Review correspondence from M. Rosenthal re: assumed contracts | 0.20 | 176.00 |
| B185 | 11/03/15 | SLL | Review Notice Regarding Contract Deemed Rejected | 0.10 | 88.00 |
| B185 | 11/03/15 | WFJ | Review Notice Regarding Contract Deemed Rejected | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 11/05/15 | WFJ | Review Objection to Assumption of Contrac Filed by Graphic Label Solutions | 0.20 | 127.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 21.90 | $14,376.00 |

**B190 Other Contested Matters (excluding assumption/rejection motions)**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/26/15 | AD | Prepare pleadings, orders and objections to second day motions | 0.40 | 134.00 |
| B190 | 03/29/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B190 | 03/30/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B190 | 03/31/15 | SLL | Review memorandum re: limited objections to first day motions | 0.10 | 84.00 |
| B190 | 03/31/15 | WFJ | Review Debtors' revisions to NDA and Protective Order | 0.40 | 240.00 |
| B190 | 04/02/15 | NBV | Prepare Joinder / Reservation of Rights re:  first day pleadings | 3.40 | 1,258.00 |
| B190 | 04/02/15 | NBV | Address status and objections and consider motion to extend first day motions and address changes | 1.00 | 370.00 |
| B190 | 04/04/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/05/15 | SLL | Review memorandum re: document production | 0.10 | 84.00 |
| B190 | 04/05/15 | SLL | Draft critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/06/15 | CMP | Research re:  recent Chapter 11 sales | 1.30 | 715.00 |
| B190 | 04/06/15 | NBV | Research re: Silver Capital Interest in Workflow One | 1.70 | 629.00 |
| B190 | 04/06/15 | SLL | Telephone call with Zolfo re: draft objections re: DIP/Sale | 0.30 | 252.00 |
| B190 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: deposition scheduling | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from K. Kolb re: production of documents | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Draft memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review Brace deposition transcript | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/07/15 | SLL | Review board minutes re:  prepetition transactions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from L. Flath re: final production | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Review correspondence from B. Lutz re: depositions | 0.10 | 84.00 |
| B190 | 04/07/15 | SLL | Draft correspondence to B. Lutz re: depositions | 0.10 | 84.00 |
| B190 | 04/09/15 | WFJ | Correspondence with M. Bouslog and G. Weiner re: changes to first day orders | 0.20 | 120.00 |
| B190 | 04/10/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/11/15 | SLL | Review correspondence from Z. Garrett re: settlement negotiations | 0.10 | 84.00 |
| B190 | 04/12/15 | SLL | Telephone call with Jefferies re: 4/13 hearing | 0.10 | 84.00 |
| B190 | 04/14/15 | BZB | Confer with A. De Leo re: document review | 0.20 | 68.00 |
| B190 | 04/14/15 | BZB | Telephone conference with N. Vislocky re: document review | 0.20 | 68.00 |
| B190 | 04/14/15 | BZB | Draft correspondence to N. Vislocky re: summary of document review | 0.50 | 170.00 |
| B190 | 04/14/15 | NBV | Review document production | 5.50 | 2,035.00 |
| B190 | 04/14/15 | NMB | Draft e-mail to research services re:  ERISA matter | 0.10 | 34.00 |
| B190 | 04/14/15 | NMB | Call with S. Levine re: ERISA research | 0.10 | 34.00 |
| B190 | 04/14/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review and revise second document request  and deposition notice to debtors | 0.20 | 168.00 |
| B190 | 04/14/15 | SLL | Review memorandum re: Debtors Second Discovery Request | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Review chronology re:  prepetition transactions | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Draft memorandum re: Debtors Second Discovery Request | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/14/15 | SLL | Review document review status | 0.10 | 84.00 |
| B190 | 04/14/15 | SLL | Draft memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/15/15 | NBV | Review document production | 5.00 | 1,850.00 |
| B190 | 04/15/15 | RBD | Conduct research (5.3) and prepare (4.1) memorandum summarizing potential causes of action under Ohio and federal law | 9.40 | 3,713.00 |
| B190 | 04/15/15 | SLL | Review correspondence from S. Herman re: Committee's second document request and deposition notice | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review proposed Rule 2004 Request to the Debtor | 0.20 | 168.00 |
| B190 | 04/15/15 | SLL | Review correspondence from L. Szlezinger re: document request | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review proposed Rule 2004 Request to Silver Point | 0.10 | 84.00 |
| B190 | 04/15/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/15/15 | WFJ | Prepare Rule 2004 document request to Silver Point | 1.70 | 1,020.00 |
| B190 | 04/15/15 | WFJ | Correspondence with P. Kizel re: Silver Point document requests | 0.20 | 120.00 |
| B190 | 04/15/15 | WFJ | Review discovery material produced by Gibson | 1.20 | 720.00 |
| B190 | 04/16/15 | AD | Document review re: prepetition transactions | 1.40 | 469.00 |
| B190 | 04/16/15 | ADB | Continue reviewing documents produced by Silver Point | 1.10 | 533.50 |
| B190 | 04/16/15 | NBV | Review e-mail from A. Behlmann re: solvency and projection analysis | 0.20 | 74.00 |
| B190 | 04/16/15 | NBV | Review document production | 1.70 | 629.00 |
| B190 | 04/16/15 | PK | Work on discovery requests to SilverPoint and Debtor in connection with investigation of claims against D&Os and SilverPoint | 4.00 | 2,820.00 |
| B190 | 04/16/15 | PK | Review e-mail from Zolfo re: documents to request from debtor and SP | 0.20 | 141.00 |
| B190 | 04/16/15 | PK | Review Capstone opinion given to debtors at time of acquisition | 0.50 | 352.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/16/15 | RBD | Prepare memorandum re: potential causes of action under Ohio law | 8.80 | 3,476.00 |
| B190 | 04/16/15 | SLL | Review and revise discovery requests | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review BAML's presentation to the SR board | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review correspondence from D. MacGreevey re: Priority Diligence | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review Certification of Counsel Regarding Order Approving Stipulation and [Proposed] Protective Order | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Review memorandum re: discovery requests | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Draft memorandum re: confidential information motion | 0.10 | 84.00 |
| B190 | 04/16/15 | SLL | Participate in professionals call re: discovery | 0.60 | 504.00 |
| B190 | 04/16/15 | WFJ | Conference call with Committee professionals re: investigation re: estate claims | 1.00 | 600.00 |
| B190 | 04/16/15 | WFJ | Correspondence with Committee professionals re: second document request | 0.60 | 360.00 |
| B190 | 04/17/15 | AD | Document review re: prepetition transactions | 2.90 | 971.50 |
| B190 | 04/17/15 | ADB | Draft document requests to Debtors and Silver Point | 5.60 | 2,716.00 |
| B190 | 04/17/15 | ADB | Confer with P. Kizel re: discovery requests to Debtors and Silver Point | 0.80 | 388.00 |
| B190 | 04/17/15 | ADB | Continue reviewing documents produced by Silver Point and Debtors | 3.30 | 1,600.50 |
| B190 | 04/17/15 | PK | Review revised document requests to SilverPoint and debtor (1.3) and meet with A. Behlmann re: revisions and next steps (.7) | 2.00 | 1,410.00 |
| B190 | 04/17/15 | RBD | Research re:  equitable subordination and recharacterizing | 6.60 | 2,607.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: creditor inquiries | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review and revise 2004 motions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/17/15 | SLL | Review Order Regarding Stipulation and [Proposed] Protective Order | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review and revise document demands | 0.10 | 84.00 |
| B190 | 04/17/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 04/17/15 | WFJ | Call (.2) and correspondence (.5) with A. Behlmann et al re: Debtor and lender discovery | 0.70 | 420.00 |
| B190 | 04/17/15 | WFJ | Work on Debtor and lender discovery requests | 0.80 | 480.00 |
| B190 | 04/18/15 | SLL | Review memorandum re: document demands | 0.10 | 84.00 |
| B190 | 04/18/15 | SLL | Review and revise document requests to Silver Point | 0.30 | 252.00 |
| B190 | 04/18/15 | SLL | Draft memorandum re: document demands | 0.10 | 84.00 |
| B190 | 04/18/15 | WFJ | Correspondence with A. Behlmann et al re: discovery re: financing | 0.20 | 120.00 |
| B190 | 04/19/15 | AD | Document review re: potential insider and avoidance actions | 3.10 | 1,038.50 |
| B190 | 04/19/15 | PK | Review and respond to e-mail from R. Dorf regarding fraudulent conveyance research and valuation issues | 0.30 | 211.50 |
| B190 | 04/20/15 | NMB | Draft memo re: pension liability | 1.40 | 476.00 |
| B190 | 04/20/15 | PK | Review research materials re: fraudulent conveyance | 2.00 | 1,410.00 |
| B190 | 04/20/15 | RBD | Research and analyze law regarding pleading a cause of action for fraudulent conveyance | 6.30 | 2,488.50 |
| B190 | 04/20/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from R. Meisler re: Request for Production of Documents | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from A. Hogan re: discovery requests | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from M. Cervi re: data production | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/20/15 | SLL | Review memorandum re: 2013 transaction | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Internal conference re: discovery/claims | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review correspondence from B. Lutz re: Request for Production of Documents | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: ERISA liability | 0.10 | 84.00 |
| B190 | 04/20/15 | SLL | Review memorandum re: BOA/ML presentation | 0.20 | 168.00 |
| B190 | 04/20/15 | WFJ | Correspondence with A. Behlmann re: 4/17/15 discovery to Debtors and SP | 0.20 | 120.00 |
| B190 | 04/20/15 | WFJ | Correspondence to counsel for BofA and Silver Point re: follow up discovery request | 0.30 | 180.00 |
| B190 | 04/20/15 | WFJ | Correspondence with D. Lifshitz re: follow up discovery request | 0.20 | 120.00 |
| B190 | 04/20/15 | WFJ | Meeting with P. Kizel et al re: discovery matters | 0.30 | 180.00 |
| B190 | 04/20/15 | WFJ | Call with financial advisors re: discovery matters | 0.60 | 360.00 |
| B190 | 04/21/15 | NBV | Prepare to serve notices of discovery | 0.40 | 148.00 |
| B190 | 04/21/15 | NMB | Research re: contacting former officer of debtor | 1.20 | 408.00 |
| B190 | 04/21/15 | NMB | Draft memo re: Debtors' former chief restructuring officer | 2.60 | 884.00 |
| B190 | 04/21/15 | NMB | Draft e-mail to team re: debtors' former chief restructuring officer | 0.10 | 34.00 |
| B190 | 04/21/15 | SLL | Review notices of discovery requests | 0.10 | 84.00 |
| B190 | 04/21/15 | SLL | Review memorandum re:  Debtors' former officers | 0.10 | 84.00 |
| B190 | 04/21/15 | WFJ | Review Debtor document production | 0.80 | 480.00 |
| B190 | 04/21/15 | WFJ | Correspondence with N. Vislocky re: discovery notices | 0.20 | 120.00 |
| B190 | 04/21/15 | WFJ | Correspondence with N. Vislocky re: discovery notices | 0.20 | 120.00 |
| B190 | 04/22/15 | NBV | Draft e-mail to local counsel re: filing discovery notices | 0.10 | 37.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/22/15 | NBV | Prepare notices of discovery for service | 0.20 | 74.00 |
| B190 | 04/22/15 | NBV | Review document production from Silver Point | 5.00 | 1,850.00 |
| B190 | 04/22/15 | PK | Review e-mail from L. Szlezinger re:  timing of workstreams (.1) and telephone conference re: same (.1) | 0.20 | 141.00 |
| B190 | 04/22/15 | SLL | Internal conference re: discovery | 0.20 | 168.00 |
| B190 | 04/22/15 | SLL | Review notices of discovery | 0.10 | 84.00 |
| B190 | 04/22/15 | SLL | Review correspondence from L. Flath re: production of materials | 0.10 | 84.00 |
| B190 | 04/22/15 | WFJ | Call with A. Behlmann re: discovery | 0.20 | 120.00 |
| B190 | 04/22/15 | WFJ | Correspondence with N. Vislocky re: discovery requests | 0.20 | 120.00 |
| B190 | 04/22/15 | WFJ | Correspondence from L. Flath re: follow up discovery | 0.20 | 120.00 |
| B190 | 04/23/15 | NBV | Review secured lenders production | 6.00 | 2,220.00 |
| B190 | 04/23/15 | NMB | Prepare memo re:  former officers of the Debtors | 1.90 | 646.00 |
| B190 | 04/23/15 | SLL | Review memorandum re:  Debtors' Former Officers | 0.10 | 84.00 |
| B190 | 04/23/15 | WFJ | Review discovery production from Debtors | 1.40 | 840.00 |
| B190 | 04/23/15 | WFJ | Call with Committee's financial advisors re:  2013 transaction | 0.90 | 540.00 |
| B190 | 04/24/15 | NBV | Conduct legal research re: fraudulent transfer claims | 1.70 | 629.00 |
| B190 | 04/24/15 | NBV | Participate in telephonic status call with committee professionals re:  investigation | 0.30 | 111.00 |
| B190 | 04/24/15 | NBV | Draft e-mail to W. Jung re: report on discovery status | 0.30 | 111.00 |
| B190 | 04/24/15 | PK | Review SilverPoint and debtors' responses to discovery requests by committee | 0.40 | 282.00 |
| B190 | 04/24/15 | PK | Review materials re: valuation issues in context of fraudulent conveyance claim in acquisition | 1.60 | 1,128.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/24/15 | SLL | Review Silver Point's Responses and Objections to The Official Committee of Unsecured Creditors' Request for Production of Documents and Notice of Deposition | 0.30 | 252.00 |
| B190 | 04/24/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B190 | 04/24/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/24/15 | SLL | Review Debtors' Responses and Objections to the Committee's document requests | 0.20 | 168.00 |
| B190 | 04/24/15 | WFJ | Review Debtors' objections re: 4/17/15 document request | 0.60 | 360.00 |
| B190 | 04/24/15 | WFJ | E-mail from K. Lolb re: Debtors' objections re: 4/17/15 document request | 0.10 | 60.00 |
| B190 | 04/24/15 | WFJ | Review Silver Point's objection re: 4/17/15 document request | 0.50 | 300.00 |
| B190 | 04/24/15 | WFJ | E-mail from Silver Point' re: objection to 4/17/15 document request | 0.10 | 60.00 |
| B190 | 04/26/15 | NBV | Legal research re: fraudulent transfer action | 3.00 | 1,110.00 |
| B190 | 04/26/15 | WFJ | Review correspondence re: document production | 0.10 | 60.00 |
| B190 | 04/27/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point | 2.20 | 1,067.00 |
| B190 | 04/27/15 | NBV | Committee professionals status call re: claims and evidence | 0.30 | 111.00 |
| B190 | 04/27/15 | NBV | Conduct legal research re: fraudulent transfers | 5.90 | 2,183.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: WFO board materials | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: discovery documents | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Review memorandum re: ERISA liability | 0.20 | 168.00 |
| B190 | 04/27/15 | SLL | Draft memorandum re: pension liability | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 04/27/15 | SLL | Draft memorandum re: WF transaction | 0.10 | 84.00 |
| B190 | 04/27/15 | SLL | Internal conference re: discovery/claims | 0.30 | 252.00 |
| B190 | 04/27/15 | WFJ | Correspondence with P. Kizel et al re: outstanding discovery | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with N. Vislocky re: research on 2013 transaction | 0.30 | 180.00 |
| B190 | 04/27/15 | WFJ | Correspondence with M. Cervi et al re: data points re: 2013 transaction | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Confer with A. Behlmann re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Call with financial advisors re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/27/15 | WFJ | Correspondence with financial advisors re: prepetition transactions | 0.30 | 180.00 |
| B190 | 04/28/15 | ADB | Continue drafting adversary complaint | 11.10 | 5,383.50 |
| B190 | 04/28/15 | ADB | Continue reviewing documents produced by debtors | 1.90 | 921.50 |
| B190 | 04/28/15 | NBV | Review committee professionals' analysis re: WF transaction | 0.50 | 185.00 |
| B190 | 04/28/15 | NBV | Call with committee professionals' re: WF transaction | 0.80 | 296.00 |
| B190 | 04/28/15 | NMB | Draft memo on pension liability | 5.00 | 1,700.00 |
| B190 | 04/28/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Review correspondence from L. Flath re: document production | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Draft memorandum re: action items | 0.10 | 84.00 |
| B190 | 04/28/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B190 | 04/28/15 | WFJ | Correspondence with L. Flath re: outstanding SP discovery | 0.20 | 120.00 |
| B190 | 04/28/15 | WFJ | Review data from Jefferies re: prepetition transactions | 0.70 | 420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/28/15 | WFJ | Conference call with Committee financial advisors re: 2013 transaction (.8); correspondence with FAs re: same (.3) | 1.10 | 660.00 |
| B190 | 04/29/15 | NBV | Conduct legal research re: synergy value in fraudulent transfer actions | 3.50 | 1,295.00 |
| B190 | 04/29/15 | SLL | Draft correspondence to M. Bouslog re: consulting payments | 0.10 | 84.00 |
| B190 | 04/29/15 | SLL | Review memorandum re: ERISA Liability | 0.10 | 84.00 |
| B190 | 04/29/15 | WFJ | Correspondence with N. Vislocky re: research on prepetition transactions | 0.20 | 120.00 |
| B190 | 04/29/15 | WFJ | Review documents produced by SP | 1.40 | 840.00 |
| B190 | 04/30/15 | NBV | Conduct legal research re: avoidance of SP liens on WorkflowOne | 3.30 | 1,221.00 |
| B190 | 04/30/15 | NBV | Draft e-mail to P. Kizel re: research re:  WF | 0.10 | 37.00 |
| B190 | 04/30/15 | NBV | Participate telephonically in internal status call re: discovery | 0.50 | 185.00 |
| B190 | 04/30/15 | NMB | Review various e-mails re: research topic updates and committee agenda | 0.20 | 68.00 |
| B190 | 04/30/15 | NMB | Conference call with  W. Jung, A. Behlmann, N. Vislocky re:  discovery | 0.50 | 170.00 |
| B190 | 04/30/15 | PK | Telephone conference with LS team and financial advisors re: potential causes of action against prepetition lenders and D&Os | 1.00 | 705.00 |
| B190 | 04/30/15 | SLL | Telephone call with Zolfo re: discovery | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Internal conference re: standing motion and complaint | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review critical dates memorandum | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review memorandum re:  fraudulent transfer | 0.10 | 84.00 |
| B190 | 04/30/15 | SLL | Review correspondence from M. Cervi re: discovery | 0.10 | 84.00 |
| B190 | 04/30/15 | WFJ | Call with Comittee's financial advisors re: prepetition transactions | 0.40 | 240.00 |
| B190 | 04/30/15 | WFJ | Call with LS team re: prepetition transactions | 0.70 | 420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/30/15 | WFJ | Correspondence with Debtors' counsel re: depositions | 0.20 | 120.00 |
| B190 | 05/01/15 | ADB | Review additional documents produced by Debtors | 4.40 | 2,134.00 |
| B190 | 05/01/15 | JJP | Coordinate the inclusion of additional documents into the case database as requested by A. Behlmann | 0.10 | 22.50 |
| B190 | 05/01/15 | NBV | Review financial advisor revenue analysis | 0.50 | 185.00 |
| B190 | 05/01/15 | NBV | Participate telephonically in conference with committee professionals re: litigation | 0.40 | 148.00 |
| B190 | 05/01/15 | NBV | Research re: standing issues | 0.70 | 259.00 |
| B190 | 05/01/15 | NBV | Conduct legal research re: complaint | 1.20 | 444.00 |
| B190 | 05/01/15 | SLL | Review correspondence from L. Flath re: Silver Point's production | 0.10 | 84.00 |
| B190 | 05/01/15 | SLL | Review memorandum re: outstanding requests | 0.10 | 84.00 |
| B190 | 05/01/15 | SLL | Review memorandum re: deposition transcripts | 0.30 | 252.00 |
| B190 | 05/01/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/01/15 | WFJ | Draft demand letter to Debtors re 2013 transaction | 0.60 | 360.00 |
| B190 | 05/01/15 | WFJ | Correspondnece from Silver Point's counsel re production of documents | 0.10 | 60.00 |
| B190 | 05/01/15 | WFJ | Correspondnece from K. Kolb re Debtors' document production | 0.20 | 120.00 |
| B190 | 05/01/15 | WFJ | Correspondence with N. Vislocky and A. Behlmann re document review | 0.40 | 240.00 |
| B190 | 05/02/15 | NBV | Review Silver Point supplemental production | 5.60 | 2,072.00 |
| B190 | 05/02/15 | SLL | Review memorandum re: SilverPoint production | 0.20 | 168.00 |
| B190 | 05/02/15 | WFJ | Correspondence with N. Vislocky re document review (.3); review same (.6) | 0.90 | 540.00 |
| B190 | 05/03/15 | SLL | Review memorandum re: SilverPoint production | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/03/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/03/15 | SLL | Review correspondence from M. Cervi re: SilverPoint production | 0.10 | 84.00 |
| B190 | 05/03/15 | WFJ | Correspondence with P. Kizel re: prepetition transaction | 0.20 | 120.00 |
| B190 | 05/04/15 | ADB | Confer with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B190 | 05/04/15 | NBV | Prepare standing motion | 5.50 | 2,035.00 |
| B190 | 05/04/15 | NBV | Review Silver Point supplemental production | 6.20 | 2,294.00 |
| B190 | 05/04/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/04/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/04/15 | SLL | Review memorandum re: depositions | 0.20 | 168.00 |
| B190 | 05/04/15 | SLL | Review correspondence from B. Lutz re: document production | 0.10 | 84.00 |
| B190 | 05/04/15 | WFJ | Call with S. Levine et al re discovery | 0.30 | 180.00 |
| B190 | 05/04/15 | WFJ | Correspondence with counsel to Debtors and Silver Point re discovery | 0.20 | 120.00 |
| B190 | 05/04/15 | WFJ | Review documents provided by Debtors and Silver Point | 2.30 | 1,380.00 |
| B190 | 05/04/15 | WFJ | Review case law re transactions | 0.70 | 420.00 |
| B190 | 05/04/15 | WFJ | Correspondence with C. Tullson re discovery call | 0.10 | 60.00 |
| B190 | 05/04/15 | WFJ | Meet with N. Vislocky re standing motion | 0.30 | 180.00 |
| B190 | 05/05/15 | ADB | Legal research re: constructively fraudulent conveyance under Bankruptcy Code and Ohio Uniform Fraudulent Transfer Act | 2.30 | 1,115.50 |
| B190 | 05/05/15 | ADB | Review various discovery materials produced by Debtors and Silver Point in connection with drafting adversary complaint | 1.90 | 921.50 |
| B190 | 05/05/15 | NBV | Prepare standing motion | 4.00 | 1,480.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/05/15 | NBV | Review document production | 1.60 | 592.00 |
| B190 | 05/05/15 | NBV | Attend to Capstone valuation and supplemental document request | 1.90 | 703.00 |
| B190 | 05/05/15 | NBV | Legal research re: MDIP and fraudulent transfer | 1.40 | 518.00 |
| B190 | 05/05/15 | SLL | Draft correspondence to PBGC re: offer | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review and revise standing motion | 0.80 | 672.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: outstanding requests | 0.20 | 168.00 |
| B190 | 05/05/15 | SLL | Review supplemental request for documents | 0.40 | 336.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: discovery and challenge | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review memorandum re: discovery requests | 0.10 | 84.00 |
| B190 | 05/05/15 | SLL | Review correspondence from M. Cervi re: discovery requests | 0.10 | 84.00 |
| B190 | 05/05/15 | WFJ | Correspondence with P. Kizel re prepetition transactions | 0.40 | 240.00 |
| B190 | 05/05/15 | WFJ | Review further document production from Debtors | 1.60 | 960.00 |
| B190 | 05/05/15 | WFJ | Review and revise standing motion | 0.80 | 480.00 |
| B190 | 05/05/15 | WFJ | Correspondence to Debtors' counsel re follow up discovery request | 0.30 | 180.00 |
| B190 | 05/05/15 | WFJ | Review case law re prepetition transactions | 0.90 | 540.00 |
| B190 | 05/06/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.70 | 140.00 |
| B190 | 05/06/15 | KET | Conduct searches in online sources re: company information on Silver Point Finance and Standard Register Co per N. Brown | 1.40 | 322.00 |
| B190 | 05/06/15 | NBV | Review document production | 3.80 | 1,406.00 |
| B190 | 05/06/15 | NBV | Legal research re: fraudulent transfer | 1.00 | 370.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/06/15 | NMB | Research on Silver Point holdings information | 1.30 | 442.00 |
| B190 | 05/06/15 | NMB | Revise control group liability memo | 0.80 | 272.00 |
| B190 | 05/06/15 | NMB | Researching Silver Point holdings re: PBGC liability | 0.60 | 204.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: control group liability | 0.30 | 252.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: D&O issues | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review debtors additional document production | 0.20 | 168.00 |
| B190 | 05/06/15 | SLL | Review correspondence from R. Klein re: debtors' document production | 0.10 | 84.00 |
| B190 | 05/06/15 | SLL | Review correspondence from M. Cervi re: debtors' document production | 0.10 | 84.00 |
| B190 | 05/06/15 | WFJ | Correspondence with Debtors' counsel re discovery production | 0.20 | 120.00 |
| B190 | 05/07/15 | NBV | Review e-mail from W. Jung re: review of document production | 0.10 | 37.00 |
| B190 | 05/07/15 | NBV | Draft e-mail to W. Jung re: Alix report | 0.20 | 74.00 |
| B190 | 05/07/15 | NBV | Review e-mail from W. Jung re: Alix report | 0.10 | 37.00 |
| B190 | 05/07/15 | NBV | Review documents  re: Alix Report | 1.00 | 370.00 |
| B190 | 05/07/15 | NMB | Research re:  ERISA group liability | 3.30 | 1,122.00 |
| B190 | 05/07/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/07/15 | SLL | Review memorandum re: Capstone issue | 0.10 | 84.00 |
| B190 | 05/07/15 | SLL | Review correspondence from A. Hogan re: depositions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/07/15 | WFJ | Correspondence to Debtors' counsel re supplemental discovery request re missing information | 0.30 | 180.00 |
| B190 | 05/07/15 | WFJ | Call with Committee financial advisors re discovery production | 0.30 | 180.00 |
| B190 | 05/08/15 | GJ | Update analytics re: discovery | 0.40 | 80.00 |
| B190 | 05/08/15 | SLL | Review memo re various avoidance action claim issues | 0.40 | 336.00 |
| B190 | 05/08/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/08/15 | SLL | Review and revise standing motion | 0.60 | 504.00 |
| B190 | 05/08/15 | WFJ | Correspondence with Committee professionals re outstanding discovery | 0.40 | 240.00 |
| B190 | 05/08/15 | WFJ | Correspondence with K. Kyle re discovery | 0.10 | 60.00 |
| B190 | 05/08/15 | WFJ | Call with S. Levine et al re discovery and logistics | 0.20 | 120.00 |
| B190 | 05/11/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.60 | 120.00 |
| B190 | 05/11/15 | NBV | Review updated production of documents | 1.20 | 444.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review correspondence from A. Hogan re: depositions | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: documents produced by debtors | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/11/15 | SLL | Review and revise standing motion | 0.80 | 672.00 |
| B190 | 05/11/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 05/11/15 | WFJ | Correspondence with A. Hogan (Silver Point's counsel) re discovery | 0.30 | 180.00 |
| B190 | 05/11/15 | WFJ | Correspondence from Debtors' counsel re document production | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/11/15 | WFJ | Correspondence with N. Vislocky re 5/11/15 document production | 0.20 | 120.00 |
| B190 | 05/11/15 | WFJ | Review decision re fraudulent transfer | 0.30 | 180.00 |
| B190 | 05/11/15 | WFJ | Prepare for 5/12/15 contested hearing re KEIP and retention applications | 2.30 | 1,380.00 |
| B190 | 05/12/15 | NBV | Review S. Levine e-mail re: DiNello deposition | 0.10 | 37.00 |
| B190 | 05/12/15 | SLL | Review correspondence from C. Tullson re: depositions | 0.10 | 84.00 |
| B190 | 05/12/15 | SLL | Review memorandum re: depositions | 0.10 | 84.00 |
| B190 | 05/12/15 | SLL | Review correspondence from C. Tullson re: scheduling order | 0.10 | 84.00 |
| B190 | 05/12/15 | WFJ | Correspondence with B. Lutz re Morgan deposition | 0.10 | 60.00 |
| B190 | 05/12/15 | WFJ | Correspondence from C. Tullson re DiNello deposition | 0.10 | 60.00 |
| B190 | 05/13/15 | SLL | Review correspondence from C. Tullson re: objection to discovery requests | 0.10 | 84.00 |
| B190 | 05/13/15 | WFJ | Call (.2) and correspondence (.2) with R. Dorf re research re prepetition transactions | 0.40 | 240.00 |
| B190 | 05/14/15 | CMP | Discussion with W. Jung re: WorkFlow One chapter 11, holdings of Silver Point, and Raging Capital | 0.20 | 110.00 |
| B190 | 05/14/15 | SLL | Review correspondence from M. Cervi re: Silver Point's acquisition of the WorkflowOne debt | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review and revise standing motion | 1.20 | 1,008.00 |
| B190 | 05/14/15 | SLL | Review memorandum re: Silver Point's acquisition of the WorkflowOne debt | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review correspondence from B. Lutz re: document requests | 0.20 | 168.00 |
| B190 | 05/14/15 | SLL | Review correspondence from L. Szlezinger re: PBGC offer | 0.10 | 84.00 |
| B190 | 05/14/15 | WFJ | Correspondence from B. Lutz and C. Tullson re discovery and privilege log | 0.20 | 120.00 |
| B190 | 05/15/15 | AD | Review document productions for emails re: sale of common stock of Standard Register Company by Silver Point | 0.40 | 134.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/15/15 | AD | Review and respond to emails re: Silver Point's sale of Standard Register common stock | 0.10 | 33.50 |
| B190 | 05/15/15 | GJ | Download production from FTP site; import data with images into database for attorney review | 0.50 | 100.00 |
| B190 | 05/15/15 | NBV | Conduct legal research re: securities claims | 3.40 | 1,258.00 |
| B190 | 05/15/15 | NBV | Prepare standing motion | 4.00 | 1,480.00 |
| B190 | 05/15/15 | NBV | Review multiple e-mails re: insider trading claim | 0.20 | 74.00 |
| B190 | 05/15/15 | NBV | Review e-mail re: discovery for standing motion | 0.10 | 37.00 |
| B190 | 05/15/15 | RBD | Research and analyze Ohio law re: breach of good faith | 1.80 | 711.00 |
| B190 | 05/15/15 | SLL | Review memorandum re: breach of good faith | 0.30 | 252.00 |
| B190 | 05/15/15 | SLL | Review memorandum re: insider trading | 0.20 | 168.00 |
| B190 | 05/15/15 | SLL | Review correspondence from K. Kolb re: Debtors' Production of Documents | 0.10 | 84.00 |
| B190 | 05/15/15 | SLL | Review correspondence from M. Cervi re: acquisition | 0.20 | 168.00 |
| B190 | 05/15/15 | WFJ | Correspondence with R. Dorf re case research | 0.30 | 180.00 |
| B190 | 05/15/15 | WFJ | Correspondence from K. Kolb re Debtors' production | 0.20 | 120.00 |
| B190 | 05/17/15 | PK | Work on motion for standing to assert lien/challenge claims and D&O claim | 4.00 | 2,820.00 |
| B190 | 05/17/15 | SLL | Draft correspondence to M. Rosenthal re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | SLL | Review revised standing motion | 1.30 | 1,092.00 |
| B190 | 05/17/15 | SLL | Review memorandum re: standing motion | 0.30 | 252.00 |
| B190 | 05/17/15 | SLL | Review correspondence from C. Dressel re: key terms of a proposed settlement between Silver Point and the Committee | 0.30 | 252.00 |
| B190 | 05/17/15 | SLL | Review correspondence from M. Rosenthal re: settlement proposal | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/17/15 | SLL | Draft correspondence to D. MacGreevey re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/17/15 | WFJ | E-mail from counsel to Silver Point re settlement proposal | 0.20 | 120.00 |
| B190 | 05/17/15 | WFJ | Work on standing motion | 5.60 | 3,360.00 |
| B190 | 05/18/15 | AD | Call with P. Kizel re: motion to file standing motion and adversary complaint under seal | 0.10 | 33.50 |
| B190 | 05/18/15 | AD | Draft motion to file standing motion and complaint under seal | 0.90 | 301.50 |
| B190 | 05/18/15 | AD | Revise motion to file standing motion and adversary complaint under seal | 0.50 | 167.50 |
| B190 | 05/18/15 | AD | Document review re: potential insider and avoidance actions | 0.20 | 67.00 |
| B190 | 05/18/15 | ADB | Review and analyze settlement proposal from Silver Point | 0.80 | 388.00 |
| B190 | 05/18/15 | PK | Work on finalizing lien/claim challenge complaint and standing motion | 7.10 | 5,005.50 |
| B190 | 05/18/15 | SLL | Review memorandum re: May 15, 2015 Production | 0.20 | 168.00 |
| B190 | 05/18/15 | SLL | Review and revise standing motion | 0.70 | 588.00 |
| B190 | 05/18/15 | SLL | Review Proposed Order for Committee Motion for Standing | 0.20 | 168.00 |
| B190 | 05/18/15 | SLL | Review correspondence from J. Edelson re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | SLL | Review correspondence from C. Tullson re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | SLL | Review correspondence from M. Rosenthal re: standing motion | 0.10 | 84.00 |
| B190 | 05/18/15 | WFJ | Review case law re standing | 0.80 | 480.00 |
| B190 | 05/18/15 | WFJ | Correspondence with A. DeLeo re Debtors' 5/15/15 document production | 0.20 | 120.00 |
| B190 | 05/18/15 | WFJ | Correspondence from E. Jesse re carrier notice of claims | 0.20 | 120.00 |
| B190 | 05/19/15 | AD | Research opinions re: motion to dismiss adversary proceeding | 1.20 | 402.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/19/15 | SLL | Review memorandum re: standing hearing | 0.10 | 84.00 |
| B190 | 05/19/15 | SLL | Review memorandum re: reasonably equivalent value argument | 0.30 | 252.00 |
| B190 | 05/20/15 | AD | Research re: fraudulent conveyance issues | 5.30 | 1,775.50 |
| B190 | 05/20/15 | AD | Review and respond to emails re: discovery issues | 0.10 | 33.50 |
| B190 | 05/20/15 | PK | Review transcript from May 12 hearing on committee retentions and KEIP motion | 0.30 | 211.50 |
| B190 | 05/20/15 | SLL | Review transcript from the May 12th hearing | 0.30 | 252.00 |
| B190 | 05/20/15 | SLL | Review correspondence from K. Kolb re: document production | 0.10 | 84.00 |
| B190 | 05/21/15 | AD | Review documents re: potential insider and avoidance actions (4.3); review and respond to emails re: document production (.4) | 4.70 | 1,574.50 |
| B190 | 05/21/15 | AD | Draft email summarizing relevant documents produced by Debtors' counsel re: potential insider and avoidance actions | 0.70 | 234.50 |
| B190 | 05/21/15 | NBV | Review e-mail from W. Jung re: scheduling order | 0.10 | 37.00 |
| B190 | 05/21/15 | NBV | Review draft scheduling order | 0.20 | 74.00 |
| B190 | 05/21/15 | PK | Review additional materials produced by debtors in response to discovery requests, including BAML materials in connection with WorkflowOne Acquisition (1.0) and review e-mail summary from A. Deleo re: production (.2) | 1.20 | 846.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: Debtors' Production of Documents | 0.20 | 168.00 |
| B190 | 05/21/15 | SLL | Review and revise draft scheduling order | 0.20 | 168.00 |
| B190 | 05/21/15 | SLL | Review correspondence from C. Tullson re: proposed scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review correspondence from M. Rosenthal re: proposed scheduling order | 0.10 | 84.00 |
| B190 | 05/21/15 | SLL | Review memorandum re: scheduling order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/21/15 | SLL | Draft memorandum re: settlement proposal | 0.10 | 84.00 |
| B190 | 05/21/15 | WFJ | Correspondence from C. Tullson re changes to scheduling order | 0.10 | 60.00 |
| B190 | 05/22/15 | AD | Review and respond to emails re: document production issues | 0.10 | 33.50 |
| B190 | 05/22/15 | JJP | Prepare a Sharefile site for A. De Leo as requested | 0.60 | 135.00 |
| B190 | 05/22/15 | NBV | Discussion of case law and objection with P. Kizel re: reply to objection to standing motion | 0.10 | 37.00 |
| B190 | 05/22/15 | PK | Review and comment on draft scheduling order for standing motion and competing order from Skadden | 0.20 | 141.00 |
| B190 | 05/22/15 | SLL | Review memorandum re: Scheduling Order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review revised scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from C. Tullson re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from M. Rosenthal re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from C. Ward re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review correspondence from M. Collins re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Review Certification of Counsel Regarding Proposed Scheduling Orders | 0.10 | 84.00 |
| B190 | 05/22/15 | SLL | Draft correspondence to C. Ward re: scheduling order | 0.10 | 84.00 |
| B190 | 05/22/15 | WFJ | Correspondence with counsel to Silver Point, BofA, and Debtors re scheduling order | 0.40 | 240.00 |
| B190 | 05/22/15 | WFJ | Draft revisions to proposed scheduling order | 0.30 | 180.00 |
| B190 | 05/22/15 | WFJ | Correspondence with C. Ward re scheduling order | 0.20 | 120.00 |
| B190 | 05/22/15 | WFJ | Correspondence with lenders' and debtors' counsel re scheduling order | 0.30 | 180.00 |
| B190 | 05/22/15 | WFJ | Review and revise standing order re comments from lender's counsel | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/25/15 | SLL | Review setoff procedures motion | 0.40 | 336.00 |
| B190 | 05/25/15 | SLL | Review correspondence from M. Rosenthal re: Motion for Standing | 0.10 | 84.00 |
| B190 | 05/25/15 | WFJ | Correspondence from M. Rosenthal re standing motion | 0.20 | 120.00 |
| B190 | 05/26/15 | AD | Review Debtors' motion seeking approval of procedures for the compromise and settlement of critical vendors' claims and seeking authority to enter into setoff agreements with certain other creditors that allegedly have mutual claims against the Debtors | 0.90 | 301.50 |
| B190 | 05/26/15 | AD | Draft objection to Setoff Procedures Motion | 2.00 | 670.00 |
| B190 | 05/26/15 | AD | Review setoff procedures motion to determine whether the critical vendors who the debtors seek to settle claims and the counterparties to the setoff agreements overlap or if they are distinct creditor constituencies | 0.40 | 134.00 |
| B190 | 05/26/15 | AD | Call with P. Kizel re: setoff procedures motion | 0.10 | 33.50 |
| B190 | 05/26/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Draft correspondence to L. Szlezinger re: counter offer to Silver Pont's proposal | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Review memorandum re: potential counter offer to Silver Point's proposal | 0.20 | 168.00 |
| B190 | 05/26/15 | SLL | Review scheduling order | 0.10 | 84.00 |
| B190 | 05/26/15 | SLL | Review correspondence from D. MacGreevey re: counter offer to Silver Pont's proposal | 0.20 | 168.00 |
| B190 | 05/26/15 | SLL | Review memorandum re: Setoff Procedures Motion | 0.30 | 252.00 |
| B190 | 05/26/15 | SLL | Review correspondence from R. Klein re: counter offer to Silver Pont's proposal | 0.10 | 84.00 |
| B190 | 05/26/15 | WFJ | Correspondence with Jefferies re settlement counter proposal | 0.20 | 120.00 |
| B190 | 05/27/15 | SLL | Review correspondence from S. Herman re: settlement counterproposal to Silverpoint | 0.10 | 84.00 |
| B190 | 05/27/15 | WFJ | Correspondence with S. Herman re settlement counter offer | 0.30 | 180.00 |
| B190 | 05/28/15 | NMB | Research cases addressing 12(b)(6) motion | 1.10 | 374.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/28/15 | SLL | Review memorandum re: standing motion | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: motion to dismiss | 0.60 | 504.00 |
| B190 | 05/28/15 | SLL | Review opinions re: 12(b)(6) motion | 0.40 | 336.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: updated counter proposal | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: counteroffer to Silver Point's settlement offer | 0.20 | 168.00 |
| B190 | 05/28/15 | SLL | Review memorandum re: strategy of negotiating | 0.10 | 84.00 |
| B190 | 05/29/15 | SLL | Review and revise Counter proposal Term Sheet | 0.10 | 84.00 |
| B190 | 05/29/15 | SLL | Draft memorandum re: terms for a counter for Silver Point | 0.20 | 168.00 |
| B190 | 06/01/15 | AD | Office conference to review sale objection and proposed settlement term sheet | 0.50 | 167.50 |
| B190 | 06/01/15 | ADB | Begin drafting reply in further support of motion for derivative standing | 14.20 | 6,887.00 |
| B190 | 06/01/15 | LAC | Review of Objection to standing motion | 2.30 | 1,817.00 |
| B190 | 06/01/15 | LAC | Correspondence with LS Team re: Objection to standing motion | 0.70 | 553.00 |
| B190 | 06/01/15 | PK | Review and analyze  objections to standing filed by debtors, Silverpoint and BofA | 2.50 | 1,762.50 |
| B190 | 06/01/15 | SLL | Review Objection Of Silver Point Finance, LLC To Motion Of The Official Committee Of Unsecured Creditors For An Order Granting The Committee Standing To Commence And Prosecute Certain Actions On Behalf Of The Debtors' Estates | 1.10 | 924.00 |
| B190 | 06/01/15 | SLL | Review Debtors' Objection to Committee's Motion for Standing to Prosecute Estate Causes of Action | 1.30 | 1,092.00 |
| B190 | 06/01/15 | SLL | Review Declaration of Kevin Carmody in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review Declaration of Joseph P. Morgan, Jr., in Support of Debtors' Objection to the Committee's Motion for an Order Granting Standing | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/01/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File Under Seal (I) an Unredacted Version of the Debtors Objection to Committees Motion for Standing to Prosecute Estate Causes of Action, and (II) Unredacted Versions of Declarations Related Thereto | 0.20 | 168.00 |
| B190 | 06/01/15 | SLL | Review memorandum re: objections to standing | 0.10 | 84.00 |
| B190 | 06/01/15 | SLL | Review unredacted versions of the Debtors' objection to the Committee's standing motion and the related declarations | 0.60 | 504.00 |
| B190 | 06/01/15 | SLL | Draft correspondence to L. Szlezinger re: objection to standing motion | 0.10 | 84.00 |
| B190 | 06/01/15 | SLL | Review Objection of Bank of America, N.A. to Committee's Motion for Standing to Commence and Prosecute Claims on Behalf of Debtors' Estates | 0.90 | 756.00 |
| B190 | 06/02/15 | AD | Review e-mails re: objections to standing motion | 0.20 | 67.00 |
| B190 | 06/02/15 | AD | Review objections to standing motion | 0.40 | 134.00 |
| B190 | 06/02/15 | AD | Review objections to standing motion | 1.10 | 368.50 |
| B190 | 06/02/15 | AD | Conference to discuss issues re: evidence on standing motion | 0.30 | 100.50 |
| B190 | 06/02/15 | AD | Research issues re: evidence on standing motion | 3.50 | 1,172.50 |
| B190 | 06/02/15 | AD | Inter-office conference re: fairness and insolvency opinion issues | 0.20 | 67.00 |
| B190 | 06/02/15 | AD | Research re: certain fraudulent transfer issues | 1.50 | 502.50 |
| B190 | 06/02/15 | ADB | Continue drafting reply in further support of standing motion | 13.80 | 6,693.00 |
| B190 | 06/02/15 | LAC | Review of materials re: Responses to standing motion | 0.50 | 395.00 |
| B190 | 06/02/15 | LAC | Review of Objection to standing motion | 0.80 | 632.00 |
| B190 | 06/02/15 | LAC | Review of Responses to Objection to standing motion | 0.90 | 711.00 |
| B190 | 06/02/15 | PK | Work on reply is support of standing motion | 4.50 | 3,172.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/02/15 | RBD | Research and analyze case law regarding market pricing as evidence of value to rebut a fraudulent conveyance claim | 4.20 | 1,659.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: standing motion objections | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review correspondence from R. Klein re: valuation report | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: Annotated Stock Chart | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: auditors | 0.10 | 84.00 |
| B190 | 06/02/15 | SLL | Review correspondence from M. Cervi re: year-end 2013 opinion | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Review memorandum re: market capitalization | 0.20 | 168.00 |
| B190 | 06/02/15 | SLL | Internal conference re: objection to standing motion | 0.30 | 252.00 |
| B190 | 06/02/15 | SLL | Telephone call with Jefferies re: standing motion | 0.20 | 168.00 |
| B190 | 06/02/15 | TCS | Attention to Lender Motions and Committee exhibits to response re:  lien validity | 8.00 | 5,240.00 |
| B190 | 06/02/15 | WFJ | Call with S. Levine et al re: reply re: standing motion | 0.30 | 180.00 |
| B190 | 06/02/15 | WFJ | Correspondence with R. Klein re: valuation matters | 0.20 | 120.00 |
| B190 | 06/02/15 | WFJ | Correspondence from B. Lutz re:  6/8/15 hearing | 0.10 | 60.00 |
| B190 | 06/02/15 | WFJ | Work on reply re:  standing motion | 4.60 | 2,760.00 |
| B190 | 06/02/15 | WFJ | Review Debtors/Lenders' objections to standing motion | 1.40 | 840.00 |
| B190 | 06/02/15 | WFJ | Call with Committee financial advisors re: standing motion and reply | 0.70 | 420.00 |
| B190 | 06/03/15 | AD | Research re: certain fraudulent transfer issues (2.3); draft insert re:  standing reply (.3) | 2.60 | 871.00 |
| B190 | 06/03/15 | AD | Review docket in case re:  standing motion | 0.20 | 67.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/03/15 | AD | Review fraudulent conveyance counts in draft adversary complaint in connection with reply to objections to standing motion | 0.20 | 67.00 |
| B190 | 06/03/15 | ADB | Continue drafting reply in further support of standing motion | 14.10 | 6,838.50 |
| B190 | 06/03/15 | DL | Continue to draft exhibits of unencumbered assets for the Unsecured Creditors Committee's reply to the prepetition secured lenders' Objections (2.6); telephone call with W. Jung re: the same (.3) | 2.90 | 870.00 |
| B190 | 06/03/15 | LAC | Correspondence with LS Team re: Response to objection to standing motion | 0.20 | 158.00 |
| B190 | 06/03/15 | PK | Work on reply is support of standing motion | 4.00 | 2,820.00 |
| B190 | 06/03/15 | SLL | Review correspondence from CJ Wei re: Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: meet and confer regarding June 8th hearing | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: Motion to Seal | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: audit opinion | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review correspondence from R. Klein re: Annotated Stock Chart | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Review and revise draft reply in further support of the standing motion | 0.80 | 672.00 |
| B190 | 06/03/15 | SLL | Review memorandum re: reply in further support of the standing motion | 0.20 | 168.00 |
| B190 | 06/03/15 | SLL | Review Certificate of No Objection Regarding The Official Committee of Unsecured Creditors' Motion for an Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors' Estates | 0.10 | 84.00 |
| B190 | 06/03/15 | SLL | Draft memorandum re: reply in further support of the standing motion | 0.70 | 588.00 |
| B190 | 06/03/15 | SLL | Internal conference re: reply in further support of the standing motion | 0.40 | 336.00 |
| B190 | 06/03/15 | WFJ | Review Zolfo documents re: reply to standing motion | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 06/03/15 | WFJ | Review draft of reply re:  standing motion | 0.40 | 240.00 |
| B190 | 06/03/15 | WFJ | Correspondence with P. Kizel and A. Behlmann re: reply re:  standing motion | 0.60 | 360.00 |
| B190 | 06/03/15 | WFJ | Call with P. Kizel and A. Behlmann re: reply re: standing motion | 0.30 | 180.00 |
| B190 | 06/03/15 | WFJ | Review case law re:  reply re:  standing motion | 1.20 | 720.00 |
| B190 | 06/03/15 | WFJ | Correspondence with J. Edelson re:  motion to seal | 0.20 | 120.00 |
| B190 | 06/04/15 | AD | Inter-office conference to discuss issues re: standing motion | 0.10 | 33.50 |
| B190 | 06/04/15 | AD | Research re: standing motion issues | 2.20 | 737.00 |
| B190 | 06/04/15 | AD | Revise reply to objections to standing motion | 5.40 | 1,809.00 |
| B190 | 06/04/15 | ADB | Continue drafting reply in further support of standing motion | 16.60 | 8,051.00 |
| B190 | 06/04/15 | NBV | Review multiple e-mails and comments re: reply to standing motion | 0.30 | 111.00 |
| B190 | 06/04/15 | NBV | Prepare reply in support of standing motion | 5.50 | 2,035.00 |
| B190 | 06/04/15 | NBV | Prepare for hearing re: standing motion | 0.50 | 185.00 |
| B190 | 06/04/15 | PK | Work on finalizing reply to objections to standing motion | 5.00 | 3,525.00 |
| B190 | 06/04/15 | SLL | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review memorandum re: due diligence | 0.20 | 168.00 |
| B190 | 06/04/15 | SLL | Review correspondence from D. MacGreevey re: Reply to Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/04/15 | SLL | Draft memorandum re: Reply to Objections to Standing Motion | 0.10 | 84.00 |
| B190 | 06/04/15 | SLL | Review correspondence from C. Tullson re: call agenda | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/04/15 | SLL | Review and revise Reply to Objections to Standing Motion and Exhibits | 1.30 | 1,092.00 |
| B190 | 06/04/15 | SLL | Review memorandum re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/04/15 | WFJ | Prepare omnibus reply re: objections to standing motion | 11.80 | 7,080.00 |
| B190 | 06/04/15 | WFJ | Call with Jefferies re:  standing reply | 0.30 | 180.00 |
| B190 | 06/04/15 | WFJ | Review Order Authorizing the Committee to File Under Seal the Motion (Including Any Exhibits Attached Thereto) of the Official Committee of Unsecured Creditors for an Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 60.00 |
| B190 | 06/04/15 | WFJ | Correspondence with counsel to Silver Point and Debtors re: meet and confer | 0.30 | 180.00 |
| B190 | 06/04/15 | WFJ | Correspondence with LS Team re:  Reply re:  standing motion | 0.80 | 480.00 |
| B190 | 06/05/15 | LAC | Correspondence with LS Team re: Trust issue | 0.20 | 158.00 |
| B190 | 06/05/15 | NBV | Prepare for hearing on standing motion | 0.50 | 185.00 |
| B190 | 06/05/15 | SLL | Review correspondence from M. Rosenthal re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: Reply to Objections to Standing Motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review correspondence from B. Lutz re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: 5/12 status conference on the standing issue | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: evidentiary motions re: standing motion | 0.20 | 168.00 |
| B190 | 06/05/15 | SLL | Review correspondence from C. Ward re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review correspondence from C. Tullson re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Review memorandum re: trust assets | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/05/15 | SLL | Review correspondence from D. MacGreevey re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: Reply to Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft correspondence to L. Szlezinger re: 6/8 hearing | 0.10 | 84.00 |
| B190 | 06/05/15 | SLL | Draft memorandum re: trust assets | 0.10 | 84.00 |
| B190 | 06/05/15 | WFJ | Review documents re: 6/8/15 hearing | 2.70 | 1,620.00 |
| B190 | 06/05/15 | WFJ | Call with with counsel to Debtors/Lenders re: meet/confer | 0.40 | 240.00 |
| B190 | 06/06/15 | ADB | Exchange e-mails with P. Kizel re: second-lien debt | 0.20 | 97.00 |
| B190 | 06/07/15 | AD | Call to prepare for June 8, 2015 hearing re: standing motion | 0.50 | 167.50 |
| B190 | 06/07/15 | ADB | Exchange e-mails with J. Pagano re: discovery documents | 0.20 | 97.00 |
| B190 | 06/07/15 | NBV | Prepare for hearing re: standing motion | 8.00 | 2,960.00 |
| B190 | 06/07/15 | PK | Prepare for hearing on committee standing motion including meeting with S. Levine  (including but not limited to review of documents, review argument outline, possible witness testimony) | 5.00 | 3,525.00 |
| B190 | 06/07/15 | SLL | Review correspondence from D. MacGreevey re: forecasted amounts | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review outline for argument on standing motion | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Review memorandum re: projections | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review Cramody cross outline | 0.30 | 252.00 |
| B190 | 06/07/15 | SLL | Review Morgan cross outline | 0.40 | 336.00 |
| B190 | 06/07/15 | SLL | Draft correspondence to D. MacGreevey re: forecasted amounts | 0.20 | 168.00 |
| B190 | 06/07/15 | SLL | Internal conference re: trial prep | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/07/15 | SLL | Participate in professionals call re: trial prep | 0.60 | 504.00 |
| B190 | 06/07/15 | SLL | Draft correspondence to D. MacGreevey re: forecasted amounts | 0.10 | 84.00 |
| B190 | 06/07/15 | WFJ | Meet with S. Levine et al re preparation for 6/8/15 hearing | 0.90 | 540.00 |
| B190 | 06/07/15 | WFJ | Prepare for 6/8/15 contested hearing on standing motion, including testimony outlines | 7.20 | 4,320.00 |
| B190 | 06/08/15 | DL | Telephone call with W. Jung re: revising the unencumbered assets exhibit per the Court's granting of the Unsecured Creditor Committee's motion for standing and leave; revise and edit the unencumbered assets exhibit per the above | 0.20 | 60.00 |
| B190 | 06/08/15 | PK | Attend hearing in Delaware on committee motion for standing to assert claims including discussions with committee financial advisors before and after the hearing | 4.40 | 3,102.00 |
| B190 | 06/08/15 | PK | Review and comment on draft order granting standing motion | 0.20 | 141.00 |
| B190 | 06/08/15 | SLL | Review correspondence from D. MacGreevey re: Objections to Standing Motion | 0.30 | 252.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Review and revise proposed order for committee motion for standing | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Review Motion to Extend the Period Within Which the Debtors May Remove Actions | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: standing order | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Review redacted complaint | 0.60 | 504.00 |
| B190 | 06/08/15 | SLL | Review memorandum re: redacted complaint | 0.20 | 168.00 |
| B190 | 06/08/15 | SLL | Draft memorandum re: standing order | 0.10 | 84.00 |
| B190 | 06/08/15 | SLL | Attend hearing on standing motion | 3.90 | 3,276.00 |
| B190 | 06/08/15 | WFJ | Attend hearing on standing motion | 2.60 | 1,560.00 |
| B190 | 06/08/15 | WFJ | Confer with counsel re standing motion and preparation for hearing | 1.20 | 720.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/08/15 | WFJ | Correspondence (.2) and call (.2) with D. Lifshitz re complaint and exhibits to same | 0.40 | 240.00 |
| B190 | 06/08/15 | WFJ | Correspondence with A. Behlmann re order on standing motion and changes to proposed complaint | 0.60 | 360.00 |
| B190 | 06/09/15 | SLL | Review Limited  Objection of Morgan Adhesives Company, LLC d/b/a MACtac to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review order granting the Committee's standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review and revise certification of counsel regarding order granting standing | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review correspondence from J. Basham re: proposed order on the standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | SLL | Review memorandum re: document requests | 0.20 | 168.00 |
| B190 | 06/09/15 | SLL | Review memorandum  re: proposed order on the standing motion | 0.10 | 84.00 |
| B190 | 06/09/15 | WFJ | Correspondence with A. Behlmann and J. Edelson re order on standing motion and comments from counsel to ABL lender | 0.30 | 180.00 |
| B190 | 06/10/15 | AD | Review final critical vendor order and proposed setoff procedures order to develop objection to setoff procedures motion | 0.30 | 100.50 |
| B190 | 06/10/15 | AD | Inter-office conference to discuss issues re: setoff procedures motion | 0.20 | 67.00 |
| B190 | 06/10/15 | SLL | Review memorandum re: setoff motion | 0.20 | 168.00 |
| B190 | 06/10/15 | SLL | Review correspondence from J. Graves re: setoff motion | 0.10 | 84.00 |
| B190 | 06/10/15 | SLL | Review Order Granting the Committee Standing and Authorizing the Committee to Commence and Prosecute Certain Actions on Behalf of the Debtors Estates | 0.10 | 84.00 |
| B190 | 06/10/15 | WFJ | Review order re: standing | 0.10 | 60.00 |
| B190 | 06/11/15 | AD | Call local counsel to obtain an unredacted copy of adversary complaint | 0.10 | 33.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/11/15 | PK | Review e-mail from L. Szlezinger re: settlement | 0.20 | 141.00 |
| B190 | 06/11/15 | SLL | Review correspondence from L. Szlezinger re: SilverPoint settlement | 0.20 | 168.00 |
| B190 | 06/12/15 | PK | Review transcript of June 8 hearing on standing motion | 0.30 | 211.50 |
| B190 | 06/12/15 | PK | E-mail exchange with S. Levine re: settlement proposal with Silver Point | 0.20 | 141.00 |
| B190 | 06/12/15 | PK | Research regarding potential additional cause of action against prepetition lenders and e-mail to LS group | 0.40 | 282.00 |
| B190 | 06/12/15 | SLL | Review correspondence from R. Klein re: Silver Point proposal | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Review and revise Term Sheet of Settlement Proposal | 0.60 | 504.00 |
| B190 | 06/12/15 | SLL | Review memorandum re: claim | 0.10 | 84.00 |
| B190 | 06/12/15 | SLL | Review memorandum re: counter proposal | 0.30 | 252.00 |
| B190 | 06/12/15 | SLL | Review June 8 Hearing Transcript | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Draft memorandum re: Silver Point Proposal | 0.30 | 252.00 |
| B190 | 06/12/15 | SLL | Telephone call with Jefferies re: Silver Point proposal | 0.20 | 168.00 |
| B190 | 06/12/15 | SLL | Participate in professionals call re:  open issues | 1.10 | 924.00 |
| B190 | 06/12/15 | WFJ | Analysis of settlement proposal | 0.60 | 360.00 |
| B190 | 06/12/15 | WFJ | Analysis of potential counter offer re: settlement proposal | 0.50 | 300.00 |
| B190 | 06/13/15 | SLL | Review memorandum re: surcharge argument | 0.10 | 84.00 |
| B190 | 06/13/15 | SLL | Review memorandum re: surcharge research | 0.20 | 168.00 |
| B190 | 06/13/15 | SLL | Draft memorandum re: proffers | 0.50 | 420.00 |
| B190 | 06/14/15 | SLL | Draft memorandum re: revised settlement proposal from Silver point | 0.60 | 504.00 |
| B190 | 06/14/15 | SLL | Review revised settlement proposal from Silver point | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/14/15 | SLL | Review correspondence from L. Szlezinger re: SilverPoint counter offer | 0.20 | 168.00 |
| B190 | 06/14/15 | SLL | Review memorandum re: revised settlement proposal from Silver point | 0.10 | 84.00 |
| B190 | 06/15/15 | ADB | Draft Rule 9019 settlement motion | 11.10 | 5,383.50 |
| B190 | 06/15/15 | SLL | Review correspondence from J. Graves re: terms of the settlement | 0.30 | 252.00 |
| B190 | 06/15/15 | SLL | Review and revise term sheet | 0.30 | 252.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: rabbi trusts | 0.10 | 84.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: Silver Point Defendants and Term Loan Defendants | 0.20 | 168.00 |
| B190 | 06/15/15 | SLL | Review memorandum re: settlement proposal from Silver Point | 0.30 | 252.00 |
| B190 | 06/16/15 | ADB | Continue drafting Rule 9019 settlement motion | 7.80 | 3,783.00 |
| B190 | 06/16/15 | SLL | Participate in professionals call re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Draft correspondence to M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: settlement status | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from L. Szlezinger re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from R. Klein re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Draft correspondence to R. Meisler re: settlement | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from D. MacGreevey re: settlement | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review further revised  settlement agreement | 0.30 | 252.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: Settlement Term Sheet | 0.40 | 336.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: 6/17 hearing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/16/15 | SLL | Review correspondence from C. Dressel re: settlement term sheet | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: settlement status | 0.10 | 84.00 |
| B190 | 06/16/15 | SLL | Review memorandum re: 9019 motion | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from R. Meisler re: settlement term sheet | 0.20 | 168.00 |
| B190 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: settlement | 0.20 | 168.00 |
| B190 | 06/17/15 | ADB | Draft GUC trust formation language for inclusion in settlement agreement | 1.80 | 873.00 |
| B190 | 06/17/15 | SLL | Review correspondence from M. Rosenthal re: settlement terms | 0.20 | 168.00 |
| B190 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement issues | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from R. Klein re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from C. Dressel re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from A. Torgove re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement agreement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review and revise settlement agreement | 0.40 | 336.00 |
| B190 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' comments to the Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from L. Szlezinger re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from A. Goldman re: adversary complaint | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review correspondence from K. Carmody re: settlement agreement | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/18/15 | SLL | Review memorandum re: setoff issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review further revised committee settlement term sheet | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: settlement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Review memorandum re: D&O issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft memorandum re: settlement terms | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to M. Rosenthal re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft memorandum re: agreement provisions | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to R. Meisler re: committee settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to A. Torgove re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Draft correspondence to M. Rosenthal re: insurance issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Internal conference re: D&O issue | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Participate in professionals call re: settlement | 0.10 | 84.00 |
| B190 | 06/18/15 | SLL | Telephone call with Jefferies re: settlement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: setoff issue | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review and comment on  further revised settlement term sheet | 0.40 | 336.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: Committee Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from C. Dressel re: Committee Settlement Term Sheet | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: settlement documents | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: proposed settlement agreement language | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/19/15 | SLL | Review correspondence from R. Meisler re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review memorandum re: Silver Point | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review and revise settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from R. Meisler re: settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Rosenthal re: settlement notice | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Review correspondence from M. Bouslog re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft memorandum re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: setoff language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Internal conference re: settlement agreement | 0.30 | 252.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to A. Torgove re: D&O language | 0.10 | 84.00 |
| B190 | 06/19/15 | SLL | Telephone call with A. Torgove re: settlement agreement | 0.20 | 168.00 |
| B190 | 06/19/15 | SLL | Draft correspondence to M. Rosenthal re: settlement agreement | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Review memorandum re: amended complaint | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Review memorandum re: GUC trust | 0.10 | 84.00 |
| B190 | 06/22/15 | SLL | Telephone call with M. Rosenthal re: settlement | 0.10 | 84.00 |
| B190 | 06/22/15 | WFJ | Correspondence with J. Berger and P. Kizel re: trust agreement | 0.20 | 120.00 |
| B190 | 06/23/15 | SLL | Review correspondence from J. Rankin re: ABL agent and lenders withdrawal of the limited objection | 0.10 | 84.00 |
| B190 | 06/24/15 | AD | Review pleadings filed in case | 1.30 | 435.50 |
| B190 | 06/24/15 | SLL | Review Objection to Declarations of Intent to Sell, Trade or Otherwise Dispose of Stock | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Review June 17 Hearing Transcript | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/24/15 | SLL | Draft memorandum re: call with retirees | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Telephone call with creditor re: settlement | 0.10 | 84.00 |
| B190 | 06/24/15 | SLL | Review memorandum re: call with retirees | 0.10 | 84.00 |
| B190 | 06/24/15 | WFJ | Correspondence with Debtors' and Silver Point's counsel re settlement agreement | 0.20 | 120.00 |
| B190 | 06/24/15 | WFJ | Correspondence with P. Kizel et al re litigation and next steps | 0.60 | 360.00 |
| B190 | 06/25/15 | WFJ | Review Order Extending The Period Within Which The Debtors May Remove Actions | 0.10 | 60.00 |
| B190 | 06/26/15 | SLL | Review memorandum re: retiree call | 0.10 | 84.00 |
| B190 | 06/28/15 | WFJ | Correspondence from S. Levine and J Peck re D&O call | 0.20 | 120.00 |
| B190 | 06/28/15 | WFJ | Correspondence to N. Vislocky re trust agreement | 0.10 | 60.00 |
| B190 | 06/29/15 | JJP | Review and respond to correspondence from N. Vislocky re: the case documents | 0.10 | 22.50 |
| B190 | 06/29/15 | PK | Review research materials re: D&O claims | 4.00 | 2,820.00 |
| B190 | 06/29/15 | PK | Draft internal e-mail re: D&O claim issues(.8), review e-mail from K. Waldron in response to my e-mail (.3) | 1.10 | 775.50 |
| B190 | 06/29/15 | SLL | Review memorandum re: D&O issues | 0.20 | 168.00 |
| B190 | 06/29/15 | WFJ | Confer with S. Levine et al re D&O litigation | 0.60 | 360.00 |
| B190 | 06/29/15 | WFJ | Review pleadings re creditor trust (.9); correspondence with N. Vislocky re same (.2) | 1.10 | 660.00 |
| B190 | 06/29/15 | WFJ | Correspondence with K. Waldron re D&O litigation | 0.20 | 120.00 |
| B190 | 06/30/15 | AD | Call with S. Levine re: document discovery issues | 0.10 | 33.50 |
| B190 | 06/30/15 | AD | Draft email to LS team re: discovery issues | 0.10 | 33.50 |
| B190 | 06/30/15 | PK | Telephone conference with D. McGreevy and M. Cervi (Zolfo) re: issues concerning D&O claims and other case issues | 0.30 | 211.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/30/15 | PK | Telephone conference with J. Peck (counsel for independent directors) and S. Levine re: D&O litigation | 0.40 | 282.00 |
| B190 | 06/30/15 | WFJ | Correspondence with P. Kizel re trust agreement | 0.20 | 120.00 |
| B190 | 06/30/15 | WFJ | Call with counsel to D&O defendants re next steps | 0.40 | 240.00 |
| B190 | 07/01/15 | SLL | Review memorandum re: discussions with debtors' counsel | 0.10 | 88.00 |
| B190 | 07/02/15 | SLL | Review notices of deposition | 0.20 | 176.00 |
| B190 | 07/02/15 | SLL | Review correspondence from M. Rosenthal re: depositions | 0.10 | 88.00 |
| B190 | 07/02/15 | SLL | Draft correspondence to M. Rosenthal re: deposition notice | 0.10 | 88.00 |
| B190 | 07/02/15 | WFJ | E-mail from C. Dougherty re BofA notice of withdrawal of pleading | 0.20 | 127.00 |
| B190 | 07/03/15 | SLL | Review Notices of Deposition | 0.20 | 176.00 |
| B190 | 07/05/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/06/15 | AD | Review and respond to emails re: depositions in misappropriation of trade secrets action | 0.40 | 144.00 |
| B190 | 07/06/15 | NBV | Review Levine e-mail about depositions | 0.10 | 40.00 |
| B190 | 07/06/15 | NBV | Discuss coverage strategize with A. DeLeo re: deposition | 0.20 | 80.00 |
| B190 | 07/06/15 | NBV | Scheduling travel for depositions of Smith and Stockmal | 0.20 | 80.00 |
| B190 | 07/06/15 | NBV | Respond to S. Levine e-mail re: depositions of Smith and Stockmal | 0.10 | 40.00 |
| B190 | 07/06/15 | NBV | Update scheduling of depositions and critical dates | 0.50 | 200.00 |
| B190 | 07/06/15 | SLL | Review Notice of Commencement of Lien Action | 0.10 | 88.00 |
| B190 | 07/06/15 | SLL | Review amended notice of deposition | 0.10 | 88.00 |
| B190 | 07/06/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/07/15 | SLL | Review memorandum re: claims alleging breaches of directors and officers fiduciary duties | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 07/08/15 | NBV | Draft e-mail scheduling attendance at depositions | 0.50 | 200.00 |
| B190 | 07/08/15 | NBV | Preparation for depositions and review of docs including exchange and rescheduling travel | 1.00 | 400.00 |
| B190 | 07/08/15 | SLL | Review updated research re: amended complaint issues | 0.20 | 176.00 |
| B190 | 07/08/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review correspondence from K. Kolb re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review correspondence from D. Rich re: depositions | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Review revised deposition notices | 0.10 | 88.00 |
| B190 | 07/08/15 | SLL | Draft memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Draft correspondence to J. Graves re: closing | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Review correspondence from K. Kolb re: depositions | 0.10 | 88.00 |
| B190 | 07/09/15 | SLL | Review motion to shorten notice and request for expedited hearing filed in connection with the Motion to Transfer Venue | 0.10 | 88.00 |
| B190 | 07/09/15 | WFJ | Review motion re change venue | 0.60 | 381.00 |
| B190 | 07/10/15 | SLL | Review Order Granting Defendants' Motion to Shorten Notice and Scheduling Expedited Hearing on Defendants' Motion to Transfer Venue | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review correspondence from M. Rosenthal re: post-petition trade payables | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review correspondence from D. MacGreevey re: post-petition trade payables | 0.10 | 88.00 |
| B190 | 07/10/15 | SLL | Review memorandum re: Bates deposition | 0.20 | 176.00 |
| B190 | 07/10/15 | SLL | Draft correspondence to J. Graves re: current trade debt | 0.10 | 88.00 |
| B190 | 07/11/15 | NBV | Prepare for depositions of Smith and Stockmal including reviewing all relevant pleadings | 1.00 | 400.00 |
| B190 | 07/11/15 | SLL | Review memorandum re: deposition transcripts | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 07/12/15 | SLL | Review and comment on proposed First Amended Complaint | 0.30 | 264.00 |
| B190 | 07/13/15 | NBV | Attend depositions of Smith and Stockmal | 5.50 | 2,200.00 |
| B190 | 07/13/15 | NBV | Draft multiple e-mails (2) to K. Kolb re attendance at depositions | 0.20 | 80.00 |
| B190 | 07/13/15 | SLL | Review docket update | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review and revise draft adoption of and joinder to the objection of the Standard Register Company to defendants' motion to transfer venue | 0.30 | 264.00 |
| B190 | 07/13/15 | SLL | Review memorandum re: Adoption and Joinder | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review debtors' objection to the motion to transfer venue | 0.20 | 176.00 |
| B190 | 07/13/15 | SLL | Draft memorandum re: Adoption and Joinder | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review memorandum re: depositions | 0.10 | 88.00 |
| B190 | 07/13/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B190 | 07/14/15 | AD | Inter-office conference to discuss GUC trust fund issues | 0.10 | 36.00 |
| B190 | 07/14/15 | NBV | Review e-mail exchange among counsel re: joinder | 0.20 | 80.00 |
| B190 | 07/14/15 | SLL | Review memorandum re: joinder to Standard Register's objection to Defendants' motion to transfer venue | 0.20 | 176.00 |
| B190 | 07/14/15 | SLL | Review and revise joinder to venue motion objection | 0.30 | 264.00 |
| B190 | 07/14/15 | SLL | Review correspondence from M. Rosenthal re: proposed resolution of the Stockmal/Smith/Focused Impressions hearing | 0.10 | 88.00 |
| B190 | 07/14/15 | SLL | Review transcript of the deposition of Laura Bates | 0.20 | 176.00 |
| B190 | 07/15/15 | SLL | Review revised Order Granting Motion for Temporary Restraining Order | 0.10 | 88.00 |
| B190 | 07/15/15 | SLL | Review Amy Leddy's deposition transcript | 0.10 | 88.00 |
| B190 | 07/15/15 | SLL | Review docket report | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 07/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 07/21/15 | SLL | Review docket report re: updates | 0.10 | 88.00 |
| B190 | 07/23/15 | SLL | Review Stokmal deposition transcript | 0.20 | 176.00 |
| B190 | 07/23/15 | SLL | Review Smith deposition transcript | 0.20 | 176.00 |
| B190 | 07/25/15 | SLL | Review and revise amended D&O complaint | 0.40 | 352.00 |
| B190 | 07/25/15 | SLL | Review memorandum re: amended D&O complaint | 0.10 | 88.00 |
| B190 | 07/28/15 | SLL | Review docket report re: deadlines | 0.10 | 88.00 |
| B190 | 07/28/15 | WFJ | Review motion re amendment of caption | 0.20 | 127.00 |
| B190 | 07/29/15 | AD | Research re: director and officer liability claims | 3.90 | 1,404.00 |
| B190 | 08/02/15 | AD | Research re: estate other causes of action | 6.60 | 2,376.00 |
| B190 | 08/02/15 | SLL | Draft memorandum re: preferences | 0.10 | 88.00 |
| B190 | 08/03/15 | AD | Research re: additional estate claims | 6.40 | 2,304.00 |
| B190 | 08/03/15 | AD | Inter-office conference to discuss additional estate claims | 0.50 | 180.00 |
| B190 | 08/03/15 | SLL | Review memorandum re: claims | 0.30 | 264.00 |
| B190 | 08/03/15 | SLL | Review correspondence from T. Pande re: analysis | 0.20 | 176.00 |
| B190 | 08/03/15 | SLL | Review correspondence from M. Cervi re:  analysis | 0.20 | 176.00 |
| B190 | 08/03/15 | WFJ | Meeting (.6) and correspondence (.4) with A. DeLeo re research in case re other estate claims | 1.00 | 635.00 |
| B190 | 08/03/15 | WFJ | Correspondence with local counsel re substitution order (.2); review certification of counsel re same (.1) | 0.30 | 190.50 |
| B190 | 08/04/15 | AD | Research re: additional estate claims | 10.30 | 3,708.00 |
| B190 | 08/04/15 | SLL | Review correspondence from M. Cervi re:  analysis | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/04/15 | SLL | Review memorandum re: avoidance actions | 0.20 | 176.00 |
| B190 | 08/05/15 | AD | Research re: additional estate claims | 9.80 | 3,528.00 |
| B190 | 08/05/15 | SLL | Review memorandum re: complaint logistics | 0.10 | 88.00 |
| B190 | 08/05/15 | WFJ | Call with A. DeLeo re additional research in case | 0.30 | 190.50 |
| B190 | 08/05/15 | WFJ | Call with R. Larrinaga re trust matters | 0.20 | 127.00 |
| B190 | 08/05/15 | WFJ | Correspondence with A. Behlmann re other estate claims | 0.30 | 190.50 |
| B190 | 08/06/15 | AD | Research re: additional estate causes of action | 2.70 | 972.00 |
| B190 | 08/07/15 | AD | Research re: other estate claims | 1.90 | 684.00 |
| B190 | 08/07/15 | WFJ | Review memo re research in case | 0.70 | 444.50 |
| B190 | 08/08/15 | AD | Research re: other estate claims | 0.90 | 324.00 |
| B190 | 08/09/15 | AD | Research re: other estate claims | 0.70 | 252.00 |
| B190 | 08/10/15 | AD | Research re: other estate claims | 7.30 | 2,628.00 |
| B190 | 08/11/15 | AD | Research re: other estate claims | 2.60 | 936.00 |
| B190 | 08/13/15 | AD | Research re: other estate claims | 1.80 | 648.00 |
| B190 | 08/13/15 | WFJ | Review Certification of Counsel Regarding Order Approving Settlement Agreement and General Release re trade secrets action | 0.30 | 190.50 |
| B190 | 08/13/15 | WFJ | Review Certification of Counsel Regarding Order Approving Settlement Agreement and General Release | 0.20 | 127.00 |
| B190 | 08/14/15 | AD | Research re: other estate claims | 3.80 | 1,368.00 |
| B190 | 08/14/15 | AD | Review and respond to emails re: claims | 0.10 | 36.00 |
| B190 | 08/14/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 08/14/15 | SLL | Review memorandum re: claims | 0.20 | 176.00 |
| B190 | 08/14/15 | SLL | Review Order Approving Settlement Agreement and General Release and Dismissing Adversary Proceeding With Prejudice | 0.10 | 88.00 |
| B190 | 08/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/16/15 | SLL | Review memorandum re: motion for stay relief | 0.40 | 352.00 |
| B190 | 08/17/15 | AD | Research re: other estate claims | 0.60 | 216.00 |
| B190 | 08/17/15 | WFJ | Review documents re prepetition transactions re plan matters | 1.30 | 825.50 |
| B190 | 08/18/15 | AD | Research re: other estate issues | 5.70 | 2,052.00 |
| B190 | 08/18/15 | AD | Review Debtors' motion to amend health insurance agreement | 0.40 | 144.00 |
| B190 | 08/18/15 | ADB | Coordinate filing of stipulated scheduling order | 0.30 | 154.50 |
| B190 | 08/18/15 | SLL | Review memorandum re: avoidance action proceeds | 0.40 | 352.00 |
| B190 | 08/18/15 | WFJ | Meeting with A. DeLeo re research in case | 0.20 | 127.00 |
| B190 | 08/18/15 | WFJ | Analysis of case law re potential estate claims | 1.70 | 1,079.50 |
| B190 | 08/19/15 | AD | Research re: other estate claims | 5.60 | 2,016.00 |
| B190 | 08/19/15 | AD | Inter-office conference re: claims | 0.90 | 324.00 |
| B190 | 08/19/15 | AD | Review various orders in the case re: claims | 0.30 | 108.00 |
| B190 | 08/19/15 | AD | Draft email to LS team re: claims | 0.10 | 36.00 |
| B190 | 08/19/15 | AD | Review and respond to emails re: assumption of liability issues | 0.10 | 36.00 |
| B190 | 08/19/15 | SLL | Review memorandum re: claims | 0.20 | 176.00 |
| B190 | 08/19/15 | SLL | Review memorandum re: issuance of summonses | 0.10 | 88.00 |
| B190 | 08/20/15 | AD | Research re: other estate claims | 0.80 | 288.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/20/15 | SLL | Review correspondence from D. MacGreevey re: post-closing work streams | 0.10 | 88.00 |
| B190 | 08/20/15 | SLL | Review agenda of matters scheduled for hearing | 0.10 | 88.00 |
| B190 | 08/20/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/21/15 | AD | Inter-office conference re: other estate claims | 0.10 | 36.00 |
| B190 | 08/21/15 | AD | Research re: other estate claims | 5.20 | 1,872.00 |
| B190 | 08/21/15 | SLL | Review memorandum re: call with debtors counsel | 0.10 | 88.00 |
| B190 | 08/21/15 | SLL | Review memorandum | 0.30 | 264.00 |
| B190 | 08/21/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/21/15 | WFJ | Review supplemental declarations of Debtors' professionals | 0.20 | 127.00 |
| B190 | 08/24/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/24/15 | WFJ | Correspondence from M. Linder and J. Edelson re Jefferies' fee application | 0.20 | 127.00 |
| B190 | 08/25/15 | WFJ | Correspondence with D. MacGreevy re engagement by trust | 0.20 | 127.00 |
| B190 | 08/26/15 | AD | Review and respond to emails re: claims | 0.30 | 108.00 |
| B190 | 08/26/15 | SLL | Review memorandum re: avoidance actions | 0.10 | 88.00 |
| B190 | 08/26/15 | SLL | Review critical dates memorandum | 0.20 | 176.00 |
| B190 | 08/26/15 | SLL | Review deferred comp numbers | 0.10 | 88.00 |
| B190 | 08/27/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 08/27/15 | SLL | Review correspondence from M. Cervi re: Deferred Comp Numbers | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 08/27/15 | WFJ | Review Application/Motion to Employ/Retain WilliamsMarston LLC as to Provide Interim Management Services and Designate Landen C. Williams as Replacement Chief Restructuring Officer and Treasurer Nunc Pro Tunc to August 26, 2015 | 0.30 | 190.50 |
| B190 | 09/01/15 | WFJ | Review Supplemental  List of Ordinary Course Professionals | 0.10 | 63.50 |
| B190 | 09/01/15 | WFJ | Review Declaration of Disinterestedness by Stites & Harbison PLLC | 0.10 | 63.50 |
| B190 | 09/03/15 | WFJ | Review Certification of Counsel Regarding Fourth Monthly and Final Application for Compensation and Reimbursement of Expenses of Lazard Freres & Co. LLC and Lazard Middle Market LLC for the Monthly Period from July 1, 2015 through July 31, 2015 and Final for the Period March 12, 2015 to July 31, 2015 | 0.10 | 63.50 |
| B190 | 09/03/15 | WFJ | E-mail from G. Bickar re payment | 0.10 | 63.50 |
| B190 | 09/04/15 | SLL | Review Second  Motion to Extend the Period Within Which the Debtors May Remove Actions | 0.10 | 88.00 |
| B190 | 09/09/15 | AD | Call with W. Jung re: de minimis assets procedures motion | 0.10 | 36.00 |
| B190 | 09/09/15 | AD | Inter-office conference to discuss issues re: de minimis assets procedures motion | 0.10 | 36.00 |
| B190 | 09/14/15 | AD | Review pleadings filed in debtors' cases | 0.40 | 144.00 |
| B190 | 09/16/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 09/17/15 | WFJ | Review SP's response re pending motion | 0.20 | 127.00 |
| B190 | 09/18/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 88.00 |
| B190 | 09/21/15 | SLL | Review Order (WITH REVISIONS) Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.10 | 88.00 |
| B190 | 09/21/15 | SLL | Review  Motion for Order Expediting Consideration of, and Shortening the Notice Period Applicable to, Motion by Caresource Management Group Co. for an Order Authorizing Caresource Management Group Co. to File Under Seal its Motion for Relief from the Sale Order, to Compel Assumption or Rejection of Certain Unexpired Executory Contracts, and for Related Relief | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/21/15 | SLL | Review Motion by Caresource Management Group Co. for an Order Authorizing Caresource Management Group Co. to File Under Seal Its Motion for Relief from the Sale Order, to Compel Assumption or Rejection of Certain Unexpired Executory Contracts, and for Related Relief | 0.20 | 176.00 |
| B190 | 09/21/15 | SLL | Review Motion of Caresource Management Group Co. for Relief from the Sale Order, to Compel Assumption or Rejection of Certain Unexpired Executory Contracts, and for Related Relief | 0.20 | 176.00 |
| B190 | 09/21/15 | SLL | Review correspondence from J. Graves re: information requests | 0.10 | 88.00 |
| B190 | 09/21/15 | WFJ | Review Order (WITH REVISIONS) Authorizing the Debtors to (I) Amend Insurance Agreement and (II) Assume Insurance Agreement as Amended | 0.10 | 63.50 |
| B190 | 09/21/15 | WFJ | Correspondence with N. DiBiaso re Caresource Management pleadings | 0.20 | 127.00 |
| B190 | 09/22/15 | SLL | Review correspondence from N. DiBiaso re: motion to compel | 0.10 | 88.00 |
| B190 | 09/23/15 | AD | Review asset purchase agreement for information re: payment of 503(b)(9) claims | 1.40 | 504.00 |
| B190 | 09/24/15 | AD | Draft document request re: 503(b)(9) claims | 2.00 | 720.00 |
| B190 | 09/24/15 | SLL | Review and revise discovery request to Taylor | 0.30 | 264.00 |
| B190 | 09/25/15 | AD | Review master transition services agreement and asset purchase agreement re: 503(b)(9) issues | 1.00 | 360.00 |
| B190 | 09/25/15 | ADB | Draft revisions to discovery demands and subpoena re: unpaid 503(b)(9) claims | 2.40 | 1,236.00 |
| B190 | 09/25/15 | SLL | Review critical dates memorandum | 0.10 | 88.00 |
| B190 | 09/25/15 | SLL | Review and revise discovery requests | 0.30 | 264.00 |
| B190 | 09/25/15 | SLL | Review memorandum re: document requests | 0.10 | 88.00 |
| B190 | 09/28/15 | SLL | Review memorandum re: information requests | 0.10 | 88.00 |
| B190 | 09/29/15 | AD | Review asset purchase agreement and chapter 11 plan to resolve issues re: reconciliation of 503(b)(9) claims | 1.00 | 360.00 |
| B190 | 10/01/15 | WFJ | Review stipulation re: D&O insurance (.3); correspondence with M. Bouslog re: same (.2) | 0.50 | 317.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 10/02/15 | SLL | Review revised D&O Stipulation | 0.10 | 88.00 |
| B190 | 10/02/15 | SLL | Draft memorandum re: creditor inquiries | 0.30 | 264.00 |
| B190 | 10/02/15 | WFJ | Attend to D&O stipulation with Debtors | 0.30 | 190.50 |
| B190 | 10/05/15 | WFJ | Correspondence with Debtors' counsel re: Zurich insurance stipulation | 0.40 | 254.00 |
| B190 | 10/06/15 | WFJ | Call with Debtors' counsel re: Zurich insurance stipulation (.2); multiple correspondence re: same (.4) | 0.60 | 381.00 |
| B190 | 10/08/15 | WFJ | Conference call with J. Peck and M. Rosenthal re: litigation | 0.80 | 508.00 |
| B190 | 10/12/15 | AD | Review file for executed non-disclosure agreement between Committee and Debtors | 0.20 | 72.00 |
| B190 | 10/12/15 | AD | Review documents produced by Debtors' counsel re: environmental issues | 0.60 | 216.00 |
| B190 | 10/12/15 | SLL | Draft memorandum re: D&O lawsuit | 0.10 | 88.00 |
| B190 | 10/20/15 | WFJ | Correspondence with Debtors' counsel re: stipulation with defendants' counsel | 0.30 | 190.50 |
| B190 | 10/22/15 | WFJ | Correspondence with M. Bouslog re: stipulation with Silver Point (.1); review same (.6) | 0.70 | 444.50 |
| B190 | 10/23/15 | SLL | Review memorandum re: term sheet | 0.20 | 176.00 |
| B190 | 10/23/15 | SLL | Review correspondence from M. Bouslog re: term sheet | 0.10 | 88.00 |
| B190 | 10/23/15 | WFJ | Review and revise SP term sheet | 0.30 | 190.50 |
| B190 | 10/24/15 | WFJ | Correspondence with Debtors' counsel re: SP term sheet | 0.20 | 127.00 |
| B190 | 10/26/15 | SLL | Review memorandum re: Terre Houte property | 0.10 | 88.00 |
| B190 | 10/26/15 | SLL | Review revised settlement agreement | 0.10 | 88.00 |
| B190 | 10/26/15 | WFJ | Correspondence (.3) and call (.4) with Debtors' and Silver Point's counsel re: SP term sheet | 0.70 | 444.50 |
| B190 | 10/30/15 | SLL | Review Complaint for Declaratory and Related Relief by CareSource | 0.20 | 176.00 |
| B190 | 10/30/15 | WFJ | Review Complaint for Declaratory and Related Relief filed by CareSource | 0.60 | 381.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 11/02/15 | SLL | Telephone call with J. Graves re: environmental liability | 0.30 | 264.00 |
| B190 | 11/10/15 | SLL | Review memorandum re: Debtors' motion seeking to reject to CBAs | 0.20 | 176.00 |
| B190 | 11/10/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' motion seeking to reject to CBAs | 0.10 | 88.00 |
| B190 | 11/12/15 | SLL | Review correspondence from M. Rosenthal re: discrimination lawsuits | 0.20 | 176.00 |
| B190 | 11/13/15 | SLL | Review memorandum re: State of Ohio Civil Rights Commission Charges | 0.20 | 176.00 |
| B190 | 11/13/15 | SLL | Review correspondence from M. Rosenthal re: State of Ohio Civil Rights Commission Charges | 0.10 | 88.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 700.70 | $359,928.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 03/24/15 | GB | Travel back to New York after meeting with the committee | 1.20 | 513.00 |
| B195 | 03/31/15 | ADB | Travel to Dayton, Ohio for deposition of K. Carmody (Chief Restructuring Officer) | 3.30 | 800.25 |
| B195 | 04/01/15 | ADB | Return travel from Dayton, Ohio following deposition of K. Carmody (Debtors' Chief Restructuring Officer) | 3.30 | 800.25 |
| B195 | 04/09/15 | PK | Travel from NJ to Chicago for deposition of Silver Point representative on April 10 | 3.00 | 1,057.50 |
| B195 | 04/10/15 | PK | Travel from Chicago to NJ after deposition of A. DiNello of Silver Point | 3.00 | 1,057.50 |
| B195 | 04/11/15 | PK | Travel to/from NY (Gibson Dunn) to attend deposition of L. Szlezinger in connection with sale/dip hearings | 2.00 | 705.00 |
| B195 | 04/13/15 | PK | Travel from NJ to Delaware and return for court hearing on sale, DIP and other matters | 4.00 | 1,410.00 |
| B195 | 04/21/15 | NBV | Travel to and from 341 meeting of creditors | 5.20 | 962.00 |
| B195 | 05/12/15 | PK | Travel from NJ to Delaware court hearing and back | 4.00 | 1,410.00 |
| B195 | 05/12/15 | WFJ | Travel to and from DE re hearing on KEIP/Retentions | 3.80 | 1,140.00 |
| B195 | 06/08/15 | PK | Travel to/from bankruptcy court in Delaware to attend hearing on standing motion | 3.00 | 1,057.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 06/08/15 | WFJ | Travel to and from Wilmington DE re: hearing on standing motion | 4.60 | 1,380.00 |
| B195 | 06/09/15 | NBV | Travel to and from 341 meeting | 5.50 | 1,017.50 |
| B195 | 06/15/15 | WFJ | Travel to and from NYC re: attend auction | 1.20 | 360.00 |
| B195 | 06/17/15 | PK | Travel from NJ to Wilmington for court hearing and back | 3.50 | 1,233.75 |
| B195 | 06/17/15 | WFJ | Travel to and from DE re: sale hearing | 3.90 | 1,170.00 |
| B195 | 07/01/15 | PK | Travel to/from Delaware to attend hearing on debtors' TRO to enjoin 2 former employees from soliciting customers | 4.00 | 1,500.00 |
| B195 | 07/12/15 | AD | Travel to deposition of A. Leddy in trade secrets adversary proceeding | 5.50 | 990.00 |
| B195 | 07/12/15 | NBV | Travel from New York to Boston for deposition of Smith and Stockmal | 6.50 | 1,300.00 |
| B195 | 07/13/15 | AD | Travel from deposition of A. Leddy in trade secrets adversary proceeding | 4.60 | 828.00 |
| B195 | 07/13/15 | NBV | Travel from Boston to New York returning from depositions of Smith and Stockmal | 5.00 | 1,000.00 |
| B195 | 09/21/15 | WFJ | Travel to and from Wilmington DE re hearing on solicitation motion et al | 4.70 | 1,492.25 |
| B195 | 10/15/15 | WFJ | Travel to and from court (Wilmington, DE) re: hearing | 4.70 | 1,492.25 |

|  |  |  | **Total B195 - Non-Working Travel** | 89.50 | $24,676.75 |

**B200 - Operations**

B210 Business Operations

| B210 | 03/24/15 | AD | Draft objection to motion to establish procedures to preserve net operating losses | 0.80 | 268.00 |
| B210 | 03/24/15 | AD | Draft objection to cash management motion | 1.70 | 569.50 |
| B210 | 03/24/15 | AD | Review second day pleadings and develop recommendations for potential objections thereto | 1.90 | 636.50 |
| B210 | 03/24/15 | AD | Draft email to LS team re: summary of second day pleadings and potential objections thereto | 0.80 | 268.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/24/15 | SLL | Review and revise objection to cash management motion | 0.10 | 84.00 |
| B210 | 03/24/15 | SLL | Review and revise objection to wage motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review memorandum re: Critical Vendor, Wage and Cash Management Motions | 0.10 | 84.00 |
| B210 | 03/24/15 | SLL | Review cash management motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review Wage Motion | 0.20 | 168.00 |
| B210 | 03/24/15 | SLL | Review Utility Motion | 0.10 | 84.00 |
| B210 | 03/25/15 | AD | Review emails re: objections to motions to be heard at second day hearing | 0.20 | 67.00 |
| B210 | 03/25/15 | AD | Review cash management orders re: intercompany transactions between debtors and non-debtors | 0.30 | 100.50 |
| B210 | 03/25/15 | AD | Draft email to W. Jung re: addition language to cash management order | 0.10 | 33.50 |
| B210 | 03/25/15 | AD | Revise objection to wage motion | 1.50 | 502.50 |
| B210 | 03/25/15 | AD | Research re:  Third Fifth Bank stock in debtors | 0.60 | 201.00 |
| B210 | 03/25/15 | AD | Draft objection to critical vendor motion and revise motion to restrict stock transfers | 0.40 | 134.00 |
| B210 | 03/25/15 | BZB | Review correspondence from C. Porter re: WorkflowOne | 0.10 | 34.00 |
| B210 | 03/25/15 | SLL | Review and revise Cash Management Objection | 0.20 | 168.00 |
| B210 | 03/26/15 | AD | Conference with LS team re:  objections to first day motions | 0.10 | 33.50 |
| B210 | 03/26/15 | CMP | Professionals call with Lowenstein, Zolfo and Jefferies re: DIP, operations and next steps | 0.50 | 275.00 |
| B210 | 03/26/15 | SLL | Review correspondence from D. MacGreevey re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/26/15 | SLL | Review and revise objection to cash management motion | 0.20 | 168.00 |
| B210 | 03/26/15 | SLL | Review and revise objection to wage motion | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/27/15 | CMP | Review objections to cash management motions (.7) and research standard for approving (.6) | 1.30 | 715.00 |
| B210 | 03/27/15 | CMP | Exchange correspondence with A. Behlmann re: objection to cash management motion | 0.20 | 110.00 |
| B210 | 03/27/15 | CMP | Draft objection to order to approve cash management procedures on a final basis | 0.90 | 495.00 |
| B210 | 03/27/15 | SLL | Telephone call with Zolfo Cooper re: cash management motion | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Draft correspondence to L. Szlezinger re: comments to first day orders | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Draft correspondence to S. Herman re: summary of objections | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review initial monthly operating report | 0.20 | 168.00 |
| B210 | 03/27/15 | SLL | Review and revise Cash Management Order | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review correspondence from R. Klyman re: summary of objections to first day pleadings | 0.30 | 252.00 |
| B210 | 03/27/15 | SLL | Review correspondence from S. Herman re: summary of objections re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/27/15 | SLL | Review memorandum re: summary of objections re: first day pleadings | 0.10 | 84.00 |
| B210 | 03/27/15 | WFJ | Prepare memo to Debtors' counsel re:  changes to first/second day orders, including marked versions of same | 1.70 | 1,020.00 |
| B210 | 03/28/15 | CMP | Draft objection to final approval of Debtors' cash management motion (DI 5) | 1.50 | 825.00 |
| B210 | 03/28/15 | CMP | Draft correspondence LS team re:  objection to final approval of Debtors' cash management motion (DI 5) and with DIP Objection | 0.20 | 110.00 |
| B210 | 03/28/15 | GB | Review markups of various first day orders | 0.40 | 342.00 |
| B210 | 03/28/15 | SLL | Review memorandum re: wage order | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review and revise draft objection to wage motion | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review memorandum re: cash management objection | 0.10 | 84.00 |
| B210 | 03/28/15 | SLL | Review correspondence from D. MacGreevey re: first day motions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/28/15 | SLL | Review and revise Stipulation and Proposed Protective Order between the Committee and the Debtors | 0.30 | 252.00 |
| B210 | 03/29/15 | BZB | Research re: Standard Register directors (former and current) | 0.70 | 238.00 |
| B210 | 03/29/15 | SLL | Review memorandum re: 2013 transaction | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Draft correspondence to K. Kolb re: cash management motion | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review revised first day orders | 0.20 | 168.00 |
| B210 | 03/30/15 | SLL | Review correspondence from J. Graves re: revised orders | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review correspondence from M. Nestor re: cash management | 0.10 | 84.00 |
| B210 | 03/30/15 | SLL | Review correspondence from J. Graves re: hearing on cash management | 0.10 | 84.00 |
| B210 | 03/30/15 | WFJ | Review changes to critical vendor and NOL orders | 0.40 | 240.00 |
| B210 | 03/30/15 | WFJ | Call with J. Graves re critical vendor and NOL order and changes to same (.3); revise same (.6); correspondence with J. Graves re:  same (.3) | 1.20 | 720.00 |
| B210 | 03/31/15 | CMP | Prepare order blacklines UCC's objection to first day orders | 0.30 | 165.00 |
| B210 | 03/31/15 | SLL | Review correspondence from J. Graves re: revised final orders | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review correspondence from J. Edelson re: 4/1 hearing | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review memorandum re: 4/1 hearing | 0.10 | 84.00 |
| B210 | 03/31/15 | SLL | Review Certification of Counsel Regarding Final Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service; (B) Approving the Debtors' Proposed Adequate Assurance of Payment for Postpetition Services; and (C) Establishing Procedures for Resolving Requests for Additional Adequate Assurance of Payment | 0.10 | 84.00 |
| B210 | 04/01/15 | WFJ | Call with Debtors' counsel re:  first day motions | 0.20 | 120.00 |
| B210 | 04/01/15 | WFJ | Correspondence with P. Kizel re:  NDA/Protective Order | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/02/15 | PK | Review revised draft of NDA with debtors (.3); communications with G. Danenhauer re: comments to NDA (.2); e-mail to K. Kolb of Gibson Dunn re: NDA comments (.1) | 0.60 | 423.00 |
| B210 | 04/02/15 | SLL | Review correspondence from K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Review proposed revised draft of the NDA | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Draft memorandum re: NDA comments | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Review and revise Ordinary Course Professionals Order | 0.10 | 84.00 |
| B210 | 04/02/15 | SLL | Draft correspondence to B. Fernandes re: confidential information | 0.10 | 84.00 |
| B210 | 04/03/15 | SLL | Review correspondence from K. Kolb re: NDA comments | 0.10 | 84.00 |
| B210 | 04/03/15 | SLL | Review correspondence from J. Graves re: ordinary course professionals order | 0.10 | 84.00 |
| B210 | 04/06/15 | NBV | Prepare wage and cash management objections | 1.00 | 370.00 |
| B210 | 04/06/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review correspondence from B. Fernandes re: cash management objection | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review and revise objection to cash management motion | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Review correspondence from J. Edelson re: objection to cash management | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to K. Kyle re: NDA | 0.10 | 84.00 |
| B210 | 04/06/15 | SLL | Draft correspondence to C. Ward re: proposed cash management objection | 0.10 | 84.00 |
| B210 | 04/06/15 | WFJ | Review Declaration Regarding Status as a Substantial Shareholder Filed by Fifth Third Bank | 0.10 | 60.00 |
| B210 | 04/07/15 | SLL | Review transcripts from the March 13 and April 1 hearing dates | 0.70 | 588.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/07/15 | SLL | Review correspondence from K. Kolb re: revised NDA | 0.10 | 84.00 |
| B210 | 04/07/15 | SLL | Review revised ordinary course professionals order | 0.10 | 84.00 |
| B210 | 04/07/15 | SLL | Draft correspondence to C. Ward re: Hearing transcripts | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review correspondence from K. Kolb re: confidential information | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review memorandum re: confidential information | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/08/15 | SLL | Draft correspondence to K. Kolb re: protective order | 0.10 | 84.00 |
| B210 | 04/09/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/09/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/10/15 | SLL | Draft correspondence to L. Szlezinger re: protective order | 0.10 | 84.00 |
| B210 | 04/10/15 | SLL | Review Certification of Counsel Regarding Revised Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 84.00 |
| B210 | 04/11/15 | SLL | Review memorandum re: protective order | 0.10 | 84.00 |
| B210 | 04/11/15 | SLL | Draft correspondence to K. Kolb re: proposed protective order | 0.10 | 84.00 |
| B210 | 04/12/15 | SLL | Review correspondence from creditor re: company information | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review Order Authorizing the Employment and Payment of Professionals Used in the Ordinary Course of Business | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review Order (FINAL) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Shippers, and Freight Carriers | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review correspondence from M. Nestor re: customer issue | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/13/15 | SLL | Review memorandum re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | SLL | Review correspondence from M. Cervi re: customer issue | 0.10 | 84.00 |
| B210 | 04/13/15 | WFJ | Correspondence with S. Levine re:  Bosch ecommerce agreement | 0.20 | 120.00 |
| B210 | 04/13/15 | WFJ | Call to M. Nestor re: Bosch ecommerce agreement | 0.10 | 60.00 |
| B210 | 04/14/15 | SLL | Review correspondence from M. Cervi re: customer issue | 0.10 | 84.00 |
| B210 | 04/14/15 | SLL | Review draft budget/staffing report | 0.10 | 84.00 |
| B210 | 04/14/15 | SLL | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest | 0.10 | 84.00 |
| B210 | 04/14/15 | WFJ | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with financial advisors re: 4/16/15 call | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with Zolfo re:  Bosch agreement | 0.20 | 120.00 |
| B210 | 04/14/15 | WFJ | Correspondence with K. Coyle re: Bosch | 0.20 | 120.00 |
| B210 | 04/15/15 | SLL | Draft correspondence to K. Coyle re: customer issue | 0.10 | 84.00 |
| B210 | 04/15/15 | SLL | Review correspondence from J. Graves re: confidential information motion | 0.10 | 84.00 |
| B210 | 04/15/15 | SLL | Review correspondence from K. Coyle re: customer issue | 0.10 | 84.00 |
| B210 | 04/15/15 | WFJ | Correspondence with M. Cervi et al re: non-debtor subsidiaries | 0.20 | 120.00 |
| B210 | 04/16/15 | GB | Review ZC update re: company performance | 0.20 | 171.00 |
| B210 | 04/16/15 | SLL | Review business plan | 1.10 | 924.00 |
| B210 | 04/16/15 | SLL | Review correspondence from R. Klein re: business plan | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 04/16/15 | SLL | Review Certification of Counsel Regarding Final Order Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review correspondence from J. Rankin re: Cash Management Order | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review revised Cash Management Order | 0.10 | 84.00 |
| B210 | 04/16/15 | SLL | Review memorandum re: confidential information order | 0.10 | 84.00 |
| B210 | 04/16/15 | WFJ | Correspondence with D. MacGreevey re: business plan | 0.10 | 60.00 |
| B210 | 04/16/15 | WFJ | Review draft business plan | 0.80 | 480.00 |
| B210 | 04/17/15 | SLL | Review Order(FINAL) Authorizing (A) Continued Use of Cash Management System; (B) Maintenance of Existing Bank Accounts; (C) Continued Use of Existing Business Forms; (D) Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Administrative Expenses Status for Postpetition Intercompany Claims; and (E) Interim Waiver of Section 345(b) Deposit and Investment Requirements | 0.10 | 84.00 |
| B210 | 04/17/15 | WFJ | Review protective order | 0.10 | 60.00 |
| B210 | 04/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 | 0.20 | 168.00 |
| B210 | 04/20/15 | SLL | Review Supplemental  List of Ordinary Course Professionals | 0.10 | 84.00 |
| B210 | 04/21/15 | SLL | Review memorandum re: executives | 0.10 | 84.00 |
| B210 | 04/21/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 12, 2015 to March 29, 2015 | 0.20 | 120.00 |
| B210 | 04/23/15 | SLL | Review memorandum re: NDA | 0.10 | 84.00 |
| B210 | 04/24/15 | AD | Review 1102 Order | 0.20 | 67.00 |
| B210 | 04/24/15 | SLL | Review correspondence from J. Graves re: Report of Intercompany Transactions | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 04/24/15 | SLL | Review correspondence from J. Graves re: closing of bank accounts | 0.10 | 84.00 |
| B210 | 04/24/15 | WFJ | E-mail from J. Graves re: closure of bank accounts | 0.20 | 120.00 |
| B210 | 04/25/15 | SLL | Draft correspondence to D. MacGreevey re: closing of bank accounts | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from M. Bouslog re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from L. Szlezinger re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Review correspondence from committee members re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | SLL | Draft correspondence to L.Szelzinger re: consulting payments | 0.10 | 84.00 |
| B210 | 04/29/15 | WFJ | Correspondence with Debtors and S. Levine re: payments | 0.20 | 120.00 |
| B210 | 05/01/15 | SLL | Review correspondence from A. Magaziner re: Customer Program Issue | 0.10 | 84.00 |
| B210 | 05/01/15 | SLL | Review correspondence from S. Jacobs re: Critical Vendor pre-petition claim payments | 0.10 | 84.00 |
| B210 | 05/01/15 | SLL | Review Declaration Regarding Status as a Substantial Shareholder | 0.10 | 84.00 |
| B210 | 05/01/15 | WFJ | Review two declarations re substantial shareholders | 0.20 | 120.00 |
| B210 | 05/01/15 | WFJ | Correspondnece with A. Magaziner re Unigroup/TransAdvantage matter | 0.20 | 120.00 |
| B210 | 05/04/15 | SLL | Review correspondence from M. Cervi re: customer program | 0.10 | 84.00 |
| B210 | 05/04/15 | SLL | Review memorandum re: Customer Program Issue | 0.10 | 84.00 |
| B210 | 05/04/15 | WFJ | Call from Zolfo re financial analysis | 0.30 | 180.00 |
| B210 | 05/04/15 | WFJ | Correspondence with M. Cervi re Unigroup/TransAdvantage | 0.20 | 120.00 |
| B210 | 05/04/15 | WFJ | Correspondence with A. DeLeo re Unigroup/TransAdvantage  matter | 0.20 | 120.00 |
| B210 | 05/05/15 | WFJ | Review Monthly Staffing Report for Filing Period April 1, 2015 through April 30, 2015 Filed by McKinsey Recovery & Transformation Services U.S., LLC | 0.10 | 60.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 05/06/15 | WFJ | Call (.2) and correspondence (.3) with Debtors' counsel re claims, KEIP and case update | 0.50 | 300.00 |
| B210 | 05/08/15 | SLL | Review Notice of Agenda of Matters Scheduled for Hearing | 0.10 | 84.00 |
| B210 | 05/08/15 | WFJ | Call with Debtors' counsel re vendor inquiry | 0.20 | 120.00 |
| B210 | 05/11/15 | WFJ | Call from M. Rosenthal re 5/12/15 hearing | 0.20 | 120.00 |
| B210 | 05/11/15 | WFJ | Call with T. Labuda re 5/12/15 hearing | 0.30 | 180.00 |
| B210 | 05/13/15 | WFJ | Call from vendor re post-petition obligations | 0.20 | 120.00 |
| B210 | 05/14/15 | WFJ | Correspondence with Jefferies re historical financial data | 0.20 | 120.00 |
| B210 | 05/15/15 | SLL | Review Critical Vendor Tracker | 0.20 | 168.00 |
| B210 | 05/15/15 | SLL | Review correspondence from J. Graves re: transfers of cash | 0.10 | 84.00 |
| B210 | 05/15/15 | WFJ | Correspondence with Zolfo re insider compensation | 0.20 | 120.00 |
| B210 | 05/15/15 | WFJ | E-mail from J. Graves re intercompany transactions | 0.20 | 120.00 |
| B210 | 05/19/15 | NBV | Review e-mail re: scheduling order | 0.10 | 37.00 |
| B210 | 05/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 | 0.20 | 168.00 |
| B210 | 05/20/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period March 30, 2015 - May 3, 2015 | 0.20 | 120.00 |
| B210 | 05/22/15 | WFJ | E-mail from J. Graves re intercompany transactions | 0.10 | 60.00 |
| B210 | 05/25/15 | WFJ | Correspondence from J. Graves and with A. DeLeo re setoff procedures motion | 0.30 | 180.00 |
| B210 | 05/29/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B210 | 06/05/15 | SLL | Review correspondence from J. Graves re: transfers of cash | 0.20 | 168.00 |
| B210 | 06/05/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 06/05/15 | WFJ | E-mail from J. Graves re: intercompany transactions | 0.10 | 60.00 |
| B210 | 06/05/15 | WFJ | Correspondence with M. Rosenthal re:  filed documents | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with B. Lutz re: call | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with L. Levine re 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence (.2) and call (.3) with P. Kizel re: 6/8/15 hearing | 0.50 | 300.00 |
| B210 | 06/05/15 | WFJ | Correspondence with C. Ward re: 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/05/15 | WFJ | Correspondence with D. Lifshitz re:  rabbi trust | 0.20 | 120.00 |
| B210 | 06/06/15 | WFJ | Correspondence with A. Behlmann et al re: 6/8/15 hearing | 0.20 | 120.00 |
| B210 | 06/09/15 | NBV | Meeting with local counsel re: open issues in case | 0.50 | 185.00 |
| B210 | 06/09/15 | NBV | Call with debtors counsel re: going forward steps | 0.60 | 222.00 |
| B210 | 06/09/15 | WFJ | Correspondence with A. DeLeo re:  recently filed motions | 0.20 | 120.00 |
| B210 | 06/10/15 | NBV | E-mail response to local counsel re: status of open items | 0.20 | 74.00 |
| B210 | 06/11/15 | WFJ | Correspondence from S. Levine re fire at Debtors' premises | 0.10 | 60.00 |
| B210 | 06/13/15 | SLL | Draft correspondence to J. Graves re: administrative solvency | 0.10 | 84.00 |
| B210 | 06/13/15 | SLL | Review correspondence from M. Rosenthal re: administrative solvency | 0.10 | 84.00 |
| B210 | 06/19/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B210 | 06/19/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 4, 2015 through May 31, 2015 | 0.10 | 84.00 |
| B210 | 06/22/15 | WFJ | Calls with M. Rosenthal and S. Levine re: administrative claims | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 06/24/15 | WFJ | Review Debtors' Motion for Order Modifying that Certain Order Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services U.S., LLC, to Authorize the Appointment of Kevin Carmody as Interim President, Chief Executive Officer, and Director | 0.30 | 180.00 |
| B210 | 06/24/15 | WFJ | Prepare estimated budget per fee guidelines (.7); correspondence with S. Levine re same (.2) | 0.90 | 540.00 |
| B210 | 06/24/15 | WFJ | Correspondence with A. DeLeo re recent filings in case and next steps | 0.30 | 180.00 |
| B210 | 06/25/15 | NBV | Review e-mail correspondence exchange re: budget | 0.10 | 37.00 |
| B210 | 06/26/15 | SLL | Review critical vendor tracker | 0.10 | 84.00 |
| B210 | 06/30/15 | NBV | Review e-mail re: updates to to do list and critical date memo | 0.10 | 37.00 |
| B210 | 07/01/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/02/15 | AD | Review pleadings filed in Debtors' cases re: assets | 0.30 | 108.00 |
| B210 | 07/02/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/03/15 | SLL | Review Critical Vendor Tracker | 0.10 | 88.00 |
| B210 | 07/03/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/04/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/05/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/06/15 | NBV | Update critical dates memo | 0.20 | 80.00 |
| B210 | 07/06/15 | NBV | Draft e-mail circulating updated critical dates memo | 0.10 | 40.00 |
| B210 | 07/06/15 | SLL | Review docket report re: update | 0.10 | 88.00 |
| B210 | 07/06/15 | WFJ | Review e-mail re: case update | 0.10 | 63.50 |
| B210 | 07/07/15 | WFJ | Review Monthly Staffing Report for Filing Period June 1, 2015 through June 30, 2015 | 0.20 | 127.00 |
| B210 | 07/16/15 | WFJ | Confer with P. Kizel re open matters | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 07/20/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2015 - June 28, 2015 | 0.10 | 88.00 |
| B210 | 07/20/15 | WFJ | Review June MOR | 0.20 | 127.00 |
| B210 | 07/22/15 | WFJ | Correspondence with UST re interim fee request | 0.20 | 127.00 |
| B210 | 07/24/15 | SLL | Review Critical Vendor Tracker | 0.10 | 88.00 |
| B210 | 07/24/15 | WFJ | Correspondence with local counsel re CNO | 0.20 | 127.00 |
| B210 | 08/01/15 | WFJ | Internal memo re estate assets | 0.20 | 127.00 |
| B210 | 08/02/15 | WFJ | Attention to estate assets research | 0.20 | 127.00 |
| B210 | 08/09/15 | WFJ | Internal memol re open matters | 0.10 | 63.50 |
| B210 | 08/10/15 | WFJ | Correspondence with M. Rosenthal re update call | 0.30 | 190.50 |
| B210 | 08/12/15 | SLL | Review memorandum re: Debtors' call | 0.20 | 176.00 |
| B210 | 08/12/15 | WFJ | Call with Debtors' counsel re open matters in case re winddown | 1.10 | 698.50 |
| B210 | 08/12/15 | WFJ | Prepare for 8/12/15 call with Debtors' counsel re winddown issues | 0.30 | 190.50 |
| B210 | 08/12/15 | WFJ | Internal memo re winddown issues | 0.40 | 254.00 |
| B210 | 08/13/15 | WFJ | Correspondence with M. Bouslog re company name change (.2); review order re same (.1) | 0.30 | 190.50 |
| B210 | 08/14/15 | SLL | Review correspondence from J. Graves re: Bank Account Closures | 0.10 | 88.00 |
| B210 | 08/14/15 | WFJ | Review agenda re 8/18/15 hearing | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | E-mail from J. Graves re closing of bank accounts | 0.20 | 127.00 |
| B210 | 08/14/15 | WFJ | Review Order Amending Case Caption | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | Review Order (OMNIBUS) Approving Certain First Interim Fee Applications | 0.10 | 63.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 08/14/15 | WFJ | Review Order Approving Settlement Agreement and General Release and Dismissing Adversary Proceeding With Prejudice | 0.10 | 63.50 |
| B210 | 08/14/15 | WFJ | Review Order Approving Settlement Agreement and General Release and Dismissing Adversary Proceeding With Prejudice | 0.10 | 63.50 |
| B210 | 08/15/15 | WFJ | Internal memo re open matters | 0.20 | 127.00 |
| B210 | 08/20/15 | SLL | Review June monthly operating report | 0.10 | 88.00 |
| B210 | 08/20/15 | WFJ | Correspondence with M. Rosenthal re information request and update | 0.30 | 190.50 |
| B210 | 08/21/15 | WFJ | Correspondence with D. MacGreevey re CRO | 0.20 | 127.00 |
| B210 | 08/21/15 | WFJ | Call with Debtors' professionals re plan and claims update | 0.90 | 571.50 |
| B210 | 08/21/15 | WFJ | Internal memol re winddown issues | 0.30 | 190.50 |
| B210 | 08/27/15 | SLL | Review  Debtor-In-Possession Monthly Operating Report for Filing Period June 29, 2015 - August 2, 2015 | 0.20 | 176.00 |
| B210 | 08/27/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 29, 2015 - August 2, 2015 | 0.20 | 127.00 |
| B210 | 09/02/15 | WFJ | Correspondence with J. Edelson re CNO | 0.20 | 127.00 |
| B210 | 09/18/15 | WFJ | Review Monthly Staffing Report for Filing Period August 1, 2015 through August 31, 2015 | 0.20 | 127.00 |
| B210 | 09/25/15 | WFJ | Review Monthly Staffing Report for Filing Period August 24, 2015 through August 31, 2015 | 0.10 | 63.50 |
| B210 | 09/26/15 | WFJ | Draft memo to Debtors' counsel re open issues | 0.60 | 381.00 |
| B210 | 09/29/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 3, 2015 through August 30, 2015 | 0.10 | 88.00 |
| B210 | 09/29/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 3, 2015 through August 30, 2015 | 0.20 | 127.00 |
| B210 | 10/09/15 | WFJ | Correspondence with M. Bouslog re: discussions with SP | 0.20 | 127.00 |
| B210 | 10/12/15 | WFJ | Call with Debtors' counsel re: claims and case status | 0.50 | 317.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 10/14/15 | SLL | Review correspondence from S. Gupta re: wage order | 0.10 | 88.00 |
| B210 | 10/14/15 | WFJ | Prepare for 10/15/15 hearing | 0.60 | 381.00 |
| B210 | 10/15/15 | WFJ | Review Monthly Staffing Report for Filing Period September 1, 2015 through September 30, 2015 | 0.10 | 63.50 |
| B210 | 10/24/15 | WFJ | Correspondence with Debtors' advisors re: tax returns and CT matters | 0.30 | 190.50 |
| B210 | 10/26/15 | WFJ | Correspondence with Debtors' counsel re: Indiana real estate | 0.20 | 127.00 |
| B210 | 10/30/15 | SLL | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 31, 2015 through September 27, 2015 | 0.10 | 88.00 |
| B210 | 10/30/15 | WFJ | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 31, 2015 through September 27, 2015 | 0.20 | 127.00 |
| B210 | 11/12/15 | AG | Review discrimination complaints, e-mails; conference with W. Jung re: same | 0.60 | 483.00 |
| B210 | 11/12/15 | SLL | Review revised operating agreement | 0.10 | 88.00 |
| B210 | 11/12/15 | WFJ | Correspondence with M. Rosenthal re age discrimination lawsuits (.4); review pleadings re same (.6); call with A. Wiwi re same (.2) | 1.20 | 762.00 |
| B210 | 11/12/15 | WFJ | Correspondence with A. Wiwi re EEOC issue | 0.20 | 127.00 |
| B210 | 11/13/15 | AKW | Review correspondence and civil rights filings in Ohio (.7); telephone calls and e-mails with W. Jung re: same (.3) | 1.00 | 650.00 |
| B210 | 11/13/15 | WFJ | Calls with A. Wiwi re Civil Rights claims | 0.30 | 190.50 |
| B210 | 11/13/15 | WFJ | Calls with M. Rosenthal re Civil Rights claims | 0.20 | 127.00 |
| | | | **Total B210 - Business Operations** | 63.00 | $38,971.50 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/24/15 | AD | Draft objection to wage motion | 0.50 | 167.50 |
| B220 | 03/26/15 | AD | Revise objection to Wage Motion | 0.80 | 268.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B220 | 03/26/15 | WFJ | Review wage motion and interim order | 0.40 | 240.00 |
| B220 | 03/27/15 | CMP | Review and revise order approve pre petition benefits and wages on a final basis | 0.90 | 495.00 |
| B220 | 03/27/15 | CMP | Draft objection to approval of pre petition wage motion on a final basis | 0.80 | 440.00 |
| B220 | 03/27/15 | SLL | Review and revise draft objection to wage motion | 0.10 | 84.00 |
| B220 | 03/27/15 | SLL | Review and revise Wage Order | 0.10 | 84.00 |
| B220 | 03/27/15 | WFJ | Call with C. Porter re employee transactions and payments | 0.30 | 180.00 |
| B220 | 03/28/15 | CMP | Draft limited objection to final entry of order approving prepetition wages and benefits | 2.00 | 1,100.00 |
| B220 | 04/02/15 | SLL | Review memorandum re: wage order | 0.10 | 84.00 |
| B220 | 04/02/15 | SLL | Review revised wage order | 0.10 | 84.00 |
| B220 | 04/02/15 | WFJ | Correspondence (.3) and call (.2) with M. Bouslog re changes to wage order | 0.50 | 300.00 |
| B220 | 04/02/15 | WFJ | Review and revise wage order | 0.30 | 180.00 |
| B220 | 04/03/15 | SLL | Review correspondence from M. Bouslog re: Wage Order | 0.10 | 84.00 |
| B220 | 04/03/15 | SLL | Review memorandum re: Wage Order | 0.10 | 84.00 |
| B220 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: changes to wage order (.1); review same (.1) | 0.20 | 120.00 |
| B220 | 04/05/15 | SLL | Review revised wage order | 0.10 | 84.00 |
| B220 | 04/06/15 | SLL | Review and revise Objection to Wage Motion | 0.20 | 168.00 |
| B220 | 04/06/15 | SLL | Review memorandum re: wage motion | 0.10 | 84.00 |
| B220 | 04/06/15 | WFJ | Correspondence with M. Bouslog re: changes to wage order | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/08/15 | SLL | Review Revised Final Order (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/08/15 | SLL | Review Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |
| B220 | 04/08/15 | WFJ | Review Debtors' Reply in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Expenses Incurred Prepetition, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 60.00 |
| B220 | 04/13/15 | SLL | Review Order (Final) (I) Authorizing Payment of Certain Prepetition Workforce Claims, Including Wages, Salaries and Other Compensation, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on a Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Workers' Compensation Obligations, and (VI) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/19/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review correspondence from M. Rosenthal re: Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review correspondence from A. Magaziner re: Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief and Motion to File Under Seal | 0.10 | 84.00 |
| B220 | 04/19/15 | SLL | Review Exhibit B to KEIP Motion | 0.20 | 168.00 |
| B220 | 04/19/15 | SLL | Draft correspondence to B. Lutz re: unredacted version of the proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | AD | Review Debtors' motion to approve key employee incentive plan and motion to file the same under seal | 0.50 | 167.50 |
| B220 | 04/20/15 | AD | Review and respond to e-mails re: Debtors' motion to approve key employee incentive program | 0.10 | 33.50 |
| B220 | 04/20/15 | GB | Review KEIP motion filed by Debtor | 0.50 | 427.50 |
| B220 | 04/20/15 | SLL | Review memorandum re: KEIP | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from M. Cervi re: KEIP | 0.20 | 168.00 |
| B220 | 04/20/15 | SLL | Review memorandum re: proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from M. Rosenthal re: proposed incentive plan | 0.10 | 84.00 |
| B220 | 04/20/15 | SLL | Review correspondence from D. MacGreevey re: KEIP Motion | 0.10 | 84.00 |
| B220 | 04/20/15 | WFJ | Correspondence with Debtors' counsel et al re: KEIP motion | 0.30 | 180.00 |
| B220 | 04/20/15 | WFJ | Review relief sought in KEIP motion | 0.60 | 360.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 04/21/15 | SLL | Telephone call with Zolfo re: KEIP | 0.20 | 168.00 |
| B220 | 04/21/15 | WFJ | Call with Debtors' counsel re: KEIP | 0.20 | 120.00 |
| B220 | 04/21/15 | WFJ | Call with Zolfo re:  KEIP motion | 0.30 | 180.00 |
| B220 | 04/22/15 | WFJ | Review KEIP motion (.8) and correspondence with M. Rosenthal (.2) re: same | 1.00 | 600.00 |
| B220 | 04/23/15 | PK | Review memo re: former employees of debtor | 0.20 | 141.00 |
| B220 | 04/23/15 | SLL | Internal conference re: KEIP motion | 0.10 | 84.00 |
| B220 | 04/23/15 | SLL | Review and revise draft KEIP Debtor discovery request | 0.30 | 252.00 |
| B220 | 04/23/15 | SLL | Review memorandum re: KEIP discovery requests | 0.10 | 84.00 |
| B220 | 04/23/15 | WFJ | Prepare discovery requests to Debtors re:  KEIP motion | 1.30 | 780.00 |
| B220 | 04/23/15 | WFJ | Call with counsel to Debtors re:  KEIP and case update | 0.70 | 420.00 |
| B220 | 04/24/15 | SLL | Review correspondence from M. Rosenthal re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | SLL | Draft memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | SLL | Review memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/24/15 | WFJ | Call to M. Rosenthal re: KEIP | 0.10 | 60.00 |
| B220 | 04/27/15 | NMB | Research pension liability | 1.40 | 476.00 |
| B220 | 04/27/15 | SLL | Review memorandum re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/27/15 | SLL | Review correspondence from B. Lutz re: KEIP discovery | 0.10 | 84.00 |
| B220 | 04/27/15 | WFJ | Two calls with B. Lutz re: KEIP discovery (.4); e-mails with B. Lutz re: same (.2) | 0.60 | 360.00 |
| B220 | 04/27/15 | WFJ | Analysis of case law re: KEIP motion | 0.60 | 360.00 |
| B220 | 04/27/15 | WFJ | Correspondence with B. Lutz re: KEIP discovery | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 04/28/15 | SLL | Review annual return/report of employee benefit plan | 0.10 | 84.00 |
| B220 | 04/28/15 | SLL | Review correspondence from M. Cervi re: KEIP analysis | 0.20 | 168.00 |
| B220 | 04/28/15 | SLL | Review memorandum re: KEIP analysis | 0.10 | 84.00 |
| B220 | 04/28/15 | WFJ | Correspondence with M. Cervi re: KEIP analysis | 0.30 | 180.00 |
| B220 | 04/28/15 | WFJ | Call with B. Lutz re: discovery and KEIP | 0.30 | 180.00 |
| B220 | 04/29/15 | NMB | Draft memo re:  pension plan liability | 9.60 | 3,264.00 |
| B220 | 04/29/15 | SLL | Draft memorandum re: KEIP motion | 0.20 | 168.00 |
| B220 | 04/29/15 | SLL | Review memorandum re: KEIP objection | 0.10 | 84.00 |
| B220 | 04/29/15 | WFJ | Review KEIP comps | 0.70 | 420.00 |
| B220 | 04/29/15 | WFJ | Correspondence from UST re: KEIP | 0.10 | 60.00 |
| B220 | 04/29/15 | WFJ | Call with B. Lutz re: KEIP | 0.20 | 120.00 |
| B220 | 04/29/15 | WFJ | Correspondence with S. Levine re: KEIP | 0.20 | 120.00 |
| B220 | 04/30/15 | SLL | Review correspondence from M. Rosenthal re: KEIP program | 0.10 | 84.00 |
| B220 | 04/30/15 | SLL | Review memorandum re: KEIP program | 0.10 | 84.00 |
| B220 | 04/30/15 | SLL | Draft correspondence to M. Rosenthal re: KEIP Program | 0.10 | 84.00 |
| B220 | 04/30/15 | WFJ | Correspondence with Debtors' counsel re KEIP | 0.20 | 120.00 |
| B220 | 04/30/15 | WFJ | Call to Debtors' counsel re: KEIP | 0.10 | 60.00 |
| B220 | 05/04/15 | AD | Review US Trustee's objection to motion to file key employee incentive plan under seal | 0.20 | 67.00 |
| B220 | 05/04/15 | SLL | Review correspondence from M. Rosenthal re: KEIP motion | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review memorandum re: UST's objection to KEIP motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 05/04/15 | SLL | Review United States Trustee's Objection to Debtors' Motion to File Under Seal Exhibit B to Debtors' Motion to Approve Key Employee Incentive Plan | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Review memorandum re: KEIP Program | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Telephone call with PBGC re: pensions | 0.10 | 84.00 |
| B220 | 05/04/15 | SLL | Draft correspondence to D. MacGreevey re: call with the PBGC | 0.10 | 84.00 |
| B220 | 05/04/15 | WFJ | Correspondence with Debtors' counsel re changes to KEIP | 0.20 | 120.00 |
| B220 | 05/04/15 | WFJ | Review UST's objection to KEIP and filing under seal | 0.20 | 120.00 |
| B220 | 05/06/15 | SLL | Review Objection to the Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related | 0.10 | 84.00 |
| B220 | 05/06/15 | SLL | Review memorandum re: KEIP discussions | 0.10 | 84.00 |
| B220 | 05/06/15 | WFJ | Review UST's KEIP objection | 0.20 | 120.00 |
| B220 | 05/07/15 | SLL | Review revised MIP Documents | 0.30 | 252.00 |
| B220 | 05/11/15 | SLL | Review Reply in Support of Debtors' Motion for Entry of an Order, Pursuant to Sections 105, 363(b) and 503(c) of the Bankruptcy Code, (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Reply in Support of Debtors' Motion for an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.20 | 168.00 |
| B220 | 05/11/15 | SLL | Review Declaration of Kevin Carmody in Support of KEIP Motion and Related Motion to Seal | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 05/11/15 | SLL | Review Notice of Filing of (I) Amended Key Employee Incentive Plan Summary; and (II) Revised Proposed Order, Pursuant to Bankruptcy Code Sections 105, 363(b) and 503(c), Approving Debtors' Key Employee Incentive Plan | 0.10 | 84.00 |
| B220 | 05/11/15 | SLL | Review Debtors' Omnibus Motion for an Order, Pursuant to Local Rule 9006-1(d), Granting Debtors' Leave and Permission to File Replies in Support of KEIP Motion and Seal Motion | 0.10 | 84.00 |
| B220 | 05/11/15 | SLL | Review unredacted MIP documents | 0.30 | 252.00 |
| B220 | 05/12/15 | PK | Attend hearing on KEEP and committee retention applications | 3.50 | 2,467.50 |
| B220 | 05/12/15 | SLL | Review Order (I) Approving the Debtors' Key Employee Incentive Plan; (II) Authorizing the Debtors to Pay Incentive Bonuses to Certain Employees; and (III) Granting Related Relief | 0.10 | 84.00 |
| B220 | 05/12/15 | SLL | Review Order Granting Debtors Leave and Permission to File Replies in Support of Keip Motion and Seal Motion | 0.10 | 84.00 |
| B220 | 05/12/15 | SLL | Review Order Authorizing the Debtors to File a Summary of Their Key Employee Incentive Plan, Including the Exhibits Attached Thereto, Under Seal and (II) Directing Parties to Redact Confidential Information | 0.10 | 84.00 |
| B220 | 05/12/15 | WFJ | Participate in contested hearing re KEIP/Retentions | 3.30 | 1,980.00 |
| B220 | 05/13/15 | SLL | Review memorandum re: pension contributions | 0.10 | 84.00 |
| B220 | 05/17/15 | SLL | Draft memorandum re: pension issue | 0.30 | 252.00 |
| B220 | 06/01/15 | SLL | Review memorandum re: pension inquiries | 0.20 | 168.00 |
| B220 | 06/24/15 | SLL | Review Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.10 | 84.00 |
| B220 | 06/24/15 | WFJ | Review Debtors' Motion for Authority to (A) Terminate Severance Plan and (B) Modify and/or Terminate Other Employee Benefit Plans | 0.60 | 360.00 |
| B220 | 06/24/15 | WFJ | Correspondence from Debtors' counsel re pension obligations | 0.20 | 120.00 |
| B220 | 06/25/15 | SLL | Review memorandum re: debtors' motion to terminate severance plan and modify and/or terminate other employee benefit plans | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: Supplemental Executive Retirement Plan participants | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: motion to terminate the benefit plans | 0.10 | 84.00 |
| B220 | 06/26/15 | SLL | Draft correspondence to M. Rosenthal re: motion to terminate the benefit plans | 0.10 | 84.00 |
| B220 | 07/13/15 | SLL | Review Order Authorizing Debtors to (A) Terminate Severance Plan (B) Modify and/or Terminate Other Employee Benefit Plans | 0.10 | 88.00 |
| B220 | 07/17/15 | SLL | Review notices to unions regarding collective bargaining agreements | 0.10 | 88.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 44.20 | $25,482.50 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/24/15 | ADB | Begin drafting objection to Debtors' proposed DIP financing | 7.20 | 3,492.00 |
| B230 | 03/24/15 | BZB | Review correspondence from A. Behlmann re: DIP financing motion | 0.10 | 34.00 |
| B230 | 03/24/15 | CMP | Research issues re:  financing and liens | 2.10 | 1,155.00 |
| B230 | 03/24/15 | CMP | Draft document demand and discovery request for Debtors and Silver Point re: financing | 1.90 | 1,045.00 |
| B230 | 03/24/15 | CMP | Review SEC filings and other materials in connection with preparing document demand and discovery request for Debtors and Silver Point re:  financing | 1.00 | 550.00 |
| B230 | 03/24/15 | GB | Discuss issues re: DIP financing and sale process with S. Levine and D. MacGreevey (Zolfo) | 1.00 | 855.00 |
| B230 | 03/24/15 | SLL | Review DIP motion | 0.60 | 504.00 |
| B230 | 03/24/15 | SLL | Draft memorandum re: discovery demands | 0.10 | 84.00 |
| B230 | 03/24/15 | SLL | Review and revise draft document demand re:  financing | 0.40 | 336.00 |
| B230 | 03/24/15 | SLL | Draft memorandum: objections to first day pleadings | 0.30 | 252.00 |
| B230 | 03/24/15 | SLL | Review memorandum re: DIP | 0.30 | 252.00 |
| B230 | 03/24/15 | WFJ | Review dip pleadings | 1.70 | 1,020.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/24/15 | WFJ | Call with C. Porter re:  financing | 0.20 | 120.00 |
| B230 | 03/25/15 | ADB | Review DIP financing motion, interim order, and related loan documents | 4.60 | 2,231.00 |
| B230 | 03/25/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 13.80 | 6,693.00 |
| B230 | 03/25/15 | BZB | Review correspondence (multiple) from S. Levine re: discovery issues | 0.10 | 34.00 |
| B230 | 03/25/15 | BZB | Review correspondence from A. Behlmann and  re: objection to DIP motion | 0.10 | 34.00 |
| B230 | 03/25/15 | BZB | Telephone conference with C. Porter re: subpoenas, discovery requests, and related issues re:  DIP | 0.30 | 102.00 |
| B230 | 03/25/15 | BZB | Telephone conference with LS team re: status of objections and other matters | 0.30 | 102.00 |
| B230 | 03/25/15 | BZB | Prepare notices of requests for documents, including subpoenas re:  DIP and sale | 5.10 | 1,734.00 |
| B230 | 03/25/15 | CMP | Calls with B. Bazian re: subpoenas, notices and deposition of Debtors' professionals and directors | 0.20 | 110.00 |
| B230 | 03/25/15 | CMP | Call with LS team re:  open issues with DIP and next steps | 0.30 | 165.00 |
| B230 | 03/25/15 | GB | Call with S. Levine, R. Klyman and M. Nestor re: DIP and sale issues | 0.40 | 342.00 |
| B230 | 03/25/15 | GB | Call with LS team re: preparation of objections re:  DIP and sale objections | 0.40 | 342.00 |
| B230 | 03/25/15 | GB | Communications with Zolfo re:  DIP objection | 0.20 | 171.00 |
| B230 | 03/25/15 | GB | Review various discovery pleadings re: Standard Register | 0.30 | 256.50 |
| B230 | 03/25/15 | SLL | Review correspondence from R. Klyman re: extension of objections deadline | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review memorandum re: DIP Motion | 0.20 | 168.00 |
| B230 | 03/25/15 | SLL | Review correspondence from D. MacGreevey re: DIP motion | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review interim DIP order | 0.40 | 336.00 |
| B230 | 03/25/15 | SLL | Review correspondence from D. MacGreevey re: diligence list | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/25/15 | SLL | Review correspondence from R. Klyman re: data room access | 0.10 | 84.00 |
| B230 | 03/25/15 | SLL | Review 10ks + annual reports re: financing and operations | 0.80 | 672.00 |
| B230 | 03/25/15 | SLL | Review memorandum re: WorkflowOne acquisition and liens | 0.20 | 168.00 |
| B230 | 03/25/15 | SLL | Review correspondence from M. Nestor re: diligence requests | 0.10 | 84.00 |
| B230 | 03/25/15 | WFJ | Discuss with A. DeLeo re cash management and wage motions | 0.20 | 120.00 |
| B230 | 03/25/15 | WFJ | Review dip motion | 1.10 | 660.00 |
| B230 | 03/25/15 | WFJ | Correspondence with A. Behlmann re dip motion and objection thereto | 0.20 | 120.00 |
| B230 | 03/25/15 | WFJ | Call with S. Levine re: financing and sale issues | 0.40 | 240.00 |
| B230 | 03/26/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 18.20 | 8,827.00 |
| B230 | 03/26/15 | BZB | Review correspondence among Lowenstein team re: DIP issues | 0.10 | 34.00 |
| B230 | 03/26/15 | GB | Review documents and information related to DIP and sale process | 1.00 | 855.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review and revise document request/deposition to the Debtors in connection with the DIP and the Sale Motion | 0.70 | 588.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: DIP hearing | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from M. Cervi re: DIP questions | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: call with Jefferies and Zolfo | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review memorandum re: document requests re: DIP | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: revised DIP order | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft correspondence to R. Klyman re: DIP hearing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/26/15 | SLL | Draft correspondence to D. MacGreevey re: first day pleadings | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Review correspondence from R. Klyman re: summary of objections | 0.10 | 84.00 |
| B230 | 03/26/15 | SLL | Draft memorandum re: discovery, sale and DIP | 0.10 | 84.00 |
| B230 | 03/26/15 | WFJ | Call with Committee professionals re: DIP and sale mattes | 0.40 | 240.00 |
| B230 | 03/26/15 | WFJ | Work on objections to cash management motion | 0.40 | 240.00 |
| B230 | 03/26/15 | WFJ | Call with S. Levine re: objections to first day pleadings and strategy | 0.60 | 360.00 |
| B230 | 03/26/15 | WFJ | Correspondence with Committee professionals re issues related to DIP and sale | 0.70 | 420.00 |
| B230 | 03/26/15 | WFJ | Review cash management motion and interim order | 0.60 | 360.00 |
| B230 | 03/26/15 | WFJ | Correspondence with A. DeLeo re: first day motions and interim orders | 0.30 | 180.00 |
| B230 | 03/26/15 | WFJ | Work on discovery requests to Debtors re: sale and DIP | 4.70 | 2,820.00 |
| B230 | 03/26/15 | WFJ | Work on discovery requests to lenders re: sale and DIP | 3.20 | 1,920.00 |
| B230 | 03/26/15 | WFJ | Review documents re: pre-petition lender transactions and history | 2.30 | 1,380.00 |
| B230 | 03/27/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 12.80 | 6,208.00 |
| B230 | 03/27/15 | BZB | Telephone call between Committee professionals re: DIP | 0.40 | 136.00 |
| B230 | 03/27/15 | BZB | Review correspondence between S. Levine and Committee member re: DIP motion | 0.10 | 34.00 |
| B230 | 03/27/15 | CMP | Review and revise order to approve cash management procedures on a final basis | 1.40 | 770.00 |
| B230 | 03/27/15 | SLL | Draft correspondence to R. Klyman re: document and deposition requests | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review discovery worklist re: DIP and sale | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review correspondence from D. MacGreevey re: DIP budget | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/27/15 | SLL | Review correspondence from R. Klein re: potential DIP lenders | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review correspondence from B. Fernandes re: cash management motion | 0.10 | 84.00 |
| B230 | 03/27/15 | SLL | Review memorandum re: cash management order | 0.20 | 168.00 |
| B230 | 03/27/15 | SLL | Review memorandum re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 03/27/15 | WFJ | Correspondence with S. Levine re:  discovery from Lenders/Debtors re:  DIP | 0.30 | 180.00 |
| B230 | 03/27/15 | WFJ | Correspondence with Debtors' counsel re:  second day pleadings and scheduling matters | 0.20 | 120.00 |
| B230 | 03/27/15 | WFJ | Meet with A. Behlmann re:  request for changes to first/second day orders | 0.30 | 180.00 |
| B230 | 03/28/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 9.80 | 4,753.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: document requests re:  DIP | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from B. Lutz re: document request and deposition notice | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review and revise draft DIP objection | 0.60 | 504.00 |
| B230 | 03/28/15 | SLL | Review correspondence from D. MacGreevey re: DIP comps | 0.20 | 168.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: DIP comps | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from R. Klein re: DIP comps | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from M. Cervi re: DIP budget | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review and revise objection to cash management motion | 0.20 | 168.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: discovery schedule | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review correspondence from C. Dressel re: discovery requests | 0.10 | 84.00 |
| B230 | 03/28/15 | SLL | Review memorandum re: 2013 transaction and liens | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/28/15 | WFJ | Correspondence (.3) and call (.3) with C. Porter et al re: objections to first day motions | 0.60 | 360.00 |
| B230 | 03/28/15 | WFJ | Discuss with A. Behlmann re: financing motions | 0.30 | 180.00 |
| B230 | 03/29/15 | ADB | Continue drafting objection to Debtors' proposed DIP financing | 14.90 | 7,226.50 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine and B. Lutz re: discovery | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine and C. Porter re: discovery and hearings schedule | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Review correspondence between S. Levine, D. MacGreevy, and A. Behlmann re: DIP issues | 0.10 | 34.00 |
| B230 | 03/29/15 | BZB | Revise notices of deposition including subpoenas | 0.60 | 204.00 |
| B230 | 03/29/15 | CMP | Call with S. Levine, P. Kizel, W. Jung, R. Klein, D. McGreevy re: sale process, missing information and DIP objection points | 1.00 | 550.00 |
| B230 | 03/29/15 | PK | Review first day declaration (.4) and DIP motion (.6) in connection with upcoming discovery | 1.00 | 705.00 |
| B230 | 03/29/15 | PK | Telephone conference with LS team to coordinate on discovery and other issues re: DIP, Sale and case issues generally | 0.60 | 423.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: DIP objection | 0.20 | 168.00 |
| B230 | 03/29/15 | SLL | Review correspondence from S. Herman re: preliminary priority diligence request list | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: deposition schedule | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review notices of deposition re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from B. Lutz re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from C. Dressel re: discovery re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review correspondence from B. Lutz re: depositions re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Internal conference re: discovery on DIP | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/29/15 | SLL | Review memorandum re: DIP | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: meet and confer request with debtors re:  DIP discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | SLL | Review memorandum re: issues for meet and confer with Silver Point re:  DIP discovery | 0.10 | 84.00 |
| B230 | 03/29/15 | WFJ | Conference call with Committee professionals re discovery and objections to first day pleadings | 0.60 | 360.00 |
| B230 | 03/30/15 | ADB | Review corporate documents and board minutes from data room re:  DIP objection | 6.90 | 3,346.50 |
| B230 | 03/30/15 | ADB | Continue drafting objection to DIP financing motion | 6.60 | 3,201.00 |
| B230 | 03/30/15 | CMP | Call with Debtors' counsel et al. re: outstanding discovery and next steps | 0.30 | 165.00 |
| B230 | 03/30/15 | GB | Review draft objection to DIP financing | 0.80 | 684.00 |
| B230 | 03/30/15 | NG | Review securities database to retrieve all Form 8K and 10Q re: Standard Register for the past four years as per C. Porter (1.3); retrieve cases | 1.60 | 336.00 |
| B230 | 03/30/15 | PK | Review/edit discovery requests to Lazard (2.0), draft e-mail to A. Rueger (counsel for Lazard) serving discovery requests (.1) re: DIP motion and sale procedures motion (1.0) | 3.10 | 2,185.50 |
| B230 | 03/30/15 | SLL | Review memorandum re: discovery re:  DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review correspondence from K. Kolb re: Committee's document requests re:  DIP | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Internal conference re: discovery re:  DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Telephone call with debtors' counsel re: discovery re: DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Telephone call with Silver Point's counsel  re: discovery re:  DIP and sale | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: Silver Point | 0.10 | 84.00 |
| B230 | 03/30/15 | SLL | Review correspondence from S. Herman re: objection the proposed 2nd lien DIP facility | 0.20 | 168.00 |
| B230 | 03/30/15 | SLL | Review memorandum re: depositions re:  DIP | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/30/15 | SLL | Review memorandum re: deposition logistics | 0.10 | 84.00 |
| B230 | 03/30/15 | TA | E-mail and phone communications with T. Kelly re: assist with download Intralinks data from website (.3); print hard copy documents (1.4); prepare documents for review (1.4) | 3.10 | 697.50 |
| B230 | 03/30/15 | WFJ | Work on discovery pleadings re: DIP/Sale | 1.60 | 960.00 |
| B230 | 03/30/15 | WFJ | Correspondence from K. Kolb and with A. Behlmann re: discovery production and depositions | 0.30 | 180.00 |
| B230 | 03/30/15 | WFJ | Correspondence with B. Lutz and A. Behlmann re: discovery and depositions | 0.20 | 120.00 |
| B230 | 03/30/15 | WFJ | Correspondence with counsel to Silver Point re: discovery matters | 0.20 | 120.00 |
| B230 | 03/30/15 | WFJ | Meet with S. Levine re:  discovery preparation and logistics | 0.30 | 180.00 |
| B230 | 03/30/15 | WFJ | Attend meet and confer with Debtors' counsel re: discovery and logistics | 0.50 | 300.00 |
| B230 | 03/30/15 | WFJ | Review first day declaration and other first day pleadings re:  sale/dip objections | 1.30 | 780.00 |
| B230 | 03/31/15 | ADB | Review documents produced by Debtors in preparation for deposition of K. Carmody | 12.20 | 5,917.00 |
| B230 | 03/31/15 | CMP | Attend to revisions to UCC draft of order approving Debtors' NOL motion | 0.20 | 110.00 |
| B230 | 03/31/15 | GB | Communications with LS team re: results of discovery | 0.30 | 256.50 |
| B230 | 03/31/15 | LAC | Review of DIP documentation re:  financing | 1.80 | 1,422.00 |
| B230 | 03/31/15 | LAC | Review of First Day Affidavit re:  financing | 1.10 | 869.00 |
| B230 | 03/31/15 | NBV | Meet with S. Levine and P. Kizel re: 2013 investigation and liens | 0.30 | 111.00 |
| B230 | 03/31/15 | PK | Draft e-mail to counsel for Lazard serving discovery requests re: sale and DIP and review response | 0.20 | 141.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: debtors' first production of e-mails | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review correspondence from B. Lutz re: deposition schedule | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review memorandum re: depositions strategy | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/31/15 | SLL | Review memorandum re: DiNello's deposition | 0.10 | 84.00 |
| B230 | 03/31/15 | SLL | Review updated discovery worklist | 0.20 | 168.00 |
| B230 | 03/31/15 | SLL | Review Debtors' Responses and Objections to the Committee's Discovery Requests re:  DIP | 0.20 | 168.00 |
| B230 | 03/31/15 | TA | Assist T. Kelly re: download electronic documents from IntraLinks FTP re:  document production | 1.50 | 337.50 |
| B230 | 03/31/15 | WFJ | Call with Committee professionals re: Carmody deposition | 0.50 | 300.00 |
| B230 | 03/31/15 | WFJ | Review first document production from Debtors | 0.60 | 360.00 |
| B230 | 03/31/15 | WFJ | Discuss first document production from Debtors with N. Vislocky | 0.20 | 120.00 |
| B230 | 04/01/15 | ADB | Depose K. Carmody (Debtors' Chief Restructuring Officer) | 4.60 | 2,231.00 |
| B230 | 04/01/15 | ADB | Review documents produced by Debtors in preparation for deposition of K. Carmody | 5.60 | 2,716.00 |
| B230 | 04/01/15 | NBV | Review minutes and related materials from board and committee meetings re:  financing | 2.50 | 925.00 |
| B230 | 04/01/15 | NBV | Prepare notices of discovery re:  financing | 2.20 | 814.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: protective order and NDA comments re:  financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: Debtors' Responses and Objections to the Committee's Discovery Requests re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review Debtors' Responses and Objections to the Committee's Discovery Requests re:  financing | 0.30 | 252.00 |
| B230 | 04/01/15 | SLL | Attend second day hearing | 1.00 | 840.00 |
| B230 | 04/01/15 | SLL | Review and revise notices of service of document request re:  financing | 0.10 | 84.00 |
| B230 | 04/01/15 | SLL | Review memorandum re: discovery requests re: financing | 0.10 | 84.00 |
| B230 | 04/01/15 | WFJ | Call with Zolfo re: financing and sale | 0.60 | 360.00 |
| B230 | 04/01/15 | WFJ | Correspondence with J. Lewis (BofA counsel) re: document request re:  financing | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/01/15 | WFJ | Correspondence with Zolfo re: DIP terms | 0.30 | 180.00 |
| B230 | 04/01/15 | WFJ | Correspondence with N. Vislocky re: notices re: document requests/depositions re: financing | 0.20 | 120.00 |
| B230 | 04/02/15 | BZB | Review DIP term and ABL loan documents re: maturity dates, milestones, and default provisions | 1.80 | 612.00 |
| B230 | 04/02/15 | GB | Research re: statutory insiders (.3) and communications with A. Behlmann re: same (.2) | 0.50 | 427.50 |
| B230 | 04/02/15 | GB | Review Carmody deposition re: financing | 0.50 | 427.50 |
| B230 | 04/02/15 | NBV | Meetings with LS team re: DIP objection following FA call | 0.20 | 74.00 |
| B230 | 04/02/15 | NBV | Review minutes and related materials from board and committee meetings re: financing | 1.70 | 629.00 |
| B230 | 04/02/15 | NBV | Prepare and file notices of discovery re: financing | 0.30 | 111.00 |
| B230 | 04/02/15 | PK | Review/comment of draft objection to DIP motion | 2.40 | 1,692.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: financials | 0.20 | 168.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: DIP | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: K. Carmody deposition | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: deposition scheduling | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review Cramody deposition transcript | 0.60 | 504.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: Bank of America document demand re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review correspondence from D. MacGreevey re: CFO deposition re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review and revise DIP objection | 0.30 | 252.00 |
| B230 | 04/02/15 | SLL | Review correspondence from B. Lutz re: depositions re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Review memorandum re: Silver Point re: lender | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/02/15 | SLL | Draft correspondence to D. MacGreevey re: Carmody testimony | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft correspondence to B. Lutz re: depositions | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft memorandum re: depositions re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Telephone call with J. Lewis re: document request re: financing | 0.10 | 84.00 |
| B230 | 04/02/15 | SLL | Draft correspondence to L. Szlezinger re: 4/13 hearing | 0.10 | 84.00 |
| B230 | 04/02/15 | WFJ | Call with Committee financial advisors re: sale and DIP motions | 0.90 | 540.00 |
| B230 | 04/02/15 | WFJ | Meet with S. Levine et al re: sale and DIP motions | 0.40 | 240.00 |
| B230 | 04/02/15 | WFJ | Correspondence with B. Lutz re:  Brace 4/7/15 deposition | 0.20 | 120.00 |
| B230 | 04/02/15 | WFJ | Call with counsel to BofA re: discovery re: financing | 0.40 | 240.00 |
| B230 | 04/02/15 | WFJ | Call with Debtors' counsel re: discovery and deposition | 0.30 | 180.00 |
| B230 | 04/03/15 | ADB | Coordinate importation of Silver Point's first production of documents re: financing | 0.30 | 145.50 |
| B230 | 04/03/15 | ADB | Begin reviewing Debtors' first production of documents re:  financing | 4.60 | 2,231.00 |
| B230 | 04/03/15 | NBV | Review minutes and related materials from board and committee meetings re:  financing | 5.50 | 2,035.00 |
| B230 | 04/03/15 | NBV | Meeting with LS team re: status objections and deposition planning | 0.50 | 185.00 |
| B230 | 04/03/15 | NBV | Participate in call with UCC professionals re: status of objections and depositions | 0.20 | 74.00 |
| B230 | 04/03/15 | PK | Review 2 e-mails from A. Behlmann re: certain documents produced during discovery re: DIP and Sale motions | 0.30 | 211.50 |
| B230 | 04/03/15 | PK | Review/comment on revised DIP financing objection | 1.70 | 1,198.50 |
| B230 | 04/03/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  financing | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review correspondence from L. Flath re: document production re:  financing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/03/15 | SLL | Internal conference re: depositions and discovery re: financing/sale | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review correspondence from R. Meisler re: production of documents | 0.10 | 84.00 |
| B230 | 04/03/15 | SLL | Review and revise deposition outline re:  financing | 0.60 | 504.00 |
| B230 | 04/03/15 | SLL | Internal conference re: depositions re:  financing | 0.40 | 336.00 |
| B230 | 04/03/15 | SLL | Review memorandum re: document production re: financing | 0.10 | 84.00 |
| B230 | 04/03/15 | WFJ | Review DIP Credit Agreement re: sale conditions | 0.70 | 420.00 |
| B230 | 04/03/15 | WFJ | Correspondence with US Legal re: court reporters for depositions | 0.20 | 120.00 |
| B230 | 04/03/15 | WFJ | Correspondence with Debtors' and Silver Point's counsel re:  depositions and attendance at same | 0.30 | 180.00 |
| B230 | 04/03/15 | WFJ | Correspondence with A. Behlmann and K. Kolb re: Debtors' document production re:  financing | 0.30 | 180.00 |
| B230 | 04/03/15 | WFJ | Correspondence with A. Behlmann and L. Flath re: Silver Point's document production | 0.20 | 120.00 |
| B230 | 04/04/15 | ADB | Exchange e-mails with J. Pagano re: document review | 0.20 | 97.00 |
| B230 | 04/04/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re:  financing/sale | 9.80 | 4,753.00 |
| B230 | 04/04/15 | PK | Review e-mail from Zolfo re: DIP/sale issues analysis | 0.20 | 141.00 |
| B230 | 04/04/15 | SLL | Review correspondence from L. Flath re: document production re:  DIP | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Review correspondence from L. Flath re: responses and objections to the subpoena | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Draft memorandum re: deposition testimony outlines re: financing | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Draft memorandum re: objections deadline | 0.10 | 84.00 |
| B230 | 04/04/15 | SLL | Review correspondence from D. MacGreevey re: DIP Testimony | 0.20 | 168.00 |
| B230 | 04/04/15 | WFJ | E-mail from D. MacGreevey re: DIP objection | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/04/15 | WFJ | Correspondence from L. Citron re: secured claims | 0.30 | 180.00 |
| B230 | 04/05/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re: financing | 3.80 | 1,843.00 |
| B230 | 04/05/15 | GB | Review and revise draft DIP objection | 2.40 | 2,052.00 |
| B230 | 04/05/15 | JJP | Coordinate the inclusion of additional documents into the case database discovery production | 1.40 | 315.00 |
| B230 | 04/05/15 | NBV | Review minutes and related materials from board and committee meetings re: financing | 5.50 | 2,035.00 |
| B230 | 04/05/15 | SLL | Review memorandum re: avoidance actions and liens | 0.10 | 84.00 |
| B230 | 04/05/15 | SLL | Review revised DIP objection | 0.40 | 336.00 |
| B230 | 04/05/15 | SLL | Draft Zolfo testimony outline re: financing | 0.20 | 168.00 |
| B230 | 04/06/15 | AD | Draft motion to file objection to post-petition financing under seal | 1.30 | 435.50 |
| B230 | 04/06/15 | AD | Draft motion to shorten time for hearing on motion to file DIP Objection under seal | 0.50 | 167.50 |
| B230 | 04/06/15 | AD | Inter-office conference re: DIP objection | 0.30 | 100.50 |
| B230 | 04/06/15 | ADB | Review prior years' board minutes re: DIP information | 12.80 | 6,208.00 |
| B230 | 04/06/15 | BZB | Conference call with Lowenstein team re: open items | 0.20 | 68.00 |
| B230 | 04/06/15 | GB | Review and comment on DIP objection | 0.40 | 342.00 |
| B230 | 04/06/15 | GJ | Download production from secure site and import data with images into database for attorney review | 0.80 | 160.00 |
| B230 | 04/06/15 | JJP | Provide assistance to A. Behlmann re: document review | 2.40 | 540.00 |
| B230 | 04/06/15 | NBV | Prepare for Brace Deposition | 10.50 | 3,885.00 |
| B230 | 04/06/15 | PK | Prepare for depositions of Torgove and Dinello in connection with dip objection and bid procedures motion | 6.00 | 4,230.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to L. Szlezinger re: deposition schedule | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/06/15 | SLL | Review summary of board minutes re: DIP discovery | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review 2015 Board Minutes re: DIP discovery | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review memorandum re: Silver Point re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: DIP objection | 0.20 | 168.00 |
| B230 | 04/06/15 | SLL | Review correspondence from L. Flath re: second document production re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review revised DIP objection | 0.60 | 504.00 |
| B230 | 04/06/15 | SLL | Review correspondence from J. Lewis re: Bank of America's ongoing effort to respond to the Committee's document request re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from C. Tullson re: deposition attendance issue | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from A. Ruegger re: document production | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review memorandum re: DIP objection | 0.20 | 168.00 |
| B230 | 04/06/15 | SLL | Review correspondence from K. Kolb re: Torgove's deposition re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to M. Nestor re: deposition attendance issue re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to A. Ruegger re: Torgove's deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Draft correspondence to R. Meisler re: depositions | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from R. Meisler re: Torgove Deposition re: DIP | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: Brace deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from A. Ruegger re: Torgove deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point deposition | 0.10 | 84.00 |
| B230 | 04/06/15 | SLL | Review seal motion and motion to shorten notice of the seal motion re: DIP | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/06/15 | WFJ | Work on DIP Objection | 0.80 | 480.00 |
| B230 | 04/06/15 | WFJ | Correspondence with J. Lewis re:  BofA production re: secured claims | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Letter from BofA re: discovery | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Correspondence from K. Kolb re:  Debtors' document production | 0.10 | 60.00 |
| B230 | 04/06/15 | WFJ | Correspondence with J. Edelson re: objections to first day motions | 0.30 | 180.00 |
| B230 | 04/06/15 | WFJ | Correspondence with C. Tullson re:  4/10/15 deposition | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Review Debtors' objection to Committee's discovery re: secured claims | 0.70 | 420.00 |
| B230 | 04/06/15 | WFJ | Correspondence with L. Citron re: BofA production | 0.20 | 120.00 |
| B230 | 04/06/15 | WFJ | Correspondence from Debtors re: document production | 0.20 | 120.00 |
| B230 | 04/07/15 | GB | Call with Zolfo re: preparation for upcoming deposition re:  DIP | 0.40 | 342.00 |
| B230 | 04/07/15 | GB | Review transcript of Brace deposition | 0.50 | 427.50 |
| B230 | 04/07/15 | JJP | Incorporate additional documents into the case database document production | 0.80 | 180.00 |
| B230 | 04/07/15 | NBV | Prepare Brace Deposition | 6.70 | 2,479.00 |
| B230 | 04/07/15 | NBV | Attend deposition of Brace | 1.00 | 370.00 |
| B230 | 04/07/15 | NBV | Participate in conference call with committee advisors re: analysis and objection re:  DIP | 0.30 | 111.00 |
| B230 | 04/07/15 | SLL | Review correspondence from C. Ward re: Motion to Seal Objection to DIP Financing | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review correspondence from S. Herman re: discovery requests | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review DIP term sheet | 0.20 | 168.00 |
| B230 | 04/07/15 | SLL | Review Order Shortening Notice With Respect To The Official Committee Of Unsecured Creditors' Motion For An Order Authorizing The Committee To File Under Seal The Objection To The Debtors' Motion To Approve Postpetition Financing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/07/15 | SLL | Review documents for Mr. Brace deposition | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review Updated Outline of Mr. Brace Deposition | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Review correspondence from L. Szlezinger re: board minutes | 0.60 | 504.00 |
| B230 | 04/07/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point DIP issues | 0.20 | 168.00 |
| B230 | 04/07/15 | SLL | Review correspondence from C. Tullson re: DIP objection | 0.10 | 84.00 |
| B230 | 04/07/15 | SLL | Attend Jake Brace deposition | 1.00 | 840.00 |
| B230 | 04/07/15 | WFJ | Review documents provided by Skadden | 1.30 | 780.00 |
| B230 | 04/07/15 | WFJ | Review documents re:  prepetition liens | 1.60 | 960.00 |
| B230 | 04/07/15 | WFJ | Call with Committee financial advisors re: DIP and Sale | 0.60 | 360.00 |
| B230 | 04/07/15 | WFJ | Correspondence with B. Lutz et al re: Debtors' depositions of Committee professionals | 0.20 | 120.00 |
| B230 | 04/07/15 | WFJ | Correspondence with counsel to BofA and L. Citron re: document production re: financing | 0.30 | 180.00 |
| B230 | 04/08/15 | BZB | Conference with A. Behlmann re: document review for DiNello deposition | 0.40 | 136.00 |
| B230 | 04/08/15 | BZB | Telephone conference with Lowenstein team re: document production and depositions | 0.50 | 170.00 |
| B230 | 04/08/15 | BZB | Confer with P. Kizel and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Confer with A. Behlmann and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | BZB | Review documents in preparation for DiNello deposition | 7.80 | 2,652.00 |
| B230 | 04/08/15 | BZB | Telephone conference with N. Vislocky re: document review in preparation for DiNello deposition | 0.10 | 34.00 |
| B230 | 04/08/15 | BZB | Telephone conference with W. Jung, A. Behlmann, and N. Vislocky re: document review for DiNello deposition | 0.20 | 68.00 |
| B230 | 04/08/15 | GB | Discuss preparation for depositions with P. Kizel | 0.30 | 256.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/08/15 | GJ | Update date fields requested by J. Pagano (.6); create review batches requested by J. Pagano (.6); assist W. Jung with document review (.6) | 1.80 | 360.00 |
| B230 | 04/08/15 | JJP | Coordinate updates to the date and time files of all produced documents in the databases | 2.30 | 517.50 |
| B230 | 04/08/15 | NBV | Reviewing and summarizing contents of data room re: DIP production | 0.30 | 111.00 |
| B230 | 04/08/15 | NBV | Preparing documents for depositions of Silver Point, including summary of objection points and references | 1.90 | 703.00 |
| B230 | 04/08/15 | NBV | Review of SP production for preparation of Dinello Deposition re:  financing | 1.30 | 481.00 |
| B230 | 04/08/15 | NBV | Intraoffice conference call re: strategy and status of depositions | 0.50 | 185.00 |
| B230 | 04/08/15 | PK | Review draft proffer of D. MacGreevey re: dip motion | 0.30 | 211.50 |
| B230 | 04/08/15 | SLL | Review correspondence from C. Ward re: Motion to Seal Objection to Dip Financing | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from B. Lutz re: committee witnesses depositions | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: deposition outlines | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: deposition logistics | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from M. Rosenthal re: extension of objection deadline | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review K. Carmody deposition transcript | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: MacGreevey deposition | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review memorandum re: document requests | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: committee witnesses depositions | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Review and revise DIP Proffer | 0.30 | 252.00 |
| B230 | 04/08/15 | SLL | Review correspondence from K. Kolb re: production of documents | 0.10 | 84.00 |
| B230 | 04/08/15 | SLL | Draft correspondence to C. Ward re: Motion to Seal Objection to Dip Financing | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/08/15 | WFJ | Call with Committee's financial advisors re: sale and DIP matters and depositions | 0.60 | 360.00 |
| B230 | 04/08/15 | WFJ | Call with BofA re: DIP discovery | 0.10 | 60.00 |
| B230 | 04/08/15 | WFJ | Correspondence with A. Behlmann and N. Vislocky re: discovery review re: DIP | 0.30 | 180.00 |
| B230 | 04/08/15 | WFJ | Correspondence with Debtors' counsel re: document production | 0.20 | 120.00 |
| B230 | 04/08/15 | WFJ | Correspondence with Silver Point's counsel re: document production | 0.30 | 180.00 |
| B230 | 04/08/15 | WFJ | Correspondence (.2) and call (.3) with B. Bazian re: DIP research | 0.50 | 300.00 |
| B230 | 04/08/15 | WFJ | Work on proffer re: DIP testimony | 0.90 | 540.00 |
| B230 | 04/08/15 | WFJ | Review discovery productions from SP and Debtors re: financing | 2.70 | 1,620.00 |
| B230 | 04/09/15 | ADB | Continue reviewing documents produced by Debtors and Silver Point re:  financing | 8.20 | 3,977.00 |
| B230 | 04/09/15 | BZB | Continue document review in preparation for DiNello deposition | 2.90 | 986.00 |
| B230 | 04/09/15 | CMP | Research and summarize Del. procedures with respect to contested hearings | 0.70 | 385.00 |
| B230 | 04/09/15 | GB | Calls with C. Morgan and D. MacGreevey re: issues and documentation re: prepetition covenant default | 0.30 | 256.50 |
| B230 | 04/09/15 | GB | Address issues re: Bank of America DIP fees | 0.40 | 342.00 |
| B230 | 04/09/15 | GJ | Create PDF files from documents requested by A. Behlmann re:  document production | 0.40 | 80.00 |
| B230 | 04/09/15 | JJP | Review and respond to correspondence from A. Behlmann re: document review | 0.50 | 112.50 |
| B230 | 04/09/15 | NBV | Prepare documents for depositions of Dinello, including summary of objection points and references | 7.60 | 2,812.00 |
| B230 | 04/09/15 | PK | Review/comment of draft objection to DIP objection | 2.00 | 1,410.00 |
| B230 | 04/09/15 | SLL | Review correspondence from D. MacGreevey re: DIP Proffer | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: discovery re:  DIP | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/09/15 | SLL | Review memorandum re: SilverPoint deposition | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review revised DIP Proffer | 0.30 | 252.00 |
| B230 | 04/09/15 | SLL | Review correspondence from M. Rosenthal re: demand from Bank of America | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review First Lien Credit Agreement re:  liens | 0.30 | 252.00 |
| B230 | 04/09/15 | SLL | Review correspondence from M. Cervi re: DIP Proffer | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: document review | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: professional payments | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Telephone call with debtors counsel re: DIP loan | 0.20 | 168.00 |
| B230 | 04/09/15 | SLL | Draft correspondence to B. Lutz re: hearing exhibits | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review memorandum re: DIP closing fee | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Review correspondence from B. Lutz re: Exhibits for hearing | 0.10 | 84.00 |
| B230 | 04/09/15 | SLL | Draft memorandum re: document review re:  DIP | 0.10 | 84.00 |
| B230 | 04/09/15 | WFJ | Call with Debtors' counsel re:  BofA and DIP financing | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Work on proffers for sale and dip hearings | 1.10 | 660.00 |
| B230 | 04/09/15 | WFJ | Correspondence with L. Flath re: DiNello deposition and logistics (.2); correspondence with attendees re: same (.1) | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Correspondence with counsel to BofA re: financing discovery | 0.20 | 120.00 |
| B230 | 04/09/15 | WFJ | Review discovery production from BofA | 1.20 | 720.00 |
| B230 | 04/09/15 | WFJ | Correspondence with A. Behlmann re: discovery | 0.30 | 180.00 |
| B230 | 04/09/15 | WFJ | Call with S. Levine re proposed financing and BofA changes | 0.20 | 120.00 |
| B230 | 04/10/15 | SLL | Attend Dinello deposition | 1.00 | 840.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/10/15 | SLL | Review correspondence from K. Kolb re: production of documents re:  financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Draft memorandum re: document review | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Bank of America document production | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review correspondence from D. MacGreevey re: DIP Budget | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Reply in Support of Motion for Postpetition Financing | 0.20 | 168.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Torgove deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review correspondence from D. MacGreevey re: document review re:  financing | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Dinello deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review MacGreevey deposition transcript | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review memorandum re: Dinello deposition | 0.10 | 84.00 |
| B230 | 04/10/15 | SLL | Review Reply Of Silver Point Finance, LLC To Objection Of The Official Committee Of Unsecured Creditors To Motion Of Debtors For Order (A) Authorizing Debtors To (I) Provide Adequate Protection To The Debtors Secured Lenders, (II) To Obtain Interim Postpetition Financing On A Superpriority, Secured And Priming Basis In Favor Of Silver Point Finance, LLC, As Administrative Agent For Proposed DIP Term Lenders, And Bank Of America, N.A., As Administrative Agent For Proposed DIP ABL Lenders, And (III) To Modify The Automatic Stay; And (B) Scheduling, And Establishing Deadlines Relating To A Final Hearing And Entry Of A Final Order On Postpetition Financing | 0.20 | 168.00 |
| B230 | 04/10/15 | SLL | Review Debtors' Motion for Entry of an Order, Pursuant to Local Rule 9006-1(d), Granting the Debtors Leave and Permission to File (I) an Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions, (II) an Omnibus Reply in Support of Motion for Postpetition Financing, and (III) an Omnibus Reply in Support of Debtors Sale Procedures Motion | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/10/15 | SLL | Review Motion Of Silver Point Finance, LLC For Entry Of An Order, Pursuant To Bankruptcy Rule 9006(b) And Local Rule 9006-1(d) For Leave To File Reply To The Objection Of The Official Committee To Entry Of A Final Order Approving Postpetition Financing | 0.10 | 84.00 |
| B230 | 04/10/15 | WFJ | Correspondence with G. Bender re: BofA DIP issue | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Debtors' Omnibus Reply in Support of Entry of Final Orders on Certain First Day Motions | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Declaration of K. Carmody in Support of Debtors' Sale Motion and Motion to Approve Postpetition Financing | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Review Debtors' Reply in Support of Motion for Postpetition Financing | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Review Silver Point Finance, LLC 's reply to Committee's DIP Objection | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Review Debtor's (.2) and Silver Point's (.1) motions re: filing of replies | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Conference call with Committee professionals re: 4/13/15 contested hearing | 0.30 | 180.00 |
| B230 | 04/10/15 | WFJ | Correspondence with A. Behlmann re: discovery review | 0.20 | 120.00 |
| B230 | 04/10/15 | WFJ | Correspondence with counsel to BofA re: further discovery production | 0.20 | 120.00 |
| B230 | 04/11/15 | ADB | Review replies to DIP objection | 0.70 | 339.50 |
| B230 | 04/11/15 | JJP | Incorporate additional production documents into the case database and provide notice of the completion | 0.80 | 180.00 |
| B230 | 04/11/15 | WFJ | Correspondence with S. Levine re: 4/13/15 hearing | 0.20 | 120.00 |
| B230 | 04/12/15 | NBV | Prepare for contested DIP and Sale hearing | 8.70 | 3,219.00 |
| B230 | 04/12/15 | PK | Office meeting with S. Levine and A. Behlmann to prepare for DIP financing and sale hearing (2.1), including preparing outlines and review of documents (1.9) | 4.00 | 2,820.00 |
| B230 | 04/12/15 | SLL | Review outline of DIP and Sale Points | 0.30 | 252.00 |
| B230 | 04/12/15 | SLL | Review correspondence from D. MacGreevey re: budget variances | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/12/15 | SLL | Review DIP budget | 0.20 | 168.00 |
| B230 | 04/12/15 | SLL | Review Dinello deposition transcript | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Review MacGreevey deposition transcript | 0.20 | 168.00 |
| B230 | 04/12/15 | SLL | Review correspondence from S. Newman re: Amendments to the DIP | 0.10 | 84.00 |
| B230 | 04/12/15 | SLL | Internal meeting to prepare for trial re: financing sale | 1.20 | 1,008.00 |
| B230 | 04/12/15 | WFJ | Review technical amendment to DIP financing re: BofA | 0.30 | 180.00 |
| B230 | 04/13/15 | NBV | Review documents produced by Debtors and Silver Point re:  financing | 4.00 | 1,480.00 |
| B230 | 04/13/15 | PK | Attend court hearing on sale and DIP financing and other matters including discussions with counsel for parties in interest re: attempt to resolve issues | 6.00 | 4,230.00 |
| B230 | 04/13/15 | SLL | Attend omnibus hearing re:  financing/sale | 4.30 | 3,612.00 |
| B230 | 04/13/15 | WFJ | Review Silver Point's objection to discovery requests | 0.60 | 360.00 |
| B230 | 04/14/15 | AD | Document review re: prepetition transactions | 2.90 | 971.50 |
| B230 | 04/14/15 | PK | Review and comment on revised draft of final DIP financing order (1.9), including communication exchanges with counsel for debtor, Silver Point and BOA (.6) | 2.50 | 1,762.50 |
| B230 | 04/14/15 | SLL | Draft correspondence to B. Lutz re: draft orders | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from M. Rosenthal re: revised orders financing/sale | 0.20 | 168.00 |
| B230 | 04/14/15 | SLL | Review correspondence from J. Graves re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review April 13 Hearing Transcript | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review memorandum re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from J. Basham re: final DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | SLL | Review correspondence from S. Newman re: DIP order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/14/15 | SLL | Review memorandum re: DIP order | 0.10 | 84.00 |
| B230 | 04/14/15 | WFJ | Review Lenders' and Debtors' objections to first discovery requests re: follow up | 0.70 | 420.00 |
| B230 | 04/14/15 | WFJ | Prepare second discovery request to Debtors | 1.80 | 1,080.00 |
| B230 | 04/14/15 | WFJ | Correspondence with P. Kizel at al re: second discovery request to Debtors | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Correspondence with S. Levine et al re: research re: liens | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Review and revise multiple versions of proposed Final DIP Order | 1.10 | 660.00 |
| B230 | 04/14/15 | WFJ | Correspondence with Debtors' and lenders' counsel re: proposed Final DIP Order | 0.60 | 360.00 |
| B230 | 04/14/15 | WFJ | Correspondence with P. Kizel et al re: DIP Order | 0.30 | 180.00 |
| B230 | 04/14/15 | WFJ | Attention to dates in case re: financing and sale | 0.60 | 360.00 |
| B230 | 04/15/15 | AD | Document review re: prepetition transactions | 3.60 | 1,206.00 |
| B230 | 04/15/15 | PK | Review e-mail from M. Rosenthal re: DIP order issues and discussions with SP counsel | 0.10 | 70.50 |
| B230 | 04/15/15 | PK | Prepare for (.2) and participate in telephonic court hearing re: open  DIP order issues (.8) | 1.00 | 705.00 |
| B230 | 04/15/15 | PK | Draft e-mail to LS team re: outcome of telephonic hearing re: DIP order | 0.20 | 141.00 |
| B230 | 04/15/15 | PK | Review multiple versions of final dip order circulated today and comment on certain versions | 1.50 | 1,057.50 |
| B230 | 04/15/15 | PK | Telephone conference with M. Rosentall (Gibson) re: final dip order issues | 0.20 | 141.00 |
| B230 | 04/15/15 | SLL | Review correspondence from R. Meisler re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review memorandum re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from M. Rosenthal re: DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review further revised DIP order | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 04/15/15 | SLL | Review further revised final DIP order reflecting the Judge's rulings | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review memorandum re: result of call with court regarding DIP | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from M. Rosenthal re: conference call with Judge Shannon regarding DIP order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from J. Basham re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Draft memorandum re: Final DIP Financing Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Draft correspondence to M. Rosenthal re: Final DIP Financing Order | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review Certification of Counsel Regarding Final Order (I) Authorizing Debtors in Possession to Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 362, 363, and 364, (II) Granting Liens and Superpriority Claims to Postpetition Lenders Pursuant to 11 U.S.C. § 364; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364 | 0.10 | 84.00 |
| B230 | 04/15/15 | SLL | Review correspondence from C. Tullson re: revised Final DIP Order | 0.10 | 84.00 |
| B230 | 04/15/15 | WFJ | Review law re: 506(c) waivers | 0.60 | 360.00 |
| B230 | 04/15/15 | WFJ | Call from M. Rosenthal re: DIP Order | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Correspondence with R. Dorf re: financing research | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Correspondence with A. Behlmann re: revised cash management order | 0.20 | 120.00 |
| B230 | 04/15/15 | WFJ | Review and revise multiple versions of DIP Order (1.1); correspondence with counsel to Debtors and lenders re: same (.6) | 1.70 | 1,020.00 |
| B230 | 04/15/15 | WFJ | Conference call with Court re: negotiations of DIP Order | 0.80 | 480.00 |
| B230 | 04/15/15 | WFJ | Call with S. Levine re: financing | 0.20 | 120.00 |
| B230 | 04/16/15 | SLL | Review correspondence from D. MacGreevey re: final projections | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 04/16/15 | SLL | Review Order (FINAL) (I) Authorizing Debtors in Possession to Obtain Postpetition Financing, (II) Granting Liens and Superpriority Claims to Postpetition Lenders; and (III) Providing Adequate Protection to Prepetition Credit Parties and Modifying Automatic Stay | 0.10 | 84.00 |
| B230 | 04/16/15 | WFJ | Correspondence with J. Graves re: revised cash management order | 0.20 | 120.00 |
| B230 | 04/17/15 | SLL | Review financial update report | 0.20 | 168.00 |
| B230 | 04/19/15 | WFJ | Review financing order | 0.20 | 120.00 |
| B230 | 04/20/15 | AD | Document review re: DIP financing | 2.40 | 804.00 |
| B230 | 04/22/15 | SLL | Review memo re: DIP issue | 0.10 | 84.00 |
| B230 | 04/24/15 | WFJ | E-mail from J. Graves re: intercompany transfers | 0.20 | 120.00 |
| B230 | 04/25/15 | WFJ | E-mail from S. Levine re: foreign transfers | 0.10 | 60.00 |
| B230 | 04/28/15 | WFJ | Correspondence with M. Bouslog et al re: cash management reporting | 0.20 | 120.00 |
| B230 | 04/30/15 | SLL | Review Zolfo weekly report | 0.20 | 168.00 |
| B230 | 04/30/15 | SLL | Review correspondence from M. Cervi re: updated projections | 0.10 | 84.00 |
| B230 | 05/08/15 | WFJ | Correspondence with Committee professionals re financing | 0.20 | 120.00 |
| B230 | 05/08/15 | WFJ | Correspondence from J. Graves re intercompany transactions | 0.10 | 60.00 |
| B230 | 05/19/15 | WFJ | Correspondence with N. Vislocky re scheduling order | 0.20 | 120.00 |
| B230 | 05/21/15 | NBV | Review multiple e-mails from Committee professionals re: discovery | 0.30 | 111.00 |
| B230 | 05/21/15 | WFJ | Correspondence with lender's counsel re scheduling order | 0.20 | 120.00 |
| B230 | 05/27/15 | WFJ | Correspondence with N. Vislocky re budget | 0.10 | 60.00 |
| B230 | 06/07/15 | SLL | Review correspondence from M. Cervi re: DIP budget analysis | 0.20 | 168.00 |
| B230 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: Silver Point term loan | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 06/11/15 | WFJ | Correspondence with LS team re Silver Point invoices | 0.20 | 120.00 |
| B230 | 06/12/15 | AD | Review final dip order to determine procedures re: adequate protection | 0.40 | 134.00 |
| B230 | 06/12/15 | SLL | Review memorandum re: Final DIP Order | 0.20 | 168.00 |
| B230 | 06/16/15 | SLL | Draft correspondence to Jefferies re: bid comparison | 0.10 | 84.00 |
| B230 | 06/17/15 | SLL | Review memorandum re: DIP order | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from L. Szelzinger er: budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from R. Klein re: budget | 0.10 | 84.00 |
| B230 | 06/18/15 | SLL | Review correspondence from M. Rosenthal re: post-closing budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | Review correspondence from R. Klein re: wind down budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | review correspondence from L. Szlezinger re: wind down budget | 0.10 | 84.00 |
| B230 | 06/19/15 | SLL | Draft correspondence to L. Szlezinger re: wind down budget | 0.10 | 84.00 |
| B230 | 06/21/15 | SLL | Review memorandum re: budget | 0.10 | 84.00 |
| B230 | 06/26/15 | SLL | Review Zolfo's weekly financial report | 0.10 | 84.00 |
| B230 | 07/17/15 | SLL | Review memorandum re: DIP | 0.10 | 88.00 |

|  |  |  | **Total B230 - Financing/Cash Collateral** | 428.40 | $225,403.00 |

B240 Tax Issues

| B240 | 03/26/15 | BZB | Review correspondence between S. Levine and M. Alexander re: NOL motion | 0.10 | 34.00 |
| B240 | 03/26/15 | MA | Review documents re: NOL's (1.3) diligence re: same (1.1); telephone call with J. Berger re: same (.4) | 2.80 | 2,184.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B240 | 03/26/15 | SLL | Review and revise objection to NOL motion | 0.20 | 168.00 |
| B240 | 03/26/15 | SLL | Review memorandum re: NOL Objection | 0.10 | 84.00 |
| B240 | 03/27/15 | SLL | Review and revise Stock NOL Order on tax issue | 0.10 | 84.00 |
| B240 | 03/28/15 | CMP | Draft objection to NOL Motion | 1.90 | 1,045.00 |
| B240 | 03/28/15 | SLL | Review and revise NOL objection | 0.20 | 168.00 |
| B240 | 03/29/15 | LAC | Review of cases re: Net Operating Losses | 0.90 | 711.00 |
| B240 | 03/29/15 | LAC | Review of cases re: tax refunds | 1.20 | 948.00 |
| B240 | 03/29/15 | TCS | Internal LS call; attention to NOL and tax lien issues | 3.50 | 2,292.50 |
| B240 | 03/30/15 | CMP | Review and summarize Debtors' changes to revised NOL Order | 0.50 | 275.00 |
| B240 | 03/30/15 | SLL | Review memorandum re: NOL Order | 0.10 | 84.00 |
| B240 | 03/30/15 | SLL | Review memorandum re:  tax lien and NOL issue | 0.10 | 84.00 |
| B240 | 03/31/15 | CMP | Draft correspondence to S. Levine re:   filing of objection to NOL motion and next steps | 0.20 | 110.00 |
| B240 | 04/13/15 | SLL | Review Order (FINAL) Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register Stock | 0.10 | 84.00 |
| B240 | 04/13/15 | SLL | Review correspondence from M. Rosenthal re: NOL language | 0.10 | 84.00 |
| B240 | 04/14/15 | SLL | Review Notice of Final Order, Establishing Notification Procedures for Dispositions of, or Claims of Worthless Stock Deductions with Respect to, Standard Register's Stock | 0.10 | 84.00 |
| B240 | 06/22/15 | JLB | E-mails from W. Jung, P. Kizel re: GUC Trust tax issues | 0.20 | 137.00 |
| B240 | 06/22/15 | JLB | Review, analyze Notice of Settlement as it relates to GUC Trust; analysis re: tax issue | 1.80 | 1,233.00 |

|  |  |  | **Total B240 - Tax Issues** | 14.20 | $9,893.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 Board of Directors | | | | | |
| B260 | 03/25/15 | SLL | Review memorandum re: Officer Bonuses | 0.10 | 84.00 |
| B260 | 03/26/15 | CMP | Review board minutes and materials in data room for 2013 | 0.70 | 385.00 |
| B260 | 03/29/15 | SLL | Review correspondence from M. Cervi re: Board Meeting review notes for 2013 and 2014 | 0.10 | 84.00 |
| B260 | 03/29/15 | SLL | Review correspondence from T. Pande re: board meeting minutes | 0.10 | 84.00 |
| B260 | 03/30/15 | CMP | Review board minutes for 2013, 10k for 2013 and 2012 | 0.80 | 440.00 |
| B260 | 03/31/15 | CMP | Review debtors' 8ks  for 2012 and 2013 | 0.30 | 165.00 |
| B260 | 03/31/15 | NBV | Review minutes and related materials from board and committee meetings | 2.00 | 740.00 |
| B260 | 04/03/15 | SLL | Review memorandum re: 12/11/2014 board minutes | 0.10 | 84.00 |
| | | | **Total B260 - Board of Directors** | 4.20 | $2,066.00 |

## B300 - Claims and Plan

### B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 03/24/15 | SLL | Review critical vendor motion | 0.20 | 168.00 |
| B310 | 03/25/15 | AD | Draft objection to critical vendor motion | 0.90 | 301.50 |
| B310 | 03/25/15 | SLL | Review critical vendor order | 0.10 | 84.00 |
| B310 | 03/26/15 | SLL | Review and revise objection to critical vendor motion | 0.20 | 168.00 |
| B310 | 03/26/15 | WFJ | Work on objections to critical vendor motion | 0.30 | 180.00 |
| B310 | 03/26/15 | WFJ | Review critical vendor motion and interim order | 0.70 | 420.00 |
| B310 | 03/27/15 | CMP | Review and revise Proposed Order Approving Critical Vendor Motion | 0.90 | 495.00 |
| B310 | 03/27/15 | SLL | Review and revise Critical Vendor Order | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 03/28/15 | CMP | Draft limited objection to critical vendor motion | 1.70 | 935.00 |
| B310 | 03/30/15 | CMP | Review and summarize Debtors' changes to revised Critical Vendor Order | 0.50 | 275.00 |
| B310 | 03/30/15 | CMP | Discuss with W. Jung re: edits to critical vendor order and next steps | 0.30 | 165.00 |
| B310 | 03/31/15 | CMP | Review and revise objection to critical vendor motion | 0.40 | 220.00 |
| B310 | 03/31/15 | CMP | Draft correspondence to S. Levine re: filing of objection to critical vendor motion and next steps | 0.10 | 55.00 |
| B310 | 03/31/15 | GB | Review committee objections to NOL order and critical vendor order | 0.40 | 342.00 |
| B310 | 03/31/15 | SLL | Review correspondence from M. Rosenthal re: critical vendor order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Review correspondence from M. Rosenthal re: Critical Vendor Order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Review and revise critical vendors order | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Draft correspondence to J. Edelson re: critical vendor motion | 0.10 | 84.00 |
| B310 | 03/31/15 | SLL | Draft correspondence to M. Rosenthal re: Critical Vendor Order | 0.10 | 84.00 |
| B310 | 03/31/15 | WFJ | Correspondence with S. Levine et al re critical vendor order and changes to same | 0.20 | 120.00 |
| B310 | 04/03/15 | JJP | Coordinate the inclusion of additional sets of documents into the case database re:  document production | 3.90 | 877.50 |
| B310 | 04/08/15 | SLL | Review memorandum re: critical vendors | 0.10 | 84.00 |
| B310 | 04/09/15 | SLL | Review correspondence from creditor re: critical vendors list | 0.10 | 84.00 |
| B310 | 04/14/15 | NMB | Review materials re: claims | 3.80 | 1,292.00 |
| B310 | 04/14/15 | NMB | Legal research re: pesion liability | 1.60 | 544.00 |
| B310 | 04/17/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Draft correspondence to D MacGreevey re: Critical Vendor Trade Agreements | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/17/15 | SLL | Review correspondence from M. Cervi re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review correspondence from D. MacGreevey re: critical vendor agreement | 0.10 | 84.00 |
| B310 | 04/17/15 | SLL | Review proposed critical vendor agreements | 0.30 | 252.00 |
| B310 | 04/17/15 | SLL | Review correspondence from M. Bouslog re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/17/15 | WFJ | Correspondence with Debtors' counsel re: critical vendor agreements (.2); review same (.3); correspondence with Committee FA re: same (.2) | 0.70 | 420.00 |
| B310 | 04/20/15 | SLL | Review correspondence from M. Cervi re: critical vendors | 0.10 | 84.00 |
| B310 | 04/20/15 | SLL | Review memorandum re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/20/15 | SLL | Review Critical Vendor Agreements | 0.30 | 252.00 |
| B310 | 04/20/15 | WFJ | Correspondence with M. Cervi and J. Graves re: critical vendors and MPS | 0.20 | 120.00 |
| B310 | 04/20/15 | WFJ | Correspondence with M. Bouslog re: critical vendor payments | 0.20 | 120.00 |
| B310 | 04/21/15 | SLL | Review memorandum re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/21/15 | SLL | Review correspondence from M. Cervi re: Critical Vendor Trade Agreements | 0.10 | 84.00 |
| B310 | 04/21/15 | WFJ | Correspondence with M. Cervi re: critical vendors | 0.20 | 120.00 |
| B310 | 04/22/15 | AD | Review bar date motion | 0.30 | 100.50 |
| B310 | 04/22/15 | SLL | Review correspondence from J. Graves re: proof of claim | 0.10 | 84.00 |
| B310 | 04/22/15 | SLL | Review and revise draft Bar Date Motion | 0.20 | 168.00 |
| B310 | 04/22/15 | WFJ | Review bar date pleadings (.6) and correspondence with J. Graves re: same (.2) | 0.80 | 480.00 |
| B310 | 04/23/15 | AD | Review bar date motion | 0.20 | 67.00 |
| B310 | 04/23/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/23/15 | SLL | Review memorandum re: 503b9 claims | 0.10 | 84.00 |
| B310 | 04/23/15 | SLL | Review Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.20 | 168.00 |
| B310 | 04/23/15 | WFJ | Review revised claims bar date motion (.3); call with Debtors' DE counsel re same (.2) | 0.50 | 300.00 |
| B310 | 04/24/15 | WFJ | E-mail from S. Jacobs re: critical vendor payments | 0.20 | 120.00 |
| B310 | 04/27/15 | WFJ | Correspondence with N. Brown re: pension claims | 0.30 | 180.00 |
| B310 | 05/01/15 | SLL | Review memorandum re:  Debtors' claims bar date motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Review correspondence from M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Draft memorandum re: bar date motion | 0.10 | 84.00 |
| B310 | 05/01/15 | SLL | Draft correspondence to M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/01/15 | WFJ | Correspondence with Debtor's counsel re claims bar date | 0.30 | 180.00 |
| B310 | 05/01/15 | WFJ | Correspondence from S. Jacobs re critical vendors | 0.20 | 120.00 |
| B310 | 05/04/15 | SLL | Draft memorandum re: bar date issue | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review memorandum re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review correspondence from m. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/04/15 | SLL | Review memorandum re: bar date issue related to employee claims | 0.10 | 84.00 |
| B310 | 05/04/15 | WFJ | Call (.3) and correspondence (.2) with Debtors' counsel re claims bar date motion and changes to same | 0.50 | 300.00 |
| B310 | 05/04/15 | WFJ | Correspondence with S. Levine re retiree claims | 0.20 | 120.00 |
| B310 | 05/04/15 | WFJ | Prepare objection to bar date motion | 1.20 | 720.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 05/05/15 | SLL | Review memorandum re: Claims Bar Date Language | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review revised bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: revised bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review memorandum re: employee claim issue | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from J. Graves re: proposed language on the employee claim issue | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from M. Rosenthal re: Claims Bar Date Motion | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/05/15 | SLL | Review and revise draft objection to the bar date motion | 0.20 | 168.00 |
| B310 | 05/05/15 | WFJ | Draft objection re claims bar date motion (1.4); correspondence with Debtors' counsel re changes to order (.4) | 1.80 | 1,080.00 |
| B310 | 05/06/15 | SLL | Telephone conference with committee member re bar date order language | 0.20 | 168.00 |
| B310 | 05/06/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/06/15 | WFJ | Call with S. Levine re changes to claims bar date order | 0.20 | 120.00 |
| B310 | 05/07/15 | SLL | Review correspondence from J. Graves re: bar date order language | 0.10 | 84.00 |
| B310 | 05/07/15 | SLL | Review proposed bar date order language | 0.20 | 168.00 |
| B310 | 05/07/15 | WFJ | Correspondence with Debtors' counsel and PBGC re changes to claims bar date order | 0.30 | 180.00 |
| B310 | 05/08/15 | SLL | Review Certification of Counsel Regarding Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 05/08/15 | SLL | Review Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof | 0.10 | 84.00 |
| B310 | 05/08/15 | SLL | Review Critical Vendor Tracker | 0.10 | 84.00 |
| B310 | 05/08/15 | WFJ | Correspondence from S. Jacobs (McKinsey) re critical vendor payments | 0.20 | 120.00 |
| B310 | 05/08/15 | WFJ | Review order re claims bar date | 0.20 | 120.00 |
| B310 | 05/12/15 | SLL | Review Notice of Bar Date | 0.10 | 84.00 |
| B310 | 05/12/15 | WFJ | Correspondence with A. Behlmann re claims bar date | 0.20 | 120.00 |
| B310 | 05/13/15 | SLL | Review memorandum re: Claims Bar Date | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Draft memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Review correspondence from creditor re: proof of claim filing | 0.10 | 84.00 |
| B310 | 05/13/15 | SLL | Review memorandum re: proof of claim filing | 0.10 | 84.00 |
| B310 | 05/13/15 | WFJ | Review SEC filings re pension obligations | 0.80 | 480.00 |
| B310 | 05/13/15 | WFJ | Correspondence to Debtors' counsel re bar date and pension claims | 0.30 | 180.00 |
| B310 | 05/14/15 | GCB | Claims research for P. Kizel | 1.40 | 280.00 |
| B310 | 05/14/15 | SLL | Review correspondence from J. Graves re: Bar Date Order | 0.10 | 84.00 |
| B310 | 05/14/15 | WFJ | Correspondence with Debtors' counsel re bar date issues | 0.20 | 120.00 |
| B310 | 05/15/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review same (.1) | 0.20 | 120.00 |
| B310 | 05/16/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/17/15 | SLL | Review memorandum re: plan claims | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 05/22/15 | NMB | Review of memo on drop shipped goods to respond to S. Levine's request for research | 0.30 | 102.00 |
| B310 | 05/22/15 | NMB | Draft email to S. Levine re: memo on drop shipped goods | 0.10 | 34.00 |
| B310 | 05/22/15 | SLL | Draft memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/22/15 | SLL | Draft correspondence to J. Graves re: 503(b)(9) objection | 0.20 | 168.00 |
| B310 | 05/22/15 | SLL | Review draft 503(b)(9) objection | 0.10 | 84.00 |
| B310 | 05/22/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 05/22/15 | WFJ | E-mail from S. Jacobs re critical vendor payments | 0.20 | 120.00 |
| B310 | 05/22/15 | WFJ | Call with J. Graves (Debtors' counsel) re objection to 503b9 claims | 0.30 | 180.00 |
| B310 | 05/22/15 | WFJ | Call with S. Levine re objection to 503b9 claims | 0.20 | 120.00 |
| B310 | 05/26/15 | WFJ | Correspondence with J. Graves re setoff procedures motion (.2); review draft (.6) | 0.80 | 480.00 |
| B310 | 05/27/15 | WFJ | Review Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.40 | 240.00 |
| B310 | 05/28/15 | SLL | Review correspondence from J. Graves re: bar date order | 0.10 | 84.00 |
| B310 | 05/28/15 | SLL | Review memorandum re: bar date order | 0.10 | 84.00 |
| B310 | 05/29/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review file (.2) | 0.30 | 180.00 |
| B310 | 05/30/15 | WFJ | Review and comment re setoff motion | 0.70 | 420.00 |
| B310 | 06/05/15 | SLL | Draft correspondence to M. Rosenthal re: SERP pension claimants | 0.10 | 84.00 |
| B310 | 06/05/15 | SLL | Review correspondence from M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/05/15 | WFJ | E-mail from S. Jacobs re: critical vendor claims | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/09/15 | SLL | Review memorandum re: 503B9 claims | 0.20 | 168.00 |
| B310 | 06/09/15 | WFJ | Review setoff motion re: comments to same | 0.40 | 240.00 |
| B310 | 06/09/15 | WFJ | Correspondence with M. Rosenthal re: admin claims and estimates | 0.40 | 240.00 |
| B310 | 06/09/15 | WFJ | Correspondence with A. DeLeo re: setoff motion | 0.20 | 120.00 |
| B310 | 06/10/15 | SLL | Draft c correspondence to M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review correspondence from M. Rosenthal re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Draft memorandum re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review memorandum re: SERP claims | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review Limited  Objection of Avery Dennison Corporation to Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/10/15 | SLL | Review memorandum re: 503B9 claims | 0.10 | 84.00 |
| B310 | 06/10/15 | WFJ | Correspondence with J. Graves re:  setoff motion (.3); review and comment on order (.4) | 0.70 | 420.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 06/10/15 | WFJ | Review Joinder of International Paper Company in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.20 | 120.00 |
| B310 | 06/10/15 | WFJ | Review Joinder of Leedsworld, Inc., Bullet Line, LLC, and Timeplanner Calendars, Inc. in Opposition to the Debtors' Motion for Entry of an Order Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.20 | 120.00 |
| B310 | 06/10/15 | WFJ | Correspondence with P. Kizel re: SERP claims | 0.20 | 120.00 |
| B310 | 06/11/15 | SLL | Review correspondence from D. MacGreevey re: SERP Claims | 0.10 | 84.00 |
| B310 | 06/11/15 | SLL | Draft correspondence to R. Klein re: SERP claims | 0.10 | 84.00 |
| B310 | 06/12/15 | SLL | Review critical vendor tracker | 0.10 | 84.00 |
| B310 | 06/12/15 | WFJ | Review Debtors' reply re: setoff motion | 0.30 | 180.00 |
| B310 | 06/12/15 | WFJ | E-mail from S. Jackobs re critical vendors | 0.20 | 120.00 |
| B310 | 06/13/15 | SLL | Review correspondence from D. MacGreevey re: information related to claims | 0.10 | 84.00 |
| B310 | 06/13/15 | SLL | Draft correspondence to L. Szlezinger re: claim pool | 0.10 | 84.00 |
| B310 | 06/18/15 | SLL | Review Order Authorizing Debtors to Establishing Procedures to (A) Settle and Satisfy Claims Against Critical Vendors, (B) Effectuate Setoff Agreements with Creditors, and (C) Establish Procedures to Settle and Satisfy Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code | 0.10 | 84.00 |
| B310 | 06/18/15 | WFJ | Correspondence with K. Rosen re: claims | 0.20 | 120.00 |
| B310 | 06/18/15 | WFJ | Review adversary proceeding re: claims matters | 0.60 | 360.00 |
| B310 | 06/19/15 | WFJ | Review multiple declarations re: disposition of stock | 0.30 | 180.00 |
| B310 | 06/19/15 | WFJ | E-mail from S. Jacobs re: critical vendors | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/22/15 | SLL | Review memorandum re: bar date | 0.10 | 84.00 |
| B310 | 06/22/15 | WFJ | Correspondence with P. Kizel re: SERP claims | 0.20 | 120.00 |
| B310 | 06/23/15 | SLL | Draft correspondence to M. Rosenthal re: retire SERP claim pool | 0.10 | 84.00 |
| B310 | 06/23/15 | SLL | Review correspondence from M. Rosenthal re: SERP claim pool | 0.10 | 84.00 |
| B310 | 06/23/15 | WFJ | Call with M. Cervi re: administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with J. Rankin re:  objections to administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with P. Kizel re: administrative claims | 0.20 | 120.00 |
| B310 | 06/23/15 | WFJ | Correspondence with Jefferies claims | 0.20 | 120.00 |
| B310 | 06/24/15 | WFJ | Correspondence with Committee professionals re fee applications | 0.20 | 120.00 |
| B310 | 06/26/15 | PK | Review e-mail and attachment from M. Rosenthal re: claims of SERP and Deferred comp claimant group | 0.20 | 141.00 |
| B310 | 06/26/15 | SLL | Review correspondence from M. Rosenthal re: claim pool | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Review correspondence from D. MacGreevey re: SERP Claims | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Draft correspondence to D. MacGreevey re: claim pool | 0.10 | 84.00 |
| B310 | 06/26/15 | SLL | Draft correspondence to M. Rosenthal re: SERP and benefit plan claims | 0.10 | 84.00 |
| B310 | 06/26/15 | WFJ | Correspondence with M. Hojnacki re admin claims | 0.40 | 240.00 |
| B310 | 06/26/15 | WFJ | Review pension claims filed to date | 0.60 | 360.00 |
| B310 | 06/26/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review documents re same (.2) | 0.30 | 180.00 |
| B310 | 06/26/15 | WFJ | Correspondence from Debtors' counsel and S. Levine re claims | 0.30 | 180.00 |
| B310 | 06/29/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 06/29/15 | WFJ | Correspondence with S. Levine et al re SERP and other employee claims | 0.30 | 180.00 |
| B310 | 06/29/15 | WFJ | Correspondence from D. MacGreevey re claims | 0.20 | 120.00 |
| B310 | 06/30/15 | PK | Review summary of proof of claims procedures for Pension Benefits | 0.30 | 211.50 |
| B310 | 06/30/15 | SLL | Review memorandum re: claims | 0.10 | 84.00 |
| B310 | 06/30/15 | SLL | Review memorandum re: Bar Date Order | 0.10 | 84.00 |
| B310 | 07/01/15 | SLL | Review correspondence from M. Rosenthal re: claims reconciliation | 0.10 | 88.00 |
| B310 | 07/01/15 | SLL | Draft correspondence to M. Rosenthal re: claims | 0.10 | 88.00 |
| B310 | 07/02/15 | NBV | Review claims register | 0.40 | 160.00 |
| B310 | 07/02/15 | NBV | Prepare proof of claim and instructions for filing of POC | 1.60 | 640.00 |
| B310 | 07/02/15 | SLL | Draft memorandum re: proof of claim | 0.10 | 88.00 |
| B310 | 07/03/15 | SLL | Review correspondence from M. Rosenthal re: PBGC claims | 0.10 | 88.00 |
| B310 | 07/03/15 | SLL | Draft correspondence to M. Rosenthal re: PBGC claims | 0.10 | 88.00 |
| B310 | 07/03/15 | WFJ | E-mail from S. Jacobs re critical vendor and postppetition payments | 0.20 | 127.00 |
| B310 | 07/06/15 | SLL | Review correspondence form committee member re: proofs of claim | 0.10 | 88.00 |
| B310 | 07/09/15 | SLL | Draft correspondence to D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 07/09/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 07/13/15 | WFJ | E-mails with S. Jacobs re critical vendor tracker (.1); review same (.2) | 0.30 | 190.50 |
| B310 | 07/14/15 | SLL | Review Fair Harbor Capitall objection to transfer of claim | 0.10 | 88.00 |
| B310 | 07/15/15 | SLL | Review Quarterly  Claims Register | 0.10 | 88.00 |
| B310 | 07/17/15 | SLL | Review correspondence from M. Cervi re: SERP claim amounts | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 07/17/15 | SLL | Review memorandum re: bar date order | 0.10 | 88.00 |
| B310 | 07/20/15 | WFJ | Correspondence form S. Jacobs re critical vendor tracker (.1); review report (.2) | 0.30 | 190.50 |
| B310 | 07/21/15 | WFJ | Correspondence from S. Levine re SERP claims | 0.20 | 127.00 |
| B310 | 07/23/15 | WFJ | Review administrative claims in response to Zolfo inquiry | 1.30 | 825.50 |
| B310 | 07/24/15 | WFJ | Correspondence from S. Jacobs re critical vendor payments (.1); review same (.1) | 0.20 | 127.00 |
| B310 | 07/27/15 | SLL | Review withdrawal of tax claim | 0.10 | 88.00 |
| B310 | 07/28/15 | SLL | Review exhibits in cure dispute | 0.10 | 88.00 |
| B310 | 07/31/15 | WFJ | Correspondence with J. Edelson re claims | 0.20 | 127.00 |
| B310 | 07/31/15 | WFJ | Review case law re claims | 1.20 | 762.00 |
| B310 | 08/03/15 | WFJ | Internal memo re claims matters | 0.20 | 127.00 |
| B310 | 08/04/15 | WFJ | Internal memo re other estate claims | 0.60 | 381.00 |
| B310 | 08/04/15 | WFJ | Internal memo re other estate claims | 0.40 | 254.00 |
| B310 | 08/06/15 | SLL | Review correspondence from committee member re: SERP calculations | 0.20 | 176.00 |
| B310 | 08/07/15 | PK | Review information from Zolfo re: SERP/deferred comp claims | 0.20 | 150.00 |
| B310 | 08/07/15 | SLL | Review correspondence from M. Cervi re: SERP claims | 0.10 | 88.00 |
| B310 | 08/07/15 | WFJ | Correspondence with Zolfo re SERP and other claims | 0.30 | 190.50 |
| B310 | 08/08/15 | WFJ | Internal memo re claims | 0.20 | 127.00 |
| B310 | 08/09/15 | SLL | Review memorandum re: claims process | 0.10 | 88.00 |
| B310 | 08/10/15 | SLL | Draft memorandum re: SERP claims | 0.20 | 176.00 |
| B310 | 08/10/15 | SLL | Telephone call with M. Cervi re: SERP claims | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 08/17/15 | WFJ | Call from vendor re 2 pending claims (.3); review same (.2) | 0.50 | 317.50 |
| B310 | 08/17/15 | WFJ | Correspondence from M. Bouslog re notice re medical claims | 0.10 | 63.50 |
| B310 | 08/19/15 | WFJ | Correspondence with Debtors' counsel re claims | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Correspondence with Zolfo re claims | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Internal memo re research re claims matters | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Correspondence with D. MacGreevey re claims | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Review Certification of Counsel Regarding Order Approving Stipulation By and Between the Debtors and Factory Mutual Insurance Company Regarding Insurance Claim | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Correspondence with J. Graves re claims and case winddown issues | 0.20 | 127.00 |
| B310 | 08/19/15 | WFJ | Call from R. Wrente re claims | 0.20 | 127.00 |
| B310 | 08/20/15 | SLL | Review correspondence from D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review memorandum re: bar dates | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review correspondence from M. Rosenthal re: claim amounts | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review correspondence from M. Bouslog re: claim amounts | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Review Order Approving Stipulation By and Between the Debtors and Factory Mutual Insurance Company Regarding Insurance Claim | 0.10 | 88.00 |
| B310 | 08/20/15 | SLL | Telephone call with D. MacGreevey re: claims | 0.10 | 88.00 |
| B310 | 08/20/15 | WFJ | Internal memo re administrative claims | 0.20 | 127.00 |
| B310 | 08/20/15 | WFJ | Review 503(b)(9) claims re drop shipment issue | 0.70 | 444.50 |
| B310 | 08/20/15 | WFJ | Correspondence with D. MacGreevey re claims and next steps | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 08/20/15 | WFJ | Call with Zolfo re open tasks post Taylor closing on claims | 0.40 | 254.00 |
| B310 | 08/21/15 | SLL | Review objections to claims | 0.10 | 88.00 |
| B310 | 08/21/15 | WFJ | Review 3 omnibus objections to claims | 0.80 | 508.00 |
| B310 | 08/21/15 | WFJ | Internal memo re claims | 0.20 | 127.00 |
| B310 | 08/23/15 | WFJ | Review memo re claims | 0.20 | 127.00 |
| B310 | 08/26/15 | WFJ | Internal memo re claims | 0.30 | 190.50 |
| B310 | 08/26/15 | WFJ | Correspondence with Debtors' counsel et al re benefit claims | 0.30 | 190.50 |
| B310 | 08/27/15 | WFJ | Correspondence with Debtors' counsel et al re Mercer and employee claims | 0.60 | 381.00 |
| B310 | 08/27/15 | WFJ | Correspondence with M. Cervi re deferred compensation matters | 0.20 | 127.00 |
| B310 | 08/28/15 | WFJ | Correspondence with M. Bouslog et al re deferred comp and claims | 0.30 | 190.50 |
| B310 | 09/03/15 | SLL | Review memorandum re: SERP calculations | 0.20 | 176.00 |
| B310 | 09/03/15 | SLL | Review correspondence from M. Rosenthal re: deferred comp numbers | 0.10 | 88.00 |
| B310 | 09/03/15 | SLL | Review First  Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/03/15 | WFJ | Internal correspondence re claims update | 0.20 | 127.00 |
| B310 | 09/03/15 | WFJ | Correspondence with J. Edelson re litigation update | 0.20 | 127.00 |
| B310 | 09/03/15 | WFJ | Review two responses to claim objections | 0.20 | 127.00 |
| B310 | 09/03/15 | WFJ | Correspondence with Debtors' counsel and CRO re SERP claims | 0.30 | 190.50 |
| B310 | 09/04/15 | SLL | Review Omnibus Objections to Claims | 0.10 | 88.00 |
| B310 | 09/04/15 | WFJ | Review responses re omnibus claim objections | 0.30 | 190.50 |
| B310 | 09/09/15 | SLL | Draft memorandum re: SERP claims | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 09/09/15 | SLL | Review correspondence from creditor re: total liability was for the unsecured claims | 0.10 | 88.00 |
| B310 | 09/09/15 | WFJ | Correspondence with Debtors' professionals re pension claims | 0.20 | 127.00 |
| B310 | 09/10/15 | SLL | Review  Response of Harmony Press, Inc. in Opposition to Debtors' First Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 09/12/15 | AD | Review omnibus claims objections (.4); review and respond to emails re: the same (.2) | 0.60 | 216.00 |
| B310 | 09/12/15 | SLL | Review omnibus claims objections | 0.10 | 88.00 |
| B310 | 09/12/15 | SLL | Review memorandum re: omnibus claims objections | 0.10 | 88.00 |
| B310 | 09/12/15 | SLL | Draft memorandum re: claim objections | 0.10 | 88.00 |
| B310 | 09/12/15 | SLL | Draft memorandum re: claim objections | 0.20 | 176.00 |
| B310 | 09/14/15 | SLL | Review memorandum re: analysis related to claims | 0.10 | 88.00 |
| B310 | 09/14/15 | SLL | Review correspondence from M. Cervi re: analysis related to claims | 0.10 | 88.00 |
| B310 | 09/14/15 | SLL | Review Response to Third Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/14/15 | WFJ | Review Response to Third Omnibus Objection to Claims (Non-Substantive) filed by B. O'Donel | 0.10 | 63.50 |
| B310 | 09/14/15 | WFJ | Review Fifth omnibus claim objection | 0.20 | 127.00 |
| B310 | 09/14/15 | WFJ | Review Fourth omnibus claim objection | 0.20 | 127.00 |
| B310 | 09/16/15 | SLL | Review Certification of Counsel Regarding Order Sustaining Debtors' Second (2nd) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 09/16/15 | WFJ | Review Certification of Counsel Regarding Order Sustaining Debtors' Second (2nd) Omnibus (Substantive) Objection to Claims | 0.10 | 63.50 |
| B310 | 09/17/15 | SLL | Review Order Sustaining Debtors' Second (2nd) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 09/17/15 | SLL | Review claims analysis | 0.40 | 352.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 09/17/15 | WFJ | Correspondence with Debtors' counsel re claims | 0.30 | 190.50 |
| B310 | 09/18/15 | SLL | Review memorandum re: pension claims | 0.10 | 88.00 |
| B310 | 09/18/15 | WFJ | Correspondence to Debtors' counsel re pension claims and bar date | 0.20 | 127.00 |
| B310 | 09/18/15 | WFJ | Review further changes to plan and disclosure statement | 0.80 | 508.00 |
| B310 | 09/21/15 | WFJ | Correspond internally re claims | 0.20 | 127.00 |
| B310 | 09/23/15 | AD | Review sale order for language re: 503(b)(9) claims | 0.30 | 108.00 |
| B310 | 09/23/15 | SLL | Review memorandum re: administrative claims | 0.20 | 176.00 |
| B310 | 09/23/15 | SLL | Review Summary Analysis of Claims | 0.30 | 264.00 |
| B310 | 09/23/15 | SLL | Draft memorandum re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/24/15 | SLL | Review memorandum re: administrative claims | 0.10 | 88.00 |
| B310 | 09/24/15 | SLL | Review correspondence from J. Graves re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review correspondence from J. Graves re: bar date for Pension Benefits claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review memorandum re: Pension Claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review  Response To Fourth  Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review correspondence from L. Williams re: pension claims | 0.10 | 88.00 |
| B310 | 09/25/15 | SLL | Review Notice of Deadlines for the Filing of Proofs of Claim Related to Pension Benefits Obligations | 0.10 | 88.00 |
| B310 | 09/25/15 | WFJ | Correspondence with Debtors' counsel re pension claims and related notices | 0.60 | 381.00 |
| B310 | 09/25/15 | WFJ | Correspondence with L. Williams re pension claims | 0.20 | 127.00 |
| B310 | 09/25/15 | WFJ | Correspondence with P. Kizel et al re 503b9 claims | 0.20 | 127.00 |
| B310 | 09/26/15 | SLL | Draft memorandum re: 503(b)(9) claims | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 09/26/15 | WFJ | Correspond internally re administrative claims | 0.20 | 127.00 |
| B310 | 09/28/15 | SLL | Review memorandum re: claim calculations | 0.10 | 88.00 |
| B310 | 09/28/15 | SLL | Review Response to Fifth Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/28/15 | SLL | Review correspondence from M. Rosenthal re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/28/15 | SLL | Review correspondence from J. Graves re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 09/28/15 | WFJ | Internal memo re administrative claims | 0.20 | 127.00 |
| B310 | 09/28/15 | WFJ | Review Response to Fifth Omnibus Objection to Claims (Substantive) Filed by Steven Wilde | 0.10 | 63.50 |
| B310 | 09/28/15 | WFJ | Correspondence to CRO re pension claims | 0.20 | 127.00 |
| B310 | 09/29/15 | SLL | Review memorandum re: 503b9 claims | 0.10 | 88.00 |
| B310 | 09/29/15 | SLL | review correspondence from J. Graves re: 503b9 claims | 0.10 | 88.00 |
| B310 | 09/29/15 | SLL | Review proposed claim settlement and release agreement | 0.10 | 88.00 |
| B310 | 09/29/15 | SLL | Draft correspondence to committee member re: SERP claim calculations | 0.10 | 88.00 |
| B310 | 09/29/15 | WFJ | Correspondence with Debtors' counsel and A. DeLeo re administrative claims | 0.30 | 190.50 |
| B310 | 09/29/15 | WFJ | Correspondence with Debtors' counsel and actuary re pension claims | 0.20 | 127.00 |
| B310 | 09/30/15 | SLL | Review memorandum re: Debtors' pension claims calculations | 0.10 | 88.00 |
| B310 | 09/30/15 | SLL | Review Response to Omnibus Objection to Claims | 0.10 | 88.00 |
| B310 | 09/30/15 | SLL | Review correspondence from C. Browne re: claim withdrawal | 0.10 | 88.00 |
| B310 | 09/30/15 | WFJ | Multiple correspondence with Committee members and Debtors' professionals re pension claims | 0.70 | 444.50 |
| B310 | 10/01/15 | AD | Review claims register re: claims filed to date | 0.70 | 252.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 10/01/15 | SLL | Review memorandum re: proofs of claim filed by D&O defendants | 0.20 | 176.00 |
| B310 | 10/01/15 | WFJ | Correspondence with Debtors' professionals re: pension claims | 0.20 | 127.00 |
| B310 | 10/02/15 | SLL | Review memorandum re: notice of pension bar date | 0.10 | 88.00 |
| B310 | 10/02/15 | WFJ | Correspondence with J. Graves re:  new bar date matters | 0.20 | 127.00 |
| B310 | 10/03/15 | WFJ | Correspondence with S. Levine re: employee claims | 0.20 | 127.00 |
| B310 | 10/04/15 | WFJ | Correspondence with T. Webb et al re: pension claims | 0.30 | 190.50 |
| B310 | 10/05/15 | SLL | Review memorandum re: pension benefits | 0.20 | 176.00 |
| B310 | 10/05/15 | SLL | Review Amended  Response to Objection Debtors' First (1st) Omnibus (Substantive) to Claims | 0.10 | 88.00 |
| B310 | 10/05/15 | WFJ | Review Amended  Response Objection Debtors' First (1st) Omnibus (Substantive) to Claims (Drop-Ship Administrative Priority Claims)  Filed by The Envelope Printers | 0.20 | 127.00 |
| B310 | 10/05/15 | WFJ | Correspondence with Debtors' counsel et al re:  Lane's claims | 0.30 | 190.50 |
| B310 | 10/06/15 | SLL | Review Omnibus  Reply in Support of Debtors' First (1st) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 10/06/15 | SLL | Review Order Sustaining Debtors' Fifth Omnibus (Non-Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 10/06/15 | SLL | Review memorandum re: payment of benefits | 0.20 | 176.00 |
| B310 | 10/06/15 | WFJ | Review reply re: drop-ship claims | 0.20 | 127.00 |
| B310 | 10/06/15 | WFJ | Correspondence with PBGC et al re: pension claims | 0.30 | 190.50 |
| B310 | 10/07/15 | WFJ | Correspondence with T. Webb et al re: claims | 0.30 | 190.50 |
| B310 | 10/09/15 | SLL | Review memorandum re: Eco Site Claim | 0.10 | 88.00 |
| B310 | 10/09/15 | WFJ | Correspondence with Debtors' counsel and Zolfo re: Eco Site claims | 0.30 | 190.50 |
| B310 | 10/09/15 | WFJ | Call with Zolfo re: significant claims against estate | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 10/10/15 | WFJ | Correspondence from G. Graves et al re: Taylor 503b9 claims update | 0.20 | 127.00 |
| B310 | 10/12/15 | SLL | Telephone call with M. Bouslog re: Eco Site Claim | 0.10 | 88.00 |
| B310 | 10/12/15 | WFJ | Correspondence with Debtors' and Taylor's counsel re: call re: claims | 0.20 | 127.00 |
| B310 | 10/13/15 | WFJ | Correspondence with counsel to Taylor re: claims and related matters | 0.20 | 127.00 |
| B310 | 10/13/15 | WFJ | Correspondence with S. Levine re: claims | 0.20 | 127.00 |
| B310 | 10/15/15 | WFJ | Attend court hearing re: claim objections, et al | 0.50 | 317.50 |
| B310 | 10/16/15 | SLL | Review Order Sustaining Debtors' Fifth (5th) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 10/16/15 | SLL | Review correspondence from committee member re: disputing claim | 0.10 | 88.00 |
| B310 | 10/16/15 | WFJ | Correspondence with claimants re: new claims | 0.30 | 190.50 |
| B310 | 10/16/15 | WFJ | Review orders re: omnibus claim objections | 0.20 | 127.00 |
| B310 | 10/19/15 | SLL | Review memorandum re: proof of claim filing | 0.10 | 88.00 |
| B310 | 10/19/15 | WFJ | E-mail with T. Webb re: claims | 0.20 | 127.00 |
| B310 | 10/20/15 | SLL | Review Certification of Counsel Regarding Corrected Order Sustaining Debtors' Fourth (4th) Omnibus (Non-Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 10/20/15 | SLL | Review Omnibus Objections to Claims | 0.10 | 88.00 |
| B310 | 10/20/15 | SLL | Review debtors' objection to claim of Pennsylvania Department of Revenue | 0.10 | 88.00 |
| B310 | 10/20/15 | WFJ | Review Objection to Claim  by Claimant(s) Pennsylvania Department of Revenue | 0.20 | 127.00 |
| B310 | 10/21/15 | SLL | Review correspondence from creditor re: amended claim | 0.10 | 88.00 |
| B310 | 10/21/15 | SLL | Review Order (CORRECTED) Sustaining Debtors' Fourth (4th) Omnibus (Non-Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 10/21/15 | WFJ | Review claim objections | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 10/22/15 | SLL | Review correspondence from creditor re: amended proof of claim | 0.10 | 88.00 |
| B310 | 10/23/15 | SLL | Review correspondence from M. Bouslog re: IRS claim | 0.10 | 88.00 |
| B310 | 10/23/15 | SLL | Review Order Sustaining Debtors' Fourth Omnibus (Non-Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 10/26/15 | SLL | Review Department of Labor and Industry Motion for Payment of Administrative Expenses/Claims | 0.10 | 88.00 |
| B310 | 10/27/15 | SLL | Review First Notice of Satisfaction of Claim | 0.10 | 88.00 |
| B310 | 10/28/15 | SLL | Review correspondence from D. Conaway re: 503(b)(9) claims | 0.10 | 88.00 |
| B310 | 11/01/15 | WFJ | E-mail from T. Webb re claims | 0.20 | 127.00 |
| B310 | 11/02/15 | SLL | Review Commonwealth of PA Department of Revenue Response to Debtors' Objection to Claim | 0.20 | 176.00 |
| B310 | 11/05/15 | SLL | Review New York State Department of Taxation and Finance Response in Opposition to Debtors' First Notice of Satisfaction of Claims | 0.10 | 88.00 |
| B310 | 11/05/15 | WFJ | Review Opposition to Debtors' First Notice of Satisfaction of Claims Filed by New York State Department of Taxation and Finance | 0.20 | 127.00 |
| B310 | 11/09/15 | SLL | Review Order Sustaining Debtors' Sixth (6th) Omnibus (Non-Substantive) Objection to Claims | 0.10 | 88.00 |
| B310 | 11/10/15 | SLL | Review Texas Comptroller of Public Accounts Response to Debtors' First Notice of Satisfaction of Claims | 0.20 | 176.00 |
| B310 | 11/12/15 | SLL | Review Debtors' Objection to Request for Payment of Administrative Expense Claim of the Department of Labor & Industry, Commonwealth of Pennsylvania | 0.10 | 88.00 |
| B310 | 11/17/15 | SLL | Review Order Sustaining Debtors' Objection to Claim of Pennsylvania Department of Revenue | 0.10 | 88.00 |
| B310 | 11/17/15 | WFJ | Review Order Sustaining Debtors' Objection to Claim of Pennsylvania Department of Revenue | 0.10 | 63.50 |
| B310 | 11/19/15 | SLL | Review Certification of Counsel Regarding Second Order Sustaining Debtors' First (1st) Omnibus (Substantive) Objection to Claims | 0.10 | 88.00 |
| | | | **Total B310 - Claims Administration and Objections** | 88.70 | $55,030.50 |

B310A Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310A | 07/17/15 | PK | Review e-mails from M. Cervi (Zolfo) re: SERP and deferred comp claims | 0.20 | 150.00 |
| | | | **Total B310A - Claims Administration and Objections** | 0.20 | $150.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 06/22/15 | SLL | Review correspondence from L. Szlezinger re: GUC trustee | 0.10 | 84.00 |
| B320 | 06/26/15 | PK | Review debtors' draft motion to extend exclusivity | 0.20 | 141.00 |
| B320 | 06/26/15 | SLL | Review draft motion to extend exclusivity | 0.10 | 84.00 |
| B320 | 06/26/15 | WFJ | Correspondence from M. Bouslog re exclusivity | 0.20 | 120.00 |
| B320 | 06/28/15 | AD | Review and respond to emails re: Debtors' motion to extend exclusive periods | 0.10 | 33.50 |
| B320 | 06/28/15 | WFJ | Correspondence with A. DeLeo re exclusivity motion | 0.20 | 120.00 |
| B320 | 06/29/15 | AD | Review draft motion to extend Debtors' exclusive periods | 0.60 | 201.00 |
| B320 | 06/29/15 | SLL | Review memorandum re: Exclusivity Extension Motion | 0.10 | 84.00 |
| B320 | 07/06/15 | WFJ | E-mail from M. Bouslog re exclusivity | 0.20 | 127.00 |
| B320 | 07/08/15 | SLL | Review Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | 0.10 | 88.00 |
| B320 | 07/17/15 | SLL | Draft correspondence to M. Cervi re; distributions | 0.10 | 88.00 |
| B320 | 07/27/15 | SLL | Review Certificate of No Objection Regarding Debtors' Motion for Entry of an Order, Pursuant to Section 1121(d) of the Bankruptcy Code, Extending the Exclusive Periods for the Filing of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 07/28/15 | SLL | Review Order Extending the Exclusive Periods for the Fling of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 07/28/15 | SLL | Internal conference re: trust agreement | 0.10 | 88.00 |
| B320 | 07/29/15 | SLL | Telephone call with J. Graves re: trust agreement | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 08/10/15 | WFJ | Review order an motion re exclusivity deadlines | 0.20 | 127.00 |
| B320 | 08/12/15 | PK | Prepare for and participate in call with Debtors' counsel regarding case update, plan/DS status, claims reconciliation plan, SERP/deferred comp claims calculations and other winddown matters | 1.20 | 900.00 |
| B320 | 08/17/15 | WFJ | Call with Debtors' counsel re plan process and related issues | 0.40 | 254.00 |
| B320 | 08/17/15 | WFJ | Correspondence with M. Bouslog re plan issues | 0.20 | 127.00 |
| B320 | 08/18/15 | SLL | Review memorandum re: solicitation motion | 0.10 | 88.00 |
| B320 | 08/19/15 | WFJ | Internal team conference re open claims and plan issues | 0.90 | 571.50 |
| B320 | 08/20/15 | SLL | Review memorandum re: proposed plan timeline | 0.10 | 88.00 |
| B320 | 08/20/15 | WFJ | Correspondence with M. Bouslog re plan matters | 0.20 | 127.00 |
| B320 | 08/21/15 | SLL | Review correspondence from M. Bouslog re: plan timeline | 0.10 | 88.00 |
| B320 | 08/21/15 | WFJ | Correspondence with M. Bouslog re plan timetable | 0.20 | 127.00 |
| B320 | 08/21/15 | WFJ | Internal memo re plan update | 0.20 | 127.00 |
| B320 | 08/22/15 | WFJ | Review e-mail re open plan matters | 0.20 | 127.00 |
| B320 | 08/24/15 | AD | Review and respond to emails re: schedule for plan confirmation | 0.20 | 72.00 |
| B320 | 08/24/15 | WFJ | Appear at status conference re plan process | 0.50 | 317.50 |
| B320 | 08/24/15 | WFJ | Correspondence with A. DeLeo re plan issues | 0.20 | 127.00 |
| B320 | 08/25/15 | SLL | Review and revise draft Solicitation Motion | 0.20 | 176.00 |
| B320 | 08/25/15 | WFJ | Correspondence with J. Graves re solicitation motion (.1); review same (.3); correspondence with A. Behlmann re same (.1) | 0.50 | 317.50 |
| B320 | 08/26/15 | SLL | Review proposed plan timeline | 0.10 | 88.00 |
| B320 | 08/26/15 | WFJ | Correspondence with A. Behlmann et al re plan matters | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 08/29/15 | ADB | Review draft solicitation procedures motion | 2.40 | 1,236.00 |
| B320 | 08/31/15 | ADB | Exchange e-mails with debtors' counsel re: solicitation procedures motion | 0.30 | 154.50 |
| B320 | 08/31/15 | ADB | Review two revised drafts of solicitation procedures motion | 0.90 | 463.50 |
| B320 | 08/31/15 | SLL | Review memorandum re: Solicitation Motion | 0.20 | 176.00 |
| B320 | 08/31/15 | SLL | Review revised solicitation motion | 0.20 | 176.00 |
| B320 | 08/31/15 | SLL | Review correspondence from J. Graves re: solicitation motion | 0.10 | 88.00 |
| B320 | 08/31/15 | SLL | Review Debtors' Motion for an Order (I) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (II) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (III) Approving Related Matters | 0.20 | 176.00 |
| B320 | 08/31/15 | WFJ | Correspondence with A. Behlmann re solicitation motion and comments to same | 0.30 | 190.50 |
| B320 | 08/31/15 | WFJ | Correspondence with Debtors' counsel re solicitation motion and comments to same | 0.20 | 127.00 |
| B320 | 08/31/15 | WFJ | Review changes to solicitation motion | 0.20 | 127.00 |
| B320 | 09/02/15 | SLL | Review correspondence from M. Rosenthal re: plan and disclosure statement | 0.10 | 88.00 |
| B320 | 09/02/15 | WFJ | Correspondence with M. Rosenthal re plan and disclosure statement | 0.20 | 127.00 |
| B320 | 09/05/15 | SLL | Review and comment on draft plan | 0.40 | 352.00 |
| B320 | 09/05/15 | WFJ | E-mail from M. Rosenthal re draft plan | 0.10 | 63.50 |
| B320 | 09/06/15 | SLL | Review draft disclosure statement | 0.70 | 616.00 |
| B320 | 09/06/15 | WFJ | E-mail from M. Rosenthal re draft disclosure statement | 0.20 | 127.00 |
| B320 | 09/08/15 | AD | Review recently filed pleadings the Debtors' cases re: plan | 0.80 | 288.00 |
| B320 | 09/08/15 | PK | Review draft plan and disclosure statement in preparation for call with Gibson Dunn | 2.50 | 1,875.00 |
| B320 | 09/08/15 | SLL | Review memorandum re: plan and disclosure statement | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 09/08/15 | WFJ | Correspondence with P. Kizel re plan | 0.20 | 127.00 |
| B320 | 09/08/15 | WFJ | Correspondence with Debtors' counsel re plan and disclosure statement | 0.30 | 190.50 |
| B320 | 09/08/15 | WFJ | Review drafts of plan and disclosure statement | 2.30 | 1,460.50 |
| B320 | 09/09/15 | ADB | Review debtors' draft plan and disclosure statement | 4.90 | 2,523.50 |
| B320 | 09/09/15 | WFJ | Call with Debtors' counsel re plan matters | 0.90 | 571.50 |
| B320 | 09/09/15 | WFJ | Work on revisions to draft plan | 3.60 | 2,286.00 |
| B320 | 09/10/15 | ADB | Review first round of revisions to plan by W. Jung | 1.10 | 566.50 |
| B320 | 09/10/15 | ADB | Begin drafting extensive revisions to plan | 4.10 | 2,111.50 |
| B320 | 09/10/15 | SLL | Review memorandum re: draft plan | 0.40 | 352.00 |
| B320 | 09/10/15 | WFJ | Work on plan and disclosure statement | 1.80 | 1,143.00 |
| B320 | 09/10/15 | WFJ | Internal call re plan update | 0.20 | 127.00 |
| B320 | 09/10/15 | WFJ | Correspondence with M. Rosenthal re plan tax matters | 0.30 | 190.50 |
| B320 | 09/11/15 | AD | Review file for communications re: plan and disclosure statement issues | 0.20 | 72.00 |
| B320 | 09/11/15 | ADB | Continue drafting extensive revisions to chapter 11 plan | 8.60 | 4,429.00 |
| B320 | 09/11/15 | JLB | E-mails from/to W. Jung re: plan | 0.10 | 70.50 |
| B320 | 09/11/15 | JLB | Review, analyze plan of liquidation | 1.10 | 775.50 |
| B320 | 09/11/15 | SLL | Review United States Trustee Response to and Reservation of Rights on Debtors' Motion for Order (i) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (ii) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (iii) Approving Related Matters | 0.10 | 88.00 |
| B320 | 09/11/15 | SLL | Review memorandum re: plan | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 09/11/15 | WFJ | Correspondence with J. Berger re plan issues | 0.20 | 127.00 |
| B320 | 09/11/15 | WFJ | Correspondence with A. Behlmann re plan issues | 0.20 | 127.00 |
| B320 | 09/11/15 | WFJ | Review UST's Response to and Reservation of Rights on Debtors' Motion for Order (i) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (ii) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (iii) Approving Related Matters | 0.10 | 63.50 |
| B320 | 09/14/15 | AD | Research re: treatment of claims in chapter 11 plans | 1.20 | 432.00 |
| B320 | 09/14/15 | ADB | Draft additional revisions to chapter 11 plan | 6.60 | 3,399.00 |
| B320 | 09/14/15 | JLB | Discussion with W. Jung; e-mails from/to W. Jung, M. Rosenthal | 0.60 | 423.00 |
| B320 | 09/14/15 | JLB | Analysis re: tax issues | 0.70 | 493.50 |
| B320 | 09/14/15 | SLL | Review and revise plan | 0.60 | 528.00 |
| B320 | 09/14/15 | SLL | Review memorandum re: proposed plan language | 0.10 | 88.00 |
| B320 | 09/14/15 | SLL | Review memorandum re: treatment under the plan | 0.10 | 88.00 |
| B320 | 09/14/15 | SLL | Review correspondence from M. Rosenthal re: plan | 0.10 | 88.00 |
| B320 | 09/14/15 | WFJ | Correspondence with M. Rosenthal et al re tax call | 0.20 | 127.00 |
| B320 | 09/14/15 | WFJ | Internal call re plan issues | 0.20 | 127.00 |
| B320 | 09/14/15 | WFJ | Correspondence with J. Edelson re disclosure statement | 0.10 | 63.50 |
| B320 | 09/14/15 | WFJ | Correspondence with Zolfo re financial update | 0.20 | 127.00 |
| B320 | 09/14/15 | WFJ | Work on revisions to plan of liquidation | 3.80 | 2,413.00 |
| B320 | 09/14/15 | WFJ | Correspondence with A. DeLeo re plan research | 0.30 | 190.50 |
| B320 | 09/14/15 | WFJ | Correspondence Debtors' counsel re changes to plan and tax matters | 0.30 | 190.50 |
| B320 | 09/14/15 | WFJ | Call with J. Berger re plan tax matters | 0.60 | 381.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 09/14/15 | WFJ | Correspondence with PBGC re plan language (.3); call with PBGC re same (.2) | 0.50 | 317.50 |
| B320 | 09/14/15 | WFJ | Correspondence with A. Behlmann re plan changes | 0.20 | 127.00 |
| B320 | 09/15/15 | AD | Review and respond to emails re: treatment of pension claims in chapter 11 plans | 0.10 | 36.00 |
| B320 | 09/15/15 | AD | Research re: treatment of claims in bankruptcy plans | 0.30 | 108.00 |
| B320 | 09/15/15 | JLB | Conference call re: tax issues with W. Jung, J. Trinklein, M. Rosenthal | 0.90 | 634.50 |
| B320 | 09/15/15 | JLB | Discussion with W. Jung re: tax issues | 0.20 | 141.00 |
| B320 | 09/15/15 | PK | Review internal comments re: plan and disclosure statement | 0.50 | 375.00 |
| B320 | 09/15/15 | SLL | Review revised draft plan | 0.10 | 88.00 |
| B320 | 09/15/15 | SLL | Review memorandum re: proposed plan language | 0.10 | 88.00 |
| B320 | 09/15/15 | WFJ | Correspondence with J. Edelson re plan update | 0.20 | 127.00 |
| B320 | 09/15/15 | WFJ | Conference call with counsel to the Debtors re plan and next steps | 0.90 | 571.50 |
| B320 | 09/15/15 | WFJ | Call with J. Berger re plan and tax matters | 0.40 | 254.00 |
| B320 | 09/16/15 | ADB | Draft further revisions to chapter 11 plan | 3.40 | 1,751.00 |
| B320 | 09/16/15 | PK | Review plan and DS and review comments from LS team | 2.00 | 1,500.00 |
| B320 | 09/16/15 | SLL | Review revised plan | 0.80 | 704.00 |
| B320 | 09/16/15 | SLL | Review correspondence from M. Rosenthal re: revised plan | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review correspondence from J. Graves re: Disclosure Statement | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review and revise draft revised Disclosure Statement | 0.60 | 528.00 |
| B320 | 09/16/15 | SLL | Review correspondence from D. MacGreevey re: wind down budget and key items | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 09/16/15 | SLL | Review memorandum re: substantive consolidation | 0.10 | 88.00 |
| B320 | 09/16/15 | SLL | Review memorandum re: revised plan | 0.10 | 88.00 |
| B320 | 09/16/15 | WFJ | Correspondence with Zolfo re plan matters | 0.20 | 127.00 |
| B320 | 09/16/15 | WFJ | Work on revised plan of liquidation | 4.30 | 2,730.50 |
| B320 | 09/16/15 | WFJ | Correspondence with Debtors' counsel re revised plan of liquidation and disclosure statement | 0.30 | 190.50 |
| B320 | 09/17/15 | SLL | Review memorandum re: plan issues | 0.10 | 88.00 |
| B320 | 09/17/15 | SLL | Review further revised draft plan | 0.20 | 176.00 |
| B320 | 09/17/15 | WFJ | Correspondence with Debtors' counsel re revised plan and disclosure statement | 0.60 | 381.00 |
| B320 | 09/17/15 | WFJ | Correspondence with A. Behlmann et al re plan and disclosure statement changes | 0.40 | 254.00 |
| B320 | 09/17/15 | WFJ | Correspondence with Zolfo re plan and confirmation issues | 0.30 | 190.50 |
| B320 | 09/18/15 | ADB | Conference call with debtors' counsel re: plan issues | 0.90 | 463.50 |
| B320 | 09/18/15 | SLL | Draft memorandum re: plan and disclosure statement | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Participate in call with debtors counsel re: plan | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Review correspondence from J. Graves re: revised plan | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Review memorandum re: plan and disclosure statement | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Review memorandum re: revised plan | 0.10 | 88.00 |
| B320 | 09/18/15 | SLL | Review filed plan | 0.30 | 264.00 |
| B320 | 09/18/15 | SLL | Review filed disclosure statement | 0.20 | 176.00 |
| B320 | 09/18/15 | WFJ | Correspondence with J. Berger re plan tax matter | 0.10 | 63.50 |
| B320 | 09/18/15 | WFJ | Review filed version of plan and DS | 0.90 | 571.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/18/15 | WFJ | Prepare for 9/21/15 contested hearing | 0.40 | 254.00 |
| B320 | 09/18/15 | WFJ | Review agreement re Mexican tax matters | 0.30 | 190.50 |
| B320 | 09/18/15 | WFJ | Call with Zolfo re plan matters | 0.70 | 444.50 |
| B320 | 09/18/15 | WFJ | Correspondence with Debtors' counsel re changes to plan and disclosure statement | 1.30 | 825.50 |
| B320 | 09/18/15 | WFJ | Prepare changes to plan and disclosure statement | 1.20 | 762.00 |
| B320 | 09/18/15 | WFJ | Correspondence with A. Behlmann et al changes to plan and DS | 0.60 | 381.00 |
| B320 | 09/19/15 | WFJ | E-mails from team re confirmation issues | 0.30 | 190.50 |
| B320 | 09/21/15 | ADB | Draft letter in support of plan | 0.80 | 412.00 |
| B320 | 09/21/15 | SLL | Review Order (I) Scheduling Combined Hearing on Approval of Disclosure Statement and Confirmation of Plan, (II) Establishing Procedures for Solicitation and Tabulation of Votes on Plan and (III) Approving Related Matters | 0.20 | 176.00 |
| B320 | 09/21/15 | SLL | Review correspondence from J. Graves re: Plan, Disclosure Statement, and Liquidation Analysis | 0.10 | 88.00 |
| B320 | 09/21/15 | SLL | Review memorandum re: committee plan support letter | 0.10 | 88.00 |
| B320 | 09/21/15 | SLL | Review and revise committee plan support letter | 0.10 | 88.00 |
| B320 | 09/21/15 | WFJ | Attend hearing re solicitation motion et al | 1.10 | 698.50 |
| B320 | 09/21/15 | WFJ | Correspondence from J. Graves re further changes to plan and disclosure statement | 0.20 | 127.00 |
| B320 | 09/21/15 | WFJ | Correspondence with A. Behlmann re Committee plan support letter | 0.40 | 254.00 |
| B320 | 09/22/15 | SLL | Review Debtors' solicitation materials | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review memorandum re: allocation of the wind-down fund | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review and revise Committee Plan Support Letter | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review correspondence from committee member re: proposed language in the Disclosure Statement and Plan | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 09/22/15 | SLL | Review memorandum re: plan discussion | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review Amended Chapter 11 Plan of Liquidation | 0.10 | 88.00 |
| B320 | 09/22/15 | SLL | Review Amended Disclosure Statement | 0.20 | 176.00 |
| B320 | 09/22/15 | WFJ | Correspondence from J. Graves re changes to solicitation materials | 0.30 | 190.50 |
| B320 | 09/22/15 | WFJ | Correspondence from J. Graves re voting agent's contacts | 0.20 | 127.00 |
| B320 | 09/22/15 | WFJ | Prepare letter re support of plan | 0.40 | 254.00 |
| B320 | 09/22/15 | WFJ | Call (.2) and correspondence (.2) with P. Kizel re Committee plan letter | 0.40 | 254.00 |
| B320 | 09/22/15 | WFJ | Correspondence with J. Graves re Committee letter | 0.10 | 63.50 |
| B320 | 09/22/15 | WFJ | Review further revised plan and disclosure statement | 0.70 | 444.50 |
| B320 | 09/22/15 | WFJ | Correspondence with C. Morgan re plan matters | 0.30 | 190.50 |
| B320 | 09/23/15 | SLL | Review correspondence from D. MacGreevey re: wind down budget | 0.10 | 88.00 |
| B320 | 09/23/15 | SLL | Review estimated wind down budget | 0.20 | 176.00 |
| B320 | 09/23/15 | SLL | Review Notice of (A) Deadline for Casting Votes to Accept or Reject First Amended Chapter 11 Plan of Liquidation for SRC Liquidation Company and Its Affiliates, (B) Combined Hearing to Consider Approval of Disclosure Statement and Confirmation of Plan and (C) Related Matters and Procedures | 0.10 | 88.00 |
| B320 | 09/23/15 | WFJ | Correspondence with Zolfo and L. Williams re plan matters | 0.30 | 190.50 |
| B320 | 09/24/15 | AD | Review plan, disclosure statement, master transfer services agreement for critical dates and deadlines | 1.20 | 432.00 |
| B320 | 09/24/15 | WFJ | Reviewed filed plan and DS re admin claims | 0.60 | 381.00 |
| B320 | 09/24/15 | WFJ | Internal call re wind down | 0.20 | 127.00 |
| B320 | 09/24/15 | WFJ | Correspondence with Zolfo re wind down | 0.20 | 127.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 09/25/15 | WFJ | Internal call re plan update | 0.20 | 127.00 |
| B320 | 09/25/15 | WFJ | Call with Zolfo re plan terms and claims | 0.70 | 444.50 |
| B320 | 09/28/15 | WFJ | Conference call with PBGC claims and plan issues | 0.70 | 444.50 |
| B320 | 09/30/15 | WFJ | Review plan related deadlines | 0.30 | 190.50 |
| B320 | 10/01/15 | AD | Review and respond to e-mails re: insurance issues re: plan | 0.20 | 72.00 |
| B320 | 10/01/15 | SLL | Review Certificate of Publication of Joshua D. Falda Regarding Notice of (A) Deadline for Casting Votes to Accept or Reject First Amended Chapter 11 Plan of Liquidation for SRC Liquidation Company and its Affiliates, (B) Combined Hearing to Consider Approval of Disclosure Statement and Confirmation of Plan and (C) Related Matters and Procedures | 0.10 | 88.00 |
| B320 | 10/02/15 | SLL | Review correspondence from creditors re: ballots | 0.20 | 176.00 |
| B320 | 10/02/15 | SLL | Review correspondence from M. Bouslog re: ballots | 0.10 | 88.00 |
| B320 | 10/03/15 | WFJ | Correspondence with M. Rosenthal et al re: Acumen Recovery | 0.30 | 190.50 |
| B320 | 10/05/15 | SLL | Review memorandum re: distributions | 0.20 | 176.00 |
| B320 | 10/05/15 | WFJ | Call with J. Oberting re: plan | 0.30 | 190.50 |
| B320 | 10/06/15 | WFJ | Call with 6 creditors re: plan voting and related matters | 0.90 | 571.50 |
| B320 | 10/07/15 | SLL | Review memorandum re: Exclusivity Motion | 0.10 | 88.00 |
| B320 | 10/07/15 | SLL | Review correspondence from M. Bouslog re: Exclusivity Motion | 0.10 | 88.00 |
| B320 | 10/07/15 | SLL | Review Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | 0.10 | 88.00 |
| B320 | 10/07/15 | WFJ | Review exclusivity motion (.3); correspondence with Debtors' counsel re: same (.2) | 0.50 | 317.50 |
| B320 | 10/08/15 | JLB | Review, analyze latest drafts of plan, disclosure statement, tax treatment agreement | 2.20 | 1,551.00 |
| B320 | 10/08/15 | JLB | Message for W. Jung re: plan | 0.10 | 70.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 10/08/15 | SLL | Review creditor inquiry re: proposed plan | 0.20 | 176.00 |
| B320 | 10/09/15 | WFJ | Call with Rico Electronics re: plan | 0.20 | 127.00 |
| B320 | 10/14/15 | WFJ | E-mail to Debtors' counsel to confirmation order | 0.10 | 63.50 |
| B320 | 10/14/15 | WFJ | Review plan re: creditors' inquiry | 0.50 | 317.50 |
| B320 | 10/14/15 | WFJ | Correspondence with C. Law re: plan | 0.20 | 127.00 |
| B320 | 10/20/15 | AD | Draft notice of post-effective date director | 0.40 | 144.00 |
| B320 | 10/20/15 | AD | Review docket to determine voting deadline for Plan | 0.20 | 72.00 |
| B320 | 10/20/15 | SLL | Review draft notice of appointment of post-effective date debtor | 0.10 | 88.00 |
| B320 | 10/20/15 | WFJ | Correspondence with A. DeLeo re: notices per plan | 0.30 | 190.50 |
| B320 | 10/21/15 | AD | Circulate plan and disclosure statement to LS team | 0.20 | 72.00 |
| B320 | 10/21/15 | PK | Review plan and disclosure statement in connection with analysis of possible issues | 1.50 | 1,125.00 |
| B320 | 10/21/15 | SLL | Review memorandum re: director of the "reorganized debtors" | 0.10 | 88.00 |
| B320 | 10/21/15 | SLL | Review correspondence from creditor re: solicitation package | 0.20 | 176.00 |
| B320 | 10/21/15 | WFJ | Prepare changes to plan | 0.80 | 508.00 |
| B320 | 10/22/15 | PK | Review draft settlement wind-down term sheet between debtors and Silverpoint | 0.40 | 300.00 |
| B320 | 10/22/15 | SLL | Review memorandum re: plan | 0.20 | 176.00 |
| B320 | 10/22/15 | SLL | Review correspondence from K. Coyle re: plan revisions | 0.20 | 176.00 |
| B320 | 10/22/15 | SLL | Review and revise wind down term sheet | 0.10 | 88.00 |
| B320 | 10/22/15 | SLL | Review correspondence from creditor re: ballots | 0.10 | 88.00 |
| B320 | 10/22/15 | WFJ | E-mails and call with J. Mitnick re: post-effective date matters | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 10/22/15 | WFJ | Correspondence with C. Hammond re: Liberty Mutual's changes to plan | 0.40 | 254.00 |
| B320 | 10/23/15 | JLB | E-mails from W. Jung; discussion with W. Jung | 0.60 | 423.00 |
| B320 | 10/23/15 | SLL | Review memorandum re: tax return preparation software | 0.10 | 88.00 |
| B320 | 10/23/15 | SLL | Review correspondence from M. Cervi re: tax return preparation | 0.10 | 88.00 |
| B320 | 10/23/15 | SLL | Review correspondence from M. Bouslog re: tax return preparation | 0.10 | 88.00 |
| B320 | 10/23/15 | SLL | Review correspondence from M. Rosenthal re: tax return preparation | 0.10 | 88.00 |
| B320 | 10/23/15 | WFJ | Correspondence with Debtors' counsel et al re: claims and tax returns (.6); call with J. Berger re: same (.2) | 0.80 | 508.00 |
| B320 | 10/23/15 | WFJ | Correspondence with Debtors' counsel EPA language to confirmation order | 0.20 | 127.00 |
| B320 | 10/23/15 | WFJ | Correspondence with M. Bouslog et al re: SP term sheet and wind down matters | 0.80 | 508.00 |
| B320 | 10/26/15 | AD | Review and respond to e-mails re: notice of appointment of post-effective date director | 0.20 | 72.00 |
| B320 | 10/26/15 | PK | Review potential environmental issue in connection with Plan | 0.30 | 225.00 |
| B320 | 10/26/15 | SLL | Telephone call with M. Bouslog re: wind-down settlement | 0.10 | 88.00 |
| B320 | 10/26/15 | SLL | Review correspondence from M. Rosenthal re: Wind-Down Settlement | 0.10 | 88.00 |
| B320 | 10/26/15 | SLL | Review and revise notice of appointment of directors | 0.10 | 88.00 |
| B320 | 10/26/15 | SLL | Review Certificate of No Objection Regarding Second Motion Extending the Exclusive Periods for the Filing of a Chapter 11 Plan and Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 10/26/15 | SLL | review correspondence from M. Cervi re: wind-down budget | 0.10 | 88.00 |
| B320 | 10/26/15 | WFJ | Correspondence with A. DeLeo re:  post-effective date officers | 0.20 | 127.00 |
| B320 | 10/27/15 | AD | Draft objection to plan | 3.30 | 1,188.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 10/27/15 | SLL | Review Order Further Extending the Exclusive Periods for the Filing of a Chapter 11 Plan and the Solicitation and Acceptance Thereof | 0.10 | 88.00 |
| B320 | 10/27/15 | SLL | Review memorandum re: plan objection | 0.10 | 88.00 |
| B320 | 10/27/15 | SLL | Review correspondence from M. Cervi re: wind down budget | 0.10 | 88.00 |
| B320 | 10/28/15 | AD | Revise limited objection to plan confirmation | 0.90 | 324.00 |
| B320 | 10/28/15 | SLL | Review correspondence from K. Coyle re: proposed plan language | 0.10 | 88.00 |
| B320 | 10/28/15 | SLL | Review draft limited objection to the Plan | 0.20 | 176.00 |
| B320 | 10/28/15 | SLL | Review correspondence from J. Basham re: proposed plan of liquidation | 0.10 | 88.00 |
| B320 | 10/28/15 | SLL | Review correspondence from M. Rosenthal re: proposed plan language | 0.10 | 88.00 |
| B320 | 10/28/15 | WFJ | Correspondence with C. Hammond re: Liberty's inquiry | 0.20 | 127.00 |
| B320 | 10/29/15 | SLL | Review Motion Approving the Wind-Down Settlement | 0.20 | 176.00 |
| B320 | 10/29/15 | SLL | Review correspondence from M. Bouslog re: avoidance claims | 0.10 | 88.00 |
| B320 | 10/29/15 | SLL | Review correspondence from M. Cervi re: preferences | 0.10 | 88.00 |
| B320 | 10/29/15 | SLL | Review memorandum re: debtors' setoff rights | 0.20 | 176.00 |
| B320 | 10/29/15 | WFJ | Correspondence with C. Hammond re: Liberty Insurance plan changes | 0.30 | 190.50 |
| B320 | 10/29/15 | WFJ | Correspondence with Debtors' counsel re: BofA language in plan re: accounts | 0.20 | 127.00 |
| B320 | 10/30/15 | PK | Review exchange of e-mails from debtors' counsel and W. Jung re: plan issues | 0.40 | 300.00 |
| B320 | 10/30/15 | SLL | Review correspondence from M. Bouslog re: proposed plan language | 0.10 | 88.00 |
| B320 | 10/30/15 | SLL | Review memorandum re: abandonment motion | 0.10 | 88.00 |
| B320 | 10/30/15 | SLL | Review correspondence from M. Bouslog re: plan opposition | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 10/30/15 | SLL | Review correspondence from M. Rosenthal re: plan opposition | 0.10 | 88.00 |
| B320 | 10/30/15 | SLL | Review Limited Objection of CareSource and CareSource Management Group Co. to First Amended Chapter 11 Plan | 0.10 | 88.00 |
| B320 | 10/30/15 | WFJ | Review Limited  Objection to Confirmation of Plan filed by CareSource and CareSource Management Group Co | 0.20 | 127.00 |
| B320 | 10/30/15 | WFJ | Correspondence with M. Bouslog re: secured creditor language for plan | 0.30 | 190.50 |
| B320 | 10/30/15 | WFJ | Correspondence with M. Bouslog re: Indiana property | 0.20 | 127.00 |
| B320 | 10/31/15 | PK | Review/edit draft objection to plan and disclosure statement including review of plan and disclosure statement and related documents | 2.70 | 2,025.00 |
| B320 | 11/02/15 | AD | Conference to review plan objection | 0.60 | 216.00 |
| B320 | 11/02/15 | AD | Review plan and disclosure statement to develop objections thereto | 1.10 | 396.00 |
| B320 | 11/02/15 | AD | Revise objection to plan and disclosure statement | 2.40 | 864.00 |
| B320 | 11/02/15 | AD | Review recently filed pleadings in Debtors' cases re: plan | 0.50 | 180.00 |
| B320 | 11/02/15 | PK | Review e-mail to committee re plan process issues | 0.20 | 150.00 |
| B320 | 11/02/15 | PK | Review and comment on draft plan and DS objection if issues not resolved | 1.80 | 1,350.00 |
| B320 | 11/02/15 | PK | Telephone conference with debtors' counsel re: open plan issues | 0.60 | 450.00 |
| B320 | 11/02/15 | SLL | Review plan comments | 0.60 | 528.00 |
| B320 | 11/02/15 | SLL | Review Morgan Adhesives Company Limited Objection to Confirmation of Plan | 0.10 | 88.00 |
| B320 | 11/02/15 | SLL | Review further revised plan and disclosure statement objection | 0.80 | 704.00 |
| B320 | 11/02/15 | SLL | Review correspondence from J. Basham re: plan revision | 0.20 | 176.00 |
| B320 | 11/02/15 | SLL | Review UST's Limited Objection to Confirmation of Plan | 0.20 | 176.00 |
| B320 | 11/02/15 | SLL | Review memorandum re: plan and disclosure statement | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 11/02/15 | SLL | Review International Paper Company Limited Objection to Confirmation of Plan | 0.10 | 88.00 |
| B320 | 11/02/15 | SLL | Review Bullet Line Limited Objection to Confirmation of Plan | 0.10 | 88.00 |
| B320 | 11/02/15 | SLL | Review Local Texas Tax Authorities Objection to Plan Confirmation | 0.10 | 88.00 |
| B320 | 11/02/15 | SLL | Review Texas Comptroller of Public Accounts Objection to Confirmation of Plan | 0.10 | 88.00 |
| B320 | 11/02/15 | SLL | Review PBGC Objection to Confirmation of Plan | 0.20 | 176.00 |
| B320 | 11/02/15 | SLL | Review correspondence from M. Rosenthal re: objection to plan confirmation | 0.10 | 88.00 |
| B320 | 11/02/15 | WFJ | Correspondence with Debtors' counsel re director post effective date | 0.20 | 127.00 |
| B320 | 11/02/15 | WFJ | Call with Debtors' counsel re plan and Indiana property | 1.10 | 698.50 |
| B320 | 11/02/15 | WFJ | Call with Debtors' counsel and P. Kizel re changes to plan | 0.60 | 381.00 |
| B320 | 11/02/15 | WFJ | Review multiple objections filed by creditors re confirmation of plan of liquidation | 1.20 | 762.00 |
| B320 | 11/03/15 | PK | Confer with W. Jung re: Indiana real estate and impact on plan if not sold | 0.20 | 150.00 |
| B320 | 11/03/15 | SLL | Review correspondence from M. Rosenthal re: preliminary voting results | 0.10 | 88.00 |
| B320 | 11/03/15 | SLL | Review committee's plan objection | 0.40 | 352.00 |
| B320 | 11/03/15 | SLL | Review correspondence from M. Rosenthal re: Committee's plan objection | 0.10 | 88.00 |
| B320 | 11/03/15 | WFJ | Correspondence with P. Kizel re Indiana property | 0.20 | 127.00 |
| B320 | 11/03/15 | WFJ | Correspondence with Debtors' counsel re voting results | 0.20 | 127.00 |
| B320 | 11/03/15 | WFJ | Prepare objection to plan (.3); correspondence with M. Rosenthal re same (.2) | 0.50 | 317.50 |
| B320 | 11/03/15 | WFJ | Call with M. Bouslog re directors of Mexican entities and open issues | 0.30 | 190.50 |
| B320 | 11/04/15 | SLL | Review correspondence from M. Rosenthal re: objection to plan confirmation | 0.20 | 176.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 11/04/15 | SLL | Review correspondence from J. Basham re: proposed plan language | 0.10 | 88.00 |
| B320 | 11/04/15 | WFJ | Correspondence with G. Sowar re post-effective date | 0.10 | 63.50 |
| B320 | 11/04/15 | WFJ | Call with M. Rosenthal et al re plan matters | 0.40 | 254.00 |
| B320 | 11/04/15 | WFJ | Call with Debtors' counsel re plan objections | 0.30 | 190.50 |
| B320 | 11/05/15 | AD | Review recently filed pleadings re: plan | 0.20 | 72.00 |
| B320 | 11/05/15 | WFJ | Call from creditor re plan voting | 0.20 | 127.00 |
| B320 | 11/06/15 | PK | Confer with W. Jung re: Indiana real estate status | 0.20 | 150.00 |
| B320 | 11/06/15 | SLL | Review correspondence from J. Graves re: plan comments | 0.20 | 176.00 |
| B320 | 11/06/15 | SLL | Review memorandum re: plan comments | 0.10 | 88.00 |
| B320 | 11/06/15 | WFJ | Correspondence with M. Bouslog re confirmation issues | 0.60 | 381.00 |
| B320 | 11/06/15 | WFJ | Correspondence with P. Kizel re plan changes | 0.20 | 127.00 |
| B320 | 11/06/15 | WFJ | Review certification of ballots | 0.20 | 127.00 |
| B320 | 11/09/15 | PK | Review draft revised confirmation order to circulate to debtor's counsel | 0.60 | 450.00 |
| B320 | 11/09/15 | SLL | Review draft confirmation order | 0.20 | 176.00 |
| B320 | 11/09/15 | WFJ | Correspondence with K. Hammond re Fierman's Fund's comments to plan | 0.30 | 190.50 |
| B320 | 11/09/15 | WFJ | Correspondence from M. Bouslog re confirmation order (.1); review and revise same (.7) | 0.80 | 508.00 |
| B320 | 11/10/15 | AD | Draft retention agreement for plan director | 1.50 | 540.00 |
| B320 | 11/10/15 | SLL | Review correspondence from M. Rosenthal re: PBGC objection | 0.20 | 176.00 |
| B320 | 11/10/15 | SLL | Review memorandum re: PBGC's plan objections | 0.20 | 176.00 |
| B320 | 11/10/15 | SLL | Review memorandum re: confirmation order | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 11/10/15 | SLL | Review draft final decree | 0.10 | 88.00 |
| B320 | 11/10/15 | SLL | Review draft effective date notice | 0.10 | 88.00 |
| B320 | 11/10/15 | SLL | Review revised plan | 0.70 | 616.00 |
| B320 | 11/10/15 | SLL | Review correspondence form J. Graves re: amended plan | 0.10 | 88.00 |
| B320 | 11/10/15 | WFJ | Review and revise confirmation order (.9); correspondence with M. Bouslog re same (.2) | 1.10 | 698.50 |
| B320 | 11/10/15 | WFJ | Correspondence with M. Rosenthal and C. Morgan re PBGC and plan objection | 0.30 | 190.50 |
| B320 | 11/10/15 | WFJ | Correspondence with M. Rosenthal re CBA settlement | 0.20 | 127.00 |
| B320 | 11/11/15 | CCH | Review of Operating Agreement and discussion of same with W. Jung | 1.10 | 902.00 |
| B320 | 11/11/15 | PK | Review Silverpoint pleading in support of confirmation | 0.20 | 150.00 |
| B320 | 11/11/15 | PK | Review revised plan and related plan supplement documents | 1.50 | 1,125.00 |
| B320 | 11/11/15 | SLL | Review correspondence from J. Basham re: proposed plan language | 0.10 | 88.00 |
| B320 | 11/11/15 | SLL | Review memorandum re: final decree notice | 0.10 | 88.00 |
| B320 | 11/11/15 | SLL | Review memorandum re: notice of effective date | 0.10 | 88.00 |
| B320 | 11/11/15 | SLL | Review revised final decree | 0.10 | 88.00 |
| B320 | 11/11/15 | SLL | Review correspondence from M. Bouslog re: final decree | 0.10 | 88.00 |
| B320 | 11/11/15 | SLL | Review memorandum re: plan changes | 0.20 | 176.00 |
| B320 | 11/11/15 | SLL | Review correspondence from J. Graves re: amended plan | 0.10 | 88.00 |
| B320 | 11/11/15 | SLL | Review correspondence from M. Rosenthal re: plan changes | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 11/11/15 | SLL | Review Statement Of Silver Point Finance, LLC In Support Of Confirmation Of First Amended Chapter 11 Plan Of Liquidation For SRC Liquidation Company And Its Affiliates | 0.20 | 176.00 |
| B320 | 11/11/15 | SLL | Review amended plan | 0.60 | 528.00 |
| B320 | 11/11/15 | SLL | Review Proposed Findings of Fact and Conclusions of Law | 0.40 | 352.00 |
| B320 | 11/11/15 | SLL | Review Debtors' Memorandum of Law in Support of (I) Approval of the Disclosure Statement and (II) Confirmation of the Second Amended Chapter 11 Plan | 0.50 | 440.00 |
| B320 | 11/11/15 | WFJ | Review CRO's declaration re confirmation | 0.40 | 254.00 |
| B320 | 11/11/15 | WFJ | Review Debtors' memorandum of law re confirmation | 0.50 | 317.50 |
| B320 | 11/11/15 | WFJ | Review LLC operating agreement re conversion | 0.20 | 127.00 |
| B320 | 11/11/15 | WFJ | Review revised confirmation order and plan | 1.60 | 1,016.00 |
| B320 | 11/11/15 | WFJ | Correspondence with M. Bouslog (.2) re effective date notice; review and revise same (.3) | 0.50 | 317.50 |
| B320 | 11/11/15 | WFJ | Correspondence with M. Bouslog (.2) re final decree; review and revise same (.3) | 0.50 | 317.50 |
| B320 | 11/11/15 | WFJ | Correspondence with A.Magaziner re effective date | 0.10 | 63.50 |
| B320 | 11/11/15 | WFJ | Correspondence with J. Graves changes to second amended plan (.8); review and comment on same (1.1) | 1.90 | 1,206.50 |
| B320 | 11/11/15 | WFJ | Review Silver Point's memorandum re plan confirmation | 0.30 | 190.50 |
| B320 | 11/11/15 | WFJ | Call (.3) and correspondence (.3) with C. Henry re new operating agreement | 0.60 | 381.00 |
| B320 | 11/11/15 | WFJ | E-mails with M. Rosenthal re PBGC objection et al | 0.20 | 127.00 |
| B320 | 11/12/15 | AD | Revise agreement for appointment of J. Mitnick as post-effective date director | 1.40 | 504.00 |
| B320 | 11/12/15 | AD | Conferences to discuss issues re: agreement to appoint post-effective date director | 0.30 | 108.00 |
| B320 | 11/12/15 | AD | Review recently filed pleadings re: plan | 0.60 | 216.00 |
| B320 | 11/12/15 | CCH | Preparing revisions to Operating Agreement of SRC Liquidation LLC | 1.20 | 984.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 11/12/15 | SLL | Review draft agreement governing the appointment of J. Mitnick as post-effective date directors | 0.30 | 264.00 |
| B320 | 11/12/15 | SLL | Review revised confirmation order | 0.30 | 264.00 |
| B320 | 11/12/15 | SLL | Review correspondence from M. Rosenthal re: PBGC settlement | 0.10 | 88.00 |
| B320 | 11/12/15 | SLL | Telephone call with J. Graves re: plan changes | 0.10 | 88.00 |
| B320 | 11/12/15 | WFJ | Correspondence with A. DeLeo re new director under the plan | 0.20 | 127.00 |
| B320 | 11/12/15 | WFJ | Correspondence with M. Rosenthal re Taylor plan declaration | 0.20 | 127.00 |
| B320 | 11/12/15 | WFJ | Conference call with Debtors' counsel re plan issues and next steps | 0.70 | 444.50 |
| B320 | 11/12/15 | WFJ | Correspondence with C. Henry and Debtors' counsel re new operating agreement and changes to same | 0.40 | 254.00 |
| B320 | 11/12/15 | WFJ | Correspondence with Debtors' counsel re confirmation order | 0.20 | 127.00 |
| B320 | 11/13/15 | KJ | E-mail communications with W. Jung; confer with W. Jung re: dissolution | 0.20 | 52.00 |
| B320 | 11/13/15 | KJ | Telephone call to CSC; e-mail communications with CSC re: dissolution | 0.40 | 104.00 |
| B320 | 11/13/15 | KJ | Research re dissolution process in various jurisdictions | 1.10 | 286.00 |
| B320 | 11/13/15 | PK | Review communications between W. Jung and debtor's counsel re: revisions to operating agreement and dissolution of certain entities | 0.30 | 225.00 |
| B320 | 11/13/15 | PK | Attention to plan issue regarding ability to abandon certain property including review of e-mail exchanges with Debtors' counsel re: modification of plan and confirmation order provisions | 0.40 | 300.00 |
| B320 | 11/13/15 | SLL | Review memorandum re: dissolution | 0.20 | 176.00 |
| B320 | 11/13/15 | SLL | Review correspondence from M. Rosenthal re: dissolution | 0.10 | 88.00 |
| B320 | 11/13/15 | WFJ | Call with K. Janowitz and Debtors' Ohio counsel re dissolution of subsidiaries (.6); e-mails with Debtors' counsel re same (.3) | 0.90 | 571.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 11/13/15 | WFJ | Correspondence with Debtors' counsel re Signature Bank | 0.20 | 127.00 |
| B320 | 11/16/15 | SLL | Review correspondence from M. Rosenthal re: plan and confirmation order | 0.20 | 176.00 |
| B320 | 11/16/15 | SLL | Review marked plan | 0.30 | 264.00 |
| B320 | 11/16/15 | SLL | Review memorandum re: confirmation order | 0.20 | 176.00 |
| B320 | 11/16/15 | SLL | Review correspondence from J. Graves re: dissolution | 0.10 | 88.00 |
| B320 | 11/16/15 | WFJ | Multiple correspondence with Debtors' counsel re changes to plan and wind down matters | 0.70 | 444.50 |
| B320 | 11/16/15 | WFJ | Review latest changes to plan | 0.40 | 254.00 |
| B320 | 11/17/15 | AD | Draft amended notice of appointment of post-effective date director | 0.10 | 36.00 |
| B320 | 11/17/15 | JLB | Review tax document re: plan | 0.40 | 282.00 |
| B320 | 11/17/15 | JLB | E-mails from W. Jung; discussions with W. Jung re: plan | 0.50 | 352.50 |
| B320 | 11/17/15 | JLB | Conference call with W. Jung, Gibson Dunn re: plan | 0.30 | 211.50 |
| B320 | 11/17/15 | PK | Review revised draft confirmation order and final version of plan | 2.10 | 1,575.00 |
| B320 | 11/17/15 | PK | Review e-mail from debtors' counsel re: resolution of PBGC plan issue and withdrawal of rejection vote | 0.10 | 75.00 |
| B320 | 11/17/15 | PK | Review e-mail exchanges between debtor's counsel and LS re: finalizing plan confirmation issues | 0.50 | 375.00 |
| B320 | 11/17/15 | SLL | Review revised confirmation order | 0.10 | 88.00 |
| B320 | 11/17/15 | SLL | Review Certification of Ballots | 0.10 | 88.00 |
| B320 | 11/17/15 | SLL | Review correspondence from M. Rosenthal re: amended voting declaration | 0.10 | 88.00 |
| B320 | 11/17/15 | SLL | Review memorandum re: confirmation order | 0.20 | 176.00 |
| B320 | 11/17/15 | SLL | Review correspondence from M. Bouslog re: confirmation order | 0.10 | 88.00 |
| B320 | 11/17/15 | SLL | Review correspondence from J. Graves re: revised plan | 0.10 | 88.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 11/17/15 | SLL | Review memorandum re: plan comments | 0.10 | 88.00 |
| B320 | 11/17/15 | SLL | Review correspondence from M. Rosenthal re: plan comments | 0.10 | 88.00 |
| B320 | 11/17/15 | SLL | Review correspondence from M. Rosenthal re: dissolution | 0.10 | 88.00 |
| B320 | 11/17/15 | WFJ | Call with Debtors' counsel re dissolution of entities on effective date (.6); call with J. Berger re same (.4) | 1.00 | 635.00 |
| B320 | 11/17/15 | WFJ | Multiple correspondence with Debtors' counsel et al re changes to plan and confirmation order and effective date notice | 1.80 | 1,143.00 |
| B320 | 11/17/15 | WFJ | Draft changes to plan and confirmation order | 0.80 | 508.00 |
| B320 | 11/17/15 | WFJ | Correspondence with Debtors' counsel re PBGC | 0.20 | 127.00 |
| B320 | 11/17/15 | WFJ | Review amended Certification of Ballots | 0.10 | 63.50 |
| B320 | 11/17/15 | WFJ | Correspondence with A. DeLeo re Committee's statement re plan | 0.30 | 190.50 |
| B320 | 11/18/15 | PK | Review final version of plan | 0.40 | 300.00 |
| B320 | 11/18/15 | PK | Review final form of order | 0.80 | 600.00 |
| B320 | 11/18/15 | SLL | Review Amended Chapter 11 Plan of Liquidation | 0.30 | 264.00 |
| B320 | 11/18/15 | WFJ | Correspondence with Debtors' counsel re revised plan and confirmation order (.3); review same (.7) | 1.00 | 635.00 |
| B320 | 11/18/15 | WFJ | Correspondence with Debtors' counsel re environmental testing | 0.20 | 127.00 |
| B320 | 11/18/15 | WFJ | Correspondence with J. Edelson re amended notice re representative of effective date debtors | 0.20 | 127.00 |
| B320 | 11/19/15 | SLL | Review memorandum re: confirmation order | 0.20 | 176.00 |
| B320 | 11/19/15 | SLL | Review Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors Second Amended Chapter 11 Plan of Liquidation for SRC Liquidation Company and Its Affiliates | 0.40 | 352.00 |
| B320 | 11/19/15 | WFJ | Review revised drafts of confirmation order | 0.60 | 381.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 11/19/15 | WFJ | Review final confirmation order | 0.30 | 190.50 |
| B320 | 11/19/15 | WFJ | Prepare for confirmation hearing | 2.60 | 1,651.00 |
| B320 | 11/19/15 | WFJ | Attend confirmation hearing | 0.70 | 444.50 |
| B320 | 11/19/15 | WFJ | Multiple correspondence with Debtors' counsel et al re confirmation and IN real estate matters | 0.60 | 381.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 194.80 | $123,919.50 |

**B400 - Bankruptcy-Related Advice**

B410 General Bankruptcy Advice/Opinions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B410 | 04/28/15 | RBD | Research and analyze potential causes of action | 1.30 | 513.50 |
| | | | **Total B410 - General Bankruptcy Advice/Opinions** | 1.30 | $513.50 |

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 04/02/15 | SLL | Review memorandum re: standing motion | 0.10 | 84.00 |
| B430 | 04/06/15 | SLL | Review memorandum re: avoidance actions | 0.10 | 84.00 |
| B430 | 04/08/15 | SLL | Review memorandum re: potential causes of action | 0.10 | 84.00 |
| B430 | 04/09/15 | SLL | Draft memorandum re: complaint | 0.10 | 84.00 |
| B430 | 04/14/15 | NBV | Review e-mail from S. Levine re: facts for complaint | 0.10 | 37.00 |
| B430 | 04/14/15 | NBV | Meet with N. Brown re: status of case and research for D&O liability | 0.50 | 185.00 |
| B430 | 04/14/15 | RBD | Conduct research on various causes of action under federal and Ohio state law | 5.40 | 2,133.00 |
| B430 | 04/14/15 | SLL | Review memorandum re: motion for standing and complaint | 0.10 | 84.00 |
| B430 | 04/14/15 | SLL | Review and revise adversary complaint | 0.20 | 168.00 |
| B430 | 04/15/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 04/15/15 | SLL | Draft memorandum re: standing issue | 0.10 | 84.00 |
| B430 | 04/16/15 | SLL | Review memorandum re: fraudulent transfer claim | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: causes of action | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: fraudulent conveyance | 0.10 | 84.00 |
| B430 | 04/17/15 | SLL | Review memorandum re: D&O complaint | 0.10 | 84.00 |
| B430 | 04/20/15 | NBV | Meeting re: planning for complaint | 0.50 | 185.00 |
| B430 | 04/20/15 | NBV | Participate in telephonic conference  with committee professionals re: complaint | 0.50 | 185.00 |
| B430 | 04/23/15 | NBV | Participate in telephonic call with committee professionals re: discovery and causes of action | 0.80 | 296.00 |
| B430 | 04/23/15 | NBV | Prepare motion for standing | 0.10 | 37.00 |
| B430 | 04/27/15 | ADB | Continue drafting adversary complaint | 8.60 | 4,171.00 |
| B430 | 04/28/15 | NBV | Research re:  WF transaction | 1.00 | 370.00 |
| B430 | 04/28/15 | NBV | Prepare motion seeking standing | 4.30 | 1,591.00 |
| B430 | 04/28/15 | NMB | Research on pension liability | 2.20 | 748.00 |
| B430 | 04/28/15 | SLL | Review draft complaint | 0.30 | 252.00 |
| B430 | 04/28/15 | SLL | Review and revise draft standing motion | 0.20 | 168.00 |
| B430 | 04/29/15 | ADB | Continue drafting adversary complaint | 10.30 | 4,995.50 |
| B430 | 04/30/15 | ADB | Continue drafting adversary complaint | 9.90 | 4,801.50 |
| B430 | 04/30/15 | NBV | Review e-mail from P. Kizel re: research re:  WF | 0.10 | 37.00 |
| B430 | 04/30/15 | SLL | Review and revise motion for standing | 0.30 | 252.00 |
| B430 | 04/30/15 | SLL | Review and revise draft complaint | 0.20 | 168.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 05/01/15 | ADB | Continue drafting adversary complaint | 6.90 | 3,346.50 |
| B430 | 05/01/15 | NBV | Prepare complaint and discussion of causes of action | 1.30 | 481.00 |
| B430 | 05/01/15 | SLL | Review memorandum re: adversary complaint | 0.30 | 252.00 |
| B430 | 05/02/15 | ADB | Continue drafting adversary complaint | 3.40 | 1,649.00 |
| B430 | 05/03/15 | ADB | Continue drafting adversary complaint | 9.70 | 4,704.50 |
| B430 | 05/04/15 | ADB | Continue drafting adversary complaint | 12.90 | 6,256.50 |
| B430 | 05/04/15 | SLL | Review and revise standing motion | 0.60 | 504.00 |
| B430 | 05/04/15 | SLL | Review and revise adversary complaint | 0.70 | 588.00 |
| B430 | 05/04/15 | WFJ | Meet with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/05/15 | ADB | Continue drafting adversary complaint | 10.80 | 5,238.00 |
| B430 | 05/05/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/05/15 | SLL | Review and revise adversary complaint | 0.60 | 504.00 |
| B430 | 05/05/15 | WFJ | Review draft complaint re prepetition transactions | 0.60 | 360.00 |
| B430 | 05/06/15 | ADB | Exchange e-mails with W. Jung re: status of adversary complaint | 0.20 | 97.00 |
| B430 | 05/06/15 | ADB | Continue drafting adversary complaint | 14.60 | 7,081.00 |
| B430 | 05/06/15 | SLL | Internal conference re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | SLL | Draft memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/06/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/06/15 | WFJ | Call with P. Kizel et al re complaint and case matters | 0.30 | 180.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/07/15 | ADB | Continue drafting adversary complaint | 12.80 | 6,208.00 |
| B430 | 05/08/15 | ADB | Exchange e-mails with W. Jung re: status of adversary complaint | 0.20 | 97.00 |
| B430 | 05/08/15 | ADB | Continue drafting adversary complaint | 12.20 | 5,917.00 |
| B430 | 05/08/15 | GB | Review draft complaint against SP et al | 0.50 | 427.50 |
| B430 | 05/08/15 | NBV | Prepare complaint and standing motion | 0.40 | 148.00 |
| B430 | 05/08/15 | PK | Review draft complaint against prepetition lenders and officers and directors | 0.80 | 564.00 |
| B430 | 05/08/15 | SLL | Review draft complaint | 0.60 | 504.00 |
| B430 | 05/08/15 | SLL | Internal conference re: adversary complaint | 0.40 | 336.00 |
| B430 | 05/08/15 | SLL | Draft memorandum re: causes of action | 0.30 | 252.00 |
| B430 | 05/08/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/08/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/08/15 | SLL | Review and revise draft adversary complaint | 1.10 | 924.00 |
| B430 | 05/08/15 | WFJ | Review complaint re prepetition transaction | 0.90 | 540.00 |
| B430 | 05/08/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.30 | 180.00 |
| B430 | 05/09/15 | ADB | Continue drafting adversary complaint | 9.20 | 4,462.00 |
| B430 | 05/09/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/10/15 | ADB | Continue drafting adversary complaint | 6.60 | 3,201.00 |
| B430 | 05/10/15 | ADB | Legal research re: causes of action in adversary complaint | 1.80 | 873.00 |
| B430 | 05/11/15 | ADB | Continue drafting adversary complaint | 11.30 | 5,480.50 |
| B430 | 05/11/15 | NBV | Review e-mail from P. Kizel re: comments to complaint and standing motion | 0.10 | 37.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/11/15 | NBV | Prepare complaint | 0.20 | 74.00 |
| B430 | 05/11/15 | NBV | Review co-counsel e-mail re: comments to standing motion | 0.10 | 37.00 |
| B430 | 05/11/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/11/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/12/15 | ADB | Exchange e-mails with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B430 | 05/12/15 | ADB | Confer with W. Jung re: structure of adversary complaint | 3.10 | 1,503.50 |
| B430 | 05/12/15 | ADB | Continue drafting adversary complaint | 9.20 | 4,462.00 |
| B430 | 05/12/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/12/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/12/15 | WFJ | Meet with A. Behlmann re draft complaint | 3.10 | 1,860.00 |
| B430 | 05/13/15 | AD | Revise complaint re: insider and avoidance actions | 2.10 | 703.50 |
| B430 | 05/13/15 | ADB | Exchange e-mails with W. Jung re: adversary complaint | 0.20 | 97.00 |
| B430 | 05/13/15 | ADB | Continue drafting adversary complaint | 13.70 | 6,644.50 |
| B430 | 05/13/15 | LAC | Work on Complaint | 1.20 | 948.00 |
| B430 | 05/13/15 | NBV | Prepare motion and complaint | 2.30 | 851.00 |
| B430 | 05/13/15 | NBV | Draft response e-mail to co-counsel re: status of the standing motion | 0.10 | 37.00 |
| B430 | 05/13/15 | NBV | Review multiple e-mails re: complaint counts | 0.30 | 111.00 |
| B430 | 05/13/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/13/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/13/15 | SLL | Review revised adversary complaint | 0.60 | 504.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/13/15 | WFJ | Correspondence with P. Kizel re preference action | 0.20 | 120.00 |
| B430 | 05/13/15 | WFJ | Work on complaint | 3.70 | 2,220.00 |
| B430 | 05/13/15 | WFJ | Correspondence with A. Behlmann re complaint | 0.20 | 120.00 |
| B430 | 05/13/15 | WFJ | Correspondence with R. Klein re complaint | 0.30 | 180.00 |
| B430 | 05/14/15 | ADB | Work with P. Kizel, W. Jung, and N. Vislocky re: revising adversary complaint | 8.70 | 4,219.50 |
| B430 | 05/14/15 | ADB | Draft revisions to adversary complaint | 5.90 | 2,861.50 |
| B430 | 05/14/15 | LAC | Review of exhibits to complaint | 0.70 | 553.00 |
| B430 | 05/14/15 | LAC | Correspondence with LS Team re: Complaint | 1.10 | 869.00 |
| B430 | 05/14/15 | LAC | Review of Complaint | 0.60 | 474.00 |
| B430 | 05/14/15 | NBV | Draft e-mail to financial advisors re: Silver Point acquisition of WF1 debt | 0.10 | 37.00 |
| B430 | 05/14/15 | NBV | Prepare motion and complaint | 12.90 | 4,773.00 |
| B430 | 05/14/15 | PK | Work on draft lien/claim challenge complaint | 7.00 | 4,935.00 |
| B430 | 05/14/15 | SLL | Review and revise adversary complaint | 1.70 | 1,428.00 |
| B430 | 05/14/15 | WFJ | Work on complaint | 8.70 | 5,220.00 |
| B430 | 05/15/15 | ADB | Conference call with P. Kizel, W. Jung, and Jefferies re: adversary complaint | 0.60 | 291.00 |
| B430 | 05/15/15 | ADB | Confer with P. Kizel and W. Jung re: adversary complaint | 6.30 | 3,055.50 |
| B430 | 05/15/15 | ADB | Draft further revisions to adversary complaint | 5.80 | 2,813.00 |
| B430 | 05/15/15 | LAC | Work on Complaint | 1.30 | 1,027.00 |
| B430 | 05/15/15 | PK | Work on draft complaint and standing motion for lien/claim challenges | 6.00 | 4,230.00 |
| B430 | 05/15/15 | PK | Telephone conferences (3) with Jefferies re: draft lien/challenge complaint | 0.50 | 352.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/15/15 | PK | Communications with S. Levine re: lien/claim challenge complaint | 0.20 | 141.00 |
| B430 | 05/15/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/15/15 | SLL | Review correspondence from S. Herman re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/15/15 | SLL | Review and revise adversary complaint | 1.60 | 1,344.00 |
| B430 | 05/15/15 | SLL | Draft memorandum re: adversary complaint | 0.90 | 756.00 |
| B430 | 05/15/15 | WFJ | Work on complaint for filing on 5/18/15 | 6.30 | 3,780.00 |
| B430 | 05/15/15 | WFJ | Call with Jefferies re complaint | 0.60 | 360.00 |
| B430 | 05/16/15 | ADB | Exchange e-mails with Zolfo and Jefferies re: adversary complaint | 0.40 | 194.00 |
| B430 | 05/16/15 | ADB | Confer with P. Kizel and W. Jung re: revisions to adversary complaint | 5.40 | 2,619.00 |
| B430 | 05/16/15 | ADB | Continue drafting adversary complaint | 5.90 | 2,861.50 |
| B430 | 05/16/15 | ADB | Review board minutes and supporting materials in connection with preparation of adversary complaint | 2.20 | 1,067.00 |
| B430 | 05/16/15 | PK | Work on lien/claim challenge complaint and motion including meeting with W. Jung, A. Behlmann and communications with Jefferies, Zolfo and S. Levine | 4.50 | 3,172.50 |
| B430 | 05/16/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.60 | 504.00 |
| B430 | 05/16/15 | SLL | Review revised adversary complaint | 0.70 | 588.00 |
| B430 | 05/16/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/16/15 | WFJ | Correspondence with M. Cervi re complaint | 0.20 | 120.00 |
| B430 | 05/16/15 | WFJ | Work on complaint | 5.30 | 3,180.00 |
| B430 | 05/17/15 | ADB | Conference call with P. Kizel, W. Jung, Zolfo, and Jefferies re: adversary complaint | 0.60 | 291.00 |
| B430 | 05/17/15 | ADB | Review final draft of adversary complaint | 0.80 | 388.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/17/15 | NBV | Review updated complaint | 1.00 | 370.00 |
| B430 | 05/17/15 | SLL | Internal conference re: adversary complaint | 0.30 | 252.00 |
| B430 | 05/17/15 | SLL | Review correspondence from S. Herman re: complaint | 0.10 | 84.00 |
| B430 | 05/17/15 | SLL | Review revised adversary complaint | 0.80 | 672.00 |
| B430 | 05/17/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/17/15 | WFJ | Call with financial advisors re complaint | 0.60 | 360.00 |
| B430 | 05/17/15 | WFJ | Work on complaint | 2.40 | 1,440.00 |
| B430 | 05/18/15 | AD | Revise draft complaint re: insider and avoidance actions | 1.60 | 536.00 |
| B430 | 05/18/15 | AD | Draft email to LS team summarizing certain documents from May 15, 2015 discovery provided by Debtors' counsel | 0.30 | 100.50 |
| B430 | 05/18/15 | ADB | Review final drafts of complaint and standing motion | 0.90 | 436.50 |
| B430 | 05/18/15 | ADB | Exchange e-mails with N. Vislocky re: redacting pleadings | 0.20 | 97.00 |
| B430 | 05/18/15 | ADB | Telephone call with N. Vislocky re: redacting pleadings | 0.20 | 97.00 |
| B430 | 05/18/15 | NBV | Prepare and finalize pleadings for standing motion, complaint and seal | 12.50 | 4,625.00 |
| B430 | 05/18/15 | PK | Telephone conference with Zolfo, Jefferies and LS team re: draft lien/claim complaint | 0.30 | 211.50 |
| B430 | 05/18/15 | PK | Review comments to draft lien/claim complaint from Jefferies | 0.20 | 141.00 |
| B430 | 05/18/15 | SLL | Review and revise adversary complaint | 1.30 | 1,092.00 |
| B430 | 05/18/15 | SLL | Review correspondence from R. Klein re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/18/15 | SLL | Review correspondence from L. Szelzinger re: adversary complaint | 0.10 | 84.00 |
| B430 | 05/18/15 | SLL | Review and revise draft motion to file complaint under seal | 0.40 | 336.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 05/18/15 | SLL | Review correspondence from S. Herman re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | SLL | Review memorandum re: redacted complaint | 0.20 | 168.00 |
| B430 | 05/18/15 | WFJ | Finalize complaint | 2.60 | 1,560.00 |
| B430 | 05/18/15 | WFJ | Work and finalize standing motion, order and exhibits | 8.70 | 5,220.00 |
| B430 | 05/18/15 | WFJ | Call with Committee financial advisors re complaint | 0.40 | 240.00 |
| B430 | 05/18/15 | WFJ | Review case law re prepetition conduct claims | 1.60 | 960.00 |
| B430 | 05/18/15 | WFJ | Correspondence with local counsel re 5/18/15 filings | 0.30 | 180.00 |
| B430 | 05/18/15 | WFJ | Correspondence to counsel to Debtors, Term Lenders and ABL lenders re 5/18/15 filings | 0.20 | 120.00 |
| B430 | 05/18/15 | WFJ | Redact motion and complaint | 1.30 | 780.00 |
| B430 | 05/20/15 | SLL | Review memorandum re: standing motion and complaint | 0.20 | 168.00 |
| B430 | 05/21/15 | WFJ | Review case law re standing issues | 0.80 | 480.00 |
| B430 | 05/21/15 | WFJ | Prepare scheduling order re adversary proceeding | 0.40 | 240.00 |
| B430 | 05/26/15 | WFJ | Review scheduling order entered on 5/26/15 | 0.10 | 60.00 |
| B430 | 05/26/15 | WFJ | Review case law re standing issues | 1.70 | 1,020.00 |
| B430 | 05/26/15 | WFJ | Review case law re standing and 12(b)(6) | 1.10 | 660.00 |
| B430 | 05/28/15 | WFJ | Review case law re standing matters | 1.10 | 660.00 |
| B430 | 05/31/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review correspondence from M. Rosenthal re: complaint filing | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Draft correspondence to M. Rosenthal re: complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/08/15 | SLL | Review correspondence from C. Ward re: complaint | 0.10 | 84.00 |
| B430 | 06/08/15 | SLL | Review memorandum re: summons | 0.10 | 84.00 |
| B430 | 06/08/15 | WFJ | Correspondence with local counsel re: filing of complaint | 0.20 | 120.00 |
| B430 | 06/10/15 | NBV | Multiple e-mails re: summons | 0.30 | 111.00 |
| B430 | 06/10/15 | PK | Review D&O complaint to begin assessing amendments in light of outcome of standing motion | 0.80 | 564.00 |
| B430 | 06/10/15 | SLL | Draft memorandum re: complaint | 0.10 | 84.00 |
| B430 | 06/10/15 | SLL | Review memorandum re: complaint service | 0.10 | 84.00 |
| B430 | 06/10/15 | SLL | Review correspondence from M. Rosenthal re: complaint service | 0.10 | 84.00 |
| B430 | 06/10/15 | WFJ | Correspondence with Debtors' counsel re: complaint and service of same | 0.30 | 180.00 |
| B430 | 06/11/15 | AD | Circulate unredacted adversary complaint to LS team | 0.10 | 33.50 |
| B430 | 06/11/15 | AD | Call with P. Kizel re: adversary complaint against lenders and debtors' directors and officers | 0.10 | 33.50 |
| B430 | 06/11/15 | SLL | Draft correspondence to A. Goldman re: unredacted documents | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Draft correspondence to J. Edelson re: unredacted complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review memorandum re: unredacted adversary complaint | 0.30 | 252.00 |
| B430 | 06/11/15 | SLL | Review correspondence from A. Goldman re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from R. Meisler re: complaint | 0.10 | 84.00 |
| B430 | 06/11/15 | SLL | Review correspondence from M. Rosenthal re: complaint | 0.10 | 84.00 |
| B430 | 06/13/15 | SLL | Review memorandum re: service of the summons and complaint on all defendants | 0.10 | 84.00 |
| B430 | 06/13/15 | WFJ | Correspondence with P. Kizel re:  complaint | 0.20 | 120.00 |
| B430 | 06/16/15 | SLL | Review correspondence from A. Goldman re: complaint | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/16/15 | SLL | Review correspondence from M. Rosenthal re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/19/15 | ADB | Begin drafting amended adversary complaint | 6.20 | 3,007.00 |
| B430 | 06/19/15 | SLL | Review memorandum re: complaint | 0.10 | 84.00 |
| B430 | 06/20/15 | SLL | Review memorandum re; revisions to D&O complaint | 0.10 | 84.00 |
| B430 | 06/20/15 | SLL | Review and comment on revised D&O complaint | 0.30 | 252.00 |
| B430 | 06/20/15 | WFJ | Correspondence with A. Behlmann and P. Kizel re: amended complaint | 0.20 | 120.00 |
| B430 | 06/23/15 | PK | Work on analysis of D&O claims including review of documents and research materials | 4.50 | 3,172.50 |
| B430 | 06/23/15 | WFJ | Correspondence with A. Behlmann re: amendment of complaint | 0.20 | 120.00 |
| B430 | 06/23/15 | WFJ | Review complaint re: amendment to same | 0.70 | 420.00 |
| B430 | 06/23/15 | WFJ | Review case law re:  fiduciary duties | 1.10 | 660.00 |
| B430 | 06/24/15 | KW | Review pleadings and research regarding directors and officer liability | 5.10 | 1,963.50 |
| B430 | 06/24/15 | KW | Conduct research concerning adversary proceeding | 2.80 | 1,078.00 |
| B430 | 06/24/15 | NBV | Review multiple e-mails (4) re: amended complaint | 0.40 | 148.00 |
| B430 | 06/24/15 | PK | Exchange e-mails with A. Behlmann re: D&O complaint | 0.20 | 141.00 |
| B430 | 06/24/15 | SLL | Review memorandum re: amended complaint | 0.10 | 84.00 |
| B430 | 06/24/15 | WFJ | Discuss with K. Waldron re complaint matters | 0.40 | 240.00 |
| B430 | 06/25/15 | ADB | Continue drafting amended adversary complaint | 5.60 | 2,716.00 |
| B430 | 06/25/15 | KW | Conduct research regarding directors and officers liability | 6.90 | 2,656.50 |
| B430 | 06/25/15 | SLL | Review memorandum re: Amended Complaint Issues | 0.10 | 84.00 |
| B430 | 06/25/15 | WFJ | Correspondence with P. Kizel re amended complaint | 0.20 | 120.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 06/26/15 | KW | Conduct research regarding directors and officers liability | 5.80 | 2,233.00 |
| B430 | 06/26/15 | SLL | Review correspondence from J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/28/15 | SLL | Review correspondence from J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/28/15 | SLL | Draft correspondence to J. Peck re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/29/15 | ADB | Review historical board minutes re: WorkflowOne acquisition and prospective Chicago transaction | 9.20 | 4,462.00 |
| B430 | 06/29/15 | ADB | Telephone calls with K. Waldron re: history of WorkflowOne acquisition and allegations in complaint against officers and directors | 0.80 | 388.00 |
| B430 | 06/29/15 | KW | Telephone conference with P. Kizel regarding research on pertaining to amended complaint | 0.20 | 77.00 |
| B430 | 06/29/15 | KW | Draft summary of research status pertaining to amended complaint | 2.10 | 808.50 |
| B430 | 06/29/15 | KW | Conduct research pertaining to amended complaint | 8.20 | 3,157.00 |
| B430 | 06/29/15 | PK | E-mail to S. Levine re: debtors' complaint filed today seeking injunction against 2 former salespersons | 0.10 | 70.50 |
| B430 | 06/29/15 | SLL | Review Debtors' Adversary Complaint for Injunctive and Other Relief against former sales reps | 0.10 | 84.00 |
| B430 | 06/29/15 | SLL | Review memorandum re: adversary proceeding | 0.10 | 84.00 |
| B430 | 06/29/15 | SLL | Internal conference re: complaint causes of action | 0.30 | 252.00 |
| B430 | 06/29/15 | WFJ | Review complaint filed by debtors against two former sales reps | 0.30 | 180.00 |
| B430 | 06/30/15 | AD | Review and respond to emails re: adversary proceeding to enjoin misappropriation of trade secrets | 0.30 | 100.50 |
| B430 | 06/30/15 | AD | Coordinate with office services to prepare binder July 1, 2015 on temporary restraining order in trade secret misappropriation action | 0.40 | 134.00 |
| B430 | 06/30/15 | KW | Telephone conversation with A. Behlmann regarding adversary complaint | 0.30 | 115.50 |
| B430 | 06/30/15 | KW | Telephone conversation with A. Behlmann regarding adversary complaint | 0.20 | 77.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/30/15 | KW | Review documents and minutes underlying adversary complaint and forming basis of allegations contained therein | 4.50 | 1,732.50 |
| B430 | 06/30/15 | KW | Conduct research pertaining to amended complaint | 4.20 | 1,617.00 |
| B430 | 06/30/15 | NBV | Review multiple e-mails re: adversary complaints | 0.20 | 74.00 |
| B430 | 06/30/15 | PK | Review adversary complaint filed by debtor against 2 former sales reps and pleadings in support of application for TRO to enjoin solicitation of business and related relief in preparation for hearing on TRO tomorrow | 1.20 | 846.00 |
| B430 | 06/30/15 | SLL | Review correspondence from M. Rosenthal re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from R. Bello re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from D. MacGreevey re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review correspondence from M. Rosenthal re: hearing on injunction complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review revised amended adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Review memorandum re: adversary complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to M. Rosenthal re: hearing on injunction complaint | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Telephone call with J. Peck re: adversary proceeding | 0.40 | 336.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to J. Graves re: adversary complaint for injunctive relief | 0.10 | 84.00 |
| B430 | 06/30/15 | SLL | Draft correspondence to Zolfo re: adversary complaint for injunctive relief | 0.10 | 84.00 |
| B430 | 07/01/15 | ADB | Review board minutes and discovery documents re: amended D&O adversary complaint | 7.20 | 3,708.00 |
| B430 | 07/01/15 | ADB | Draft revisions to amended adversary complaint | 1.40 | 721.00 |
| B430 | 07/01/15 | KW | Conduct research regarding claims against directors and officers | 4.70 | 1,927.00 |
| B430 | 07/01/15 | PK | Attend hearing on Debtors' application for TRO to enjoin 2 former employees from soliciting customers and other relief (1.5), draft e-mail to LS team re outcome and summary of hearing (.3) | 1.80 | 1,350.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/02/15 | KW | Conduct research regarding claims against directors and officers | 5.20 | 2,132.00 |
| B430 | 07/03/15 | KW | Conduct research regarding claims against directors and officers | 1.20 | 492.00 |
| B430 | 07/04/15 | KW | Conduct research regarding claims against directors and officers | 4.40 | 1,804.00 |
| B430 | 07/05/15 | KW | Conduct research regarding claims against directors and officers | 6.10 | 2,501.00 |
| B430 | 07/06/15 | AD | Inter-office conference to discuss depositions in trade secrets adversary proceeding | 0.20 | 72.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers | 1.10 | 451.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 5.40 | 2,214.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 4.30 | 1,763.00 |
| B430 | 07/06/15 | KW | Conduct research regarding claims against directors and officers and draft summary of research | 2.10 | 861.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers | 1.90 | 779.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers | 6.90 | 2,829.00 |
| B430 | 07/07/15 | KW | Conduct research regarding claims against directors and officers; and other potential related claims and draft memorandum summarizing findings | 6.80 | 2,788.00 |
| B430 | 07/07/15 | SLL | Review memorandum re: amended complaint | 0.30 | 264.00 |
| B430 | 07/08/15 | AD | Inter-office conferences re: depositions in misappropriation of trade secrets adversary proceeding | 0.50 | 180.00 |
| B430 | 07/08/15 | AD | Call with Debtors' counsel re: depositions in misappropriation of trademarks  adversary proceeding | 0.10 | 36.00 |
| B430 | 07/08/15 | AD | Review emails re: depositions in misappropriations of trade secrets action | 0.10 | 36.00 |
| B430 | 07/08/15 | ADB | Draft revisions to adversary complaint | 2.10 | 1,081.50 |
| B430 | 07/08/15 | ADB | Draft revisions to adversary complaint | 2.20 | 1,133.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/08/15 | KW | Review and revise memorandum regarding claims against directors and officers | 4.40 | 1,804.00 |
| B430 | 07/08/15 | KW | Review and revise memorandum regarding claims against directors and officers | 2.90 | 1,189.00 |
| B430 | 07/08/15 | KW | Review and revise proposed amended complaint | 1.50 | 615.00 |
| B430 | 07/08/15 | KW | Review and supplement memorandum regarding claims against directors and officers | 2.10 | 861.00 |
| B430 | 07/08/15 | SLL | Review and revise amended adversary complaint | 0.60 | 528.00 |
| B430 | 07/08/15 | SLL | Review memorandum re: adversary complaint | 0.20 | 176.00 |
| B430 | 07/09/15 | AD | Multiple calls to debtors' counsel re: telephonic appearance at July 10, 2015 deposition of Standard Register | 0.20 | 72.00 |
| B430 | 07/09/15 | AD | Call with N. Vislocky re: July 10, 2015 deposition of Standard Register | 0.10 | 36.00 |
| B430 | 07/09/15 | AD | Inter-office conference re: defendants' motion to transfer venue in misappropriation of trade secrets adversary proceeding | 0.10 | 36.00 |
| B430 | 07/09/15 | ADB | Conference call with P. Kizel and K. Waldron re: amended adversary complaint | 0.80 | 412.00 |
| B430 | 07/09/15 | KW | Work on supplement memorandum regarding claims against directors and officers | 4.30 | 1,763.00 |
| B430 | 07/09/15 | KW | Further review and revise and supplement memorandum regarding claims against directors and officers | 0.80 | 328.00 |
| B430 | 07/09/15 | KW | Review and further revise amended complaint | 0.50 | 205.00 |
| B430 | 07/09/15 | KW | Participate in telephone conference with P. Kizel and A. Behlmann to discuss revisions to the amended complaint | 0.70 | 287.00 |
| B430 | 07/09/15 | PK | Work on revised draft amended complaint against D&Os | 4.00 | 3,000.00 |
| B430 | 07/09/15 | PK | Review order approving stip and protective order re SR v. Stockmal litigation for injunctive and other relief | 0.20 | 150.00 |
| B430 | 07/09/15 | PK | Review defendants' motion to transfer venue in SR v. Stockmal injunction litigation | 0.30 | 225.00 |
| B430 | 07/10/15 | AD | Review pleadings in misappropriation of trade secrets adversary proceeding to prepare for July 10, 2015 deposition of The Standard Register Company | 0.40 | 144.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/10/15 | AD | Attend deposition of Standard Register in misappropriation of trade secrets adversary proceeding | 6.80 | 2,448.00 |
| B430 | 07/10/15 | PK | Review e-mail from A. Deleo summarizing deposition of Standard Register 30b6 witness in SR v. Stockmal litigation | 0.20 | 150.00 |
| B430 | 07/12/15 | AD | Review amended complaint in trade secrets adversary proceeding | 0.20 | 72.00 |
| B430 | 07/12/15 | WFJ | E-mail from K. Kolb re amended complaint re trade secrets | 0.20 | 127.00 |
| B430 | 07/13/15 | AD | Attend deposition of A. Leddy in trade secrets adversary proceeding | 4.30 | 1,548.00 |
| B430 | 07/13/15 | AD | Draft joinder to Plaintiffs' opposition to motion to transfer venue in trade secrets adversary proceeding | 1.10 | 396.00 |
| B430 | 07/13/15 | AD | Coordinate with local counsel to file joinder to plaintiffs' opposition to motion to transfer venue in trade secrets adversary proceeding | 0.10 | 36.00 |
| B430 | 07/13/15 | PK | Review debtors' objection to motion to transfer venue filed by defendants in SR v. Stockmall et al litigation (.3), review committee draft joinder to objection (.2) | 0.50 | 375.00 |
| B430 | 07/14/15 | AD | Revise joinder to plaintiffs' opposition to defendants' motion to transfer venue of trade secrets adversary proceeding | 0.60 | 216.00 |
| B430 | 07/14/15 | AD | Circulate transcript of deposition of L. Bates to LS team | 0.10 | 36.00 |
| B430 | 07/14/15 | PK | Review dep transcript of L. Bates, 30b6 witness of debtor, in connection with debtor's adversary proceeding to enjoin 2 former employees from competing | 1.50 | 1,125.00 |
| B430 | 07/14/15 | PK | Telephone conference with M. Rosenthal re: tomorrow's hearing on continuation of TRO against 2 former employees (.1), review e-mail from M. Rosenthal re: cancellation of hearing (.1) review stip and order re: continuation of TRO (.2), review communications between counsel for defendants and Debtor's re: status of hearing (.3) | 0.90 | 675.00 |
| B430 | 07/15/15 | AD | Circulate transcript of A. Leddy to LS team | 0.10 | 36.00 |
| B430 | 07/16/15 | AD | Call with P. Kizel re: adversary proceeding against directors and officers | 0.10 | 36.00 |
| B430 | 07/16/15 | AD | Review docket in Silver Point adversary proceeding | 0.10 | 36.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/16/15 | PK | Review deposition transcript of Liberty Mutual deponenet (Leddy) in connection with debtors' litigation against 2 former employees | 1.50 | 1,125.00 |
| B430 | 07/16/15 | PK | Review case law and materials re: D&O claims | 5.00 | 3,750.00 |
| B430 | 07/18/15 | WFJ | Review e-mails re complaint | 0.20 | 127.00 |
| B430 | 07/19/15 | WFJ | E-mail from team re complaint | 0.10 | 63.50 |
| B430 | 07/24/15 | ADB | Draft revisions to adversary complaint | 0.80 | 412.00 |
| B430 | 07/25/15 | WFJ | Correspondence with A. Behlmann re amended complaint | 0.30 | 190.50 |
| B430 | 07/28/15 | ADB | Draft revisions to adversary complaint | 1.20 | 618.00 |
| B430 | 07/28/15 | PK | Review law re: transfer to trust or other vehicle to assert claims against D&Os | 1.50 | 1,125.00 |
| B430 | 07/28/15 | PK | Review revised draft amended complaint against D&Os | 1.50 | 1,125.00 |
| B430 | 07/28/15 | PK | Review materials regarding D&O complaint and issues analysis | 1.20 | 900.00 |
| B430 | 07/28/15 | SLL | Review memorandum re: amended complaint | 0.20 | 176.00 |
| B430 | 07/28/15 | SLL | Draft memorandum re: adversary complaint | 0.10 | 88.00 |
| B430 | 07/28/15 | SLL | Review Amended D&O Complaint | 0.80 | 704.00 |
| B430 | 07/28/15 | WFJ | Work on amended complaint | 2.30 | 1,460.50 |
| B430 | 07/28/15 | WFJ | Correspondence with A. Behlmann re amended complaint | 0.50 | 317.50 |
| B430 | 07/29/15 | SLL | Review correspondence from M. Cervi re: adversary complaint | 0.10 | 88.00 |
| B430 | 07/29/15 | SLL | Review memorandum re: amended complaint | 0.20 | 176.00 |
| B430 | 07/30/15 | ADB | Review updated financial analysis from Zolfo Cooper | 1.10 | 566.50 |
| B430 | 07/30/15 | WFJ | Correspondence with A. Behlmann et al re amended complaint | 0.30 | 190.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 07/31/15 | ADB | Draft revisions to amended adversary complaint | 4.20 | 2,163.00 |
| B430 | 07/31/15 | PK | Review revised form of order substituting GUC trust as plaintiff in D&O action | 0.20 | 150.00 |
| B430 | 07/31/15 | PK | Review e-mails from W. Jung and A. Behlmann re: draft amended complaint against D&Os | 0.20 | 150.00 |
| B430 | 07/31/15 | SLL | Review and revise amended complaint | 0.30 | 264.00 |
| B430 | 07/31/15 | SLL | Review memorandum re: amended complaint | 0.10 | 88.00 |
| B430 | 07/31/15 | WFJ | Correspondence with P. Kizel re amended complaint (.2); review same (.7) | 0.90 | 571.50 |
| B430 | 07/31/15 | WFJ | Correspondence with A. Behlmann re amended complaint and redaction of same | 0.20 | 127.00 |
| B430 | 08/12/15 | WFJ | Correspondence with A. Behlmann re service of process | 0.10 | 63.50 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 572.60 | $291,292.00 |

<u>B440 Schedules and Statements</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 04/02/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 04/02/15 | WFJ | Correspondence with M. Bouslog re: statements and schedules (.2); review motion re: same (.2) | 0.40 | 240.00 |
| B440 | 04/03/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 04/03/15 | WFJ | Correspondence with M. Bouslog re: statements and schedules | 0.20 | 120.00 |
| B440 | 05/11/15 | DL | Review and analyze Debtors' Schedules to update lien analysis memorandum | 1.60 | 480.00 |
| B440 | 05/11/15 | SLL | Review statements and schedules | 0.70 | 588.00 |
| B440 | 05/11/15 | SLL | Review memorandum re: statements and schedules | 0.10 | 84.00 |
| B440 | 05/11/15 | WFJ | Correspondence with L. Citron re statements and schedules | 0.20 | 120.00 |
| B440 | 05/13/15 | SLL | Review memorandum re: schedules | 0.10 | 84.00 |
| B440 | 05/13/15 | SLL | Review correspondence from M. Cervi re: schedules | 0.10 | 84.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 06/08/15 | NBV | Review statements and schedules, prepare for 341 hearing | 2.00 | 740.00 |
| B440 | 07/22/15 | SLL | Review amended statements and schedules | 0.10 | 88.00 |
| | | | **Total B440 - Schedules and Statements** | 5.70 | $2,796.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 03/31/15 | SLL | Review D&O Policies | 0.30 | 252.00 |
| B460 | 03/31/15 | SLL | Draft memorandum re: insurance policies | 0.10 | 84.00 |
| B460 | 04/06/15 | EJ | Review and analyze Standard Register's primary and excess D&O insurance policies (2.3); draft e-mail memorandum re:  same (.3) | 2.60 | 1,235.00 |
| B460 | 04/07/15 | SLL | Review memorandum re: D&O policies | 0.10 | 84.00 |
| B460 | 04/07/15 | WFJ | Correspondence with E. Jesse re: coverage | 0.20 | 120.00 |
| B460 | 04/28/15 | EJ | Telephone conference with W. Jung re: notice of claim to Standard Register's insurance carriers | 0.20 | 95.00 |
| B460 | 04/28/15 | SLL | Review memorandum re: D&O policies | 0.10 | 84.00 |
| B460 | 05/18/15 | EJ | Draft notice of claim letters to debtor's insurance carrier | 1.00 | 475.00 |
| B460 | 05/18/15 | SLL | Review notice to insurance carriers | 0.20 | 168.00 |
| B460 | 05/19/15 | EJ | Revise and finalize notice of claim letters to debtors' D&O insurance carriers | 0.40 | 190.00 |
| B460 | 05/19/15 | SLL | Review revised notice letters | 0.20 | 168.00 |
| B460 | 05/19/15 | SLL | Review memorandum re: D&O coverage | 0.20 | 168.00 |
| B460 | 05/19/15 | SLL | Review memorandum re: notice letters | 0.20 | 168.00 |
| B460 | 05/19/15 | WFJ | Correspondence with E. Jesse re insurance notices | 0.20 | 120.00 |
| B460 | 05/19/15 | WFJ | Correspondence to four insurance companies re D&O claims | 1.30 | 780.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 05/21/15 | WFJ | Correspondence with 2 carriers re claims | 0.30 | 180.00 |
| B460 | 06/08/15 | WFJ | Correspondence to E. Jesse re: carrier notice | 0.20 | 120.00 |
| B460 | 06/09/15 | WFJ | Review insurance policies re: notice matters | 0.70 | 420.00 |
| B460 | 06/10/15 | WFJ | Draft four letters to insurance companies re: D&O action | 1.60 | 960.00 |
| B460 | 06/17/15 | LAB | Confer with E. Jesse re: proposed Release re: settlement | 0.30 | 222.00 |
| B460 | 06/17/15 | WFJ | Call with L. Bennnet re insurance issues | 0.30 | 180.00 |
| B460 | 06/18/15 | WFJ | Call (.2) and correspondence (.3) with L. Bennett et al re: insurance matter | 0.50 | 300.00 |
| B460 | 08/12/15 | WFJ | Correspondence with M. Bouslog re Global Insurance Stipulation (.1); review same (.2) | 0.30 | 190.50 |
| | | | **Total B460 - Other - Insurance Matters** | 11.50 | $6,763.50 |