# EXHIBIT D-3

**EXHIBIT D-3**

**Detailed Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| **Messenger and delivery charges** | | |
| 06/29/15 | Federal Express | $31.36 |
| 06/29/15 | Federal Express | 24.58 |
| 06/29/15 | Federal Express | 16.04 |
| 07/24/15 | Federal Express | 31.67 |
| 05/07/15 | External Messenger Service (VENDOR: Champion Courier; INVOICE#: 257158; DATE: 5/29/2015 - Messenger service from: LS - NY Office / 500 Park Ave. Hoboken, NJ / delivery of: package. 5/7/15) | 87.00 |
| **Miscellaneous** | | |
| 04/07/15 | Other Office Costs (catering charges for beverages NY conf room) | 6.00 |
| **Bulk rate/special postage** | | |
| 05/19/15 | Bulk Rate/Special Postage () | 50.85 |
| **Computerized legal research** | | |
| 03/27/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-2187; SINGLE DOCUMENT RETRIEVAL-11.00; COMPUTER CONECTN TIME-61; LEGAL CITATION SERVICES-2.00; ; | 292.07 |
| 04/03/15 | Computerized legal research: Lexis:  User: KELLY-VERDUCCI,  TERRY; Service: BRIEFS PLEADINGS MOTIONS; Charge Type: SEARCHES-1.00; DOCUMENT PRINTING-1.00; SINGLE DOCUMENT RETRIEVAL-3.00; ; | 400.14 |
| 05/07/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: LEGAL CITATION SERVICES-1.00; COMPUTER CONECTN TIME-267; SINGLE DOCUMENT RETRIEVAL-2.00; ; | 55.85 |
| 05/15/15 | Computerized legal research: Lexis:  User: KELLY-VERDUCCI,  TERRY; Service: LEXIS LEGAL SERVICES; Charge Type: DOCUMENT PRINTING-3.00; SINGLE DOCUMENT RETRIEVAL-4.00; ; | 133.74 |
| 05/18/15 | Computerized legal research: Lexis:  User: KELLY-VERDUCCI,  TERRY; Service: LEXIS LEGAL SERVICES; Charge Type: DOCUMENT PRINTING-4.00; SINGLE DOCUMENT RETRIEVAL-4.00; ; | 149.79 |
| 06/01/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: | 189.39 |

| | |
|---|---|
| **Case Name:** | **SRC Liquidation Company, et al.** |
| **Case Number:** | **15-10541** |
| **Applicant's Name:** | **Lowenstein Sandler LLP** |
| **Date of Application:** | **December 15, 2015** |
| **Interim or Final:** | **Final** |

|  |  |  |
|---|---|---|
|  | LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-426; SINGLE DOCUMENT RETRIEVAL-7.00; COMPUTER CONECTN TIME-24; LEGAL CITATION SERVICES-2.00; ; |  |
| 06/02/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-442; TIER 5-442; ; | 85.71 |
| 06/03/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-2829; SINGLE DOCUMENT RETRIEVAL-7.00; TIER 5-926; COMPUTER CONECTN TIME-70; LEGAL CITATION SERVICES-1.00; ; | 387.79 |
| 06/04/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-776; SINGLE DOCUMENT RETRIEVAL-14.00; COMPUTER CONECTN TIME-27; LEGAL CITATION SERVICES-2.00; ; | 360.42 |
| 06/05/15 | Computerized legal research: Lexis:  User: TAGGART,  KATHERINE; Service: LEXIS LEGAL SERVICES; Charge Type: LA DOCUMENT ACCESS-1.00; ; | 20.33 |
| 06/11/15 | Computerized legal research: Lexis:  User: KELLY-VERDUCCI,  TERRY; Service: LEXIS LEGAL SERVICES; Charge Type: DOCUMENT PRINTING-3.00; SINGLE DOCUMENT RETRIEVAL-4.00; ; | 142.30 |
| 06/14/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: COLLIER SERVICE; Charge Type: DOCUMENT PRINTING-1.00; COMPUTER CONECTN TIME-1133; DOCUMENT PRINTING-1.00; SINGLE DOCUMENT RETRIEVAL-5.00; LEGAL CITATION SERVICES-1.00; ; | 178.30 |
| 06/16/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-140; SINGLE DOCUMENT RETRIEVAL-2.00; ; | 49.59 |
| 06/25/15 | Computerized legal research: Lexis:  User: BEHLMANN,  ANDREW; Service: LEXIS LEGAL SERVICES; Charge Type: COMPUTER CONECTN TIME-73; DOCUMENT PRINTING-80.00; TIER 9-65; DOCUMENT PRINTING-2.00; ; | 1,328.64 |
| 03/25/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12015 DATE: 4/21/2015 Date: 03/25/2015 Court: DEBK Pages: 199 | 19.90 |
| 03/25/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12015 DATE: 4/21/2015 Date: 03/25/2015 Court: VAEBK Pages: 9 | 0.90 |
| 03/26/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12015 DATE: 4/21/2015 Date: 03/26/2015 Court: DEBK Pages: 13 | 1.30 |
| 03/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12015 DATE: 4/21/2015 Date: 03/28/2015 Court: DEBK Pages: 3 | 0.30 |
| 03/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12015 DATE: 4/21/2015 Date: 03/30/2015 Court: DEBK Pages: 28 | 2.80 |
| 03/31/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12015 DATE: 4/21/2015 Date: 03/31/2015 Court: DEBK Pages: 1 | 0.10 |
| 04/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/06/2015 Court: VAEBK Pages: 191 | 19.10 |

| | | |
|---|---|---|
| 04/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/06/2015 Court: NYSBK Pages: 53 | 5.30 |
| 04/08/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/08/2015 Court: NYSBK Pages: 10 | 1.00 |
| 04/08/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/08/2015 Court: DEBK Pages: 630 | 63.00 |
| 04/09/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/09/2015 Court: VAEBK Pages: 133 | 13.30 |
| 04/09/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/09/2015 Court: DEBK Pages: 550 | 55.00 |
| 04/10/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/10/2015 Court: DEBK Pages: 434 | 43.40 |
| 04/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/13/2015 Court: NJBK Pages: 5 | 0.50 |
| 04/16/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/16/2015 Court: DEBK Pages: 14 | 1.40 |
| 04/20/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/20/2015 Court: DEBK Pages: 21 | 2.10 |
| 04/22/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/22/2015 Court: DEBK Pages: 2 | 0.20 |
| 04/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/28/2015 Court: DEBK Pages: 30 | 3.00 |
| 04/29/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/29/2015 Court: DEBK Pages: 69 | 6.90 |
| 04/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 04/30/2015 Court: DEBK Pages: 43 | 4.30 |
| 05/01/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/01/2015 Court: DEBK Pages: 135 | 13.50 |
| 05/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/03/2015 Court: VAEBK Pages: 62 | 6.20 |
| 05/04/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/04/2015 Court: CTBK Pages: 34 | 3.40 |
| 05/04/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/04/2015 Court: DEBK Pages: 352 | 35.20 |
| 05/04/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/04/2015 Court: NJBK Pages: 122 | 12.20 |
| 05/04/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/04/2015 Court: NYSBK Pages: 84 | 8.40 |
| 05/05/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/05/2015 Court: DEBK Pages: 67 | 6.70 |

| | | |
|---|---|---:|
| 05/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/06/2015 Court: DEBK Pages: 140 | 14.00 |
| 05/07/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/07/2015 Court: DEBK Pages: 479 | 47.90 |
| 05/11/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/11/2015 Court: ILNBK Pages: 94 | 9.40 |
| 05/12/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/12/2015 Court: DEBK Pages: 10 | 1.00 |
| 05/14/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/14/2015 Court: VAEBK Pages: 116 | 11.60 |
| 05/14/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/14/2015 Court: DEBK Pages: 14 | 1.40 |
| 05/15/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/15/2015 Court: DEBK Pages: 30 | 3.00 |
| 05/18/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/18/2015 Court: INNDC Pages: 37 | 3.70 |
| 05/18/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/18/2015 Court: DEBK Pages: 336 | 33.60 |
| 05/19/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/19/2015 Court: DEBK Pages: 4 | 0.40 |
| 05/21/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/21/2015 Court: NJBK Pages: 133 | 13.30 |
| 05/21/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/21/2015 Court: DEBK Pages: 2 | 0.20 |
| 05/22/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/22/2015 Court: DEBK Pages: 2 | 0.20 |
| 05/22/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/22/2015 Court: NJBK Pages: 5 | 0.50 |
| 05/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/28/2015 Court: NJBK Pages: 15 | 1.50 |
| 05/29/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/29/2015 Court: NJBK Pages: 8 | 0.80 |
| 05/29/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 05/29/2015 Court: NYSBK Pages: 144 | 14.40 |
| 06/01/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/01/2015 Court: DEBK Pages: 12 | 1.20 |
| 06/02/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/02/2015 Court: DEBK Pages: 9 | 0.90 |

| | | |
|---|---|---|
| 06/02/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/02/2015 Court: NJBK Pages: 22 | 2.20 |
| 06/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/03/2015 Court: NJBK Pages: 10 | 1.00 |
| 06/04/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/04/2015 Court: NJBK Pages: 4 | 0.40 |
| 06/05/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/05/2015 Court: NJBK Pages: 47 | 4.70 |
| 06/07/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/07/2015 Court: VAEBK Pages: 62 | 6.20 |
| 06/07/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/07/2015 Court: NJBK Pages: 13 | 1.30 |
| 06/08/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/08/2015 Court: DEBK Pages: 36 | 3.60 |
| 06/08/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/08/2015 Court: NJBK Pages: 95 | 9.50 |
| 06/09/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/09/2015 Court: DEBK Pages: 7 | 0.70 |
| 06/09/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/09/2015 Court: NJBK Pages: 8 | 0.80 |
| 06/10/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/10/2015 Court: NJBK Pages: 3 | 0.30 |
| 06/11/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/11/2015 Court: NYSBK Pages: 80 | 8.00 |
| 06/11/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/11/2015 Court: DEBK Pages: 13 | 1.30 |
| 06/12/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/12/2015 Court: VAEBK Pages: 268 | 26.80 |
| 06/12/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/12/2015 Court: DEBK Pages: 48 | 4.80 |
| 06/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/13/2015 Court: NYSBK Pages: 60 | 6.00 |
| 06/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/13/2015 Court: VAEBK Pages: 146 | 14.60 |
| 06/15/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/15/2015 Court: DEBK Pages: 164 | 16.40 |
| 06/16/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/16/2015 Court: DEBK Pages: 30 | 3.00 |
| 06/19/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/19/2015 Court: NJBK Pages: 69 | 6.90 |

| 06/19/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/19/2015 Court: NYSBK Pages: 2 | 0.20 |
| 06/19/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/19/2015 Court: DEBK Pages: 196 | 19.60 |
| 06/22/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/22/2015 Court: DEBK Pages: 64 | 6.40 |
| 06/25/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/25/2015 Court: NJBK Pages: 3 | 0.30 |
| 06/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q22015 DATE: 7/15/2015 Date: 06/30/2015 Court: NJBK Pages: 2 | 0.20 |
| 07/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/06/2015 Court: OHNBK Pages: 98 | 9.80 |
| 07/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/06/2015 Court: OHSBK Pages: 104 | 10.40 |
| 07/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/06/2015 Court: OHSDC Pages: 119 | 11.90 |
| 07/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/06/2015 Court: DEBK Pages: 3 | 0.30 |
| 07/07/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/07/2015 Court: OHSDC Pages: 15 | 1.50 |
| 07/09/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/09/2015 Court: DEBK Pages: 2 | 0.20 |
| 07/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/13/2015 Court: DEBK Pages: 12 | 1.20 |
| 07/14/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/14/2015 Court: DEBK Pages: 7 | 0.70 |
| 07/16/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/16/2015 Court: DEBK Pages: 17 | 1.70 |
| 07/16/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/16/2015 Court: NJBK Pages: 58 | 5.80 |
| 07/17/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/17/2015 Court: NJBK Pages: 2 | 0.20 |
| 07/21/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/21/2015 Court: NJBK Pages: 9 | 0.90 |
| 07/27/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/27/2015 Court: NYSBK Pages: 1 | 0.10 |
| 07/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/28/2015 Court: NYSBK Pages: 30 | 3.00 |

| 07/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/30/2015 Court: DEBK Pages: 14 | 1.40 |
| 07/31/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/31/2015 Court: DEBK Pages: 1 | 0.10 |
| 07/31/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 07/31/2015 Court: NYSBK Pages: 2 | 0.20 |
| 08/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/03/2015 Court: DEBK Pages: 9 | 0.90 |
| 08/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/03/2015 Court: ILCBK Pages: 41 | 4.10 |
| 08/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/03/2015 Court: NJBK Pages: 197 | 19.70 |
| 08/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/03/2015 Court: VAEBK Pages: 68 | 6.80 |
| 08/04/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/04/2015 Court: OHNBK Pages: 20 | 2.00 |
| 08/05/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/05/2015 Court: DEBK Pages: 2 | 0.20 |
| 08/05/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/05/2015 Court: NYSBK Pages: 19 | 1.90 |
| 08/06/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/06/2015 Court: NYSBK Pages: 112 | 11.20 |
| 08/07/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/07/2015 Court: NYNBK Pages: 42 | 4.20 |
| 08/07/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/07/2015 Court: NYSBK Pages: 6 | 0.60 |
| 08/12/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/12/2015 Court: NYSBK Pages: 102 | 10.20 |
| 08/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/13/2015 Court: DEBK Pages: 90 | 9.00 |
| 08/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/13/2015 Court: NJBK Pages: 51 | 5.10 |
| 08/13/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/13/2015 Court: NYSBK Pages: 79 | 7.90 |
| 08/14/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/14/2015 Court: DEBK Pages: 41 | 4.10 |
| 08/14/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/14/2015 Court: NJBK Pages: 76 | 7.60 |
| 08/17/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/17/2015 Court: DEBK Pages: 108 | 10.80 |

| | | |
|---|---|---:|
| 08/17/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/17/2015 Court: ILCBK Pages: 5 | 0.50 |
| 08/17/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/17/2015 Court: NJBK Pages: 146 | 14.60 |
| 08/17/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/17/2015 Court: NYSBK Pages: 22 | 2.20 |
| 08/18/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/18/2015 Court: NJBK Pages: 75 | 7.50 |
| 08/18/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/18/2015 Court: DEBK Pages: 150 | 15.00 |
| 08/19/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/19/2015 Court: NYSBK Pages: 18 | 1.80 |
| 08/19/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/19/2015 Court: DEBK Pages: 2 | 0.20 |
| 08/20/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/20/2015 Court: DEBK Pages: 2 | 0.20 |
| 08/24/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/24/2015 Court: DEBK Pages: 181 | 18.10 |
| 08/25/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/25/2015 Court: ILCBK Pages: 0 | 2.40 |
| 08/25/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/25/2015 Court: DEBK Pages: 33 | 3.30 |
| 08/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/28/2015 Court: VAEBK Pages: 59 | 5.90 |
| 08/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/28/2015 Court: ALNBK Pages: 67 | 6.70 |
| 08/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/30/2015 Court: NYEBK Pages: 34 | 3.40 |
| 08/31/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 08/31/2015 Court: NYSBK Pages: 40 | 4.00 |
| 09/02/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/02/2015 Court: DEBK Pages: 3 | 0.30 |
| 09/03/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/03/2015 Court: NYSBK Pages: 54 | 5.40 |
| 09/08/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/08/2015 Court: TXSBK Pages: 105 | 10.50 |
| 09/08/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/08/2015 Court: DEBK Pages: 11 | 1.10 |

| | | |
|---|---|---:|
| 09/10/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/10/2015 Court: NJBK Pages: 114 | 11.40 |
| 09/10/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/10/2015 Court: DEBK Pages: 160 | 16.00 |
| 09/18/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/18/2015 Court: DEBK Pages: 6 | 0.60 |
| 09/28/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/28/2015 Court: DEBK Pages: 6 | 0.60 |
| 09/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/30/2015 Court: DEBK Pages: 62 | 6.20 |
| 09/30/15 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q32015 DATE: 10/12/2015 Date: 09/30/2015 Court: FLSBK Pages: 9 | 0.90 |
| 03/28/15 | Computerized legal research: Westlaw:  User Name:  PORTER,CASSANDRA M / Duration of Search:  00:00 / Transaction:  12 / Docs/Lines:  0 | 890.91 |
| 03/30/15 | Computerized legal research: Westlaw:  User Name:  GRANT,NATASHA / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 49.00 |
| 04/02/15 | Computerized legal research: Westlaw:  User Name:  COBB,KATHRYN A / Duration of Search:  00:00 / Transaction:  7 / Docs/Lines:  0 | 444.96 |
| 04/14/15 | Computerized legal research: Westlaw:  User Name:  DORF,RANDALL B / Duration of Search:  00:00 / Transaction:  31 / Docs/Lines:  0 | 276.97 |
| 04/16/15 | Computerized legal research: Westlaw:  User Name:  DORF,RANDALL B / Duration of Search:  00:00 / Transaction:  39 / Docs/Lines:  0 | 49.00 |
| 04/17/15 | Computerized legal research: Westlaw:  User Name:  DORF,RANDALL B / Duration of Search:  00:00 / Transaction:  23 / Docs/Lines:  0 | 296.97 |
| 04/20/15 | Computerized legal research: Westlaw:  User Name:  DORF,RANDALL B / Duration of Search:  00:00 / Transaction:  40 / Docs/Lines:  0 | 1,352.86 |
| 04/21/15 | Computerized legal research: Westlaw:  User Name:  BROWN,NICOLE M / Duration of Search:  00:00 / Transaction:  16 / Docs/Lines:  0 | 295.97 |
| 04/22/15 | Computerized legal research: Westlaw:  User Name:  BEHLMAN,ANDREW / Duration of Search:  00:00 / Transaction:  4 / Docs/Lines:  0 | 24.00 |
| 04/23/15 | Computerized legal research: Westlaw:  User Name:  BROWN,NICOLE M / Duration of Search:  00:00 / Transaction:  7 / Docs/Lines:  0 | 246.98 |
| 04/27/15 | Computerized legal research: Westlaw:  User Name:  BROWN,NICOLE M / Duration of Search:  00:00 / Transaction:  5 / Docs/Lines:  0 | 98.99 |
| 04/28/15 | Computerized legal research: Westlaw:  User Name:  BROWN,NICOLE M / Duration of Search:  00:00 / Transaction:  12 / Docs/Lines:  0 | 246.98 |
| 05/06/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |
| 05/07/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |

| | | |
|---|---|---|
| 05/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/15/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 60 / Docs/Lines: 0 | 106.99 |
| 05/15/15 | Computerized legal research: Westlaw: User Name: DORF,RANDALL B / Duration of Search: 00:00 / Transaction: 9 / Docs/Lines: 0 | 98.99 |
| 05/16/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/17/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/18/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 6 / Docs/Lines: 0 | 32.00 |
| 05/19/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/20/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 9 / Docs/Lines: 0 | 98.99 |
| 05/20/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 6 / Docs/Lines: 0 | 8.00 |
| 05/21/15 | Computerized legal research: Westlaw: User Name: BEHLMAN,ANDREW / Duration of Search: 00:00 / Transaction: 5 / Docs/Lines: 0 | 48.00 |
| 05/21/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/22/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 15 / Docs/Lines: 0 | 106.99 |
| 05/23/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 05/24/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/25/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/26/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 3 / Docs/Lines: 0 | 8.00 |
| 05/27/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/28/15 | Computerized legal research: Westlaw: User Name: BROWN,NICOLE M / Duration of Search: 00:00 / Transaction: 34 / Docs/Lines: 0 | 395.96 |
| 05/28/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/29/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 05/30/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 10 / Docs/Lines: 0 | 205.98 |
| 05/31/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/01/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/02/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 81 / Docs/Lines: 0 | 197.98 |
| 06/02/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/02/15 | Computerized legal research: Westlaw: User Name: DORF,RANDALL B / Duration of Search: 00:00 / Transaction: 27 / Docs/Lines: 0 | 197.98 |
| 06/03/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/04/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 32 / Docs/Lines: 0 | 98.99 |
| 06/04/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 8.00 |
| 06/05/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/06/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/07/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 06/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/10/15 | Computerized legal research: Westlaw: User Name: BEHLMAN,ANDREW / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 24.00 |
| 06/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 23 / Docs/Lines: 0 | 8.00 |
| 06/11/15 | Computerized legal research: Westlaw: User Name: KELLY,TERRY / Duration of Search: 00:00 / Transaction: 6 / Docs/Lines: 0 | 494.95 |
| 06/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/12/15 | Computerized legal research: Westlaw: User Name: BROWN,NICOLE M / Duration of Search: 00:00 / Transaction: 50 / Docs/Lines: 0 | 1,751.82 |
| 06/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/13/15 | Computerized legal research: Westlaw: User Name: BROWN,NICOLE M / Duration of Search: 00:00 / Transaction: 9 / Docs/Lines: 0 | 197.98 |
| 06/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 7 / Docs/Lines: 0 | 8.00 |
| 06/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/15/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/16/15 | Computerized legal research: Westlaw: User Name: BEHLMAN,ANDREW / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 98.99 |
| 06/16/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/17/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/18/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/19/15 | Computerized legal research: Westlaw: User Name: KELLY,TERRY / Duration of Search: 00:00 / Transaction: 48 / Docs/Lines: 0 | 107.99 |
| 06/19/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/20/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/21/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 06/22/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/23/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/24/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/25/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/26/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/27/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/28/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/29/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 06/30/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/01/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/02/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/03/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/04/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/05/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/06/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/07/15 | Computerized legal research: Westlaw: User Name: WALDRON,KEARA / Duration of Search: 00:00 / Transaction: 132 / Docs/Lines: 0 | 226.98 |
| 07/07/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 07/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 12 / Docs/Lines: 0 | 8.00 |
| 07/15/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/16/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/17/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/18/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/19/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/20/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/21/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 4 / Docs/Lines: 0 | 8.00 |
| 07/22/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/23/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/24/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/27/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/28/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/29/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/30/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 07/31/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 08/01/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/02/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 38 / Docs/Lines: 0 | 395.96 |
| 08/02/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/03/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 19 / Docs/Lines: 0 | 49.00 |
| 08/03/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/04/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 397 / Docs/Lines: 0 | 97.99 |
| 08/04/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/05/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/06/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/07/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/10/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 114 / Docs/Lines: 0 | 88.99 |
| 08/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/13/15 | Computerized legal research: Westlaw: User Name: LIFSHITZ,DAVID / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 147.99 |
| 08/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/15/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 08/16/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/17/15 | Computerized legal research: Westlaw: User Name: DE LEO,ANTHONY / Duration of Search: 00:00 / Transaction: 16 / Docs/Lines: 0 | 49.00 |
| 08/17/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/18/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/19/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/20/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/21/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/22/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/23/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/24/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/25/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/26/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/27/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/28/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/29/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/30/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 08/31/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/01/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/02/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 09/03/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/04/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/05/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/06/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/07/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/15/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/16/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/17/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/18/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/19/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/20/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/21/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/22/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 09/23/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/24/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/25/15 | Computerized legal research: Westlaw: User Name: KELLY,TERRY / Duration of Search: 00:00 / Transaction: 5 / Docs/Lines: 0 | 296.97 |
| 09/25/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/26/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/27/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/28/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/29/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 09/30/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/01/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 8.00 |
| 10/02/15 | Computerized legal research: Westlaw: User Name: KELLY,TERRY / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 98.99 |
| 10/02/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/03/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/04/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/05/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/06/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/07/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| 10/10/15 | Computerized legal research: Westlaw: User Name: BEHLMAN,ANDREW / Duration of Search: 00:00 / Transaction: 7 / Docs/Lines: 0 | 286.97 |
| 10/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/15/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/16/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/17/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/18/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/19/15 | Computerized legal research: Westlaw: User Name: BEHLMAN,ANDREW / Duration of Search: 00:00 / Transaction: 2 / Docs/Lines: 0 | 24.00 |
| 10/19/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/20/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/21/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/22/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/23/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/24/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/25/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/26/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/27/15 | Computerized legal research: Westlaw: User Name: BEHLMAN,ANDREW / Duration of Search: 00:00 / Transaction: 3 / Docs/Lines: 0 | 24.00 |

| | | |
|---|---|---|
| 10/27/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/28/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/29/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/30/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 10/31/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/01/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 3 / Docs/Lines: 0 | 24.00 |
| 11/02/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/03/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/04/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/05/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/06/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/07/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/08/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/09/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/10/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/11/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/12/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/13/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |
| 11/14/15 | Computerized legal research: Westlaw: User Name: VISLOCKY,NICHOLAS B / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | 8.00 |

| | | |
|---|---|---|
| 11/15/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |
| 11/16/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |
| 11/17/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |
| 11/18/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |
| 11/19/15 | Computerized legal research: Westlaw:  User Name:  VISLOCKY,NICHOLAS B / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | 8.00 |

**Searches**

| | | |
|---|---|---|
| 06/02/15 | Searches (VENDOR: Restructuring Concepts, LLC; INVOICE#: 30427; DATE: 6/2/2015) | 42.00 |

**Telecommunications**

| | | |
|---|---|---|
| 04/24/15 | Other Telecommunications Charges (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Courtcall - Telephonic Court appearance) | 39.59 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Call Minimum Shortfall) | 3.64 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Toll Free  - USA) | 0.77 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Call Minimum Shortfall) | 3.64 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Toll Free  - USA) | 0.72 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Call Minimum Shortfall) | 3.64 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Toll Free  - USA) | 0.72 |
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Call Minimum Shortfall) | 3.64 |

| | | |
|---|---|---|
| 03/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio - Toll Free - USA) | 0.77 |
| 03/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 03/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 0.21 |
| 03/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 21.20 |
| 03/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 03/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 0.96 |
| 03/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 14.44 |
| 03/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 45.38 |
| 03/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.77 |
| 03/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 3.02 |
| 03/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.01 |
| 03/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 5.19 |
| 03/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 03/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 0.94 |
| 03/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 49.24 |
| 03/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 6.47 |
| 03/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 03/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 0.21 |
| 03/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free - USA) | 10.29 |
| 03/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.64 |

| | | |
|---|---|---|
| 03/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.22 |
| 03/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18368065 DATE: 3/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 12.95 |
| 04/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 32.51 |
| 04/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.21 |
| 04/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.46 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.89 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.63 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.89 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.80 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 04/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 10.78 |
| 04/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.05 |
| 04/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Local Access  - USA) | 3.24 |
| 04/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.92 |
| 04/06/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.77 |
| 04/06/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.03 |
| 04/06/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 38.80 |
| 04/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.04 |

| | | |
|---|---|---|
| 04/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.70 |
| 04/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 9.46 |
| 04/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.68 |
| 04/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.25 |
| 04/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 5.29 |
| 04/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.68 |
| 04/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.03 |
| 04/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 17.53 |
| 04/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 11.18 |
| 04/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 17.09 |
| 04/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 71.69 |
| 04/20/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 5.80 |
| 04/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.91 |
| 04/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 04/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.99 |
| 04/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.40 |
| 04/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.26 |
| 04/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.49 |
| 04/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.54 |
| 04/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |

| | | |
|---|---|---|
| 04/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 04/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.39 |
| 04/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 22.25 |
| 04/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.39 |
| 04/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.29 |
| 04/24/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.40 |
| 04/24/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.51 |
| 04/24/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.94 |
| 04/24/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 61.18 |
| 04/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 8.45 |
| 04/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 04/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 04/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 25.55 |
| 04/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.32 |
| 04/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.13 |
| 04/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.64 |
| 04/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18554146 DATE: 4/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 10.13 |
| 05/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 52.10 |
| 05/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.19 |

| | | |
|---|---|---:|
| 05/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.10 |
| 05/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.35 |
| 05/06/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 8.93 |
| 05/06/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.54 |
| 05/06/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.16 |
| 05/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.99 |
| 05/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 49.00 |
| 05/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.28 |
| 05/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.44 |
| 05/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.15 |
| 05/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.58 |
| 05/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 17.82 |
| 05/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.51 |
| 05/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.11 |
| 05/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 22.01 |
| 05/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 21.85 |
| 05/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 12.60 |
| 05/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.39 |
| 05/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.31 |
| 05/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.91 |

| 05/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.93 |
| 05/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 05/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 05/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.43 |
| 05/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.56 |
| 05/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 25.16 |
| 05/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 15.08 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.50 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.33 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.56 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.85 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.02 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.48 |
| 05/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18726745 DATE: 5/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.23 |
| 06/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.94 |
| 06/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.19 |
| 06/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.29 |
| 06/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 66.77 |
| 06/01/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.75 |

| | | |
|---|---|---|
| 06/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.60 |
| 06/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.49 |
| 06/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 06/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 19.73 |
| 06/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.53 |
| 06/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.14 |
| 06/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 06/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.22 |
| 06/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.67 |
| 06/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.11 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.10 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.96 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.35 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.11 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 8.44 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 26.56 |
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |

| | | |
|---|---|---|
| 06/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.22 |
| 06/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 17.42 |
| 06/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.88 |
| 06/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.66 |
| 06/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 9.70 |
| 06/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 10.72 |
| 06/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.81 |
| 06/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 06/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.84 |
| 06/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.91 |
| 06/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.42 |
| 06/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.38 |
| 06/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 88.81 |
| 06/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 70.91 |
| 06/13/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.54 |
| 06/13/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 06/13/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.21 |
| 06/13/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.02 |

| 06/14/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.16 |
| 06/14/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 56.13 |
| 06/14/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 15.48 |
| 06/14/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/15/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 10.35 |
| 06/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 12.66 |
| 06/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 13.69 |
| 06/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.16 |
| 06/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 9.07 |
| 06/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 6.27 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.17 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 62.24 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 3.92 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.42 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 1.71 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 3.05 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.10 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.22 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 2.80 |

| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.80 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.61 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.82 |
| 06/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.93 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.62 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 8.24 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.21 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 27.58 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 9.61 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.09 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.86 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |

| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.47 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.95 |
| 06/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 33.71 |
| 06/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.80 |
| 06/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.77 |
| 06/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.57 |
| 06/22/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.30 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.80 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.73 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.08 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.70 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.88 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 18.47 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.30 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.14 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 89.84 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.35 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.09 |

| | | |
|---|---|---|
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.97 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 06/26/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.21 |
| 06/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 5.98 |
| 06/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.37 |
| 06/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 18956127 DATE: 6/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.45 |
| 07/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.93 |
| 07/03/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.61 |
| 07/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.11 |
| 07/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.11 |
| 07/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.91 |
| 07/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.86 |
| 07/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 07/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.94 |
| 07/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 14.57 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 10.96 |

| | | |
|---|---|---|
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.10 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.86 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.61 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.79 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.61 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.82 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 07/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 07/20/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.40 |
| 07/20/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.49 |
| 07/27/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 18.16 |
| 07/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.13 |
| 07/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.57 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 18.29 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.09 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.75 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.60 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.33 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |

| | | |
|---|---|---:|
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 07/31/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19163043 DATE: 7/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 08/04/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.03 |
| 08/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.95 |
| 08/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 2.79 |
| 08/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.67 |
| 08/05/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.08 |
| 08/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 08/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 08/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.94 |
| 08/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.61 |
| 08/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.82 |
| 08/07/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 08/10/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.13 |
| 08/12/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 15.80 |
| 08/13/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.61 |
| 08/13/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.84 |
| 08/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.54 |
| 08/17/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.21 |

| | | |
|---|---|---|
| 08/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.66 |
| 08/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.14 |
| 08/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.35 |
| 08/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.11 |
| 08/19/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 5.97 |
| 08/20/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 6.79 |
| 08/20/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 8.88 |
| 08/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 12.40 |
| 08/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 9.90 |
| 08/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 08/21/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.94 |
| 08/24/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 1.32 |
| 08/24/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19389640 DATE: 8/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 3.60 |
| 09/08/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.93 |
| 09/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 2.75 |
| 09/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.87 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 21.97 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.06 |

| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.47 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.19 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.10 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 09/11/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.16 |
| 09/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.48 |
| 09/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.94 |
| 09/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 0.73 |
| 09/18/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 4.14 |
| 09/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.14 |
| 09/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.17 |
| 09/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.61 |
| 09/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.82 |
| 09/25/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.96 |
| 09/28/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 7.27 |
| 09/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 4.10 |
| 09/29/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19600628 DATE: 9/30/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 0.22 |
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeetÂ® Audio NA - Call Minimum Shortfall) | 3.20 |
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeetÂ® Audio NA - Toll Free  - USA) | 1.29 |

| | | |
|---|---|---|
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 3.61 |
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.84 |
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.10 |
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.21 |
| 10/02/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 11.24 |
| 10/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.10 |
| 10/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.21 |
| 10/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 3.10 |
| 10/09/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 1.38 |
| 10/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.10 |
| 10/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.22 |
| 10/16/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 12.27 |
| 10/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.14 |
| 10/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.16 |
| 10/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 4.14 |
| 10/23/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 0.16 |
| 10/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 8.82 |
| 10/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Call Minimum Shortfall) | 1.67 |
| 10/30/15 | Long distance telephone - External (VENDOR: Premiere Global Services INVOICE#: 19798259 DATE: 10/31/2015 GlobalMeet® Audio NA - Toll Free  - USA) | 3.12 |

**Transcript charges**

| | | |
|---|---|---|
| 04/10/15 | Transcript Charges (VENDOR: U.S. Legal Support - New York; INVOICE#: 250896; DATE: 4/10/2015 Transcript Charges) | 765.70 |
| 04/10/15 | Transcript Charges (VENDOR: U.S. Legal Support - New York; INVOICE#: 250898; DATE: 4/10/2015 Transcript Charges) | 1,456.24 |
| 04/15/15 | Transcript Charges (VENDOR: U.S. Legal Support - New York; INVOICE#: 251267; DATE: 4/15/2015) | 1,316.65 |
| 04/15/15 | Transcript Charges (VENDOR: U.S. Legal Support - New York; INVOICE#: 251249; DATE: 4/15/2015) | 478.50 |
| 04/16/15 | Transcript Charges (VENDOR: U.S. Legal Support - New York; INVOICE#: 251337; DATE: 4/16/2015 Transcript Charges) | 2,780.70 |
| 07/10/15 | Transcript Charges (VENDOR: EcoScribe, LLC; INVOICE#: 51272; DATE: 7/16/2015 - Deposition of: Laura Bates) | 1,806.22 |
| 07/15/15 | Transcript Charges (VENDOR: EcoScribe, LLC; INVOICE#: 51275; DATE: 7/15/2015 - Deposition of: Amy Johnston Leddy) | 824.70 |
| 07/23/15 | Transcript Charges (VENDOR: TSG Reporting, Inc.; INVOICE#: 071315-438578; DATE: 7/23/2015 Transcript Charges) | 753.35 |
| 08/28/15 | Transcript Charges (VENDOR: U.S. Legal Support - New York; INVOICE#: 262932; DATE: 8/28/2015 Transcript Charges) | 1,407.10 |

**Travel**

| | | |
|---|---|---|
| 04/01/15 | Travel - Accommodations (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 Hotel in Ohio for Carmody deposition) | 121.18 |
| 04/09/15 | Travel - Accommodations (VENDOR: Levine, Sharon L.; INVOICE#: 043015-1; DATE: 4/30/2015 Attend deposition-Chicago) | 283.68 |
| 04/10/15 | Travel - Accommodations (VENDOR: Kizel, Paul; INVOICE#: 041315; DATE: 4/13/2015  Travel to Chicago for depositions) | 266.56 |
| 04/11/15 | Travel - Accommodations (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015  Travel to Chicago for depositions-) | 306.38 |
| 04/11/15 | Travel - Accommodations (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Chicago Renaissance - Behlmann hotel) | 266.56 |
| 07/12/15 | Travel - Accommodations (VENDOR: Vislock, Nicholas; INVOICE#: 073015; DATE: 7/30/2015 Attend depositions in Boston) | 314.74 |
| 07/15/15 | Travel - Accommodations (VENDOR: Deleo, Anthony; INVOICE#: 072415; DATE: 7/24/2015 Attend deposition of Amy Leddy) | 314.74 |
| 03/31/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 United Airlines - Behlmann flights for Deposition - Ohio) | 22.00 |
| 03/31/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 29.00 |
| 03/31/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 45.00 |

| | | |
|---|---|---|
| 03/31/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 9.00 |
| 03/31/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 1,234.20 |
| 04/04/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 880.21 |
| 04/07/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 7586339386; Route: EWR ORD EWR; Date: 04/09/2015; LTS #: 156120) | 930.20 |
| 04/07/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 7586339385; Route: EWR ORD EWR; Date: 04/09/2015; LTS #: 156118) | 930.20 |
| 04/07/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 0645936111; Route: ; Date: ; LTS #: 156120) | 39.00 |
| 04/07/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 0645936110; Route: ; Date: ; LTS #: 156118) | 39.00 |
| 04/10/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 0646137043; Route: ; Date: ; LTS #: 156593) | 39.00 |
| 04/13/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 0646203705; Route: ; Date: ; LTS #: 156714) | 24.95 |
| 04/17/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 72.00 |
| 04/22/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | 45.00 |
| 04/22/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | -72.00 |
| 04/22/15 | Travel - Airfare (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Behlmann flights for Deposition - Airfare from: Newark / to: Ohio) | -45.00 |
| 04/26/15 | Travel - Airfare (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015 Travel to Chicago for depositions- Baggage fee) | 35.00 |
| 05/11/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015 Ticket #: 0647362758; Route: ; Date: ; LTS #: 312639) | 24.95 |
| 05/12/15 | Travel - Airfare (VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015 Ticket #: 0647385630; Route: ; Date: ; LTS #: 159309) | 39.00 |
| 03/26/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 032815-1 DATE: 3/28/2015 Ticket #: 5032616254; Route: NWK WIL NWK; Date: 04/01/2015; LTS #: 155246) | 303.00 |
| 03/26/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 032815-1 DATE: 3/28/2015 Ticket #: 0645538430; Route: ; Date: ; LTS #: 155246) | 39.00 |
| 04/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 5040810091; Route: NWK WIL NWK; Date: 04/13/2015; LTS #: | 358.00 |

156259)

| 04/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 0645993292; Route: ; Date: ; LTS #: 156259) | 39.00 |
| 04/12/15 | Amtrak Rail travel (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015 Travel to Delaware for hearing) | 303.00 |
| 04/13/15 | Amtrak Rail travel (VENDOR: American Express; INVOICE#: 042915; DATE: 4/29/2015 Amtrak to hearing) | 358.00 |
| 04/20/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 5042012431; Route: NWK WIL NWK; Date: 04/21/2015; LTS #: 157388) | 358.00 |
| 04/20/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015 Ticket #: 0646494090; Route: ; Date: ; LTS #: 157388) | 39.00 |
| 04/21/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 042915-1; DATE: 4/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 042915-1 DATE: 4/30/2015  NWK WIL NWK ticket #3160061074  \|) | -55.00 |
| 04/29/15 | Amtrak Rail travel (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015 Travel to Delaware for hearing) | 418.00 |
| 05/07/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015 Ticket #: 5050710477; Route: NWK WIL NWK; Date: 05/12/2015; LTS #: 158933) | 265.00 |
| 05/07/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015 Ticket #: 0647187321; Route: ; Date: ; LTS #: 158933) | 39.00 |
| 05/11/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015 Ticket #: 5051116487; Route: NWK.WIL NWK; Date: 05/12/2015; LTS #: 159232) | 285.00 |
| 05/11/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015 Ticket #: 0647353126; Route: ; Date: ; LTS #: 159232) | 39.00 |
| 05/12/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 052915-1; DATE: 5/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 052915-1 DATE: 5/30/2015    \|) | -95.40 |
| 05/12/15 | Amtrak Rail travel (VENDOR: Jung, Wojciech F.; INVOICE#: 051415; DATE: 5/14/2015 Revised fare charge) | 73.00 |
| 06/02/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 062815-1; DATE: 6/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015  Ticket# 4473018807  \|) | -30.00 |
| 06/03/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5060316473; Route: NWK WIL NWK; Date: 06/08/2015; LTS #: 161258) | 265.00 |
| 06/03/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648245974; Route: ; Date: ; LTS #: 161258) | 39.00 |
| 06/05/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5060515035; Route: NWK WIL NWK; Date: 06/08/2015; LTS #: | 338.00 |

161476)

| | | |
|---|---|---|
| 06/05/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5060513305; Route: NWK WIL NWK; Date: 06/08/2015; LTS #: 161464) | 248.00 |
| 06/05/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648340942; Route: ; Date: ; LTS #: 161476) | 39.00 |
| 06/05/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648340931; Route: ; Date: ; LTS #: 161464) | 39.00 |
| 06/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5060812181; Route: NWK WIL NWK; Date: 06/09/2015; LTS #: 161574) | 320.00 |
| 06/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648392523; Route: ; Date: ; LTS #: 161574) | 39.00 |
| 06/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 062815-1; DATE: 6/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015  Ticket # 2150066395  |) | -111.60 |
| 06/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 062815-1; DATE: 6/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015  Ticket# 3207079557  |) | -126.90 |
| 06/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 062815-1; DATE: 6/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015  Ticket# 5088067112  |) | -143.10 |
| 06/10/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5061009414; Route: NWK WIL NWK; Date: 06/17/2015; LTS #: 161788) | 338.00 |
| 06/10/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648486233; Route: ; Date: ; LTS #: 161788) | 39.00 |
| 06/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5061610112; Route: NWK.WIL NWK; Date: 06/17/2015; LTS #: 162237) | 285.00 |
| 06/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 5061614474; Route: NWK WIL NWK; Date: 06/17/2015; LTS #: 162291) | 438.00 |
| 06/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648698008; Route: ; Date: ; LTS #: 162237) | 39.00 |
| 06/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket #: 0648715815; Route: ; Date: ; LTS #: 162291) | 39.00 |
| 06/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 062815-1; DATE: 6/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015 Ticket#9387520844  |) | 285.00 |
| 06/17/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 062815-1; DATE: 6/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 062815-1 DATE: 6/30/2015  Ticket # 7322579586  |) | -90.00 |

| | | |
|---|---|---|
| 06/17/15 | Amtrak Rail travel (VENDOR: Kizel, Paul; INVOICE#: 062215; DATE: 6/22/2015 Travel to Delaware for hearing) | 100.00 |
| 06/30/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 5063014531; Route: NWK.WIL NWK; Date: 07/01/2015; LTS #: 163283) | 265.00 |
| 06/30/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 0649207810; Route: ; Date: ; LTS #: 163283) | 39.00 |
| 07/06/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 0649380925; Route: ; Date: ; LTS #: 163595) | 39.00 |
| 07/07/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 5070716551; Route: NWK BOS NYP; Date: 07/12/2015; LTS #: 163749) | 187.00 |
| 07/07/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 5070711171; Route: NWK BOS NYP; Date: 07/08/2015; LTS #: 163671) | 298.00 |
| 07/07/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 0649433622; Route: ; Date: ; LTS #: 163749) | 39.00 |
| 07/07/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 0649406260; Route: ; Date: ; LTS #: 163671) | 39.00 |
| 07/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 0649463629; Route: ; Date: ; LTS #: 163798) | 15.00 |
| 07/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015 Ticket #: 0649463644; Route: ; Date: ; LTS #: 163823) | 39.00 |
| 07/08/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 072815-1; DATE: 7/30/2015  -  VENDOR: American Express/Trv. INVOICE#: 072815-1 DATE: 7/30/2015  Ticket# 8634530304  |) | -16.00 |
| 07/14/15 | Amtrak Rail travel (VENDOR: Deleo, Anthony; INVOICE#: 072415; DATE: 7/24/2015 Attend deposition of Amy Leddy) | 117.00 |
| 08/14/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 082815-1 DATE: 9/1/2015 Ticket #: 5081415021; Route: NWK.WIL NWK; Date: 08/18/2015; LTS #: 166664) | 230.00 |
| 08/14/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 082815-1 DATE: 9/1/2015 Ticket #: 0650896228; Route: ; Date: ; LTS #: 166664) | 39.00 |
| 10/12/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015 Ticket #: 0667746894; Route: ; Date: ; LTS #: 171563) | 39.00 |
| 10/13/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015 Ticket #: 5101316355; Route: NWK WIL NWK; Date: 10/15/2015; LTS #: 171772 re: hearing) | 309.00 |
| 10/13/15 | Amtrak Rail travel (VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015 Ticket #: 0667855834; Route: ; Date: ; LTS #: 171772) | 39.00 |

| | | |
|---|---|---:|
| 10/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 102815-1; DATE: 11/3/2015  -  VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015  Ticket# 7435567365  |) | -20.00 |
| 10/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 102815-1; DATE: 11/3/2015  -  VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015  NWK WIL NWK ticket# 5101514266 re: hearing |) | 328.00 |
| 10/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 102815-1; DATE: 11/3/2015  -  VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015  NWK WIL NWK ticket# 0667960377 |) | 39.00 |
| 10/16/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 102815-1; DATE: 11/3/2015  -  VENDOR: American Express/Trv. INVOICE#: 102815-1 DATE: 11/3/2015  NWK WIL NWK Ticket# 5101518049 re: hearing |) | 326.00 |
| 11/19/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 112815-2; DATE: 11/28/2015 NWK WIL NWK  Ticket# 89006692053193) | 39.00 |
| 11/19/15 | Amtrak Rail travel (VENDOR: American Express/Trv.; INVOICE#: 112815-2; DATE: 11/28/2015 NWK WIL NWK  Ticket# 3215141552092) | 312.00 |
| 03/24/15 | Meals (local) (VENDOR: Levine, Sharon L.; INVOICE#: 032615-1; DATE: 3/26/2015 Attend committee meeting) | 3.51 |
| 04/12/15 | Meals (local) (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 Working lunch) | 56.70 |
| 04/13/15 | Meals (local) (VENDOR: Levine, Sharon L.; INVOICE#: 042115-1; DATE: 4/21/2015 Attend hearing in Newark) | 3.30 |
| 07/13/15 | Meals (local) (VENDOR:Vislocky, Nicholas B.; INVOICE#: 071515; DATE: 7/15/2015 Travel to and from Boston for depositions of Smith and Stockmal) | 34.88 |
| 04/01/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 Parking at airport/ Carmody deposition) | 46.20 |
| 04/09/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015  Travel to Chicago for depositions- taxi) | 48.05 |
| 04/29/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015  Travel to Chicago for depositions-taxi) | 16.30 |
| 05/12/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015  Travel to Delaware for hearing) | 25.00 |
| 06/08/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Kizel, Paul; INVOICE#: 061015; DATE: 6/10/2015  Travel to Wilmington for hearing) | 14.00 |
| 06/17/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Kizel, Paul; INVOICE#: 062215; DATE: 6/22/2015  Travel to Delaware for hearing) | 66.92 |
| 07/13/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR:Vislocky, Nicholas B. .; INVOICE#: 071515; DATE: 7/15/2015 Travel to and from Boston for depositions of Smith and Stockmal) | 127.00 |

| | | |
|---|---|---|
| 07/14/15 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Deleo, Anthony; INVOICE#: 072415; DATE: 7/24/2015 Attend deposition of Amy Leddy- taxi) | 33.30 |
| 04/01/15 | Travel - Rental Car (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 Rental car in Dayton for Carmody deposition) | 85.89 |
| 04/01/15 | Meals (out of town travel) (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 Lunch and dinner in Ohio) | 102.19 |
| 04/01/15 | Meals (out of town travel) (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 Dinner in Ohio for Carmody deposition) | 30.11 |
| 04/10/15 | Meals (out of town travel) (VENDOR: Levine, Sharon L.; INVOICE#: 043015-1; DATE: 4/30/2015 Attend deposition) | 133.61 |
| 04/10/15 | Meals (out of town travel) (VENDOR: Kizel, Paul; INVOICE#: 051415; DATE: 5/14/2015  Travel to Chicago for depositions-) | 27.67 |
| 04/10/15 | Meals (out of town travel) (VENDOR: Kizel, Paul; INVOICE#: 041315; DATE: 4/13/2015  Travel to Chicago for depositions) | 79.81 |
| 07/15/15 | Meals (out of town travel) (VENDOR: Deleo, Anthony; INVOICE#: 072415; DATE: 7/24/2015 Attend deposition of Amy Leddy) | 27.90 |
| 03/24/15 | Local Travel (VENDOR: Levine, Sharon L.; INVOICE#: 032615-1; DATE: 3/26/2015 Attend committee meeting) | 47.80 |
| 04/03/15 | Local Travel (VENDOR: Elite Limousine Plus Inc.; INVOICE#: 1629798; DATE: 4/3/2015 - From: LS - NY Office / To: 1247 Beach 9th Street / Travel Date: 3/31/2015) | 114.72 |
| 04/08/15 | Local Travel (VENDOR: Kizel, Paul; INVOICE#: 041315; DATE: 4/13/2015  Travel to NY for depositions) | 175.37 |
| 04/09/15 | Local Travel (VENDOR: Bazian, Barry Z.; INVOICE#: 042215; DATE: 4/22/2015 Late night cab home) | 42.99 |
| 04/12/15 | Local Travel (VENDOR: Behlmann, Andrew D.; INVOICE#: 062314; DATE: 6/23/2015 travel to/from airport) | 16.01 |
| 04/13/15 | Local Travel (VENDOR: Levine, Sharon L.; INVOICE#: 042115-1; DATE: 4/21/2015 Attend hearing in Newark) | 27.80 |
| 04/15/15 | Local Travel (VENDOR: My Limousine Service; INVOICE#: 67273; DATE: 4/15/2015 - From: 10 Woodcroft Place, Short Hills, NJ / To: EWR Airport / Travel Date: 4/9/2015) | 90.84 |
| 04/15/15 | Local Travel (VENDOR: My Limousine Service; INVOICE#: 67273; DATE: 4/15/2015 - From: EWR Airport / To: 10 Woodcroft Place, Short Hills, NJ / Travel Date: 4/10/2015) | 86.14 |
| 04/15/15 | Local Travel (VENDOR: XYZ Two Way Radio Service, Inc.; INVOICE#: 1559875; DATE: 4/15/2015 - From: LS - NY Office / To: Short Hills, NJ / Travel Date: 4/8/2015) | 99.43 |
| 04/15/15 | Local Travel (VENDOR: XYZ Two Way Radio Service, Inc.; INVOICE#: 1559875; DATE: 4/15/2015 - From: LS - NY Office / To: EWR Airport / Travel Date: 4/9/2015) | 86.41 |

| | | |
|---|---|---:|
| 04/21/15 | Local Travel (VENDOR: Vislocky, Nicholas; INVOICE#: 042915; DATE: 4/29/2015 Attend 341 meeting) | 23.00 |
| 05/12/15 | Local Travel (VENDOR: Jung, Wojciech F.; INVOICE#: 051415; DATE: 5/14/2015 Attend hearing) | 28.80 |
| 05/22/15 | Local Travel (VENDOR: Elite Limousine Plus Inc.; INVOICE#: 1635141; DATE: 5/22/2015 - From: LS - NY Office / To: 1247 Beach 9 Street / Travel Date: 5/13/2015) | 114.72 |
| 06/08/15 | Local Travel (VENDOR: Jung, Wojciech F.; INVOICE#: 061815; DATE: 6/18/2015 Attend hearing) | 48.80 |
| 06/08/15 | Local Travel (VENDOR: Jung, Wojciech F.; INVOICE#: 060815; DATE: 6/8/2015 Attend hearing) | 38.80 |
| 06/08/15 | Local Travel (VENDOR: Levine, Sharon L.; INVOICE#: 070115; DATE: 7/1/2015 Attend hearings in Delaware 6/8 and 6/17) | 66.60 |
| 06/15/15 | Local Travel (VENDOR: Kizel, Paul; INVOICE#: 062215; DATE: 6/22/2015  Travel to NY for auction) | 16.00 |
| 07/01/15 | Local Travel (VENDOR: My Limousine Service; INVOICE#: 69293; DATE: 7/7/2015 - From: 10 Woodcroft Pl, Short Hills NJ / To: CNWK 2V / Travel Date: 07/01/2015) | 74.37 |
| 10/15/15 | Local Travel (VENDOR: Jung, Wojciech F.; INVOICE#: 101515; DATE: 10/15/2015 Travel to court for hearing) | 42.80 |

**Photocopies**

| | |
|---|---:|
| Internal photocopies:  14,772 pages at $0.10 per page | 1,477.20 |

| | |
|---|---:|
| **Total Disbursements** | **$48,572.17** |