## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered)<br>**Objection Deadline: January 18, 2016 at 4:00 p m. (ET)**<br>**Hearing: February 17, 2016 at 10:00 a m.** |

### NOTICE OF FINAL FEE APPLICATION OF PRIME CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE FINAL PERIOD FROM MARCH 12, 2015 THROUGH NOVEMBER 19, 2015

TO:    (I) THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE; (II) THE DEBTORS AND THEIR COUNSEL; (III) COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND (IV) ALL OTHER PARTIES REQUIRED TO RECEIVE NOTICE PURSUANT TO THE INTERIM COMPENSATION ORDER.

**PLEASE TAKE NOTICE** that Prime Clerk LLC filed the attached *Monthly Fee Application of Prime Clerk LLC, Administrative Advisor to the Debtors, for Compensation for Services and Reimbursement of Expenses for the Period from November 1, 2015 through November 19, 2015* (the "**Final Application**").

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Application, Prime Clerk LLC seeks allowance and approval of fees in the amount of $84,941.00 and reimbursement of expenses in the amount of $0.00.

**PLEASE TAKE FURTHER NOTICE** that any objections to the Application must be filed on or before **January 18, 2016 at 4:00 p.m. (ET)** (the "**Objection Deadline**") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of any objection so as to be received by the following on or before the Objection Deadline: (i) the SRC Liquidation Company, 600 Albany Street, Dayton, OH 45417 (Attn: Kevin Carmody, CRO), (ii) the attorneys for the Debtors, (A) Gibson, Dunn & Crutcher LLP, 333 South Grand Avenue, Los Angeles, CA 90071 (Attn: Robert A. Klyman) and (B) Young Conaway Stargatt & Taylor, LLP, 1000 N. King Street, Rodney Square, Wilmington, DE 19801 (Attn: Michael R.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

Nestor); (iii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Mark Kenney); (iv) counsel for Silver Point Finance, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606-1720 (Attn: Ron E. Meisler); (v) counsel for Bank of America, N.A., Parker, Hudson, Rainer & Dobbs LLP, 1500 Marquis Two Tower, 285 Peachtree Center Avenue, Atlanta, GA 30303 (Attn: C. Edward Dobbs, Esq.); and (vi) counsel for the Official Committee of Unsecured Creditors, Lowenstein Sandler LLP, 1251 Avenue of the Americas, New York, NY 10020 (Attn: Wojciech F. Jung, Esq.); and (vii) Prime Clerk LLC, 830 Third Avenue, 9th Floor, New York, New York 10022 (Attn: Adam M. Adler).

A HEARING ON THE FINAL APPLICATION WILL BE HELD BEFORE THE HONORABLE BRENDON L. SHANNON, CHIEF UNITED STATES BANKRUPTCY JUDGE, AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, SIXTH FLOOR, COURTROOM NO. 1, WILMINGTON, DELAWARE 19801 ON **FEBRUARY 17, 2016 AT 10:00 A.M. (PREVAILING EASTERN TIME)**.

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS NOTICE, THE BANKRUPTCY COURT MAY GRANT THE RELIEF REQUESTED IN THE FINAL APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: December 21, 2015
New York, New York

PRIME CLERK LLC

By:     */s/ Adam M. Adler*
         Adam M. Adler
         Director of Quality Assurance &
         Legal Affairs
         830 Third Avenue, 9th Floor
         New York, New York 10022

         Administrative Advisor to the Debtors

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered)<br>**Objection Deadline: January 18, 2016 at 4:00 p.m. (ET)**<br>**Hearing: February 17, 2016 at 10:00 a.m.** |

## FINAL FEE APPLICATION OF PRIME CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE FINAL PERIOD FROM MARCH 12, 2015 THROUGH NOVEMBER 19, 2015

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Effective Date of Retention: | March 12, 2015 |
| Period for which compensation and reimbursement is sought: | March 12, 2015 through November 19, 2015 (the "**Final Fee Period**") |
| Amount of Compensation sought as actual, reasonable and necessary for the Final Fee Period: | $84,941.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary for the Final Fee Period: | $0.00 |

This is a: _____ monthly ___X___ final application.

*[Remainder of Page Left Intentionally Blank]*

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

## Prior Monthly Applications

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Paid | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 4/28/15; Docket No. 357 | 3/12/15 – 3/31/15 | $1,740.50 (payment of 80% or $1,392.40) | $0.00 | $1,740.50 (payment of 80% or $1,392.40) | N/A | $1,740.50 | N/A |
| 5/22/15; Docket No. 553 | 4/1/15-4/30/15 | $11,015.50 (payment of 80% or $8,812.40) | $0.00 | $11,015.50 (payment of 80% or $8,812.40) | N/A | $11,015.50 | N/A |
| 6/26/15; Docket No. 743 | 5/1/15 – 5/31/15 | $11,906.50 (payment of 80% or $9,525.20) | $0.00 | $11,906.50 (payment of 80% or $9,525.20) | N/A | $11,906.50 | N/A |
| 9/30/15; Docket No. 1121 | 6/1/15 – 6/30/15; 8/1/15 – 8/31/15 | $1,374.00 (payment of 80% or $1,099.20) | $0.00 | $1,374.00 (payment of 80% or $1,099.20) | N/A | $1,374.00 | N/A |
| 11/2/15; Docket No. 1262 | 9/1/15 – 9/30/15 | $3,172.00 (payment of 80% or $2,537.60) | $0.00 | $3,172.00 (payment of 80% or $2,537.60) | N/A | $2,537.60 | N/A |
| 11/25/15; Docket No. 1346 | 10/1/15 – 10/31/15 | $41,766.00 (payment of 80% or $33,412,80 | $0.00 | Pending | N/A | Pending | N/A |
| 12/11/15; Docket No. 1388 | 11/1/15 – 11/19/15 | $13,966.50 (payment of 80% or $11,173.20) | $0.00 | Pending | N/A | Pending | N/A |

## Prior Interim Applications

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Paid | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 7/15/15; Docket No. 844 | 3/12/15 – 5/31/15 | $24,662.50 | $0.00 | $24,662.50 | N/A | $24,662.50 | N/A |
| 10/15/15; Docket No. 1172 | 6/1/2015 – 8/31/2015 | $1,374.00 | $0.00 | $1,374.00 | N/A | $1,374.00 | N/A |

### Summary of Hours Billed by Prime Clerk Employees During the Final Fee Period

| Prime Clerk Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Daloia, James F. | Director of Solicitation | 4.40 | $210.00 | $924.00 |
| Pullo, Christina | Director of Solicitation | 28.20 | $210.00 | $5,922.00 |
| Adler, Adam M. | Director | 7.30 | $195.00 | $1,423.50 |
| Ruiz, Gustavo A. | Director | 3.00 | $175.00 | $525.00 |
| Schepper, Chris R. | Director | 0.90 | $195.00 | $175.50 |
| Smith, David M. | Director | 88.70 | $190.00 | $16,853.00 |
| Steele, Benjamin J. | Director | 1.90 | $195.00 | $370.50 |
| Brown, Mark A. | Solicitation Consultant | 6.60 | $195.00 | $1,287.00 |
| Deboissiere, Michael | Solicitation Consultant | 44.90 | $195.00 | $8,755.50 |
| Labissiere, Pierre | Solicitation Consultant | 24.80 | $195.00 | $4,836.00 |
| Falda, Joshua | Solicitation Consultant | 1.00 | $195.00 | $195.00 |
| Kessler, Stanislav T. | Solicitation Consultant | 85.60 | $195.00 | $16,692.00 |
| Orchowski, Alex T. | Solicitation Consultant | 32.50 | $195.00 | $6,337.50 |
| Scully, Nikesha C. | Solicitation Consultant | 29.80 | $195.00 | $5,811.00 |
| Aaronson, Heather L. | Senior Consultant | 3.00 | $165.00 | $495.00 |
| Allen, Richard M. | Senior Consultant | 34.60 | $155.00 | $5,363.00 |
| Bishop, Brandon | Senior Consultant | 4.80 | $145.00 | $696.00 |
| Malo, David R. | Senior Consultant | 2.20 | $165.00 | $363.00 |
| De Souza, Delicia | Consultant | 1.30 | $105.00 | $136.50 |
| Jaffar, Amrita C. | Consultant | 3.40 | $95.00 | $323.00 |
| Quinn, Tim R. | Consultant | 5.10 | $140.00 | $714.00 |
| Quinn, Tim R. | Consultant | 0.20 | $100.00 | $20.00 |
| Sodhi, Rivya | Consultant | 1.00 | $120.00 | $120.00 |
| Stern, Ian | Consultant | 1.00 | $120.00 | $120.00 |
| Baldeo, Keenan, K. | Analyst | 4.00 | $50.00 | $200.00 |
| Calder, Kiana O. | Analyst | 62.00 | $50.00 | $3,100.00 |
| Chen, Tony Y. | Analyst | 3.60 | $50.00 | $180.00 |
| Pasabangi, Gerhald R. | Analyst | 3.80 | $50.00 | $190.00 |
| Perez, Tanner-Rey P. | Analyst | 1.20 | $50.00 | $60.00 |
| Rivera, Christian I. | Analyst | 0.60 | $50.00 | $30.00 |
| Titcombe, Anthony O. | Analyst | 5.50 | $50.00 | $275.00 |
| Higgins, Sebastian V. | Analyst | 29.50 | $45.00 | $1,327.50 |
| Inderjit, Adnrew C. | Analyst | 3.90 | $45.00 | $175.50 |
| Kamara, Abu B. | Analyst | 24.70 | $35.00 | $864.50 |
| Liu, Calvin | Analyst | 2.30 | $35.00 | $80.50 |
| | **Total:** | **557.30** | | **$84,941.00** |
| | **Blended Rate** | | **$152.42** | |

3

**Summary of Fees Billed by Subject Matter During the Final Fee Period**

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 334.80 | $44,269.50 |
| Call Center / Credit Inquiry | 8.10 | $1,594.50 |
| Retention / Fee Application | 15.60 | $2,465.00 |
| Schedules and SOFA | 133.40 | $23,821.00 |
| Solicitation | 65.40 | $12,791.00 |
| **Total** | **557.30** | **$84,941.00** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION COMPANY *et al.*,[1] | Case No. 15-10541 (BLS) |
| Debtors. | (Jointly Administered)<br>**Objection Deadline: January 18, 2016 at 4:00 p m. (ET)**<br>**Hearing: February 17, 2016 at 10:00 a m.** |

## FINAL FEE APPLICATION OF PRIME CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE <u>FINAL PERIOD FROM MARCH 12, 2015 THROUGH NOVEMBER 19, 2015</u>

Prime Clerk LLC ("**Prime Clerk**"), administrative advisor to SRC Liquidation Company and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), files this combined monthly and final fee application (the "**Final Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals*, dated April 13, 2015 [Docket No. 260] (the "**Interim Compensation Order**") and the *Second Amended Chapter 11 Plan of Liquidation for SRC Liquidation Company and its Affiliates (with Technical Modifications)*, dated November 18, 2015 [Docket No. 1316] (as modified, amended or

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: SRC Liquidation Company (5440); SR Liquidation Holding Company (3186); SR Liquidation Technologies, Inc. (3180); SR Liquidation International, Inc. (1861); iMLiquidation, LLC (6337); SR Liquidation of Puerto Rico Inc. (0578); SR Liquidation Mexico Holding Company (1624); Standard Register Holding, S. de R.L. de C.V. (4GR4); Standard Register de México, S. de R.L. de C.V. (4FN0); Standard Register Servicios, S. de R.L. de C.V. (43K5); and SR Liquidation Technologies Canada ULC (0001). The headquarters for the above-captioned Debtors is located at 600 Albany Street, Dayton, Ohio 45417.

supplemented from time to time, the "**Plan**"), for final allowance and payment of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the final period from May 12, 2015 through November 19, 2015 (the "**Final Fee Period**").  In support of the Final Application, Prime Clerk respectfully represents as follows:

**Preliminary Statement**

1.    On March 13, 2015, the Court entered the *Order Authorizing the Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent Pursuant to 28 U.S.C. § 156(c), Section 105(a) of the Bankruptcy Code, and Local Rule 2002-1(f)* [Docket No. 54] (the "**Notice and Claims Agent Order**"), which authorized the Debtors to retain Prime Clerk as the claims and noticing agent.  Pursuant to the *Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date*, dated April 13, 2015 [Docket No. 259] (the "**Retention Order**"), the Court authorized the Debtors to retain Prime Clerk as administrative advisor in these chapter 11 cases *nunc pro tunc* to Petition Date (as defined below).

2.    On November 19, 2015, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming Debtors' Second Amended Chapter 11 Plan of Liquidation for SRC Liquidation for SRC Liquidation Company and its Affiliates (with Technical Modifications)* [Docket No. 1331], which, among other things, confirmed the Plan.  In addition, November 25, 2015, the Debtors filed the *Notice of (i) Confirmation of Chapter 11 Plan and (ii) Deadline to File Claims Based on Rejection of Executory Contracts or Unexpired Leases and Abandoned Assets* [Docket No. 1345], which provides that the Plan was confirmed on November 18, 2015.  As of the date hereof, the Plan has yet to go effective.

3.      By this Final Application, Prime Clerk seeks final allowance and payment of fees in the aggregate amount of $84,941.00 and reimbursement of expenses in the aggregate amount of $0.00 for the Final Fee Period.

4.      During the Final Fee Period, Prime Clerk worked with the Debtors on, among other things, the preparation of the Debtors' schedules of assets (collectively, the "**Schedules**") and liabilities and statements of financial affairs (collectively, the "**SOFAs**"), the solicitation of the Plan, responding to inquiries from interested parties regarding the solicitation of the Plan, and reviewing and inputting ballots received by Prime Clerk pursuant to the Plan.

**Jurisdiction**

5.      The United States Bankruptcy Court for the District of Delaware has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.      Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-2.

**Relief Requested**

8.      During the Final Fee Period, Prime Clerk professionals billed a total of 557.30 hours.  By this Final Application, Prime Clerk requests final allowance and approval of a grand total of $84,941.00 for the Final Fee Period as follows:  (a) final allowance and approval of aggregate fees in the amount of $84,941.00 on account of reasonable and necessary professional services rendered to the Debtors by Prime Clerk; and (b) reimbursement of actual and necessary expenses in the aggregate amount of $0.00.

9.      Prime Clerk has received an aggregate payment of $61,986.90 on account of reasonable and necessary professional services.  As a result, Prime Clerk is seeking payment

3

hereby of the remaining reasonable and necessary fees for services rendered by Prime Clerk during the Final Fee Period in an aggregate amount equal to $22,954.10 ($84,941.00, less $61,986.90 already paid).

## Background

10.     On March 12, 2015 (the "**Petition Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

11.     As described above, Prime Clerk was retained effective as of the Petition Date pursuant to the Retention Order, which authorized Prime Clerk to provide the Debtors with, among other things, consulting with respect to the solicitation and distribution procedures and logistics in connection with the Plan.

### Compliance with the Interim Compensation Order;
### Compensation Sought and Paid and its Source

12.     All services for which compensation is requested herein by Prime Clerk were performed for or on behalf of the Debtors.  Prime Clerk prepared the monthly fee applications, filed with this Court at Docket Nos. 357, 553, 743, 1121, 1262, 1346 and 1388 (collectively, the "**Monthly Fee Applications**"), in accordance with the Interim Compensation Order.  In addition, Prime Clerk requested interim approval of the compensation and expenses requested in the Monthly Fee Applications pursuant to interim fee applications filed with this Court at Docket Nos. 844 and 1172 (the "**Interim Fee Application**").  Further, this Final Application has been prepared in accordance with the procedures set forth in the Interim Compensation Order and the Plan.

4

13.    Except to the extent of the retainer paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter between Prime Clerk and the Debtors), Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Final Fee Period in connection with the matters described in this Final Application.  There is no agreement or understanding between Prime Clerk and any other person, other than its affiliates, partners, managers, directors and employees, for sharing of the compensation to be received for services rendered to the Debtors in the chapter 11 cases.

14.    Furthermore, the fees sought by this Final Application do not include any fees that may be payable by the Debtors for services provided by Prime Clerk under the Notice and Claims Agent Order.  Procedures for payment of such fees or disbursements are separately addressed in the Notice and Claims Agent Order.  Additionally, no fees and disbursements for services provided to the Debtors under the Administrative Advisor Order have been sought to be paid under the Notice and Claims Agent Order.

**<u>Summary of Professional Services Rendered</u>**

15.    The professional services that Prime Clerk rendered during the Final Fee Period are summarized as follows:

- <u>Ballots</u>

    Fees:  $44,269.50; Hours:  334.80

Ballot Processing services rendered by Prime Clerk included processing incoming ballots, including receiving, date stamping, scanning and inputting ballots into the voting database.

- <u>Call Center / Creditor Inquiry</u>

    Fees:  $1,594.50; Hours: 8.10

Call Center / Creditor Inquiry services provided included responding to inquires

received regarding the solicitation of the Plan.

- Retention / Fee Application

Fees: $2,465.00; Hours: 15.60

Retention / Fee Application services rendered by Prime Clerk included drafting, reviewing, revising and filing the Monthly Fee Applications and reviewing and revising the Interim Fee Applications.

- Schedules & SOFA

Fees:  $23,821.00; Hours:  133.40

Schedules & SOFA services provided included: (i) multiple conferencing with Debtors' counsel, other professionals and the Debtors regarding preparation of the Schedules and SOFAs; (ii) preparing a memo regarding the Schedules and SOFAs process for Debtors' counsel and conferencing with Debtors' counsel regarding same; (iii) preparing, reviewing and revising the Schedules and SOFAs; and (iv) multiple conferencing amongst the Prime Clerk case team regarding the Schedules and SOFAs.

- Solicitation

Fees:  $12,791.00; Hours:  65.40

Solicitation services provided included:  (i) updating the internal case calendar; (ii) conferencing with Debtors' counsel and the Prime Clerk case team regarding logistics in connection with the solicitation of the Plan; (iii) reviewing the confirmation hearing notice, disclosure statement and plan CD Rom; (iv) conferencing with the Prime Clerk case team regarding solicitation documents and providing Debtors' counsel with comments to same; (v) coordinating with Prime Clerk's case team and other professionals regarding solicitation preparation; (vi) preparing and revising the plan class report; (vii) conferring and coordinating

amongst the Prime Clerk case team regarding the vote declaration preparation and the voting deadline; (viii) creating and formatting the preliminary vote report and circulating it to other case professionals; (ix) coordinating and conferencing with Debtors' counsel regarding the vote declaration, the opt-out report and the hearing to confirm the Plan; and (x) preparing for and attending the hearing to confirm the Plan.

16.     Lastly, **Exhibit A**, annexed hereto: (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in increments of tenths of an hour) spent by each individual providing the services.

### Prime Clerk's Requested Fees and Reimbursement of Expenses Should be Allowed by this Court

17.     Section 330 of the Bankruptcy Code provides, in pertinent part, that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  In addition, Section 330 of the Bankruptcy Code sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

7

      (e)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

      (f)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

18.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested herein by Prime Clerk are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

19.     Further, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

## Representations and Reservation of Rights

20.     Prime Clerk has prepared this Final Application in accordance with the Bankruptcy Code and Bankruptcy Rules.  To the best of Prime Clerk's knowledge, this Final Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedures and Local Rule 2016-2.

21.     Approval of the fees and expenses sought by this Final Application represent the total aggregate fees and expenses incurred by Prime Clerk in rendering services under the Retention Order during the Final Fee Period.

**Notice**

22.    Prime Clerk has provided notice of this Application to all parties required to be served pursuant to the Interim Compensation Order.

23.    In light of the nature of the relief requested herein, Prime Clerk respectfully submits that no further notice is necessary.

**CONCLUSION**

**WHEREFORE**, pursuant to the Plan, Prime Clerk requests: (a) final allowance and approval of fees in the aggregate amount of $84,941.00 on account of reasonable and necessary professional services rendered to the Debtors by Prime Clerk; and (b) reimbursement of actual and necessary costs and expenses in the aggregate amount of $0.00.

Dated: December 21, 2015
New York, New York

/s/ Adam M. Adler
Adam M. Adler
Director of Quality Assurance & Legal Affairs
Prime Clerk LLC
830 Third Avenue, 9th Floor
New York, New York 10022
Phone: (212) 257-5465
Fax: (646) 328-2851
aadler@primeclerk.com

## **VERIFICATION**

STATE OF NEW YORK       )
                                                )   SS:
COUNTY OF NEW YORK   )

I, Adam M. Adler, after being duly sworn according to law, deposes and says:

1.   I am the Director of Quality Assurance & Legal Affairs of Prime Clerk LLC.

2.   I am generally familiar with the work performed on behalf of the Debtors by Prime Clerk professionals.

3.   The facts set forth in the foregoing Final Application are true and correct to the best of my knowledge, information, and belief.

4.   I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, the foregoing Final Application complies with such Local Rule.

Adam M. Adler

SWORN TO AND SUBSCRIBED before me this 21st day of December, 2015.

Notary Public

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified in New York County
My Commission Expires October 07, 2017

## Exhibit A

**Fee Detail**



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through March 2015

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| DRM | Malo, David R | SC - Senior Consultant | 1.60 | $165.00 | $264.00 |
| DMS | Smith, David M | DI - Director | 5.60 | $190.00 | $1,064.00 |
| BJS | Steele, Benjamin J | DI - Director | 1.90 | $195.00 | $370.50 |
| JFD | Daloia, James F | DS - Director of Solicitation | 0.20 | $210.00 | $42.00 |
| | | **TOTAL:** | **9.30** | | **$1,740.50** |

## Hourly Fees by Task Code through March 2015

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| CASE | Case Administration | 1.60 | $264.00 |
| SOFA | Schedules & SOFA | 7.50 | $1,434.50 |
| SOLI | Solicitation | 0.20 | $42.00 |
| | **TOTAL:** | **9.30** | **$1,740.50** |

The Standard Register Company

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/25/15 | DRM | SC | Confer and correspond with Gibson Dunn and client regarding preparation of SOFAs and SOALs | Case Administration | 1.60 |
| 03/13/15 | DMS | DI | Prepare memos for schedules and SOFA for Gibson; confer with Gibson re same | Schedules & SOFA | 0.40 |
| 03/19/15 | JFD | DS | Update to internal case calendar | Solicitation | 0.20 |
| 03/25/15 | BJS | DI | Prepare for and attend SOFA/Schedule kickoff call with advisors and company | Schedules & SOFA | 1.70 |
| 03/26/15 | BJS | DI | Attend SOFA/Schedule call with Gibson Dunn | Schedules & SOFA | 0.20 |
| 03/31/15 | DMS | DI | Confer with Alix, McKinsey and Gibson re preparation of SOFA 7 and SOFA 24 and Schedules B18-B23, and E | Schedules & SOFA | 0.60 |
| 03/31/15 | DMS | DI | Confer with Alix, McKinsey and Gibson re preparation of SOFA 15 and Schedule A | Schedules & SOFA | 0.30 |
| 03/31/15 | DMS | DI | Confer with Alix and Gibson re preparation of SOFA 3b, 3c, 11, 12 and 13 and Schedules B1-B3, and D-H | Schedules & SOFA | 1.50 |
| 03/31/15 | DMS | DI | Confer with Alix and Gibson re preparation of SOFA 3b, 3c, and 25 and Schedule B20 | Schedules & SOFA | 0.70 |
| 03/31/15 | DMS | DI | Confer with Alix and Gibson re preparation of Schedules B24 | Schedules & SOFA | 0.20 |
| 03/31/15 | DMS | DI | Confer with Alix and Gibson re preparation of Schedules 14, 20a, and 20b | Schedules & SOFA | 0.70 |
| 03/31/15 | DMS | DI | Confer with Alix and Gibson re preparation of Schedules B3,B4,B5,B9,B10,B12,B19,B25,B26,B27,B28,B29,B30,B31,B3 2,B33,B34,B35 and SOFAs 1,2,8,10a,10b,19a,19b,19c, and 19d | Schedules & SOFA | 1.20 |

**Total Hours**          **9.30**



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through April 2015

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| TRQ | Quinn, Tim R | CO - Consultant | 0.20 | $100.00 | $20.00 |
| RMA | Allen, Richard M | SC - Senior Consultant | 19.80 | $155.00 | $3,069.00 |
| DRM | Malo, David R | SC - Senior Consultant | 0.20 | $165.00 | $33.00 |
| DMS | Smith, David M | DI - Director | 39.80 | $190.00 | $7,562.00 |
| AMA | Adler, Adam M | DI - Director | 1.40 | $195.00 | $273.00 |
| CRS | Schepper, Chris R | DI - Director | 0.30 | $195.00 | $58.50 |
| | | **TOTAL:** | **61.70** | | **$11,015.50** |

### Hourly Fees by Task Code through April 2015

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 1.40 | $273.00 |
| SOFA | Schedules & SOFA | 60.30 | $10,742.50 |
| | **TOTAL:** | **61.70** | **$11,015.50** |

The Standard Register Company

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/15 | DMS | DI | Review of the Schedules data forwarded by Standard Register as well as tracking information for same | Schedules & SOFA | 0.60 |
| 04/06/15 | DMS | DI | Review of the Schedules and SOFA data received to date | Schedules & SOFA | 0.40 |
| 04/07/15 | DMS | DI | Prepare database with all debtor information in preparation for preparing Schedules and SOFA | Schedules & SOFA | 1.00 |
| 04/07/15 | DMS | DI | Review of the Schedule D information (.3); prepare re same (.3) | Schedules & SOFA | 0.60 |
| 04/07/15 | DMS | DI | Confer with McKinsey, Gibson, and Standard Register re status of SOFA / SOAL | Schedules & SOFA | 1.60 |
| 04/08/15 | CRS | DI | Review SOFA files and emails re same | Schedules & SOFA | 0.30 |
| 04/09/15 | DMS | DI | Confer with McKinsey, Gibson, and case team re current status of Schedules / SOFA | Schedules & SOFA | 0.60 |
| 04/09/15 | DMS | DI | Revise Schedule D with updated information per Gibson | Schedules & SOFA | 1.00 |
| 04/09/15 | DMS | DI | Review and revise Schedule D (.9); confer with Gibson re same (.6) | Schedules & SOFA | 1.50 |
| 04/10/15 | DMS | DI | Revise and finalize Schedule D | Schedules & SOFA | 1.00 |
| 04/13/15 | DMS | DI | Prepare Schedules B4, B5, B15, B35, B26, B27, B28, B29, B31, B32, B33, and B34 for The Standard Register Company | Schedules & SOFA | 1.00 |
| 04/13/15 | DMS | DI | Review and organize recently received SOFA and Schedules data | Schedules & SOFA | 0.50 |
| 04/14/15 | DMS | DI | Confer with Gibson, McKinsey, and Standard Register re status of Schedules and SOFA and updates on information needed for same | Schedules & SOFA | 1.60 |
| 04/16/15 | DMS | DI | Confer with Gibson, McKinsey, and case team re SOFA / Schedules (.3); review of recently received information re same (.3) | Schedules & SOFA | 0.60 |
| 04/20/15 | DMS | DI | Confer with Young Conaway re SOFA 17b | Schedules & SOFA | 0.20 |
| 04/21/15 | DMS | DI | Confer with case team re foreign contracts received in contract review to incorporate into Schedule G | Schedules & SOFA | 0.40 |
| 04/21/15 | DMS | DI | Prepare Schedules B2 and SOFA 15 for input | Schedules & SOFA | 0.70 |
| 04/21/15 | DMS | DI | Confer with Gibson, McKinsey, and case team re status of Schedules and SOFA and open items | Schedules & SOFA | 1.40 |
| 04/22/15 | AMA | DI | Draft monthly fee application for March | Retention / Fee Application | 0.50 |

The Standard Register Company

| 04/22/15 | DMS | DI | Prepare and revise Schedules B10, 12, D and E | Schedules & SOFA | 1.00 |
|----------|-----|----|-----------------------------------------------|------------------|------|
| 04/23/15 | DMS | DI | Prepare Schedules B3-B16 for input | Schedules & SOFA | 1.00 |
| 04/23/15 | DMS | DI | Additional correspondence with Gibson, McKinsey and Standard Register regarding various updated SOFA and Schedule data | Schedules & SOFA | 0.50 |
| 04/23/15 | DMS | DI | Confer with Gibson, McKinsey and Standard Register regarding various questions on SOFA and Schedules | Schedules & SOFA | 1.30 |
| 04/24/15 | AMA | DI | Review and revise monthly fee application for March | Retention / Fee Application | 0.40 |
| 04/24/15 | DMS | DI | Prepare Schedules B4-B16 | Schedules & SOFA | 3.60 |
| 04/24/15 | RMA | SC | Prepare SOFA 1-6 | Schedules & SOFA | 1.40 |
| 04/27/15 | DMS | DI | Review and revise Schedules D and H (.9); revise Schedule G (.3); review of first draft of Schedule B (1.3) | Schedules & SOFA | 2.50 |
| 04/27/15 | RMA | SC | Prepare SOFA's for all debtors | Schedules & SOFA | 3.40 |
| 04/28/15 | AMA | DI | Finalize and file fee application for March | Retention / Fee Application | 0.50 |
| 04/28/15 | DMS | DI | Prepare and review Schedules B13, A, D, E (1.3); review SOFA 4a, and 17a (.5); confer with Young Conaway and Gibson re same (.7) | Schedules & SOFA | 2.50 |
| 04/28/15 | DMS | DI | Call with McKinsey, Gibson, Young Conaway, and Standard Register re status of drafts, open matters, and timeline | Schedules & SOFA | 2.10 |
| 04/28/15 | DRM | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.20 |
| 04/28/15 | RMA | SC | Prepare SOFA's for all debtors | Schedules & SOFA | 3.60 |
| 04/29/15 | DMS | DI | Prepare, review, and revise SOFA 3B (.6); confer with Gibson, Standard Register, and Young Conaway re same (.4) | Schedules & SOFA | 1.00 |
| 04/29/15 | DMS | DI | Prepare, review, and revise SOFA 10a (.2); confer with Gibson and Young Conaway re same (.2) | Schedules & SOFA | 0.40 |
| 04/29/15 | DMS | DI | Prepare, review, and revise SOFA 3C (.7); confer with Gibson, Standard Register, and Young Conaway re same (.3) | Schedules & SOFA | 1.00 |
| 04/29/15 | DMS | DI | Confer with Young Conaway and Standard Register re SOFA 3b and 3c | Schedules & SOFA | 1.00 |
| 04/29/15 | RMA | SC | Prepare SOFAs for all debtors | Schedules & SOFA | 5.10 |
| 04/30/15 | DMS | DI | Prepare, review and revise Schedule H | Schedules & SOFA | 0.80 |
| 04/30/15 | DMS | DI | Review and revise SOFA 3b (1.1); confer with Young Conaway re same (.4) | Schedules & SOFA | 1.50 |

The Standard Register Company

| 04/30/15 | DMS | DI | Confer with Standard Register and case team re  SOFA b16 and b30, and review and revise same | Schedules & SOFA | 0.50 |
|----------|-----|-----|----------------------------------------------|-----------------|------|
| 04/30/15 | DMS | DI | Confer with Standard Register and case team re  SOFA b18 and b21 | Schedules & SOFA | 0.40 |
| 04/30/15 | DMS | DI | General review of all Schedules prepared by case team (1.9); comments to case team on same (.3) | Schedules & SOFA | 2.20 |
| 04/30/15 | DMS | DI | Review and revise Schedule G (.8); confer with case team re same (.2) | Schedules & SOFA | 1.00 |
| 04/30/15 | DMS | DI | Prepare, review, and revise Schedule B9 (.6); confer with Young Conaway re same (.2) | Schedules & SOFA | 0.80 |
| 04/30/15 | RMA | SC | Prepare SOFAs for all debtors (4.9); Prepare Schedule B16 (.4); Prepare Schedule B18 (.3); Prepare Schedule B21 (.4); Prepare Schedule B30 (.3) | Schedules & SOFA | 6.30 |
| 04/30/15 | TRQ | CO | Review Schedules for all debtors | Schedules & SOFA | 0.20 |
| | | | | **Total Hours** | **61.70** |



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through May 2015

| **Initial** | **Employee Name** | **Title** | **Hours** | **Rate** | **Total** |
|---|---|---|---|---|---|
| TRQ | Quinn, Tim R | CO - Consultant | 5.10 | $140.00 | $714.00 |
| RMA | Allen, Richard M | SC - Senior Consultant | 14.80 | $155.00 | $2,294.00 |
| DRM | Malo, David R | SC - Senior Consultant | 0.40 | $165.00 | $66.00 |
| DMS | Smith, David M | DI - Director | 43.10 | $190.00 | $8,189.00 |
| AMA | Adler, Adam M | DI - Director | 2.70 | $195.00 | $526.50 |
| CRS | Schepper, Chris R | DI - Director | 0.60 | $195.00 | $117.00 |
| | | **TOTAL:** | **66.70** | | **$11,906.50** |

## Hourly Fees by Task Code through May 2015

| **Task Code** | **Task Code Description** | **Hours** | **Total** |
|---|---|---|---|
| RETN | Retention / Fee Application | 2.70 | $526.50 |
| SOFA | Schedules & SOFA | 64.00 | $11,380.00 |
| | **TOTAL:** | **66.70** | **$11,906.50** |

The Standard Register Company

---

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 05/01/15 | CRS | DI | Answer questions and review drafts related to SOFA and SOAL | Schedules & SOFA | 0.60 |
| 05/01/15 | DMS | DI | Review, revise and finalize Schedule drafts for D and H and SOFA 3c | Schedules & SOFA | 2.60 |
| 05/01/15 | DMS | DI | Review, revise and finalize Schedule G | Schedules & SOFA | 0.90 |
| 05/01/15 | DMS | DI | Prepare, review and revise Schedule E | Schedules & SOFA | 0.70 |
| 05/01/15 | RMA | SC | Prepare Schedule G (.5); prepare Schedule H (.7); prepare Schedule D (.9); prepare B30 (.2); prepare B35 (.4); update all SOFAs for all Debtors (3.6); prepare and review drafts of all data (.8); correspond with client re Schedules and SOFAs (.3) | Schedules & SOFA | 7.40 |
| 05/01/15 | TRQ | CO | Review Schedules for all debtors | Schedules & SOFA | 0.20 |
| 05/03/15 | RMA | SC | Review Schedule and SOFA comments | Schedules & SOFA | 0.20 |
| 05/04/15 | DMS | DI | Review and revise Schedule E | Schedules & SOFA | 0.40 |
| 05/04/15 | DMS | DI | Review and revise SOFA 3b | Schedules & SOFA | 0.70 |
| 05/04/15 | DMS | DI | Review comments to Schedule 3b (.1); revise same (.4) | Schedules & SOFA | 0.50 |
| 05/04/15 | DMS | DI | Review and revise Schedules and SOFA with Young Conaway comments (1.1); correspond with Young Conaway and Gibson re same (.3); review and update Schedules re same (.6) | Schedules & SOFA | 2.00 |
| 05/04/15 | RMA | SC | Review Schedule and SOFA comments | Schedules & SOFA | 0.30 |
| 05/05/15 | DMS | DI | Review and revise SOFA 3c | Schedules & SOFA | 0.30 |
| 05/05/15 | DMS | DI | Review and revise Schedule G | Schedules & SOFA | 0.30 |
| 05/05/15 | DMS | DI | Review and revise SOFA 3b | Schedules & SOFA | 0.30 |
| 05/05/15 | DMS | DI | Revise SOFA 3b, 3c, and Schedule G | Schedules & SOFA | 1.90 |
| 05/05/15 | DMS | DI | Confer with Gibson, Young Conaway, McKinsey, and Standard Register re updates to SOAL and SOFA and timeline for same | Schedules & SOFA | 2.30 |
| 05/05/15 | DMS | DI | Confer with McKinsey and Standard Register re revisions to | Schedules & | 0.40 |

The Standard Register Company

|          |     |    | SOFA 3b                                                                                                                                                                                                                                                                                          | SOFA                           |      |
| -------- | --- | -- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ------------------------------ | ---- |
| 05/05/15 | DMS | DI | Confer with Young Conaway re comments to SOFA; confer with case team re same                                                                                                                                                                                                                    | Schedules & SOFA               | 0.50 |
| 05/05/15 | RMA | SC | Review and update Schedule G (.4); Review and update B2 (.2); Review and update B3 (.2); Review and update B9 (.3); Review and update B 13 (.2); Review and update B16 (.2); Review and update B18 (.2); Review and update B22 (.3); Review and update B30 (.2); Review Schedule H (.4)            | Schedules & SOFA               | 2.60 |
| 05/06/15 | DMS | DI | Prepare, review and revised Schedule F and SOFA 3b                                                                                                                                                                                                                                              | Schedules & SOFA               | 1.40 |
| 05/06/15 | DMS | DI | Prepare, review and revised SOFA 14, 20a, and 20b                                                                                                                                                                                                                                               | Schedules & SOFA               | 1.00 |
| 05/06/15 | DMS | DI | Review, revise, and prepare updated SOFA drafts                                                                                                                                                                                                                                                 | Schedules & SOFA               | 1.10 |
| 05/06/15 | DMS | DI | Review and revise Schedules D - G, SOFA 3b and SOFA 3c                                                                                                                                                                                                                                          | Schedules & SOFA               | 0.90 |
| 05/06/15 | DMS | DI | Confer with McKinsey re latest comments to SOFA and updated timeline                                                                                                                                                                                                                            | Schedules & SOFA               | 0.30 |
| 05/06/15 | DMS | DI | Confer with Young Conaway re revisions to SOFA 3c and 14                                                                                                                                                                                                                                        | Schedules & SOFA               | 0.30 |
| 05/06/15 | DRM | SC | Prepare updated SOFA 4a                                                                                                                                                                                                                                                                         | Schedules & SOFA               | 0.40 |
| 05/06/15 | RMA | SC | Update SOFA 7 (.2); Update SOFA 9 (.2); Update SOFA 10a (.2); Update SOFA 17a (.3); Update SOFA 21b (.2); Update SOFA 22b (.2); Review Schedules for all debtors (.4)                                                                                                                            | Schedules & SOFA               | 1.70 |
| 05/06/15 | TRQ | CO | Review and revise SOFA 3b (.6); confer with case team re same (.1)                                                                                                                                                                                                                              | Schedules & SOFA               | 0.70 |
| 05/07/15 | DMS | DI | Review and revise SOFA 3b and Schedules F and G                                                                                                                                                                                                                                                 | Schedules & SOFA               | 0.70 |
| 05/07/15 | DMS | DI | Review, and revise drafts of Schedules and SOFA                                                                                                                                                                                                                                                 | Schedules & SOFA               | 0.80 |
| 05/07/15 | DMS | DI | Confer with case team re revisions to Schedule G, F and SOFA 3b and 3c (.7); review and revise same (.6)                                                                                                                                                                                        | Schedules & SOFA               | 1.30 |
| 05/07/15 | DMS | DI | Confer with McKinsey, Gibson, and Young Conaway re status of Schedules and SOFA (1.0); revisions to same (1.0)                                                                                                                                                                                  | Schedules & SOFA               | 2.00 |
| 05/07/15 | DMS | DI | Prepare, review, and revise drafts of Schedules and SOFA (1.); confer with Gibson, Young Conaway, and McKinsey re same (.4)                                                                                                                                                                     | Schedules & SOFA               | 1.40 |
| 05/07/15 | RMA | SC | Review and update SOALs for all debtors (.4); review and update SOFAs for all debtors (.4)                                                                                                                                                                                                      | Schedules & SOFA               | 0.80 |
| 05/07/15 | TRQ | CO | Review and revise SOAL G (1.0); confer with team re same (.2)                                                                                                                                                                                                                                   | Schedules & SOFA               | 1.20 |
| 05/07/15 | TRQ | CO | Review Schedules for all debtors                                                                                                                                                                                                                                                               | Schedules & SOFA               | 0.50 |
| 05/08/15 | AMA | DI | Perform updated conflict check                                                                                                                                                                                                                                                                 | Retention / Fee Application     | 0.40 |

The Standard Register Company

| 05/08/15 | DMS | DI | Review and revise Schedule G with comments from Gibson, Standard Register, and Young Conaway | Schedules & SOFA | 2.00 |
|---|---|---|---|---|---|
| 05/08/15 | DMS | DI | Review and revise Schedule F and SOFA 3b with comments from Gibson, Standard Register, and Young Conaway | Schedules & SOFA | 1.20 |
| 05/08/15 | DMS | DI | Revise drafts of Schedules and SOFA and confer with Gibson, Young Conaway, and McKinsey re same | Schedules & SOFA | 0.90 |
| 05/08/15 | DMS | DI | Prepared revised drafts of Schedules and SOFA (.8); confer with Gibson, Young Conaway, and McKinsey re same (.3) | Schedules & SOFA | 1.10 |
| 05/08/15 | RMA | SC | Review and update SOALs for all debtors (.4); Review and update SOFAs for all debtors (.4) | Schedules & SOFA | 0.80 |
| 05/08/15 | TRQ | CO | Review Schedules for all debtors | Schedules & SOFA | 0.70 |
| 05/11/15 | DMS | DI | Review, revise, and prepare interim and final drafts for Schedules and SOFA (3.1); confer with case team, Gibson, Young Conaway, and Standard Register re same (.5) | Schedules & SOFA | 3.60 |
| 05/11/15 | DMS | DI | Review and revise Schedules G and F | Schedules & SOFA | 1.20 |
| 05/11/15 | DMS | DI | Review and revise SOFA 3b | Schedules & SOFA | 0.60 |
| 05/11/15 | DMS | DI | Prepare final drafts of Schedules and SOFA (.8); confer with Young Conaway and Gibson re filing same (.2) | Schedules & SOFA | 1.00 |
| 05/11/15 | DMS | DI | Confer with Gibson, McKinsey, Young Conaway, and Standard register re updates to cure exhibits and additions and filings for same | Schedules & SOFA | 1.90 |
| 05/11/15 | DMS | DI | Confer with Gibson, McKinsey, Young Conaway, and Standard register re updates to Schedules and SOFA, updated timeline on filings and comments to same | Schedules & SOFA | 2.60 |
| 05/11/15 | DMS | DI | Confer with Gibson, Young Conaway, and Standard register re final comments to Schedules and SOFA (.8); confer with case team re same (1.2) | Schedules & SOFA | 2.00 |
| 05/11/15 | RMA | SC | Confer and coordinate with case team re Schedules | Schedules & SOFA | 0.10 |
| 05/11/15 | RMA | SC | Review and update SOALs for all debtors (.4); Review and update SOFAs for all debtors (.4) | Schedules & SOFA | 0.90 |
| 05/11/15 | TRQ | CO | Prepare Schedule 3b | Schedules & SOFA | 1.00 |
| 05/12/15 | TRQ | CO | Prepare Schedule F | Schedules & SOFA | 0.80 |
| 05/19/15 | AMA | DI | Draft monthly fee application for April | Retention / Fee Application | 0.80 |
| 05/20/15 | AMA | DI | Review and revise monthly fee application for April | Retention / Fee Application | 0.50 |
| 05/22/15 | AMA | DI | Review and finalize monthly fee application for April (.7); file same (.3) | Retention / Fee Application | 1.00 |

**Total Hours**     **66.70**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

**Hourly Fees by Employee through June  2015**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| IS | Stern, Ian | CO - Consultant | 1.00 | $120.00 | $120.00 |
| AMA | Adler, Adam M | DI  - Director | 1.00 | $195.00 | $195.00 |
| | | **TOTAL:** | **2.00** | | **$315.00** |

**Hourly Fees by Task Code through June  2015**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| RETN | Retention / Fee Application | 2.00 | $315.00 |
| | **TOTAL:** | **2.00** | **$315.00** |

The Standard Register Company

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/05/15 | AMA | DI | Review interim compensation order and update case calendar re interim fee application deadline | Retention / Fee Application | 0.10 |
| 06/23/15 | IS | CO | Draft monthly fee application for May | Retention / Fee Application | 1.00 |
| 06/24/15 | AMA | DI | Review and revise monthly fee application for May | Retention / Fee Application | 0.20 |
| 06/26/15 | AMA | DI | Finalize monthly fee application for May (.5); file same (.2) | Retention / Fee Application | 0.70 |

**Total Hours**  **2.00**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through August  2015

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| HLA | Aaronson, Heather L | SC - Senior Consultant | 0.20 | $165.00 | $33.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 1.60 | $195.00 | $312.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 2.70 | $210.00 | $567.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.70 | $210.00 | $147.00 |
| | | **TOTAL:** | **5.20** | | **$1,059.00** |

### Hourly Fees by Task Code through August  2015

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| RETN | Retention / Fee Application | 0.20 | $33.00 |
| SOLI | Solicitation | 5.00 | $1,026.00 |
| | **TOTAL:** | **5.20** | **$1,059.00** |

The Standard Register Company

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/14/15 | HLA | SC | Review compensation order and other materials in preparation of monthly fee statement | Retention / Fee Application | 0.20 |
| 08/17/15 | CP | DS | Confer with counsel and case team regarding solicitation issues | Solicitation | 0.10 |
| 08/18/15 | CP | DS | Participate on call with Gibson team regarding solicitation | Solicitation | 0.20 |
| 08/18/15 | JFD | DS | Telephone call regarding timing of upcoming solicitation | Solicitation | 0.20 |
| 08/26/15 | MMB | SA | Review solicitation procedures motion and proposed solicitation timeline | Solicitation | 0.70 |
| 08/28/15 | CP | DS | Confer with case team regarding comments to solicitation motion | Solicitation | 0.40 |
| 08/28/15 | JFD | DS | Provide comments to solicitation documents | Solicitation | 2.00 |
| 08/28/15 | MMB | SA | Review and comment on solicitation procedures motion | Solicitation | 0.90 |
| 08/31/15 | JFD | DS | Telephone call with counsel regarding comments to solicitation documents | Solicitation | 0.50 |

**Total Hours**                                                                **5.20**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through September  2015

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ACJ | Jaffar, Amrita C | CO - Consultant | 0.50 | $95.00 | $47.50 |
| RS | Sodhi, Rivya | CO - Consultant | 1.00 | $120.00 | $120.00 |
| HLA | Aaronson, Heather L | SC - Senior Consultant | 0.20 | $165.00 | $33.00 |
| AMA | Adler, Adam M | DI - Director | 0.60 | $195.00 | $117.00 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 0.30 | $195.00 | $58.50 |
| JF | Falda, Joshua | SA - Solicitation Consultant | 1.00 | $195.00 | $195.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 0.20 | $195.00 | $39.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 0.90 | $210.00 | $189.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 11.30 | $210.00 | $2,373.00 |
| | | **TOTAL:** | **16.00** | | **$3,172.00** |

## Hourly Fees by Task Code through September  2015

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| INQR | Call Center / Credit Inquiry | 0.20 | $39.00 |
| RETN | Retention / Fee Application | 2.30 | $317.50 |
| SOLI | Solicitation | 13.50 | $2,815.50 |
| | **TOTAL:** | **16.00** | **$3,172.00** |

The Standard Register Company

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 09/17/15 | CP | DS | Confer with case team regarding solicitation preparation | Solicitation | 0.40 |
| 09/17/15 | JF | SA | Update of internal calendar for upcoming solicitation related deadlines | Solicitation | 1.00 |
| 09/18/15 | CP | DS | Coordinate with case team regarding solicitation preparation | Solicitation | 0.20 |
| 09/21/15 | CP | DS | Coordinate with case team and Gibson team regarding solicitation preparation | Solicitation | 3.10 |
| 09/21/15 | HLA | SC | Draft monthly fee statement | Retention / Fee Application | 0.20 |
| 09/22/15 | CP | DS | Prepare plan class report of voting and non-voting parties for solicitation in coordination with case team and Gibson teams | Solicitation | 6.30 |
| 09/23/15 | CP | DS | Revise plan class report of voting parties based on comments from Gibson team | Solicitation | 1.30 |
| 09/23/15 | MD | SA | Review of hearing notice & disclosure statement and plan CD Rom | Solicitation | 0.30 |
| 09/24/15 | JFD | DS | Provide drafts of confirmation hearing notice to counsel for publication | Solicitation | 0.90 |
| 09/30/15 | ACJ | CO | Review and revise combined June and August Fee Application | Retention / Fee Application | 0.50 |
| 09/30/15 | AMA | DI | Review and revise monthly fee application for August; confer with H. Aaronson and R. Sodhi re same | Retention / Fee Application | 0.60 |
| 09/30/15 | PL | SA | Respond to creditor inquiries related to the ongoing solicitation | Call Center / Credit Inquiry | 0.20 |
| 09/30/15 | RS | CO | Review and revise combined monthly fee application | Retention / Fee Application | 1.00 |
| | | | | **Total Hours** | **16.00** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

**Hourly Fees by Employee through October  2015**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ABK | Kamara, Abu B | AN - Analyst | 22.70 | $35.00 | $794.50 |
| CL | Liu, Calvin | AN - Analyst | 2.30 | $35.00 | $80.50 |
| SVH | Higgins, Sebastian V | AN - Analyst | 24.10 | $45.00 | $1,084.50 |
| ACI | Inderjit, Andrew C | AN - Analyst | 3.90 | $45.00 | $175.50 |
| KKB | Baldeo, Keenan K | AN - Analyst | 4.00 | $50.00 | $200.00 |
| KOC | Calder, Kiana O | AN - Analyst | 45.00 | $50.00 | $2,250.00 |
| TYC | Chen, Tony Y | AN - Analyst | 3.60 | $50.00 | $180.00 |
| GRP | Pasabangi, Gerhald R | AN - Analyst | 3.80 | $50.00 | $190.00 |
| TPP | Perez, Tanner-Rey P | AN - Analyst | 1.20 | $50.00 | $60.00 |
| CIR | Rivera, Christian I | AN - Analyst | 0.60 | $50.00 | $30.00 |
| AOT | Titcombe, Anthony O | AN - Analyst | 5.50 | $50.00 | $275.00 |
| ACJ | Jaffar, Amrita C | CO - Consultant | 2.70 | $95.00 | $256.50 |
| DDS | De Souza, Delicia | CO - Consultant | 1.30 | $105.00 | $136.50 |
| BNB | Bishop, Brandon N | SC  - Senior Consultant | 3.30 | $145.00 | $478.50 |
| HLA | Aaronson, Heather L | SC  - Senior Consultant | 0.70 | $165.00 | $115.50 |
| GAR | Ruiz, Gustavo A | DI  - Director | 1.50 | $175.00 | $262.50 |
| DMS | Smith, David M | DI  - Director | 0.20 | $190.00 | $38.00 |
| AMA | Adler, Adam M | DI  - Director | 1.60 | $195.00 | $312.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 2.10 | $195.00 | $409.50 |
| MD | Deboissiere, Michael | SA  - Solicitation Consultant | 37.20 | $195.00 | $7,254.00 |
| STTK | Kesler, Stanislav T | SA  - Solicitation Consultant | 77.90 | $195.00 | $15,190.50 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 21.10 | $195.00 | $4,114.50 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 18.20 | $195.00 | $3,549.00 |
| NCS | Scully, Nikesha C | SA  - Solicitation Consultant | 18.00 | $195.00 | $3,510.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 0.60 | $210.00 | $126.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 3.30 | $210.00 | $693.00 |

The Standard Register Company

|  |  | **TOTAL:** | **306.40** | **$41,766.00** |

### Hourly Fees by Task Code through October 2015

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| BALL | Ballots | 272.00 | $35,723.50 |
| INQR | Call Center / Credit Inquiry | 7.30 | $1,429.50 |
| RETN | Retention / Fee Application | 4.90 | $667.50 |
| SOLI | Solicitation | 22.20 | $3,945.50 |
|  | **TOTAL:** | **306.40** | **$41,766.00** |

The Standard Register Company

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/15 | CP | DS | Coordinate with Gibson team and case team regarding sample solicitation packages | Solicitation | 0.30 |
| 10/01/15 | JFD | DS | Provide revised solicitation package based on counsel request | Solicitation | 0.30 |
| 10/01/15 | STTK | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.70 |
| 10/02/15 | CP | DS | Respond to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 10/02/15 | HLA | SC | Review correspondence from Debtors' counsel regarding second interim fee application | Retention / Fee Application | 0.10 |
| 10/02/15 | MMB | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
| 10/05/15 | CIR | AN | Process incoming ballots | Ballots | 0.10 |
| 10/05/15 | DDS | CO | Process incoming claims | Ballots | 0.50 |
| 10/05/15 | MD | SA | Respond to creditor inquiries regarding ongoing solicitation | Call Center / Credit Inquiry | 0.50 |
| 10/05/15 | SVH | AN | Process incoming ballots | Ballots | 1.40 |
| 10/06/15 | KOC | AN | Respond to creditor and nominee inquires related to ongoing solicitation | Solicitation | 1.00 |
| 10/06/15 | MMB | SA | Input ballots into voting database | Ballots | 1.80 |
| 10/06/15 | STTK | SA | Populate ballot voting database | Ballots | 0.60 |
| 10/06/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 10/06/15 | SVH | AN | Input ballots into voting database | Ballots | 1.50 |
| 10/06/15 | SVH | AN | Process incoming ballots | Ballots | 4.10 |
| 10/07/15 | CL | AN | Input ballots into voting database | Ballots | 1.40 |
| 10/07/15 | DMS | DI | Confer with Young Conaway and Solicitation team re Arthur Kaplan ballots | Solicitation | 0.20 |
| 10/07/15 | GRP | AN | Input ballots into voting database | Ballots | 0.30 |
| 10/07/15 | KKB | AN | Input ballots into voting database | Ballots | 4.00 |
| 10/07/15 | KOC | AN | Respond to inquiry related to ongoing solicitation | Solicitation | 2.00 |
| 10/07/15 | MD | SA | Input ballots into voting database | Ballots | 2.60 |
| 10/07/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 10/07/15 | MD | SA | Respond to creditor inquiry regarding ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
| 10/07/15 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 10/07/15 | STTK | SA | Input ballots into voting database | Ballots | 0.30 |
| 10/07/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |

The Standard Register Company

| 10/07/15 | SVH | AN | Input ballots into voting database | Ballots | 1.90 |
|---|---|---|---|---|---|
| 10/07/15 | SVH | AN | Process incoming ballots | Ballots | 2.00 |
| 10/07/15 | TYC | AN | Input ballots into voting database | Ballots | 3.20 |
| 10/08/15 | CP | DS | Coordinate with case team regarding ballot issues | Solicitation | 0.90 |
| 10/08/15 | MD | SA | Confer and coordinate with case team re ballots | Ballots | 0.10 |
| 10/08/15 | PL | SA | Confer and coordinate with case team re the ongoing solicitation | Solicitation | 0.10 |
| 10/08/15 | PL | SA | Prepare plan class report for upcoming solicitation of scheduled claims | Solicitation | 0.70 |
| 10/08/15 | STTK | SA | Confer and coordinate with case team re incoming ballots | Ballots | 0.10 |
| 10/08/15 | STTK | SA | Prepare plan class report for re-solicitation of scheduled claims | Solicitation | 0.70 |
| 10/09/15 | CP | DS | Coordinate with case team regarding voting report | Solicitation | 0.30 |
| 10/09/15 | JFD | DS | Provide ballot to counsel based on request | Solicitation | 0.30 |
| 10/09/15 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 10/09/15 | STTK | SA | Prepare plan class report for re-solicitation of scheduled claims | Solicitation | 5.30 |
| 10/13/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 10/13/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 10/13/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 10/13/15 | STTK | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
| 10/13/15 | SVH | AN | Process incoming ballots | Ballots | 2.10 |
| 10/14/15 | ABK | AN | Input ballots into voting database | Ballots | 2.20 |
| 10/14/15 | AMA | DI | Correspondence and confer with H. Aaronson re interim fee application timing | Retention / Fee Application | 0.20 |
| 10/14/15 | HLA | SC | Quality assurance review of Second Interim Fee Application | Retention / Fee Application | 0.30 |
| 10/14/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 10/14/15 | MD | SA | Input ballots into voting database | Ballots | 2.10 |
| 10/14/15 | PL | SA | Input ballots into voting database | Ballots | 4.00 |
| 10/14/15 | PL | SA | Respond to creditor inquires related to the ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 10/14/15 | STTK | SA | Confer and coordinate with case team re processing and quality assurance of incoming ballots | Solicitation | 0.20 |
| 10/14/15 | STTK | SA | Input ballots into voting database | Ballots | 6.60 |
| 10/14/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 10/15/15 | ABK | AN | Input ballots into voting database | Ballots | 0.20 |
| 10/15/15 | CP | DS | Coordinate with Gibson and case teams regarding voting parties | Solicitation | 0.20 |
| 10/15/15 | MD | SA | Input ballots into voting database | Ballots | 0.50 |

The Standard Register Company

| 10/15/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
|---|---|---|---|---|---|
| 10/15/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 8.40 |
| 10/16/15 | DDS | CO | Input ballots into voting database | Ballots | 0.20 |
| 10/16/15 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 10/16/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 10/16/15 | SVH | AN | Process incoming ballots | Ballots | 0.70 |
| 10/19/15 | ABK | AN | Input ballots into voting database | Ballots | 1.60 |
| 10/19/15 | DDS | CO | Input ballots into voting database | Ballots | 0.30 |
| 10/19/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 10/19/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 6.20 |
| 10/19/15 | MD | SA | Input ballots into voting database | Ballots | 0.80 |
| 10/19/15 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 10/19/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 10/19/15 | STTK | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.60 |
| 10/19/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 10/20/15 | ABK | AN | Input ballots into voting database | Ballots | 6.20 |
| 10/20/15 | ACJ | CO | Review and revise September fee application | Retention / Fee Application | 0.90 |
| 10/20/15 | AMA | DI | Draft monthly fee application for September | Retention / Fee Application | 0.30 |
| 10/20/15 | AOT | AN | Process incoming ballots | Ballots | 0.20 |
| 10/20/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 10/20/15 | CIR | AN | Process incoming claims | Ballots | 0.50 |
| 10/20/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 10/20/15 | MD | SA | Input ballots into voting database | Ballots | 4.50 |
| 10/20/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 10/20/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 10/20/15 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 10/20/15 | STTK | SA | Input ballots into voting database | Ballots | 3.30 |
| 10/20/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 10/20/15 | SVH | AN | Process incoming ballots | Ballots | 0.50 |
| 10/20/15 | SVH | AN | Input ballots into voting database | Ballots | 0.30 |
| 10/20/15 | TYC | AN | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/21/15 | ABK | AN | Input ballots into voting database | Ballots | 2.00 |
| 10/21/15 | ACJ | CO | Review and revise September fee application | Retention / Fee Application | 1.00 |
| 10/21/15 | AOT | AN | Process incoming ballots | Ballots | 1.30 |
| 10/21/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 10/21/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 3.00 |

The Standard Register Company

| 10/21/15 | MD | SA | Input ballots into voting database | Ballots | 3.30 |
|---|---|---|---|---|---|
| 10/21/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 10/21/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 10/21/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 10/21/15 | PL | SA | Input ballots into voting database | Ballots | 2.00 |
| 10/21/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 10/21/15 | STTK | SA | Input ballots into voting database | Ballots | 2.80 |
| 10/21/15 | SVH | AN | Process incoming ballots | Ballots | 2.10 |
| 10/22/15 | ABK | AN | Input ballots into voting database | Ballots | 0.90 |
| 10/22/15 | AMA | DI | Review and revise monthly fee application for September | Retention / Fee Application | 0.60 |
| 10/22/15 | DDS | CO | Input ballots into voting database | Ballots | 0.30 |
| 10/22/15 | HLA | SC | Update calendar information for fee application deadlines | Retention / Fee Application | 0.20 |
| 10/22/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 10/22/15 | MD | SA | Audit ballots | Ballots | 3.00 |
| 10/22/15 | PL | SA | Input ballots into voting database | Ballots | 0.60 |
| 10/22/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 10/22/15 | STTK | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |
| 10/22/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 10/22/15 | STTK | SA | Input ballots into voting database | Ballots | 0.80 |
| 10/23/15 | ABK | AN | Input ballots into voting database | Ballots | 1.00 |
| 10/23/15 | ACJ | CO | Review and revise August and September fee application | Retention / Fee Application | 0.50 |
| 10/23/15 | AMA | DI | Review and revise monthly fee application for August and September | Retention / Fee Application | 0.20 |
| 10/23/15 | AOT | AN | Process incoming ballots | Ballots | 0.50 |
| 10/23/15 | CP | DS | Coordinate with case team regarding voting report | Solicitation | 0.30 |
| 10/23/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 10/23/15 | MD | SA | Confer and coordinate with case team re vote declaration preparation | Solicitation | 0.10 |
| 10/23/15 | PL | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 10/23/15 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 10/23/15 | STTK | SA | Confer and coordinate with case team re ballots and preparation of vote declaration | Solicitation | 0.10 |
| 10/23/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 10/23/15 | STTK | SA | Input ballots into voting database | Ballots | 1.20 |
| 10/23/15 | SVH | AN | Process incoming ballots | Ballots | 0.20 |
| 10/26/15 | ABK | AN | Input ballots into voting database | Ballots | 0.20 |

The Standard Register Company

| 10/26/15 | ACJ | CO | Review and revise September Fee Application | Retention / Fee Application | 0.30 |
|---|---|---|---|---|---|
| 10/26/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 10/26/15 | CP | DS | Coordinate with case team and Gibson team regarding voting issues | Solicitation | 0.60 |
| 10/26/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 10/26/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 10/26/15 | PL | SA | Respond to counsel's inquiry related to solicitation material | Solicitation | 0.80 |
| 10/26/15 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 10/26/15 | STTK | SA | Respond to nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 10/26/15 | STTK | SA | Create ballot for creditor as per counsels request | Ballots | 1.10 |
| 10/26/15 | STTK | SA | Input ballots into voting database | Ballots | 0.30 |
| 10/26/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 10/27/15 | ABK | AN | Input ballots into voting database | Ballots | 2.00 |
| 10/27/15 | ACI | AN | Input ballots into voting database | Ballots | 1.70 |
| 10/27/15 | AMA | DI | Review and revise monthly fee application for September | Retention / Fee Application | 0.30 |
| 10/27/15 | AOT | AN | Process incoming ballots | Ballots | 1.00 |
| 10/27/15 | ATO | SA | Prepare vote declaration | Solicitation | 2.00 |
| 10/27/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 10/27/15 | BNB | SC | Input ballots into voting database | Ballots | 2.00 |
| 10/27/15 | CP | DS | Coordinate with voting parties and case team regarding ballot issues | Solicitation | 0.30 |
| 10/27/15 | GRP | AN | Input ballots into voting database | Ballots | 1.50 |
| 10/27/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 10/27/15 | NCS | SA | Preparing vote declaration | Solicitation | 2.00 |
| 10/27/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 10/27/15 | PL | SA | Prepare vote declaration | Solicitation | 2.00 |
| 10/27/15 | PL | SA | Respond to creditor inquiries related the solicitation material | Call Center / Credit Inquiry | 0.60 |
| 10/27/15 | PL | SA | Quality assurance review of vote declaration | Solicitation | 0.30 |
| 10/27/15 | PL | SA | Confer and coordinate with case team re the upcoming voting deadline | Solicitation | 0.10 |
| 10/27/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 6.70 |
| 10/27/15 | STTK | SA | Input ballots into voting database | Ballots | 0.90 |
| 10/27/15 | SVH | AN | Process incoming ballots | Ballots | 1.50 |
| 10/27/15 | TPP | AN | Process incoming ballots | Ballots | 1.20 |
| 10/28/15 | ABK | AN | Input ballots into voting database | Ballots | 2.00 |
| 10/28/15 | ACI | AN | Input ballots into voting database | Ballots | 2.20 |
| 10/28/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |

The Standard Register Company

| 10/28/15 | BNB | SC | Input ballots into voting database | Ballots | 1.30 |
|---|---|---|---|---|---|
| 10/28/15 | GAR | DI | Input ballots into voting database | Ballots | 1.50 |
| 10/28/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 10/28/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 10/28/15 | STTK | SA | Input ballots into voting database | Ballots | 1.60 |
| 10/28/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 10/29/15 | ABK | AN | Input ballots into voting database | Ballots | 2.00 |
| 10/29/15 | AOT | AN | Process incoming ballots | Ballots | 0.50 |
| 10/29/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 10/29/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 10/29/15 | MD | SA | Confer and coordinate with case team re vote declaration preparation | Solicitation | 0.10 |
| 10/29/15 | MD | SA | Respond to creditor inquiry regarding ongoing solicitation | Call Center / Credit Inquiry | 0.60 |
| 10/29/15 | MD | SA | Input ballots into voting database | Ballots | 0.80 |
| 10/29/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 10/29/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 10/29/15 | PL | SA | Confer and coordinate with case team re the upcoming voting deadline | Solicitation | 0.10 |
| 10/29/15 | STTK | SA | Input ballots into voting database | Ballots | 0.40 |
| 10/29/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 10/29/15 | SVH | AN | Process incoming ballots | Ballots | 1.00 |
| 10/29/15 | SVH | AN | Input ballots into voting database | Ballots | 0.60 |
| 10/30/15 | ABK | AN | Input ballots into voting database | Ballots | 2.40 |
| 10/30/15 | AOT | AN | Process incoming ballots | Ballots | 2.00 |
| 10/30/15 | CL | AN | Process incoming ballots | Ballots | 0.90 |
| 10/30/15 | GRP | AN | Input ballots into voting database | Ballots | 2.00 |
| 10/30/15 | HLA | SC | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 10/30/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 10/30/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 10/30/15 | SVH | AN | Input ballots into voting database | Ballots | 2.20 |
| 10/30/15 | SVH | AN | Process incoming ballots | Ballots | 2.00 |

**Total Hours**    **306.40**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through November  2015

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| ABK | Kamara, Abu B | AN - Analyst | 2.00 | $35.00 | $70.00 |
| SVH | Higgins, Sebastian V | AN - Analyst | 5.40 | $45.00 | $243.00 |
| KOC | Calder, Kiana O | AN - Analyst | 17.00 | $50.00 | $850.00 |
| ACJ | Jaffar, Amrita C | CO - Consultant | 0.20 | $95.00 | $19.00 |
| BNB | Bishop, Brandon N | SC - Senior Consultant | 1.50 | $145.00 | $217.50 |
| HLA | Aaronson, Heather L | SC - Senior Consultant | 1.90 | $165.00 | $313.50 |
| GAR | Ruiz, Gustavo A | DI - Director | 1.50 | $175.00 | $262.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 2.90 | $195.00 | $565.50 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 7.40 | $195.00 | $1,443.00 |
| STTK | Kesler, Stanislav T | SA - Solicitation Consultant | 7.70 | $195.00 | $1,501.50 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 3.50 | $195.00 | $682.50 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 14.30 | $195.00 | $2,788.50 |
| NCS | Scully, Nikesha C | SA - Solicitation Consultant | 11.80 | $195.00 | $2,301.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 12.90 | $210.00 | $2,709.00 |
| | | **TOTAL:** | **90.00** | | **$13,966.50** |

### Hourly Fees by Task Code through November  2015

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 62.80 | $8,546.00 |
| INQR | Call Center / Credit Inquiry | 0.60 | $126.00 |
| RETN | Retention / Fee Application | 2.10 | $332.50 |
| SOLI | Solicitation | 24.50 | $4,962.00 |
| | **TOTAL:** | **90.00** | **$13,966.50** |

The Standard Register Company

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/26/15 | ATO | SA | Draft vote declaration for ongoing solicitation | Solicitation | 0.80 |
| 10/27/15 | NCS | SA | Draft vote declaration for ongoing solicitation | Solicitation | 0.80 |
| 11/02/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 11/02/15 | ATO | SA | Input ballots into voting database | Ballots | 4.00 |
| 11/02/15 | CP | DS | Review and circulate voting reports in coordination with case team (.7); review pending objections to confirmation (.2) | Solicitation | 0.90 |
| 11/02/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 11/02/15 | MD | SA | Input ballots into voting database | Ballots | 0.50 |
| 11/02/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 11/02/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 11/02/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 11/02/15 | NCS | SA | Input ballots into voting database | Ballots | 4.00 |
| 11/02/15 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 11/02/15 | STTK | SA | Input ballots into voting database | Ballots | 0.80 |
| 11/02/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 11/02/15 | SVH | AN | Input ballots into voting database | Ballots | 0.80 |
| 11/03/15 | ABK | AN | Input ballots into voting database | Ballots | 2.00 |
| 11/03/15 | ATO | SA | Prepare vote declaration | Solicitation | 0.60 |
| 11/03/15 | BNB | SC | Input ballots into voting database | Ballots | 1.50 |
| 11/03/15 | CP | DS | Coordinate with case team and Gibson regarding late ballots received (.5); review and provide comments on draft vote declaration (1.1) | Solicitation | 1.60 |
| 11/03/15 | GAR | DI | Input ballots into voting database | Ballots | 1.50 |
| 11/03/15 | KOC | AN | Input ballots into voting database | Ballots | 2.00 |
| 11/03/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 11/03/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 11/03/15 | PL | SA | Confer and coordinate with case team re the ongoing solicitation | Solicitation | 0.10 |
| 11/03/15 | STTK | SA | Input ballots into voting database | Ballots | 1.20 |
| 11/03/15 | STTK | SA | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 11/03/15 | SVH | AN | Input ballots into voting database | Ballots | 1.90 |
| 11/03/15 | SVH | AN | Process incoming ballots | Ballots | 2.70 |
| 11/04/15 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 11/04/15 | ATO | SA | Prepare vote declaration exhibits | Solicitation | 2.30 |
| 11/04/15 | CP | DS | Coordinate with Gibson and case team regarding draft vote | Solicitation | 1.40 |

The Standard Register Company

| | | | | | |
|---|---|---|---|---|---|
| | | | declaration (.6); coordinate with case team regarding ballot issues (.8) | | |
| 11/04/15 | KOC | AN | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 11/04/15 | MD | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 11/04/15 | MMB | SA | Complete audit of ballots and ballot report | Solicitation | 2.90 |
| 11/04/15 | NCS | SA | Prepare vote declaration | Solicitation | 0.60 |
| 11/04/15 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 11/04/15 | PL | SA | Finalize vote declaration | Solicitation | 1.20 |
| 11/05/15 | ATO | SA | Prepare vote declaration | Solicitation | 1.20 |
| 11/05/15 | CP | DS | Coordinate with Gibson regarding certain voting parties (.2); finalize vote declaration (1.1) | Solicitation | 1.30 |
| 11/05/15 | PL | SA | Finalize vote declaration | Solicitation | 1.20 |
| 11/06/15 | CP | DS | Coordinate with Gibson regarding vote declaration and confirmation hearing | Solicitation | 0.20 |
| 11/16/15 | CP | DS | Coordinate attendance at confirmation hearing | Solicitation | 0.90 |
| 11/17/15 | CP | DS | Revise vote declaration based on vote withdrawal in coordination with case team and Gibson (1.8); coordinate with Gibson and case team regarding release opt-out report (.6) | Solicitation | 2.40 |
| 11/17/15 | PL | SA | Respond to counsel's inquiry related to the solicitation results | Solicitation | 0.50 |
| 11/18/15 | CP | DS | Coordinate with Gibson team regarding release opt-out report | Solicitation | 0.20 |
| 11/18/15 | CP | DS | Respond to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 11/18/15 | HLA | SC | Draft October monthly fee application | Retention / Fee Application | 1.90 |
| 11/19/15 | ACJ | CO | Update 327 fees and expenses chart | Retention / Fee Application | 0.20 |
| 11/19/15 | CP | DS | Travel to/from Delaware for confirmation hearing (5 hours charged at half time) | Solicitation | 2.50 |
| 11/19/15 | CP | DS | Prepare for and attend confirmation hearing | Solicitation | 0.90 |
| | | | | **Total Hours** | **90.00** |