## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC LIQUIDATION, LLC,[1] | Case No. 15-10541 (BLS) |
| Debtor. | |

### AFFIDAVIT OF SERVICE

I, Rafael Stitt, depose and say that I am employed by Prime Clerk LLC ("*Prime Clerk*"), the claims and noticing agent for the Debtor in the above-captioned Chapter 11 case.

On April 11, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1531]

- Order Sustaining Debtor's Eighth (8th) Omnibus (Substantive) Objection to Claims [Docket No. 1534]

- Order Sustaining Debtor's Ninth (9th) Omnibus (Substantive) Objection to Claims [Docket No. 1535]

- Order Sustaining Debtor's Tenth (10th) Omnibus (Non-Substantive) Objection to Claims [Docket No. 1536]

- Order Sustaining Debtor's Eleventh (11th) Omnibus (Non-Substantive) Objection to Claims [Docket No. 1537]

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1538]

---

[1] The last four digits of the Debtor's taxpayer identification number are 5440. Inquiries regarding the Debtor should be directed to the GUC Trustee, c/o EisnerAmper LLP, 111 Wood Avenue South, Iselin, NJ 08830-2700 (Attn: Anthony R. Calascibetta).

On April 11, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Eighth Omnibus Claimant Service List attached hereto as **Exhibit B**:

- Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1531]

- Order Sustaining Debtor's Eighth (8th) Omnibus (Substantive) Objection to Claims [Docket No. 1534]

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1538]

On April 11, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Ninth Omnibus Claimant Service List attached hereto as **Exhibit C**:

- Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1531]

- Order Sustaining Debtor's Ninth (9th) Omnibus (Substantive) Objection to Claims [Docket No. 1535]

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1538]

On April 11, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Tenth Omnibus Claimant Service List attached hereto as **Exhibit D**:

- Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1531]

- Order Sustaining Debtor's Ninth (10th) Omnibus (Non-Substantive) Objection to Claims [Docket No. 1536]

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1538]

On April 11, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Eleventh Omnibus Claimant Service List attached hereto as **Exhibit E**:

- Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1531]

- Order Sustaining Debtor's Eleventh (11th) Omnibus (Non-Substantive) Objection to Claims [Docket No. 1537]

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1538]

On April 11, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail and Email on the CareSource Party Service List attached hereto as **Exhibit F**:

- Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1531]

- Amended Notice of Agenda of Matters Scheduled for Hearing on April 13, 2016 at 10:00 A.M. (ET) [Docket No. 1538]

Dated: April 14, 2016

_____
Rafael Stitt

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 14, 2016, by Rafael Stitt, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2017

SRF 7534

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| GUC Trustee | EisnerAmper LLP | Attn: Anthony R. Calascibetta<br>111 Wood Avenue South<br>Iselin NJ 08830-2700 | anthony.calascibetta@eisneramper.com | First Class Mail and Email |
| Counsel to Debtors, Counsel to GUC Trust | Lowenstein Sandler LLP | Attn: Sharon L. Levine, Esq., Wojciech F. Jung, Esq. & Andrew Behlmann<br>65 Livingston Avenue<br>Roseland NJ 07068 | slevine@lowenstein.com<br>wjung@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn:  Mark Kenney<br>844 King St., Ste. 2207<br>Wilmington DE 19801 | mark.kenney@usdoj.gov | First Class Mail and Email |
| Counsel to the Secured Creditor Trust | Pepper Hamilton LLP | Attn: David M. Fournier & John Henry Schanne II<br>Hercules Plaza, Suite 5100<br>1313 Market Street<br>Wilmington DE 19801 | fournierd@pepperlaw.com<br>schannej@pepperlaw.com | First Class Mail and Email |
| Counsel to Debtors | Polsinelli PC | Attn: Christopher A. Ward, Justin K. Edelson<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>jedelson@polsinelli.com | Email |
| Secured Creditor Trust | Wilmington Trust Company | Attn: Institutional Client Services<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890 | | First Class Mail |

**Exhibit B**

Exhibit B
Eighth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| ALVERA BETTENCOURT | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ANDERSON, BETTY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Andrew Joseph DiSalvo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ARNOLD, C | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ARNOLD, CARMELA | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ASAY, CAROL | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ASAY, CAROL | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ASSISI, VIRGINIA | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BAGWELL, R | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BARBARA FARKAS | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BATES, EDWIN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BENTLEY, TERRENCE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Betty Jean Cornelius | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Bobby Hancock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Bobby Hancock | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BONNER, MELONESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BONNER, MELONESE | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BOYD, LARRY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BRAD ENOCH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BRISSETTE, GARY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BROE, ERNEST | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BROOKS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BROOKS, ELIZABETH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BROUGHTON, JACK | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BRY, MICHAEL | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CADWELL, JEFFREY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CALVIN GRITZMAKER | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CALVIN GRITZMAKER | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CARMEN GAROZZO | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CAROL BARAN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CAROL CARPENTER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CAROL FJELSETH | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CATHRALL III, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CATHRALL III, RAYMOND | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Colorado Department of Revenue | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | dor_tac_bankruptcy@state.co.us | First Class Mail and Email |
| Commonwealth of Pennsylvania | Department of Revenue | Bureau of Compliance | PO Box 280946 | Harrisburg | PA | 17128-0946 | | First Class Mail |
| COMP, MARGARET | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| CONTRERAS, ANTONIO | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| COPLEY, CHRISTOPHER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| COSTELLO, MARTHA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CYNTHIA R BOYCE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DAVID EINWAG | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Deborah A Beucaire | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DENNIS HAMLETT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DIANA COLO-MOLIMOCK | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DIANNA GRIFFIN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DIBENEDETTO, MARY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |

Exhibit B
Eighth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| DICKERSON, VAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DRABEK, RICHARD | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DRAKE, VANNA | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| DWYER, DAVID | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ELAINE CURRIER | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ELIZABETH HILL | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ESTELLA HOOPER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ESTELLA HOOPER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ETCHISON, WENDOLYN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| FLANAGAN, GENEVIEVE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| FOLMAR, LARISA | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| FOLMAR, LARISA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| FOWLER, MARY | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| FRANCIS GILL | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GARY CHILDRESS | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| GARY CHILDRESS | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| George Ghee | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GEORGE, STEVE | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| GIAMMONA, FRANK | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GILDHAUS, WILLIAM | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GOODRIDGE, RAY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HAGGARD, CHARLOTTE ANN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HARDING, RICHARD | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HAROLD BOHANNAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HEDQUIST, LARRY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HERBERT, THOMAS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HIBLER, JR., KENNETH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HICKMAN, BETTY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HUTSON, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| HUTSON, LOIS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JAMES FINOCCHIARO | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| JERRY ADKINS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| John BULLOCK | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JOHN GISS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JOHN GRAVES | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JOHN HARSH | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JOHN HARSH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JUDITH HOWARD | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Karen B. Harvey | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Karen B. Harvey | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Kathey Boschert | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Kathey Boschert | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| KEITH GOLEMBESKI | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| KENNETH HOLLASCH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LARRY GOLDEN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Lorraine Beckmann | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Lorraine Beckmann | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |

Exhibit B
Eighth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | Vicki.Landry@La.gov | First Class Mail and Email |
| MARY CAMPBELL | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| MARY CAMPBELL | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| MELVIN CONNER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | | First Class Mail |
| Palmer Downing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Palmer Downing | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| PAMELA BELL | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| PATRICIA GEHRING | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Randell Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Randell Gentry | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| RAYMOND HARTKE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Reta Florea | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Richard Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Richard Bailey | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ROBERT BURPO, JR. | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROBERT EVANCHO | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROBERT GALLANT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROGER BIGELOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROGER BIGELOW | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| State of Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | | First Class Mail |
| Tennessee Department of Revenue | Debbie D. McAlister - Account Tech 1 | 500 Deaderick St. | | Nashville | TN | 37242-9718 | deborah.mcalister@tn.gov | First Class Mail and Email |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | | First Class Mail |
| THELMA HINTON | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Thomas F. Herbert | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| THOMAS HACKETT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| THOMAS J BAERLEIN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Utah State Tax Commission | 210 N 1950 W | | | Salt Lake City | UT | 84134 | | First Class Mail |
| West Virginia State Tax Department | PO Box 766 | | | Charleston | WV | 25323-0766 | eric.m.wilson@wv.gov; lora.l.rutledge@wv.gov | First Class Mail and Email |
| Yvonne Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Yvonne Bowers | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C
Ninth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|----------|-------|-------------------|
| ANN MARIE MASTANDREA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ANNA LAUER | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ANNA LAUER | RONALD PERRY, ESQ. | KATHERMAN HEIM + PERRY | 345 E. MARKET ST | YORK | PA | 17403 | RON@KHLAW.US | First Class Mail and Email |
| ARLISS SEGGEBRUCH | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BARBARA SHERIFF | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Bertha Jones | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| BETTY MOORE | c/o Frick & Cundiff, P.C. | PO Box 7546 | | Kirksville | MO | 63501 | | First Class Mail |
| BETTY MOORE | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| BRUCE ROMOND | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Carole Jackson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CLAYTON SCHIRMER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DALE PATE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DAN MILLER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DAVID JOHNSTON | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| David Miller | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| DEBRA SCHEMPP | C/O FRICK & CUNDIFF, P.C. | PO BOX 7546 | | KIRKSVILLE | MO | 63501 | | First Class Mail |
| DEBRA SCHEMPP | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| DOUG L. JOHNSON | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| E. ANN SCHUCHART | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Edna Karen Powell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Emmett Kilpatrick | James W. Litzler | Litzler Law Office | 430 Church Street | Sulphur Springs | TX | 75482 | jlitzler@easttexasattorneys.com | First Class Mail and Email |
| Emmett Kilpatrick | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| ERNEST LEE SMITH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| FRANK SPADAVECCHIA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GILBERTO MARTINEZ | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GILDA RITTENHOUSE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| GREGORY SCHOFIELD | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| INES MONKS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| IRELAND, MARK | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| James Miller | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| James Miller | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| JANE QUARTEL | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JEAN MESSICK | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JEAN MESSICK | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| John Revercomb, Jr. | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JOHNSON, ALAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JORDAN, ROMEO | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| JOSEPH MCCABE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JOSEPH NESPODZANY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| JULIA SCHILLING | c/o Frick & Cundiff, P.C. | PO Box 7546 | | Kirksville | MO | 63501 | | First Class Mail |
| JULIA SCHILLING | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| KATHRYN A LAMME | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Keith Nickoloff | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Keith Nickoloff | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| KIRCHMAN, D | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LANGELLIER, DIANA | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |

Exhibit C

Ninth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|----------|-------|-------------------|
| LARKIN, JOHN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| LAWRANCE, PRESTON | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LEARY, DONNA | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LELA KITTS | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| LEWIS, DONALD | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LILLY SMOTHERMAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LINDSEY, DENNIS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| LUKASIEWICZ, JOHN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MARY LUTH | Cynthia Briscoe | Briscoe Law Offices | 210 North Walkup Avenue | Crystal Lake | IL | 60014 | briscoelaw@earthlink.net | First Class Mail and Email |
| MARY LUTH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MARY POTTER RUTHMEYER | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| MAVREDAKIS, PEGGY | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| MEAD, RICHARD | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| MILLER, KAREN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MONTGOMERY A. KLEIMAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MONTGOMERY KLEIMAN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| MUZERALL, ROBERT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Nancy Meckley | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Nancy Robbins | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| NELSON, CARL | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| NEWSOM, GARY | c/o Frick & Cundiff, P.C. | PO Box 7546 | | Kirksville | MO | 63501 | | First Class Mail |
| NEWSOM, GARY | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| NONLEY MAXWELL | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| NYIRI, AGNES | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| OBERLEY, ANTHONY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| OBERLEY, ANTHONY | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Ostrum, Tina - NKA Faust, Tina | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| OWEN, DANNY | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| PATRICIA PLATTENBURG | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| PAUL EDWARD MILLER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| PETER J NICHOLSON | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| POTTER, BARBARA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| PUCKETT, EDWARD | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| RAFFERTY, VIRGINIA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| RAIRIE, ROSEMARIE | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Ray Kent MCCord | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| RAY, BETTY | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| RAYMOND OWEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| RAYMOND OWEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| REIF, JOSEPH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| RICHARD LAYMAN | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Rick Royall | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROBERT MITTAG | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROBERT RUCKOLDT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| ROBERTS, ALLISON | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| RODRIGUEZ, ELIAS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| RUSSELL SCOTT | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |

Exhibit C
Ninth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|----------|-------|-------------------|
| RUSSELL, WILLIAM | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| SCOTT-HOVLAND, SARAH | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| SEMPLE, CURT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| SHIFLETT, RONALD | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| SHIRLEY QUALLS | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| SINK, ALAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| SINK, ALAN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| STACEY E SAIN | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| SUE KING | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Susan PETTIT | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Thomas Sargent | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| TIMOTHY SIMAS | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| William J. Leonard | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| WILLIAM KARPINSKI | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| WILLIAM LAUVER | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| William Mills | c/o Cooper Levenson Law Offices | Attn: Eric A. Browndorf, Esq. | 1125 Atlantic Avenue | Atlantic City | NJ | 08401 | ssherman@cooperlevenson.com | First Class Mail and Email |
| WILLIAM SEVITS | c/o Frick & Cundiff, P.C. | PO Box 7546 | | Kirksville | MO | 63501 | | First Class Mail |
| WILLIAM SEVITS | REDACTED | | | REDACTED | REDACTED | REDACTED | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D
Tenth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| A M A TRANSPORTATION CO INC | NUTTINGS LAKE | BOX 939 | | BILLERICA | MA | 01865 | | | First Class Mail |
| ADMATCH CORP | 270 NORTH AVENUE | | | NEW ROCHELLE | NY | 10801 | | jeff@admatch.com | First Class Mail and Email |
| Admatch Corporation | Att: Jeffrey Sieradzki | 270 North Ave | Suite 410 | New Rochelle | NY | 10801 | | jeff@admatch.com | First Class Mail and Email |
| AIRGAS USA LLC | Southern Division | 2015 VAUGHN RD, BLDG 400 | | Kennesaw | GA | 30144 | | brenda.hirth@airgas.com | First Class Mail and Email |
| AMA TRANSPORTATION INC | 28 PLANK STREET | | | BILLERICA | MA | 01821 | | TONY@AMATRANS.COM | First Class Mail and Email |
| ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| BARBARA A FAIRHURST & MARCIA KAY FAIRHURST JT TEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Bearing Engineering Company | 667 McCormick St | | | San Leandro | CA | 94577-1109 | | lolson@bearingengineering.com | First Class Mail and Email |
| Bic Graphic USA, a division of BIC USA, Inc. | 14421 Myerlake Circle | | | Clearwater | FL | 33760 | | betsy.hardin@bicgraphics.com | First Class Mail and Email |
| Bic Graphic USA, a division of BIC USA, Inc. | PO Box 406079 | | | Atlanta | GA | 30384-6079 | | betsy.hardin@bicgraphic.com | First Class Mail and Email |
| Bic Graphic, USA, a division of BIC USA, Inc. | BicGraphic USA | PO box 406079 | | Atlanta | GA | 30384-6079 | | betsy.hardin@bicgraphic.com | First Class Mail and Email |
| Bottcher America Corporation | 4600 Mercedes Drive | | | Belcamp | MD | | | linda.hanzlek@boettcher-systems.com | First Class Mail and Email |
| Bottcher America Corporation | PO Box 644956 | | | Pittsburgh | PA | 15264-4956 | | | First Class Mail |
| BRANDON LEE ROADARMEL & TERESA E ROADARMEL JT TEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Brian Damm | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail and Email |
| Bruce MOSES | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail and Email |
| CANTERBURY PRESS LLC | 120 INTERSTATE N PKWY E STE 200 | | | ATLANTA | GA | 30339 | | allan@canterburypress.net; rhondaw@canterburypress.net | First Class Mail and Email |
| Capital Label LLC | Attn: Amy Hedstrom | 305 SE 17th, Ste C | | Topeka | KS | 66607 | | amy@capitallabel.com | First Class Mail and Email |
| Carl Knoedel | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Carolyn Clarke, Rebecca Watkins, Timothy Graden | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail and Email |
| Charles D. Pham | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| CHARLES PHAM | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail and Email |
| Chester D Kalkman & Ardith Kalkman JT Ten | 1025 E 8th St | | | Holland | MI | 49423-3078 | | | First Class Mail |
| Christine Anne Boling | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| City of Dayton Convention Center | Dayton Convention Center | 22 E. Fifth Street | | Dayton | OH | 45402 | | leslie.barrow@daytonohio.gov | First Class Mail and Email |
| City of Dayton Convention Center | Leslie E. Barrow | Sales & Customer Service Specialist | 22 E. Fifth Stteet | Dayton | OH | 45402 | | | First Class Mail |
| Cohber Press, Inc. | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | Syracuse | NY | 13202 | | stemes@bsk.com | First Class Mail and Email |
| Control Group Companies, LLC | Russel S. Burnside, Esq. | Greenberg Dauber Epstein & Tucker, P.C. | One Gateway Center, Suite 600 | Newark | NJ | 07102 | | rburnside@greenbergdauber.com | First Class Mail and Email |
| Debra A Altice | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| DELTA INSTITUTE | 35 EAST WACKER DRIVE | STE. 1200 | | CHICAGO | IL | 60601 | | kfarley@delta-institute.org; wschleizer@delta-institute.org | First Class Mail and Email |
| DG3 North America Inc. | Brian Conti | 100 Burma Road | | Jersey City | NJ | 07305 | | Brian.Conti@DG3.com | First Class Mail and Email |
| Diana L Peoplis | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Diana Peoplis | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Dino & Marie Leventis | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Dipti Laxpati & Dakshes Laxpati | 7519 N. Tripp Ave. | | | Skokie | IL | 60076-3811 | | dakshesl@aol.com | First Class Mail and Email |
| DONALD L STARNER | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail and Email |
| DONNA SUE NEHDAR | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Eileen M. Pichler | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| EMILY VON STUCKRAD-SMOLINSKI | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| ENDRIES INTERNATIONAL INC | PO BOX 74008008 | | | CHICAGO | IL | 60674-8008 | | angela.wiese@endries.com | First Class Mail and Email |
| Endries International Inc. | Attn: Amy Kleist | 714 W Ryan Street | | Brillion | WI | 54110 | | amy.kleist@endries.com | First Class Mail and Email |
| Eugene R Deitrick | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| FUTAI USA INC | 7 PARKWAY PLACE | | | EDISON | NJ | 08837 | | anaml@futaiusa.com | First Class Mail and Email |
| General Marketing Solutions LLC | 7500 Golden Triangle Drive | | | Eden Prairie | MN | 55344 | | liz.spillman@2gms.com | First Class Mail and Email |

Exhibit D
Tenth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| GENOA BUSINESS FORMS INC | 445 Park Avenue | | | SYCAMORE | IL | 60178-0450 | | rex@genoabusforms.com | First Class Mail and Email |
| GENOA BUSINESS FORMS INC | PO BOX 450 | 445 PARK AVE | | SYCAMORE | IL | 60178 | | rex@genoabusforms.com | First Class Mail and Email |
| GILDA L RITTENHOUSE & ROBERT W RITTENHOUSE JT TEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Global Promo, LLC | 5040 Calmview Avenue | Ste A | | Baldwin Park | CA | 91706 | | david@globalreachllc.com | First Class Mail and Email |
| HEATHER S BLOCH TR HEATHER S BLOCH LIVING | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Hewlett-Packard Financial Services Company | Attn: Bernice L. Barber | 200 Connell Drive, Suite 5000 | | Berkeley Heights | NJ | 07922 | | bernice.l.barber@hpe.com | First Class Mail and Email |
| Hewlett-Packard Financial Services Company | c/o Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street, 17th Floor | Fort Worth | TX | 76102 | | mwarner@coleschotz.com | First Class Mail and Email |
| Hewlett-Packard Financial Services Company | P.O. Box 402582 | | | Atlanta | GA | 30384-2582 | | bernice.l.barber@hpe.com | First Class Mail and Email |
| HP, Inc. | c/o Michael D. Warner, Esq. | Cole Schotz P.C. | 301 Commerce Street, Suite 1700 | Fort Worth | TX | 76102 | | francisco.lopez1@hp.com; klabrada@coleschotz.com | First Class Mail and Email |
| HRM USA, INC. | 1044 PULINSKI ROAD | | | WARMINSTER | PA | 18974 | | | First Class Mail |
| Inter-City Printing Company Inc. DBA Madison Street Press | 614 Madison Street | | | Oakland | CA | 94607 | | paul@madisonstreetpress.com | First Class Mail and Email |
| J. Beryl Septimus | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| JEAN A ROWE | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Joan Rempel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| John & Olympia Hakemoller REV LIV TST | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| JOHN ROBERTS COMPANY | 9687 EAST RIVER ROAD | | | MINNEAPOLIS | MN | 55433 | | mleason@johnroberts.com | First Class Mail and Email |
| John Roberts Company, The | Euler Hermes North America Insurance Company | AGENT of John Roberts Company, The | 800 Red Brook Boulevard | Owings Mills | MD | 21117 | | | First Class Mail |
| Josh Vallee | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| JULIA M SCHILLING | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| JULIA M SCHILLING | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| JULIE K FAIRHURST & DANIELLE M WANG JT TEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Kelly S. George | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Kevin A Morse | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Lawrence A. Nelson & Georgia J. Nelson Family Revocable Trust | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Lawrence A. Nelson & Georgia J. Nelson Revocable Trust | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Lima Pallet Company | 1470 Neubrecht Rd | | | Lima | OH | 45801 | | aricker@limapallet.com | First Class Mail and Email |
| Logan Patrick Herrmann | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| LPM Forklift Sales & Service, Inc. | 7700 NW 39 Exprssway / James U White | | | Bethany | OK | 73008 | | jim.white@lpmok.com | First Class Mail and Email |
| LPM FORKLIFT SALES & SERVICES, INC. | JAMES U WHITE | 7700 NW 39 EXPRESSWY | | BETHANY | OK | 73008 | | jim.white@lpmok.com | First Class Mail and Email |
| LPM FORLIFT SALES & SERVICE, INC. | JAMES U WHITE | 7700 NW 39 EXPRESSWY | | BETHANY | OK | 73008 | | JIM.WHITE@LPMOK.COM | First Class Mail and Email |
| MADISON STREET PRESS | 614 MADISON STREET | | | OAKLAND | CA | 94607 | | paul@madisonstreetpress.com | First Class Mail and Email |
| MARSHALL WOLF | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MARTINEZ, GEORGE | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| MCI CIF, LLC | Jay Brownlow | Mallard Creek Investors, LLC | 200 S Tryon St Ste 520 | Charlotte | NC | 28202 | | jfb@mallardcreekcap.com | First Class Mail and Email |
| MCI CIF, LLC | ROBINSON, BRADSHAW & HINSON, P.A. | ATTN: ANDREW W. J. TARR | 101 N TRYON ST STE 1900 | CHARLOTTE | NC | 28246 | | atarr@rbh.com | First Class Mail and Email |
| Memorial Hermann Health System | Bayard,P.A. | | 222 Delaware Avenue, Suite 900 | Wilmington | DE | 19801 | | | First Class Mail |
| Memorial Hermann Health System | Deborah Gordon, Chief Legal Officer | 929 Gessner, Suite 2700 | | Houston | TX | 77024 | | deborah.gordon@memorialhermann.org; lmorton@bayardlaw.com | First Class Mail and Email |
| Merchants Equity | Attn: Vincent E. Rhynes | 1522 W. Manchester Ave | | Los Angeles | CA | 90047 | | | First Class Mail |
| Merchants Equity | National Financial Services LLC. | 200 Liberty Street | | New York | NY | 10281 | | | First Class Mail |

Exhibit D
Tenth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Michael Cervantes | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| MICHAEL R KNAB | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Nanette Wenona Blair Tr Earl R Blair Trust dated 2/11/1995 | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Nanette Wenona Blair Trustee Clara B Blair TR 1995 | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Nelson J. Georgia | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| North Industrial Chemicals Inc. | PO Box 1985 | 609 E. King St. | | York | PA | 17405 | | whunter@nmc-nic.com | First Class Mail and Email |
| NORTH METAL & CHEMICAL CO | 609 EAST KING STREET | | | YORK | PA | 17403-1721 | | whunter@nmc-nic.com | First Class Mail and Email |
| NORTH METAL & CHEMICAL CO | PO Box 1985 | | | York | PA | 17403 | | | First Class Mail |
| NOVAVISION INC | PO BOX 73845 | | | CLEVELAND | OH | 44193 | | jthilmony@novavisioninc.com | First Class Mail and Email |
| Novitex Enterprise Solutions | 205 N Michigan Ave, Suite 300 | | | Chicago | IL | 60601 | | | First Class Mail |
| Novitex Enterprise Solutions | PO Box 845801 | | | Dallas | TX | 75284 | | | First Class Mail |
| OHIO BUREAU OF WORKERS' COMPENSATION | Jill A. Withworth, BWC Attorney | 30 W Spring St 26th Floor | | Columbus | OH | 43215 | | | First Class Mail |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 | | | COLUMBUS | OH | 43215-0567 | | | First Class Mail |
| PACIFIC PAPER TUBE INC | 1025 98TH AVE | | | OAKLAND | CA | 94603 | | accounting@pacificpapertube.com; MAHSA@PACIFICPAPERTUBE.COM | First Class Mail and Email |
| Pacific Paper Tube, Inc. dba Buzz Converting | 1025 98th Avenue | | | Oakland | CA | 94603 | | accounting@pacificpapertube.com; MAHSA@PACIFICPAPERTUBE.COM | First Class Mail and Email |
| Patricia L Casey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Paul S. Holt Jr. | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Peachtree II and III, LLC | David L. Mitchell, Esq. | Robin Kaplan LLP | 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402-2015 | | dmitchell@robinskaplan.com | First Class Mail and Email |
| Peter Isaac Herrmann | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Positron Corporation | 4614 Wyland Dr. | | | Elkhart | IN | 46516 | | amanda@positroncorp.com | First Class Mail and Email |
| Repacorp, Inc. | 31 Industry Park Court | | | Tipp City | OH | 45371 | | gene.harris@repacorp.com | First Class Mail and Email |
| RICHARD L HAZEL & MARJORIE L HAZEL JT TEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| RICHARD R HAZEN | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| ROBERT C. AND BARBARA WIEDLUND | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Robert Half Technology | Attn: Karen Lima | PO Box 5024 | | San Ramon | CA | 94583 | | karen.lima@roberthalf.com | First Class Mail and Email |
| Roger D. Hall | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| SALONA ROBINETTE | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Schawk USA, Inc. | c/o Stephanie K. Hor-Chen, Esq. | Vedder Price P.C. | 222 North LaSalle Street | Chicago | IL | 60601 | | schen@vedderprice.com | First Class Mail and Email |
| Schawk USA, Inc. | Scott Hork | Manager, Financial Services | 1600 East Sherwin Avenue | Des Plaines | IL | 60018 | | scott.hork@sgkinc.com | First Class Mail and Email |
| Scrollmotion, Inc. | 7 Penn Plaza, Suite 1112 | | | New York | NY | 10001 | | billing@scrollmotion.com; rkwiatkowski@scrollmotion.com | First Class Mail and Email |
| SE-KURE CONTROLS INC | JoAnn Martinez | 3714 RUNGE STREET | | FRANKLIN PARK | IL | 60131 | | jmartinez@se-kure.com | First Class Mail and Email |
| Serghei Lungu | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Shah Mojumder | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| SHI International Corp | 290 Davidson Ave | | | Somerset | NJ | 08873 | | christopher_marrone@shi.com | First Class Mail and Email |
| State of Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | | | First Class Mail |
| Steven S. Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Sweda Company LLC | 17411 Valley Blvd | | | City of Industry | CA | 91744 | | gtan@swedausa.com | First Class Mail and Email |
| Sweda Company LLC | PNC Bank / Sweda Co. | PO Box 677398 | | Dallas | TX | 75267-7398 | | | First Class Mail |
| TAK REALTY AND INVESTMENT LLC | 60 WALNUT AVENUE | SUITE 400 | | CLARK | NJ | 07066 | | kdesai@takgroupinc.com | First Class Mail and Email |
| TAK Realty and Investment, LLC | 60 Walnut Ave. Suite 400 | | | Clark | NJ | 07066 | | kdesai@takgroupinc.com | First Class Mail and Email |
| TARGETMARKETCONTACTS.COM | TARGETMARKETCONTACTS | 11700 WEST CHARLESTON AVE SUITE 170.380 | | LAS VEGAS | NV | 89135 | | MICHAEL@TARGETMARKETCONTACTS.COM | First Class Mail and Email |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Collection Division - Bankruptcy Section | PO Box 12548 | Austin | TX | 78711-2548 | | | First Class Mail |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | Austin | TX | 78711-3528 | | | First Class Mail |

Exhibit D
Tenth Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendador Capita Corporation, S.A. de C.V. | C/O Weltman, Weinberg & Reis | 3705 Marlane Drive | | Grove City | OH | 43123 | | bronationalecf@weltman.com | First Class Mail and Email |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendador Capita Corporation, S.A. de C.V. | Nancy Washington | 1 CIT Drive | | Livingston | NJ | 07039 | | | First Class Mail |
| THERESA A HARRIS | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| THOMAS D BRENNER | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| TOLSON PALLET MFG INC | PO BOX 151 | | | GRATIS | OH | 45330 | | tolsonpalletmfs@aol.com | First Class Mail and Email |
| VERONICA PELLICCIOTTA | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Vincent E. Rhynes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Vincent E. Rhynes | REDACTED | | | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| Volt Consulting Group Ltd | 2411 North Glassell Street | | | Orange | CA | 92865 | | CGBailey@volt.com | First Class Mail and Email |
| Watson Label Products | Attn: Mark Watson | 10616 Trenton Ave. | | St. Louis | MO | 63132 | | mark_watson@WLP.com | First Class Mail and Email |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | Muscle Shoals | AL | 35662 | | BBeck@whitesellGroup.com | First Class Mail and Email |
| William F. Dineen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | | First Class Mail |
| William F. Dineen | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| William Q Landrum | REDACTED | | | REDACTED | REDACTED | REDACTED | | REDACTED | First Class Mail and Email |
| Xerox Corporation | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | | vanessa.adams@xerox.com | First Class Mail and Email |
| XEROX CORPORATION | VO ADAMS | 1303 RIDGEVIEW DRIVE-450 | | LEWISVILLE | TX | 75057 | | vanessa.adams@xerox.com | First Class Mail and Email |
| Zebra Technologies | 333 Corporate Woods Parkway | | | Vernon Hills | IL | 60061 | | jkraly@zebra.com | First Class Mail and Email |
| Zebra Technologies | 6048 Eagle Way | | | Chicago | IL | 60678-1060 | | jkraly@zebra.com | First Class Mail and Email |

**Exhibit E**

Exhibit E
Eleventh Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|----------|-------|-------------------|
| 717 INK | 13000 Athens Ave, Ste 110 | | | | LAKEWOOD | OH | 44107 | samantha@717ink.com; Brett@717ink.com | First Class Mail and Email |
| ACIA | Airborne Contamination Identification Assoc. | PO BOX 127 | | | EMIGSVILLE | PA | 17318 | jennifer@acia-ltd.com | First Class Mail and Email |
| ACIA, LTD | Shari Leaman, President | 3430 Woodbridge Circle | | | York | PA | 17408 | shari@acia-ltd.com | First Class Mail and Email |
| ACTIVE ELECTRIC, INC. | 1885 SOUTHTOWN BLVD. | | | | DAYTON | OH | 45439 | jennyt@active-electric.com | First Class Mail and Email |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 | | | | ATLANTA | GA | 30384-5747 | robertd@avt-inc.com; davida@avt-inc.com | First Class Mail and Email |
| American Litho, Inc. | Attn: Kevin R. Krantz, Esq. | 401 Huehl Road, Suite 2A | | | Northbrook | IL | 60062 | kkrantz.counsel@gmail.com | First Class Mail and Email |
| American Litho, Inc. | Shannon L. Deeby | Clark Hill PLC | 151 S. Old Woodward Ave, Suite 200 | | Birmingham | MI | 48009 | sdeeby@clarkhill.com | First Class Mail and Email |
| Ample Industries, Inc. | c/o Brian K. Asberry | Neale & Newman, L.L.P. | PO Box 10327 | | Springfield | MO | 65808 | basberry@nnlaw.com | First Class Mail and Email |
| AMPM Locksmith | 3140 Crow Canyon Rd | | | | San Ramon | CA | 94583 | ampm3140@gmail.com | First Class Mail and Email |
| Annuitas, Inc | Attn: Lois Miller | 3399 Peachtree Rd NE Ste 400 | | | Atlanta | GA | 30326 | loismiller@annuitas.com | First Class Mail and Email |
| ATOMIC WASH DESIGN STUDIO | 7 JONES STREET | STE. B | | | NORCROSS | GA | 30071 | | First Class Mail |
| Atomic Wash Design Studio LLC | 7 Jones Street | Suite B | | | Norcross | GA | 30071 | rebecca@atomicwash.com | First Class Mail and Email |
| Avnet, Inc | Beth Thompson | 5400 Prairie Stone Pkwy | | | Hoffman Estates | IL | 60192 | beth.thompson@avnet.com | First Class Mail and Email |
| Bansal Enterprises Inc. DBA The Ink Well | 1538 Home Avenue | | | | Akron | OH | 44310 | smk@inkwellakron.com | First Class Mail and Email |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | First Class Mail |
| Baw Plastics, Inc. | Euler Hermes North America Insurance Company | Agent of Baw Plastics, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | First Class Mail |
| Bay State Envelope, Inc. | 440 Chauncy St | | | | Mansfield | MA | 02048 | c.roche@baystateenvelope.com | First Class Mail and Email |
| Bell and Howell, LLC | c/o Barbara L. Yong, Esq. | Golan & Christie LLP | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | blyong@golanchristie.com | First Class Mail and Email |
| BRACKETT, INC. | PO BOX 19306 | | | | TOPEKA | KS | 66619 | laura@brackett-inc.com | First Class Mail and Email |
| Bradford & Bigelow, Inc. | 3 Perkins way | | | | Newburyport | MA | 01950 | cfrederico@bradford-bigelow.com | First Class Mail and Email |
| Brady Corporation | 6555 West Good Hope Rd | | | | Milwaukee | WI | 53223 | bradyuscredit@bradycorp.com | First Class Mail and Email |
| Brady Corporation | PO Box 71995 | | | | Chicago | IL | 60694-1995 | bradyuscredit@bradycorp.com | First Class Mail and Email |
| Brady Worldwide Inc. | 6555 West Good Hope Rd. | | | | Milwaukee | WI | 53223 | bradyuscredit@bradycorp.com | First Class Mail and Email |
| Brady Worldwide Inc. | PO Box 71995 | | | | Chicago | IL | 60694-1995 | bradyuscredit@bradycorp.com | First Class Mail and Email |
| CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | BOCA RATON | FL | 33487 | LPeterick@csa.canon.com | First Class Mail and Email |
| Canon Solutions America, Inc. | Attn: L Peterick | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | LPeterick@csa.canon.com | First Class Mail and Email |
| Cenveo Corp, dba, Commercial Envelope, Quality Park, Discount Label, Lancer Label, Nashua | Cenveo Credit Department | Attn: Rachel Nemeth | 4115 Profit Ct | | New Albany | IN | 47150 | Rachel.Nemeth@cenveo.com | First Class Mail and Email |
| Cenveo Corporation | Minkin & Harnisch PLLC | Attn: Ethan B. Minkin, Andrew A. Harnisch | 6515 N. 12th Street | Suite B | Phoenix | AZ | 85014 | ethan@mhlawaz.com; andy@mhlawaz.com | First Class Mail and Email |
| Christopher A. Graham | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CIT COMMUNICATIONS FINANCE CORPORATION | C/O WELTMAN, WEINBERG & REIS | 3705 MARLANE DRIVE | | | GROVE CITY | OH | 43123 | BRONATIONALECF@WELTMAN.COM | First Class Mail and Email |
| CIT COMMUNICATIONS FINANCE CORPORATION | CIT | 10201 CENTURION PKWY, N#100 | | | JACKSONVILLE | FL | 32256 | | First Class Mail |
| City of Carrollton | 2777 N. Stemmons Freeway | Suite 1000 | | | Dallas | TX | 75207 | | First Class Mail |
| City of Carrollton | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Dayton | 101 W THIRD ST | | | | DAYTON | OH | 45402 | | First Class Mail |
| CITY OF DAYTON | Attn: Finance | 101 W THIRD ST | | | DAYTON | OH | 45402 | kena.brown@daytonohio.gov | First Class Mail and Email |
| City of Dayton | PO Box 740575 | | | | Cincinnati | OH | 45263 | james.delay@daytonohio.gov | First Class Mail and Email |
| City of Dayton Convention Center | Dayton Convention Center | 22 E. Fifth Street | | | Dayton | OH | 45402 | leslie.barrow@daytonohio.gov | First Class Mail and Email |
| City of Dayton Convention Center | Leslie E. Barrow | Sales & Customer Service Specialist | 22 E. Fifth Stteet | | Dayton | OH | 45402 | | First Class Mail |
| Claims Recovery Group LLC as Transferee for United Envelope LLC | 92 Union Ave | | | | Cresskill | NJ | 07626 | | First Class Mail |
| Cohber Press, Inc. | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 | stemes@bsk.com | First Class Mail and Email |
| Coloring Book Solutions, LLC | Attn: Jean Myers | 426 E. 8th St. | | | Ashland | OH | 44805 | jmyers@coloringbooksolutions.com | First Class Mail and Email |
| Columbus Productions, Inc. | Attn: Flo Sumner | 4580 Cargo Dr. | | | Columbus | GA | 31907 | fsumner@tsys.com | First Class Mail and Email |
| Craig Brown | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| CRATES & PALLETS | Jim Lyddan | PO BOX 49 | 386 E. Brookville Road | | FOUNTAINTOWN | IN | 46130 | jlyddan@yahoo.com | First Class Mail and Email |
| CRATES & PALLETS | PO BOX 49 | 386 E. Brookfield Road | | | FOUNTAINTOWN | IN | 46130 | jlyddan@yahoo.com | First Class Mail and Email |
| CTA Graphic Design | Troy Andreff | 3367 Marquette St NW | | | Uniontown | OH | 44685 | tandreff@neo.rr.com | First Class Mail and Email |
| CUSTOM INDEX INC | 1130 MILITARY ROAD | | | | BUFFALO | NY | 14217 | ppochepan@hoganwillig.com | First Class Mail and Email |
| CUSTOM INDEX INC | Paul M. Pochepan | HoganWillig | 2410 N. Forest Road, Suite 301 | | Getzville | NY | 14068 | ppochepan@hoganwillig.com | First Class Mail and Email |

Exhibit E
Eleventh Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Customgraphix Printing Corp. | Attn David Landes | 250 Commerce Circle S. | | | Minneapolis | MN | 55432 | dlandes@cgxprinting.com | First Class Mail and Email |
| Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | | First Class Mail |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@publicans.com | First Class Mail and Email |
| Cypress Fairbanks Independent School District | 10494 Jones Road, RM 106 | | | | Houston | TX | 77065 | Houston_Bankruptcy@lgbs.com | First Class Mail and Email |
| Cypress Fairbanks Independent School District | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | Houston_Bankruptcy@lgbs.com | First Class Mail and Email |
| Dallas County | 2777 N. Stemmons Freeway | Suite 1000 | | | Dallas | TX | 75207 | | First Class Mail |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Dataguide Business Forms, Inc. | 657 Main Street | | | | Waltham | MA | 02451 | jorne@dataguide.com | First Class Mail and Email |
| DAYTON MAILING SERVICES | PO BOX 2436 | | | | DAYTON | OH | 45401 | donna.west@daytonmailing.com | First Class Mail and Email |
| Dennis Rediker | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail |
| Disc, Inc. | 7020 Portwest Dr. #130 | | | | Houston | TX | 77024 | | First Class Mail |
| DOCUPLEX | Jim Hudson | 630 N. Pennsylvania Ave. | | | Wichita | KS | 67214 | jhudson@docuplex.com | First Class Mail and Email |
| Domtar Corporation | David M. Grogan of Shumaker, Loop & Kendrick, LLP | 128 S. Trayon St., Suite 1800 | | | Charlotte | NC | 28202 | dgrogan@slk-law.com | First Class Mail and Email |
| Donna L. Beladi | REDACTED | | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| DYNAMIT TECHNOLOGIES, LLC | Jamie Timm | Partner, Sr. Director, Accounts | 274 Marconi Boulevard, Suite 300 | | COLUMBUS | OH | 43215 | jamie@dynamit.com | First Class Mail and Email |
| EMERY SOMODY | 6129 Omega St | | | | Riverside | CA | 92506 | sumbody@sbcglobal.net | First Class Mail and Email |
| EMT INTERNATIONAL INC | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | jimd@emtinternational.com; ckreevich@emtinternational.com | First Class Mail and Email |
| EMT INTERNATIONAL INC | Attn: Carolyn Kreevich | 780 Centerline Dr | | | Hobart | WI | 54155 | ckreevich@emtinternational.com | First Class Mail and Email |
| ESTES EXPRESS LINES | 3901 W Broad Street | | | | RICHMOND | VA | 23238 | | First Class Mail |
| EZ Lettering Service | 723 Ohms Way | | | | Costa Mesa | CA | 92627 | danaw@ezlettering.com | First Class Mail and Email |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | jmilek@fastenal.com | First Class Mail and Email |
| FORMAX | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | | First Class Mail |
| Fulton County Tax Commissioner | 141 Pryor St Suite 1113 | | | | Atlanta | GA | 30303 | | First Class Mail |
| GARY PLASTIC PACKAGING | GARY HELLINGER, CEO | 1340 VIELE AVE | | | BRONX | NY | 10474 | GARY@GARYLINE.COM | First Class Mail and Email |
| Geehan Advisory Group, Inc. | Robert G. Haseman | Attorney & Agent | Sebaly Shillito + Dyer LPA | 1900 Kettering Tower | Dayton | OH | 45423 | | First Class Mail |
| Geehan Advisory Group, Inc. | Sean Geehan | 40 N. Main St., Ste 1570 | | | Dayton | OH | 45423 | sgeehan@geehangroup.com | First Class Mail and Email |
| General Office Industries Inc. | Julio M. Garriga, President | 869 Road 4th St. Corner Palmas Ward | | | Catano | PR | 00962 | | First Class Mail |
| GENERAL OFFICE INDUSTRIES Inc. | PO BOX 9023214 | | | | SAN JUAN | PR | 00902 | rgarriga@atlasofficepr.com | First Class Mail and Email |
| GENOA BUSINESS FORMS INC | 445 Park Ave | | | | SYCAMORE | IL | 60178 | rex@genoabusforms.com | First Class Mail and Email |
| GENOA BUSINESS FORMS INC | PO Box 450 | | | | SYCAMORE | IL | 60178 | rex@genoabusforms.com | First Class Mail and Email |
| George Eschbaugh Advertising, Inc. | Patrick W. Carothers, Esq. | Leech Tishman Fuscaldo & Lampl, LLC | 525 William Penn Place, 28th Fl. | | Pittsburgh | PA | 15219 | pcarothers@leechtishman.com | First Class Mail and Email |
| George Eschbaugh Advertising, Inc. | PO Box 130 | | | | Wilson | KS | 67490 | mlichtenstein@leechtishman.com; seschbaugh@wtciweb.com | First Class Mail and Email |
| Georgia Pacific Consumer Products, LP | David Wender | Alston & Bird LLP | 1201 West Peachtree street | | Atlanta | GA | 30309 | | First Class Mail |
| Georgia Pacific Consumer Products, LP | PO Box 281523 | | | | Atlanta | GA | 30384-1523 | | First Class Mail |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | 133 PEACHTREE STREET NE | | | | ATLANTA | GA | 30303-1804 | | First Class Mail |
| GRAHAM, CHRISTOPHER | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Graphic Communications Union Local 594S | c/o David R. Hock | Cohen, Weiss and Simon LLP | 330 West 42nd Street, 25th Floor | | New York | NY | 10036 | dhock@cwsny.com | First Class Mail and Email |
| Graphic Engravers Inc, DBA GEI Graphics | 691 Country Club Drive | | | | Bensenville | IL | 60106 | dana@geigraphics.com; kenz@geigraphics.com | First Class Mail and Email |
| Graphic Engravers Inc. | c/o Richard W. Hillsberg, Esq. | Kovitz Shifrin Nesbit | 750 W. LakeCook Rd. | Suite 350 | Buffalo Grove | IL | 60089 | rwh@ksnlaw.com; bankruptcy@ksnlaw.com | First Class Mail and Email |
| Graphic Engravers Inc. | Kenneth Zidek | 691 Country Club Drive. | | | Bensenville | IL | 60106 | | First Class Mail |
| GREENHAVEN PRINTING, INC. | Jeffrey Hyer | 4575 Chatsworth Street North | | | Shoreview | MN | 55126 | jeff@greenhavenprinting.com | First Class Mail and Email |
| Harmony Press, Inc. | Mark E. Wagner | P.O. Box 158 | | | Bremen | IN | 46506 | | First Class Mail |
| Harmony Press, Inc. d/b/a Harmony Marketing Group. | Att: Gary M. Price | 113 N. Main Street | | | Bourbon | IN | 46504 | | First Class Mail |
| Harmony Press, Inc. d/b/a Harmony Marketing Group. | Mark E. Wagner, esq. | Wagner & Wagner, LLP | PO Box 158 | | Bremen | IN | 46506 | | First Class Mail |
| Harris County et al | PO Box 3547 | | | | Houston | TX | 77253 | Houston_Bankruptcy@lgbs.com | First Class Mail and Email |

Exhibit E
Eleventh Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@publicans.com | First Class Mail and Email |
| HAWKS TAG | David Hawks | 1029 Seabreak Way | | | Cincinnati | OH | 45245 | | First Class Mail |
| HAWKS TAG | PO BOX 541207 | | | | CINCINNATI | OH | 45254 | dave@hawkstag.com | First Class Mail and Email |
| Hit Promotional Products | Attn: Maria Meehan | 7150 Bryan Dairy Road | | | Largo | FL | 33777 | | First Class Mail |
| Hospital Forms & Systems Corp | PO BOX 678317 | | | | Dallas | TX | 7267-8319 | kfennell@magticket.com | First Class Mail and Email |
| HOSPITAL FORMS & SYSTEMS CORPORATION | 8900 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | kfeanell@magticket.com | First Class Mail and Email |
| IFS FILING SYSTEMS LLC | 1130 MILITARY RD | | | | BUFFALO | NY | 14217 | | First Class Mail |
| IFS FILING SYSTEMS LLC | Paul M. Pochepan, Attorney for Creditor | HoganWillig | 2410 N. Forest Road, Suite 301 | | Getzville | NY | 14068 | ppochepan@hoganwillig.com | First Class Mail and Email |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVENUE | Office of Legal Counsel, Room 1307 | Indiana Government Center North | | INDIANAPOLIS | IN | 46204 | alashbro@idem.in.gov | First Class Mail and Email |
| InnerWorkings, Inc | Mary Matthews | 600 W. Chicago | Suite 850 | | Chicago | IL | 60654 | mmatthews@inwk.com; sbibbs@inwk.com | First Class Mail and Email |
| InnerWorkings, Inc. | Sharon Bibbs Ste 850 | 600 West Chicago Ave | | | Chicago | IL | 60654 | sbibbs@inwk.com | First Class Mail and Email |
| INTERNATIONAL PLASTICS INC | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | steve@interplas.com | First Class Mail and Email |
| INTERNATIONAL PLASTICS, INC | 185 COMMERCE CENTER | | | | GREENVILLE | SC | 29615 | steve@interplas.com | First Class Mail and Email |
| Jani-King of Buffalo, Inc. | Attn: Daniel J. Moore | 16885 Dallas Parkway | | | Addison | TX | 75001 | dmoore@janiking.com | First Class Mail and Email |
| JBR Industrial Services LLC | PO Box 277 | | | | Brooksville | KY | 41004 | hargetttrevor@yahoo.com | First Class Mail and Email |
| Jeff and Pam Lane dba PJ Printers | 1530 North Lakeview Ave | | | | Anaheim | CA | 92807 | jlane@pjprinters.com | First Class Mail and Email |
| Jeff and Pam Lane dba PJ Printers | Pj Printers | 1530 North Lakeview Ave | | | Anaheim | CA | 92807 | | First Class Mail |
| Jeff and Pam Lane dba PJ Printers | Richard S. Price, II | 1235 N. Harbor Blvd., Suite 200 | | | Brea | CA | 92821 | rspriceii@aol.com | First Class Mail and Email |
| Johnson Mechanical, Inc. | 400 Hardin Street | | | | Coldwater | OH | 45828 | johnsonmech@yahoo.com | First Class Mail and Email |
| KANAWHA SCALES & SYSTEMS INC | c/o Heidi Keeton | PO BOX 569 | | | POCA | WV | 25159 | hkeeton@kanawhascales.com | First Class Mail and Email |
| Kathryn Lamme | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| KING PRINTING SOLUTIONS | PO BOX 1467 | | | | NEW TAZEWELL | TN | 37824 | kinga@kingprintingsolutions.com | First Class Mail and Email |
| Liberty Mutual Insurance Co. | 175 Berkely St | | | | Boston | MA | 02116 | | First Class Mail |
| Liberty Mutual Insurance Co. | Attn: Carrie Ayer | PO Box 1525, 100 Liberty Way | | | Dover | NH | 03820 | carrie.ayer@libertymutual.com | First Class Mail and Email |
| Liberty Mutual Insurance Co. | PO Box 2027 | | | | Keene | NH | 03431-7027 | carrie.ayer@libertymutual.com | First Class Mail and Email |
| LRP&P Graphics | 1165-M Marlkress Rd. | PO Box 1536 | | | Cherry Hill | NJ | 08034 | | First Class Mail and Email |
| LRP&P Graphics | c/o Richard M. Schlaifer | Earp Cohn PC | 20 Brace Road, 4th Floor | | Cherry Hill | NJ | 08034 | rschlaifer@earpcohn.com; vbromley@earpcohn.com | First Class Mail and Email |
| Marlin R. Knaub | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MCKIERNAN, CALVIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MCKIERNAN, CALVIN | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| MCKIERNAN, CALVIN | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail |
| Metropak, Inc | Attn: Susan Hickox | 1001 Commerce Dr. | | | Richardson | TX | 75081 | susanh@metropak.com | First Class Mail and Email |
| Mid Atlantic Industrial Equipment LTD | 1231 E. Wallace Street | | | | York | PA | 17403 | dlang@mailtd.com | First Class Mail and Email |
| Mid Atlantic Industrial Equipment, LTD | Susan P. Peipher, Esquire | c/o Blakinger, Byler & Thomas, P.C. | 28 Penn Square | | Lancaster | PA | 17603 | spp@bbt-law.com | First Class Mail and Email |
| Morgan Adhesives Company, LLC d/b/a MACtac | Etta R. Mayers | Potter Anderson & Carroon LLP | 1313 North Market Street | PO Box 951 | Wilmington | DE | 19899-0951 | emayers@potteranderson.com | First Class Mail and Email |
| Morgan Adhesives Company, LLC d/b/a MACtac | Kelley L. Crookston | VP-Finance | 4560 Darrow Road | | Stow | OH | 44224-1898 | klcrookston@mactac.com | First Class Mail and Email |
| Morgan Adhesives Company, LLC d/b/a MACtac | Lisa S. Gretchko | Howard & Howard Attorneys PLLC | 450 West Fourth Street | | Royal Oak | MI | 48067 | lsg@h2law.com | First Class Mail and Email |
| Mr. D's Tees | 2446 Huckleberry Way | | | | Jamison | PA | 18929 | mrdstees@aol.com | First Class Mail and Email |
| Mr. D's Tees | Jordan B. Goldberg, Esquire | Attorney for Creditor | Goldberg & Wolf, LLC | 1949 Berlin Road, Suite 201 | Cherry Hill | NJ | 08003 | jordan@goldbergwolf.com | First Class Mail and Email |
| Nazdar | 3905A Port Union Rd. | | | | Fairfield | OH | 45014 | chuffman@nazdar.com | First Class Mail and Email |
| Nazdar | PO Box 71097 | | | | Chicago | IL | 60694-1097 | chuffman@nazdar.com | First Class Mail and Email |
| NetGain Information Systems Co. dba Recovery Site Logistics | 220 Reynolds Avenue | PO Box 490 | | | Bellefontaine | OH | 43311-0490 | michael.minnich@netgainis.com | First Class Mail and Email |
| NetGain Information Systems Co. dba Recovery Site Logistics | Michael G. Minnich, CEO of Creditor | 220 Reynolds Avenue | PO Box 490 | | Bellefontaine | OH | 43311-0490 | michael.minnich@netgainis.com | First Class Mail and Email |
| NetGain Information Systems Company dba Recovery Site Logistics | 220 Reynolds Avenue | PO Box 490 | | | Bellefontaine | OH | 43311-0490 | michael.minnich@netgainis.com | First Class Mail and Email |
| Novation, LLC | Attn: General Counsel | 290 E. John Carpenter Fwy | | | Irving | TX | 75062 | cnorris@novationco.com | First Class Mail and Email |
| NUSIGN SUPPLY LLC | Benny Wantah | President | 1933 West Mission Boulevard | | Pomona | CA | 91766 | | First Class Mail |

Exhibit E
Eleventh Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Nusign Supply,LLC | 1365 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | CECIL@NUSINGSUPPLY.COM; BENNY@NUSINGSUPPLY.COM | First Class Mail and Email |
| Oracle America, Inc ("Oracle") | Shawn M. Christianson, Esq. | Buchalter Nemer PC | 55 Second St., 17th Floor | | San Francisco | CA | 94105 | schristianson@buchalter.com | First Class Mail and Email |
| P. H. Glatfelter Company | Derek J. Baker | Reed Smith, LLP | 1717 Arch Street | Suite 3100 | Philadelphia | PA | 19103 | dbaker@reedsmith.com | First Class Mail and Email |
| P. H. Glatfelter Company | George G. Gregg | 96 S. George Street, Suite 400 | | | York | PA | 17401-1434 | | First Class Mail |
| P.H. Glatfelter Company | Derek J. Baker | ReedSmith LLP | 1717 Arch Street, Suite 3100 | | Philadelphia | PA | 19103 | dbaker@reedsmith.com | First Class Mail and Email |
| PAPERCONE CORPORATION | 3200 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40213 | pam_johansen@papercone.com | First Class Mail and Email |
| Pat & Sam International Inc. | 301 Oxford Valley Road | Suite 403B | | | Yardley | PA | 19067 | philip@patsaminternational.com | First Class Mail and Email |
| Printing Solutions of Kansas, Inc. | Terry Jacobsen | 725 N 2nd Street, Suite W | | | Lawrence | KS | 66044 | terry@printing-solutions.com | First Class Mail and Email |
| Pro Specialties Group Inc | 4863 Shawline Rd Ste D | | | | San Diego | CA | 92111 | denam@psginc.com | First Class Mail and Email |
| Progressive Printers, Inc. | 884 Valley St. | | | | Dayton | OH | 45404 | ktaulbee@progressiveprinters.com | First Class Mail and Email |
| PS Business Parks | c/o Shawn B. Rediger | Williams Kastner & Gibbs, PLLC | 601 Union Street, Suite 4100 | | Seattle | WA | 98101 | srediger@williamskastner.com | First Class Mail and Email |
| Radco Enterprises dba Riddle Press | 12855 S.W. 1st Street | | | | Beaverton | OR | 97005 | marje@riddlepress.com; rgac@riddlepress.com | First Class Mail and Email |
| RAFF PRINTING INC | PO BOX 42365 | | | | PITTSBURGH | PA | 15203 | | First Class Mail |
| RAFF PRINTING INC | Robert J. Saurin | Attorney | Goldberg, Komin + Garvin | 437 Grant St. Suite 1806 Frick Bldg | Pittsburgh | PA | 15219 | robertg@kgattorneys.com | First Class Mail and Email |
| Raff Printing, Inc. | Robert J. Garvin | Attorney | Goldberg Kamin & Garvin | 437 Grant Street, Frick Building Suite 1806 | Pittsburgh | PA | 15219 | robertg@gkgattorneys.com | First Class Mail and Email |
| RANROY PRINTING COMPANY | 4650 OVERLAND AVENUE | | | | SAN DIEGO | CA | 92123 | randy@ranroy.com | First Class Mail and Email |
| Ricoh Electronics Incorporated | 1100 Valencia Avenue | | | | Tustin | CA | 92780 | CorporateAR@rei.ricoh.com; tam_d_lai@rei.ricoh.com | First Class Mail and Email |
| RIDDLE PRESS | 12855 SW FIRST STREET | | | | BEAVERTON | OR | 97005 | marje@riddlepress.com; RGA@riddlepress.com | First Class Mail and Email |
| Robert Half Technology | ATTN: KAREN LIMA | PO BOX 5024 | | | SAN RAMON | CA | 94583 | KAREN.LIMA@ROBERTHALF.COM | First Class Mail and Email |
| Roger L. Smith | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED | First Class Mail and Email |
| Roger L. Smith | REDACTED | | | | REDACTED | REDACTED | REDACTED | | First Class Mail |
| Seebridge Media LLC | 707 West Rd. | | | | Houston | TX | 77038 | lvaughn@sebridgemedia.com | First Class Mail and Email |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE & ATT-IN-FACT FOR AMPM LOCKSMITH-ASSIGNOR | 19772 MACARTHUR BLVD #200 | | | | IRVINE | CA | 92612 | Saugust@Sierrafunds.com | First Class Mail and Email |
| Sierra Liquidity Fund, LLC - Assignee & ATT-IN-FACT for Disc, Inc - Assignor | 19772 MacArthur Blvd # 200 | | | | Irvine | CA | 92612 | Saugust@Sierrafunds.com | First Class Mail and Email |
| Sierra Liquidity Fund, LLC- Assignee & Att-In-Fact for Formax - Assignor | 19772 MacArthur Blvd #200 | | | | Irvine | CA | 92612 | saugust@sierrafunds.com | First Class Mail and Email |
| Simon Printing Company | 10810 Craighead Dr. | | | | Houston | TX | 77025 | csimon@simonprinting.com | First Class Mail and Email |
| SOUTHEAST MAILING EQUIPMENT INC | 4655 CHURCH ROAD | STE. 200 | | | CUMMING | GA | 30028-4004 | billweeks@semailingequipment.com | First Class Mail and Email |
| SOUTHEAST MAILING EQUIPMENT INC | William E. Weeks | 4655 Church Rd. | Suite 200 | | CUMMING | GA | 30028 | billweeks@semailingequipment.com | First Class Mail and Email |
| SOUTHEAST MAILING EQUIPMENT, INC. | % William (Bill) E. Weeks | 4655 CHURCH ROAD | Suite 200 | | CUMMING | GA | 30028 | billweeks@semailingequipment.com | First Class Mail and Email |
| State of Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896 | | First Class Mail |
| Steven Eviston dba EFA | PO Box 1605 | | | | Fairborn | OH | 45324 | EVISTONS@me.com | First Class Mail and Email |
| Steven Eviston dba EFA | Steven Eviston | PO BOX 1605 | | | Fairborn | OH | 45324 | evistons@me.com | First Class Mail and Email |
| SYLVAN PRINTING & OFFICE SUPPLY CO. | c/o Kirk Sylvan | 1308 S. Peoria | | | Tulsa | OK | 74120-5094 | hsylvan@cox.net | First Class Mail and Email |
| Sylvan Printing and Office Supply Co. | Kirk Sylvan | 1308 South Peoria | | | Tulsa | OK | 74120-5094 | hsylvan@lox.net | First Class Mail and Email |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| TEAM CONCEPT PRINTING | Jerome F. Crotty | Rieck and Crotty, P.C. | 55 W. Monroe St. #3625 | | Chicago | IL | 60603 | melodee@tcpt.biz | First Class Mail and Email |
| Team Concept Printing + Thermography Inc. | 540 Tower Blvd. | | | | Carol Stream | IL | 60188 | tony@tcpt.biz | First Class Mail and Email |
| Team Concept Printing and Thermography Inc. | 540 Tower Blvd. | | | | Carol Stream | IL | 60188 | TONY@TCPT.BIZ | First Class Mail and Email |
| TEKsystems, Inc. | Credit Manager | 7437 Race Rd. | | | Hanover | MD | 21076 | marichar@teksystems.com | First Class Mail and Email |
| The Envelope Express (aka Victor Envelope Manufacturing) | MARY LYNN LELAND | 301 ARTHUR COURT | | | BENSENVILLE | IL | 60106 | mleland@victorenvelope.com | First Class Mail and Email |
| TR Crownpointe Corp. | c/o Robert W. Davis, Jr., Esq. | Holland & Knight LLP | 200 S. Orange Avenue, Ste. 2600 | | Orlando | FL | 32801 | robert.davis@hklaw.com | First Class Mail and Email |

Exhibit E
Eleventh Omnibus Claimant Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|----------|-------|-------------------|
| Trade Printers, Inc. | 2122 W. Shangrila Rd. | | | | Phoenix | AZ | 85029 | tpi@tradeprinters.net | First Class Mail and Email |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc | 100 Merrick Road, Suite 308E | | | | Rockville Centre | NY | 11570 | | First Class Mail |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| TROY GROUP INC | David B. Galle | Attorney | Oppenheimer Wolff & Donnelly LLP | 222 S. 9th Street, Ste. 2000 | Minneapolis | MN | 55402 | dgalle@oppenheimer.com | First Class Mail and Email |
| TROY GROUP INC. | 222 South 9th Street, Suite 2000 | | | | Minneapolis | MN | 55402 | dgalle@oppenheimer.com | First Class Mail and Email |
| TROY GROUP INC. | 3 BRYAN DRIVE | | | | WHEELING | WV | 26003 | dfairchild@troygroup.com | First Class Mail and Email |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan | Employee Benefits Security Administration | 1885 Dixie Highway, Suite 210 | | | Fort Wright | KY | 41011 | | First Class Mail |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan | The Standard Register Company | 600 Albany Street | | | Dayton | OH | 45417 | | First Class Mail |
| U.S. Dept. of Labor-Employee Benefits Security Administration | 1885 Dixie Highway, Suite 210 | | | | Fort Wright | KY | 41011 | | First Class Mail |
| U.S. Dept. of Labor-Employee Benefits Security Administration | Pension Benefits Guaranty Corporation, Case # 2266 | PO Box 105758 | | | Atlanta | GA | 30348-5758 | | First Class Mail |
| United Envelope LLC | 65 Railroad Ave | | | | Ridgefield | NJ | 07657 | frank.stingone@unitedenvelope.com | First Class Mail and Email |
| Universal Card Solutions | 2800 West Higgins Road, Suite 210 | | | | Hoffman Estates | IL | 60169 | draschke@roadsideprotect.com | First Class Mail and Email |
| Valid USA, Inc. | c/o Barbara L. Yong, Esq. | Golan & Christie LLP | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | blyong@golanchristie.com | First Class Mail and Email |
| W.W. Grainger, Inc. | Attn: Special Collections Dept. | 7300 N. Melvina Ave. MWX22885446179 | | | Niles | IL | 60714 | Cynthia.deutschmann@grainger.com | First Class Mail and Email |
| Walker Group, L.L.C. | 6616 Northwest 115th St. Suite 100 | | | | Oklahoma City | OK | 73162-2933 | walkergrpinc@aol.com | First Class Mail and Email |
| WASHINGTON COUNTY | RUSSELL HILL, ASSESSOR | 280 N COLLEGE | SUITE 250 | | FAYETTEVILLE | AR | 72701 | szega@co.washington.ar.us | First Class Mail and Email |
| Washington County Tax Collector | 280 N. College Ave., Ste. 202 | | | | Fayetteville | AR | 72701 | szega@co.washington.ar.us | First Class Mail and Email |
| Waters Industries Inc. dba PantherVision | David Janky | 213 West Main Street | | | West Dundee | IL | 60118 | dave@panthervision.com | First Class Mail and Email |
| WATSON LABEL PRODUCTS | Attn: Mark Watson | 10616 TRENTON AVENUE | | | SAINT LOUIS | MO | 63132 | mark_watson@wlp.com | First Class Mail and Email |
| WESTBORO TWO LLC | 116 FLANDERS ROAD | SUITE 2000 | | | WESTBOROUGH | MA | 01581 | mverreault@carruthcapital.com | First Class Mail and Email |
| Whitesell | c/o Bill Beck | 2703 E. Avalon Ave. | | | Muscle Shoals | AL | 35662 | BBeck@whitesellGroup.com | First Class Mail and Email |
| Wholesale Printing Specialists | 3 Graf Road, Suite 5 | | | | Newburyport | MA | 01950 | orders@wholesaleprinting.com; walter@wholesaleprinting.com | First Class Mail and Email |
| WORLD EMBLEM INTERNATIONAL INC | 1500 NE 131 STREET | | | | MIAMI | FL | 33161 | jnaim@worldemblem.com | First Class Mail and Email |

**Exhibit F**

Exhibit F
CareSource Party Service List
Served via First Class Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE | EMAIL |
|------|-----------|-----------|------|-------|----------|-------|
| Bricker & Eckler LLP | Attn: David M. Whittaker | 100 South Third Street | Columbus | OH | 43215 | dwhittaker@bricker.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | 1105 North Market Street, Suite 901 | Wilmington | DE | 19801 | csimon@crosslaw.com |