

2600 Eagan Woods Dr, Suite 400          151 West 46th Street, 4th Floor
St. Paul, MN 55121                       New York, NY 10036
651-406-9665                             212-267-7342

| Defendant: | **Apex Business Systems Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7201785 | 12/26/2014 | $231.88 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7204725 | 12/30/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7204724 | 12/30/2014 | $74.64 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7204723 | 12/30/2014 | $55.06 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7204722 | 12/30/2014 | $565.90 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7204271 | 12/29/2014 | $1,995.96 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7202961 | 12/29/2014 | $34.04 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7202960 | 12/29/2014 | $152.96 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7202959 | 12/29/2014 | $386.61 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214465 | 1/5/2015 | $112.85 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7202956 | 12/29/2014 | $74.64 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7205968 | 12/30/2014 | $85.79 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7201603 | 12/26/2014 | $107.63 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7201602 | 12/26/2014 | $73.02 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7200074 | 12/24/2014 | $1,210.30 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7199801 | 12/24/2014 | $154.49 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7199800 | 12/24/2014 | $33.45 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7199799 | 12/24/2014 | $93.42 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7199798 | 12/24/2014 | $73.02 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7199797 | 12/24/2014 | $54.63 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7202957 | 12/29/2014 | $33.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214454 | 1/5/2015 | $56.06 |
| The Standard Register Company | The Standard Register Company | 1083379 | $1,191.76 | 12/15/2014 | 7123561 | 10/31/2014 | $132.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214463 | 1/5/2015 | $2.63 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214462 | 1/5/2015 | $17.35 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214461 | 1/5/2015 | $22.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214460 | 1/5/2015 | $22.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214459 | 1/5/2015 | $22.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214458 | 1/5/2015 | $34.04 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214457 | 1/5/2015 | $133.13 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7205966 | 12/30/2014 | $93.05 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214455 | 1/5/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7205967 | 12/30/2014 | $290.56 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214453 | 1/5/2015 | $139.46 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7207100 | 12/31/2014 | $294.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7206901 | 12/31/2014 | $539.49 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7206610 | 12/30/2014 | $1,344.90 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7206516 | 12/30/2014 | $34.04 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7206515 | 12/30/2014 | $54.01 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7206514 | 12/30/2014 | $36.27 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7205969 | 12/30/2014 | $335.11 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7148953 | 11/21/2014 | $45.72 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214456 | 1/5/2015 | $34.04 |
| The Standard Register Company | The Standard Register Company | 1095565 | $1,744.48 | 2/11/2015 | 7191993 | 12/19/2014 | $73.54 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7199796 | 12/24/2014 | $36.75 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195027 | 12/22/2014 | $32.55 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195026 | 12/22/2014 | $28.66 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195025 | 12/22/2014 | $853.15 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7194941 | 12/22/2014 | $7,093.02 |
| The Standard Register Company | The Standard Register Company | 1095565 | $1,744.48 | 2/11/2015 | 7191998 | 12/19/2014 | $117.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095565 | $1,744.48 | 2/11/2015 | 7191997 | 12/19/2014 | $40.95 |
| The Standard Register Company | The Standard Register Company | 1095565 | $1,744.48 | 2/11/2015 | 7191996 | 12/19/2014 | $656.81 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195029 | 12/22/2014 | $39.67 |
| The Standard Register Company | The Standard Register Company | 1095565 | $1,744.48 | 2/11/2015 | 7191994 | 12/19/2014 | $871.34 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195030 | 12/22/2014 | $150.91 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7191600 | 12/18/2014 | $53.36 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7191092 | 12/18/2014 | $112.58 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189785 | 12/18/2014 | $22.19 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189784 | 12/18/2014 | $22.19 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189783 | 12/18/2014 | $22.19 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189782 | 12/18/2014 | $22.71 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189781 | 12/18/2014 | $58.42 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189292 | 12/18/2014 | $178.70 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189291 | 12/18/2014 | $190.12 |
| The Standard Register Company | The Standard Register Company | 1095565 | $1,744.48 | 2/11/2015 | 7191995 | 12/19/2014 | $150.91 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197758 | 12/23/2014 | $53.30 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218025 | 1/6/2015 | $165.53 |
| The Standard Register Company | The Standard Register Company | 23010 | $10.65 | 2/11/2015 | 7153171 | 11/25/2014 | $61.64 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7199214 | 12/23/2014 | $211.69 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197765 | 12/23/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197764 | 12/23/2014 | $95.86 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197763 | 12/23/2014 | $34.09 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197762 | 12/23/2014 | $1,493.38 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197761 | 12/23/2014 | $869.03 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195028 | 12/22/2014 | $56.49 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197759 | 12/23/2014 | $35.60 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7188226 | 12/17/2014 | $53.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197757 | 12/23/2014 | $673.86 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7227483 | 1/9/2015 | $126.00 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7197465 | 12/22/2014 | $32.79 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7197464 | 12/22/2014 | $157.80 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7197038 | 12/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7197037 | 12/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7197036 | 12/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195033 | 12/22/2014 | $82.90 |
| The Standard Register Company | The Standard Register Company | 1095972 | $7,945.58 | 2/11/2015 | 7195031 | 12/22/2014 | $213.44 |
| The Standard Register Company | The Standard Register Company | 1096357 | $3,191.23 | 2/20/2015 | 7197760 | 12/23/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231830 | 1/12/2015 | $93.05 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7238276 | 1/13/2015 | $433.97 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7238275 | 1/13/2015 | $5.26 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7238274 | 1/13/2015 | $56.85 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7237857 | 1/12/2015 | $33.97 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7236755 | 1/12/2015 | $34.67 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7236754 | 1/12/2015 | $53.31 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7236753 | 1/12/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7236752 | 1/12/2015 | $54.01 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7214464 | 1/5/2015 | $76.49 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231832 | 1/12/2015 | $5.26 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7242082 | 1/14/2015 | $141.88 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231829 | 1/12/2015 | $81.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231828 | 1/12/2015 | $136.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231827 | 1/12/2015 | $32.84 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231826 | 1/12/2015 | $51.28 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231825 | 1/12/2015 | $32.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231824 | 1/12/2015 | $33.07 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231823 | 1/12/2015 | $55.71 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231822 | 1/12/2015 | $23.05 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7236751 | 1/12/2015 | $75.79 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245751 | 1/15/2015 | $32.22 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249385 | 1/15/2015 | $70.13 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7248392 | 1/15/2015 | $65.23 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7248391 | 1/15/2015 | $379.63 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245758 | 1/15/2015 | $186.47 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245757 | 1/15/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245756 | 1/15/2015 | $612.95 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245755 | 1/15/2015 | $248.20 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245754 | 1/15/2015 | $32.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7238277 | 1/13/2015 | $93.05 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245752 | 1/15/2015 | $32.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7238278 | 1/13/2015 | $64.70 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245750 | 1/15/2015 | $200.71 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245749 | 1/15/2015 | $46.35 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245748 | 1/15/2015 | $119.50 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245316 | 1/14/2015 | $249.52 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7244522 | 1/14/2015 | $195.70 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7244414 | 1/14/2015 | $34.67 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7244413 | 1/14/2015 | $35.99 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7242358 | 1/14/2015 | $265.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7230619 | 1/9/2015 | $109.21 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7245753 | 1/15/2015 | $32.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218035 | 1/6/2015 | $32.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231821 | 1/12/2015 | $20.43 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7220813 | 1/7/2015 | $205.51 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7220812 | 1/7/2015 | $70.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7220811 | 1/7/2015 | $80.53 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7219695 | 1/6/2015 | $165.50 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7219694 | 1/6/2015 | $96.68 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7219693 | 1/6/2015 | $37.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7219692 | 1/6/2015 | $33.55 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7223025 | 1/7/2015 | $1,689.38 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218224 | 1/6/2015 | $55.82 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7224292 | 1/8/2015 | $55.06 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218034 | 1/6/2015 | $365.06 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218033 | 1/6/2015 | $152.97 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218032 | 1/6/2015 | $53.65 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218031 | 1/6/2015 | $74.64 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218030 | 1/6/2015 | $94.48 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218029 | 1/6/2015 | $73.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218028 | 1/6/2015 | $838.51 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218027 | 1/6/2015 | $15.78 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7218026 | 1/6/2015 | $48.34 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7219691 | 1/6/2015 | $56.06 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227262 | 1/9/2015 | $157.50 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189288 | 12/18/2014 | $95.86 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7230618 | 1/9/2015 | $82.09 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7230617 | 1/9/2015 | $175.96 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7230616 | 1/9/2015 | $140.45 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7230615 | 1/9/2015 | $221.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7230614 | 1/9/2015 | $120.67 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227482 | 1/9/2015 | $294.93 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227265 | 1/9/2015 | $18.90 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7220814 | 1/7/2015 | $54.02 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227263 | 1/9/2015 | $18.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7231262 | 1/9/2015 | $479.71 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227261 | 1/9/2015 | $78.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227260 | 1/9/2015 | $45.64 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227259 | 1/9/2015 | $74.64 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227258 | 1/9/2015 | $34.04 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227257 | 1/9/2015 | $1,562.05 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7226064 | 1/8/2015 | $139.46 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7224295 | 1/8/2015 | $28.13 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7224294 | 1/8/2015 | $71.66 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7224293 | 1/8/2015 | $55.06 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7227264 | 1/9/2015 | $26.30 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7144628 | 11/19/2014 | $55.40 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7148798 | 11/21/2014 | $35.90 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7149396 | 11/21/2014 | $55.40 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7149395 | 11/21/2014 | $94.40 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7147196 | 11/21/2014 | $47.75 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7147195 | 11/21/2014 | $210.11 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7147194 | 11/21/2014 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7147193 | 11/21/2014 | $4,201.97 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7146337 | 11/20/2014 | $2,131.18 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189290 | 12/18/2014 | $34.81 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7145456 | 11/20/2014 | $99.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7149725 | 11/24/2014 | $267.13 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7144627 | 11/19/2014 | $1,342.45 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7143774 | 11/19/2014 | $103.84 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7143773 | 11/19/2014 | $130.00 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7143079 | 11/18/2014 | $141.32 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7143078 | 11/18/2014 | $713.38 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7142150 | 11/18/2014 | $144.38 |
| The Standard Register Company | The Standard Register Company | 1087787 | $3,588.84 | 1/7/2015 | 7142149 | 11/18/2014 | $1,278.04 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7141894 | 11/17/2014 | $43.52 |
| The Standard Register Company | The Standard Register Company | 1088367 | $6,332.04 | 1/7/2015 | 7145457 | 11/20/2014 | $78.50 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152907 | 11/25/2014 | $1,518.31 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160533 | 12/3/2014 | $211.69 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160532 | 12/3/2014 | $434.19 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7138271 | 11/14/2014 | $149.04 |
| The Standard Register Company | The Standard Register Company | 1090959 | $257.53 | 1/26/2015 | 7159869 | 12/2/2014 | $279.53 |
| The Standard Register Company | The Standard Register Company | 1089664 | $444.15 | 1/14/2015 | 7154481 | 11/26/2014 | $36.92 |
| The Standard Register Company | The Standard Register Company | 1089664 | $444.15 | 1/14/2015 | 7153357 | 11/26/2014 | $312.25 |
| The Standard Register Company | The Standard Register Company | 1089664 | $444.15 | 1/14/2015 | 7153356 | 11/26/2014 | $93.66 |
| The Standard Register Company | The Standard Register Company | 1089664 | $444.15 | 1/14/2015 | 7153355 | 11/26/2014 | $21.78 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7149723 | 11/24/2014 | $42.30 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152908 | 11/25/2014 | $239.89 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7149724 | 11/24/2014 | $74.13 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152043 | 11/25/2014 | $15.80 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152042 | 11/25/2014 | $15.80 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152041 | 11/25/2014 | $27.61 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152040 | 11/25/2014 | $22.13 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7152039 | 11/25/2014 | $15.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7149728 | 11/24/2014 | $510.00 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7149727 | 11/24/2014 | $134.08 |
| The Standard Register Company | The Standard Register Company | 1089003 | $2,927.23 | 1/7/2015 | 7149726 | 11/24/2014 | $375.90 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7140115 | 11/17/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | 1089664 | $444.15 | 1/14/2015 | 7153354 | 11/26/2014 | $16.52 |
| The Standard Register Company | The Standard Register Company | 1084322 | $1,832.59 | 12/17/2014 | 7127837 | 11/5/2014 | $1,416.63 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7141554 | 11/17/2014 | $870.27 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7129732 | 11/7/2014 | $32.22 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7129731 | 11/7/2014 | $16.85 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7129730 | 11/7/2014 | $16.85 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7129729 | 11/7/2014 | $32.22 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7129728 | 11/7/2014 | $16.85 |
| The Standard Register Company | The Standard Register Company | 1084837 | $505.85 | 12/17/2014 | 7129512 | 11/6/2014 | $84.59 |
| The Standard Register Company | The Standard Register Company | 1084837 | $505.85 | 12/17/2014 | 7129511 | 11/6/2014 | $44.13 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7130759 | 11/7/2014 | $32.22 |
| The Standard Register Company | The Standard Register Company | 1084837 | $505.85 | 12/17/2014 | 7128310 | 11/6/2014 | $177.02 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7131172 | 11/7/2014 | $16.85 |
| The Standard Register Company | The Standard Register Company | 1084322 | $1,832.59 | 12/17/2014 | 7127770 | 11/5/2014 | $33.45 |
| The Standard Register Company | The Standard Register Company | 1084322 | $1,832.59 | 12/17/2014 | 7125403 | 11/4/2014 | $563.40 |
| The Standard Register Company | The Standard Register Company | 1084003 | $5,076.30 | 12/17/2014 | 7125185 | 11/3/2014 | $1,776.93 |
| The Standard Register Company | The Standard Register Company | 1084003 | $5,076.30 | 12/17/2014 | 7124807 | 11/3/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | 1084003 | $5,076.30 | 12/17/2014 | 7124238 | 11/3/2014 | $473.28 |
| The Standard Register Company | The Standard Register Company | 1084003 | $5,076.30 | 12/17/2014 | 7124088 | 11/3/2014 | $31.89 |
| The Standard Register Company | The Standard Register Company | 1084003 | $5,076.30 | 12/17/2014 | 7124087 | 11/3/2014 | $3,249.83 |
| The Standard Register Company | The Standard Register Company | 1084003 | $5,076.30 | 12/17/2014 | 7124086 | 11/3/2014 | $34.81 |
| The Standard Register Company | The Standard Register Company | 1083379 | $1,191.76 | 12/15/2014 | 7123562 | 10/31/2014 | $1,172.96 |
| The Standard Register Company | The Standard Register Company | 1084837 | $505.85 | 12/17/2014 | 7128311 | 11/6/2014 | $243.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7134806 | 11/12/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160536 | 12/3/2014 | $992.09 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7139570 | 11/14/2014 | $93.66 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7138496 | 11/14/2014 | $1,574.41 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7138270 | 11/14/2014 | $177.42 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7137890 | 11/13/2014 | $246.81 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7137889 | 11/13/2014 | $59.60 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7136374 | 11/13/2014 | $86.53 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7135604 | 11/12/2014 | $18.33 |
| The Standard Register Company | The Standard Register Company | 1085244 | $190.59 | 12/24/2014 | 7129733 | 11/7/2014 | $34.77 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7134807 | 11/12/2014 | $112.25 |
| The Standard Register Company | The Standard Register Company | 1086758 | $11,005.62 | 1/2/2015 | 7141553 | 11/17/2014 | $8,856.30 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7134805 | 11/12/2014 | $75.81 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7134804 | 11/12/2014 | $120.94 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7133353 | 11/11/2014 | $50.09 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7133352 | 11/11/2014 | $574.72 |
| The Standard Register Company | The Standard Register Company | 1085822 | $1,298.19 | 12/31/2014 | 7133157 | 11/10/2014 | $749.52 |
| The Standard Register Company | The Standard Register Company | 1085822 | $1,298.19 | 12/31/2014 | 7132781 | 11/10/2014 | $58.93 |
| The Standard Register Company | The Standard Register Company | 1085822 | $1,298.19 | 12/31/2014 | 7132780 | 11/10/2014 | $96.81 |
| The Standard Register Company | The Standard Register Company | 1085822 | $1,298.19 | 12/31/2014 | 7131460 | 11/10/2014 | $165.45 |
| The Standard Register Company | The Standard Register Company | 1085822 | $1,298.19 | 12/31/2014 | 7131459 | 11/10/2014 | $341.66 |
| The Standard Register Company | The Standard Register Company | 1086164 | $1,785.38 | 12/31/2014 | 7134808 | 11/12/2014 | $957.44 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7177395 | 12/11/2014 | $75.95 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7175640 | 12/10/2014 | $37.03 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7180522 | 12/12/2014 | $94.69 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7180521 | 12/12/2014 | $60.14 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178811 | 12/12/2014 | $49.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178428 | 12/12/2014 | $152.37 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178427 | 12/12/2014 | $259.21 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178426 | 12/12/2014 | $112.13 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178425 | 12/12/2014 | $1,011.27 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7181237 | 12/12/2014 | $73.54 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178052 | 12/11/2014 | $758.32 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7181238 | 12/12/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7177394 | 12/11/2014 | $49.19 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7177393 | 12/11/2014 | $32.10 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7176077 | 12/11/2014 | $68.25 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7176076 | 12/11/2014 | $189.00 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7176075 | 12/11/2014 | $196.88 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7176074 | 12/11/2014 | $106.54 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7176073 | 12/11/2014 | $98.66 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7176072 | 12/11/2014 | $191.67 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160534 | 12/3/2014 | $33.45 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7178424 | 12/12/2014 | $32.79 |
| The Standard Register Company | The Standard Register Company | 1094684 | $1,596.36 | 2/10/2015 | 7184002 | 12/16/2014 | $32.50 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249961 | 1/16/2015 | $380.14 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189287 | 12/18/2014 | $1,800.12 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189286 | 12/18/2014 | $53.11 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189285 | 12/18/2014 | $53.30 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7188889 | 12/17/2014 | $21.04 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7188227 | 12/17/2014 | $246.92 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7188225 | 12/17/2014 | $132.33 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7186527 | 12/17/2014 | $73.02 |
| The Standard Register Company | The Standard Register Company | 1093741 | $3,368.79 | 2/5/2015 | 7181236 | 12/12/2014 | $41.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094684 | $1,596.36 | 2/10/2015 | 7185611 | 12/16/2014 | $1,557.60 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7175110 | 12/10/2014 | $46.40 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7183218 | 12/15/2014 | $195.00 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7183098 | 12/15/2014 | $81.48 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7183097 | 12/15/2014 | $37.03 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7183096 | 12/15/2014 | $407.00 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7183095 | 12/15/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7183094 | 12/15/2014 | $407.50 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7181519 | 12/15/2014 | $43.60 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7181518 | 12/15/2014 | $118.39 |
| The Standard Register Company | The Standard Register Company | 1094313 | $1,219.76 | 2/9/2015 | 7181517 | 12/15/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1094684 | $1,596.36 | 2/10/2015 | 7185612 | 12/16/2014 | $132.33 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161849 | 12/3/2014 | $73.02 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7175675 | 12/10/2014 | $1,399.60 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7164197 | 12/4/2014 | $105.72 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7164196 | 12/4/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7162902 | 12/4/2014 | $246.80 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7162628 | 12/4/2014 | $210.13 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7162627 | 12/4/2014 | $229.83 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7162626 | 12/4/2014 | $146.15 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7162625 | 12/4/2014 | $32.46 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7164199 | 12/4/2014 | $286.03 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161850 | 12/3/2014 | $351.32 |
| The Standard Register Company | The Standard Register Company | 1092173 | $2,112.74 | 1/30/2015 | 7165142 | 12/5/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161848 | 12/3/2014 | $375.90 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161847 | 12/3/2014 | $79.60 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161846 | 12/3/2014 | $79.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161845 | 12/3/2014 | $68.50 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161844 | 12/3/2014 | $52.76 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161843 | 12/3/2014 | $1,856.75 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160775 | 12/3/2014 | $57.84 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160537 | 12/3/2014 | $73.54 |
| The Standard Register Company | The Standard Register Company | 1095009 | $2,986.08 | 2/11/2015 | 7189289 | 12/18/2014 | $268.15 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7161851 | 12/3/2014 | $190.69 |
| The Standard Register Company | The Standard Register Company | 1093076 | $964.49 | 2/4/2015 | 7172656 | 12/9/2014 | $138.10 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7175109 | 12/10/2014 | $66.55 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7175108 | 12/10/2014 | $281.68 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7173418 | 12/10/2014 | $32.46 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7173417 | 12/10/2014 | $100.88 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7173416 | 12/10/2014 | $33.45 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7173415 | 12/10/2014 | $314.42 |
| The Standard Register Company | The Standard Register Company | 1093424 | $2,146.54 | 2/5/2015 | 7173414 | 12/10/2014 | $32.79 |
| The Standard Register Company | The Standard Register Company | 1093076 | $964.49 | 2/4/2015 | 7173083 | 12/9/2014 | $444.96 |
| The Standard Register Company | The Standard Register Company | 1091868 | $1,275.63 | 1/30/2015 | 7164198 | 12/4/2014 | $100.48 |
| The Standard Register Company | The Standard Register Company | 1093076 | $964.49 | 2/4/2015 | 7172657 | 12/9/2014 | $138.54 |
| The Standard Register Company | The Standard Register Company | 1091450 | $4,705.27 | 1/30/2015 | 7160535 | 12/3/2014 | $74.45 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7170444 | 12/8/2014 | $1,915.05 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7169681 | 12/8/2014 | $153.43 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7169680 | 12/8/2014 | $209.39 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7169679 | 12/8/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7169678 | 12/8/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7168178 | 12/8/2014 | $86.63 |
| The Standard Register Company | The Standard Register Company | 1092630 | $2,267.82 | 2/3/2015 | 7168177 | 12/8/2014 | $78.90 |
| The Standard Register Company | The Standard Register Company | 1092173 | $2,112.74 | 1/30/2015 | 7167429 | 12/5/2014 | $2,234.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092173 | $2,112.74 | 1/30/2015 | 7165434 | 12/5/2014 | $54.63 |
| The Standard Register Company | The Standard Register Company | 1093076 | $964.49 | 2/4/2015 | 7173082 | 12/9/2014 | $314.05 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140455 | 11/17/2014 | $28.17 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141946 | 11/17/2014 | $106.37 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141945 | 11/17/2014 | $28.73 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141944 | 11/17/2014 | $29.75 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141552 | 11/17/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141551 | 11/17/2014 | $190.04 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141550 | 11/17/2014 | $123.20 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7141549 | 11/17/2014 | $233.68 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140458 | 11/17/2014 | $28.17 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133153 | 11/10/2014 | $33.75 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/30/2015 | 7140456 | 11/17/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143198 | 11/18/2014 | $47.04 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140454 | 11/17/2014 | $122.06 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140453 | 11/17/2014 | $109.32 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140452 | 11/17/2014 | $32.12 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140451 | 11/17/2014 | $32.12 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140450 | 11/17/2014 | $34.18 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140449 | 11/17/2014 | $259.84 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140448 | 11/17/2014 | $526.32 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140447 | 11/17/2014 | $239.48 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140457 | 11/17/2014 | $28.17 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144003 | 11/19/2014 | $15.78 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7145651 | 11/20/2014 | $210.16 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7145233 | 11/19/2014 | $56.29 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144732 | 11/19/2014 | $30.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144731 | 11/19/2014 | $37.21 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144730 | 11/19/2014 | $38.90 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144729 | 11/19/2014 | $605.69 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144728 | 11/19/2014 | $64.08 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144006 | 11/19/2014 | $289.30 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7142317 | 11/18/2014 | $41.10 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144004 | 11/19/2014 | $15.78 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143197 | 11/18/2014 | $47.04 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144002 | 11/19/2014 | $103.00 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144001 | 11/19/2014 | $137.50 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144000 | 11/19/2014 | $308.24 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143999 | 11/19/2014 | $1,401.07 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143998 | 11/19/2014 | $1,149.50 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143997 | 11/19/2014 | $136.23 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143200 | 11/18/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7143199 | 11/18/2014 | $161.84 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7138495 | 11/14/2014 | $91.77 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7144005 | 11/19/2014 | $108.24 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7134991 | 11/12/2014 | $48.99 |
| The Standard Register Company | The Standard Register Company | ACH:13356 | $2,271.20 | 1/13/2015 | 7140446 | 11/17/2014 | $61.70 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7135728 | 11/12/2014 | $92.55 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7135727 | 11/12/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7135726 | 11/12/2014 | $61.31 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7135725 | 11/12/2014 | $59.33 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7134996 | 11/12/2014 | $53.04 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7134995 | 11/12/2014 | $114.50 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7134994 | 11/12/2014 | $183.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136169 | 11/12/2014 | $31.48 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7134992 | 11/12/2014 | $365.04 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136665 | 11/13/2014 | $60.82 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7134668 | 11/11/2014 | $28.73 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7134667 | 11/11/2014 | $266.63 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7134329 | 11/11/2014 | $65.09 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133554 | 11/11/2014 | $985.87 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133553 | 11/11/2014 | $266.91 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133552 | 11/11/2014 | $127.41 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133156 | 11/10/2014 | $36.62 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133155 | 11/10/2014 | $49.61 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249959 | 1/16/2015 | $35.48 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7134993 | 11/12/2014 | $671.72 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137670 | 11/13/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7145654 | 11/20/2014 | $170.69 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7138494 | 11/14/2014 | $95.13 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7138493 | 11/14/2014 | $39.28 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7138492 | 11/14/2014 | $1,314.75 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7138491 | 11/14/2014 | $1,335.32 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137914 | 11/13/2014 | $48.54 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137674 | 11/13/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137673 | 11/13/2014 | $35.09 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7135729 | 11/12/2014 | $113.99 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137671 | 11/13/2014 | $37.58 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7139891 | 11/14/2014 | $183.14 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137669 | 11/13/2014 | $125.93 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137668 | 11/13/2014 | $117.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136672 | 11/13/2014 | $554.68 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136671 | 11/13/2014 | $64.67 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136670 | 11/13/2014 | $831.09 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136669 | 11/13/2014 | $31.93 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136668 | 11/13/2014 | $35.09 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136667 | 11/13/2014 | $28.67 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7136666 | 11/13/2014 | $217.51 |
| The Standard Register Company | The Standard Register Company | ACH:13298 | $7,193.43 | 1/9/2015 | 7137672 | 11/13/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7151471 | 11/24/2014 | $32.90 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150102 | 11/24/2014 | $194.91 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152220 | 11/25/2014 | $210.02 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152219 | 11/25/2014 | $232.43 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152218 | 11/25/2014 | $451.81 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152217 | 11/25/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152216 | 11/25/2014 | $200.57 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152215 | 11/25/2014 | $31.93 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152214 | 11/25/2014 | $31.93 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152222 | 11/25/2014 | $120.45 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7151472 | 11/24/2014 | $31.93 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153169 | 11/25/2014 | $163.38 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7151470 | 11/24/2014 | $49.57 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150110 | 11/24/2014 | $80.39 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150109 | 11/24/2014 | $200.94 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150108 | 11/24/2014 | $84.00 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150107 | 11/24/2014 | $452.17 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150106 | 11/24/2014 | $85.66 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150105 | 11/24/2014 | $30.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150104 | 11/24/2014 | $81.48 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7145652 | 11/20/2014 | $118.46 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152213 | 11/25/2014 | $78.20 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7154539 | 11/26/2014 | $105.84 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155308 | 11/28/2014 | $33.89 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155307 | 11/28/2014 | $72.31 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155306 | 11/28/2014 | $58.93 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155305 | 11/28/2014 | $80.46 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155304 | 11/28/2014 | $113.81 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155303 | 11/28/2014 | $414.76 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155302 | 11/28/2014 | $121.28 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155301 | 11/28/2014 | $98.67 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7152221 | 11/25/2014 | $118.69 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155299 | 11/28/2014 | $149.14 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150101 | 11/24/2014 | $47.04 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7154538 | 11/26/2014 | $285.18 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153550 | 11/26/2014 | $82.85 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153549 | 11/26/2014 | $719.81 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153548 | 11/26/2014 | $32.12 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153547 | 11/26/2014 | $106.44 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153546 | 11/26/2014 | $32.61 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153545 | 11/26/2014 | $33.23 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153544 | 11/26/2014 | $73.69 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7153170 | 11/25/2014 | $359.58 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155300 | 11/28/2014 | $337.04 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147550 | 11/21/2014 | $61.31 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150103 | 11/24/2014 | $50.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147559 | 11/21/2014 | $47.25 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147558 | 11/21/2014 | $31.56 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147557 | 11/21/2014 | $15.76 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147556 | 11/21/2014 | $109.19 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147555 | 11/21/2014 | $101.54 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147554 | 11/21/2014 | $81.61 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147553 | 11/21/2014 | $250.90 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148935 | 11/21/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147551 | 11/21/2014 | $101.54 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148936 | 11/21/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147549 | 11/21/2014 | $61.31 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147548 | 11/21/2014 | $59.99 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147547 | 11/21/2014 | $160.87 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147546 | 11/21/2014 | $745.77 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147545 | 11/21/2014 | $28.67 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7146465 | 11/20/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7146464 | 11/20/2014 | $30.05 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7146463 | 11/20/2014 | $2,199.03 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133152 | 11/10/2014 | $40.29 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147552 | 11/21/2014 | $177.78 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148946 | 11/21/2014 | $49.57 |
| The Standard Register Company | The Standard Register Company | ACH:13768 | $4,970.83 | 2/6/2015 | 7150100 | 11/24/2014 | $47.04 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7149424 | 11/21/2014 | $47.91 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148954 | 11/21/2014 | $773.21 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148953 | 11/21/2014 | $45.72 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148952 | 11/21/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148951 | 11/21/2014 | $32.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148950 | 11/21/2014 | $32.72 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148949 | 11/21/2014 | $32.72 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7147560 | 11/21/2014 | $241.50 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148947 | 11/21/2014 | $30.85 |
| The Standard Register Company | The Standard Register Company | ACH:13422 | $7,660.72 | 1/15/2015 | 7145653 | 11/20/2014 | $94.26 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148945 | 11/21/2014 | $43.75 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148944 | 11/21/2014 | $29.24 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148943 | 11/21/2014 | $28.17 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148942 | 11/21/2014 | $68.75 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148941 | 11/21/2014 | $35.83 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148940 | 11/21/2014 | $29.46 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148939 | 11/21/2014 | $28.17 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148938 | 11/21/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148937 | 11/21/2014 | $28.89 |
| The Standard Register Company | The Standard Register Company | ACH:13463 | $3,790.43 | 1/16/2015 | 7148948 | 11/21/2014 | $59.02 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7275457 | 1/26/2015 | $203.56 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7281281 | 1/28/2015 | $74.29 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7281280 | 1/28/2015 | $31.71 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7281279 | 1/28/2015 | $75.60 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7281278 | 1/28/2015 | $44.39 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7279550 | 1/27/2015 | $319.12 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7276752 | 1/27/2015 | $193.95 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7276751 | 1/27/2015 | $37.80 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7276750 | 1/27/2015 | $134.93 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7133154 | 11/10/2014 | $33.23 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7275458 | 1/26/2015 | $99.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7284887 | 1/29/2015 | $1,959.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7273607 | 1/26/2015 | $96.68 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7273606 | 1/26/2015 | $154.83 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7272979 | 1/23/2015 | $716.11 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7272365 | 1/23/2015 | $88.71 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7269333 | 1/23/2015 | $225.80 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7269332 | 1/23/2015 | $53.31 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7268313 | 1/22/2015 | $241.53 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7268312 | 1/22/2015 | $670.94 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7276311 | 1/26/2015 | $53.31 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7295398 | 2/5/2015 | $33.20 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7112752 | 10/21/2014 | $39.23 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7112751 | 10/21/2014 | $112.25 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7112750 | 10/21/2014 | $29.92 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7112749 | 10/21/2014 | $29.92 |
| The Standard Register Company | The Standard Register Company | ACH:12727 | $173.76 | 12/12/2014 | 7111452 | 10/17/2014 | $61.13 |
| The Standard Register Company | The Standard Register Company | ACH:12727 | $173.76 | 12/12/2014 | 7111451 | 10/17/2014 | $112.63 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7296186 | 2/6/2015 | $114.45 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7296185 | 2/6/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7283689 | 1/28/2015 | $31.81 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7295399 | 2/5/2015 | $274.98 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7284587 | 1/28/2015 | $193.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7294473 | 2/5/2015 | $33.15 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7287835 | 1/30/2015 | $10.52 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7287755 | 1/30/2015 | $249.76 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7287754 | 1/30/2015 | $32.84 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7287475 | 1/29/2015 | $37.91 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7285007 | 1/29/2015 | $155.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7284889 | 1/29/2015 | $249.11 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7284888 | 1/29/2015 | $1,926.17 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7268250 | 1/22/2015 | $120.49 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7295400 | 2/5/2015 | $952.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252965 | 1/16/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7268311 | 1/22/2015 | $630.84 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7254182 | 1/19/2015 | $73.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7254181 | 1/19/2015 | $97.78 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7254180 | 1/19/2015 | $53.31 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7254178 | 1/19/2015 | $241.13 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7254177 | 1/19/2015 | $172.43 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7253711 | 1/16/2015 | $63.53 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7253653 | 1/16/2015 | $139.42 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 72542081 | 1/14/2015 | $243.19 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252966 | 1/16/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7258025 | 1/19/2015 | $88.97 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252964 | 1/16/2015 | $55.06 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252963 | 1/16/2015 | $16.57 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252175 | 1/16/2015 | $3,501.15 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252082 | 1/16/2015 | $132.76 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7252081 | 1/16/2015 | $1,527.72 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249964 | 1/16/2015 | $85.59 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249963 | 1/16/2015 | $45.77 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249962 | 1/16/2015 | $632.69 |
| The Standard Register Company | The Standard Register Company | ACH:13837 | $1,846.17 | 2/11/2015 | 7155309 | 11/28/2014 | $365.88 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7253652 | 1/16/2015 | $37.20 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7264464 | 1/21/2015 | $94.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7113526 | 10/21/2014 | $150.29 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7268249 | 1/22/2015 | $133.54 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7266158 | 1/22/2015 | $18.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7266157 | 1/22/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7266156 | 1/22/2015 | $53.96 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7266155 | 1/22/2015 | $48.62 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7266154 | 1/22/2015 | $53.31 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7266153 | 1/22/2015 | $36.23 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7254183 | 1/19/2015 | $139.11 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7264465 | 1/21/2015 | $1,177.08 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7268251 | 1/22/2015 | $202.55 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7262786 | 1/21/2015 | $114.57 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7262785 | 1/21/2015 | $525.75 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7262784 | 1/21/2015 | $1,378.90 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7259364 | 1/20/2015 | $101.73 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7259363 | 1/20/2015 | $41.00 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7259362 | 1/20/2015 | $94.69 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7259361 | 1/20/2015 | $35.48 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7259360 | 1/20/2015 | $56.85 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7259359 | 1/20/2015 | $94.48 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7264466 | 1/21/2015 | $67.34 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124902 | 11/3/2014 | $254.91 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122748 | 10/31/2014 | $130.81 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7126279 | 11/4/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125569 | 11/4/2014 | $84.07 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125568 | 11/4/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125567 | 11/4/2014 | $106.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125566 | 11/4/2014 | $29.55 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125565 | 11/4/2014 | $976.10 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125564 | 11/4/2014 | $256.44 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7126281 | 11/4/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124903 | 11/3/2014 | $276.49 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7126282 | 11/4/2014 | $339.99 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124241 | 11/3/2014 | $50.09 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124240 | 11/3/2014 | $31.13 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124239 | 11/3/2014 | $60.65 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124237 | 11/3/2014 | $91.88 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124236 | 11/3/2014 | $181.75 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124235 | 11/3/2014 | $31.93 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7124234 | 11/3/2014 | $50.68 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122750 | 10/31/2014 | $198.16 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7112753 | 10/21/2014 | $59.79 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7125563 | 11/4/2014 | $92.59 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7128450 | 11/6/2014 | $35.42 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7132864 | 11/10/2014 | $475.02 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7132863 | 11/10/2014 | $343.17 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7131782 | 11/10/2014 | $92.36 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7131781 | 11/10/2014 | $370.22 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7131780 | 11/10/2014 | $42.52 |
| The Standard Register Company | The Standard Register Company | ACH:13252 | $3,340.11 | 1/6/2015 | 7131779 | 11/10/2014 | $82.68 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7130901 | 11/7/2014 | $28.67 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7130900 | 11/7/2014 | $310.46 |
| The Standard Register Company | The Standard Register Company | ACH:13113 | $3,039.06 | 12/30/2014 | 7126280 | 11/4/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7130898 | 11/7/2014 | $107.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122383 | 10/30/2014 | $40.16 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7128449 | 11/6/2014 | $38.55 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7128448 | 11/6/2014 | $46.78 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7128447 | 11/6/2014 | $114.63 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7128122 | 11/5/2014 | $341.12 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7128121 | 11/5/2014 | $102.37 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7127836 | 11/5/2014 | $1,284.33 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7127835 | 11/5/2014 | $46.84 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7127066 | 11/5/2014 | $28.36 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7127065 | 11/5/2014 | $39.45 |
| The Standard Register Company | The Standard Register Company | ACH:13187 | $2,757.61 | 1/5/2015 | 7130899 | 11/7/2014 | $233.32 |
| The Standard Register Company | The Standard Register Company | ACH:12946 | $1,536.83 | 12/23/2014 | 7117684 | 10/27/2014 | $33.22 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122749 | 10/31/2014 | $81.26 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120254 | 10/29/2014 | $623.64 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120253 | 10/29/2014 | $304.11 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120252 | 10/29/2014 | $191.62 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7119831 | 10/28/2014 | $194.85 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7119173 | 10/28/2014 | $29.92 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7119172 | 10/28/2014 | $2,652.89 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7119171 | 10/28/2014 | $62.62 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120256 | 10/29/2014 | $44.30 |
| The Standard Register Company | The Standard Register Company | ACH:12946 | $1,536.83 | 12/23/2014 | 7117685 | 10/27/2014 | $57.75 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120936 | 10/29/2014 | $28.37 |
| The Standard Register Company | The Standard Register Company | ACH:12946 | $1,536.83 | 12/23/2014 | 7117683 | 10/27/2014 | $106.15 |
| The Standard Register Company | The Standard Register Company | ACH:12946 | $1,536.83 | 12/23/2014 | 7117682 | 10/27/2014 | $351.58 |
| The Standard Register Company | The Standard Register Company | ACH:12901 | $51.72 | 12/19/2014 | 7116242 | 10/24/2014 | $51.72 |
| The Standard Register Company | The Standard Register Company | ACH:12852 | $448.00 | 12/17/2014 | 7114642 | 10/22/2014 | $55.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12852 | $448.00 | 12/17/2014 | 7114029 | 10/22/2014 | $215.05 |
| The Standard Register Company | The Standard Register Company | ACH:12852 | $448.00 | 12/17/2014 | 7114028 | 10/22/2014 | $106.15 |
| The Standard Register Company | The Standard Register Company | ACH:12852 | $448.00 | 12/17/2014 | 7114027 | 10/22/2014 | $71.15 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7113527 | 10/21/2014 | $216.58 |
| The Standard Register Company | The Standard Register Company | 7010790 | $42,102.50 | 3/11/2015 | 7249960 | 1/16/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | ACH:12946 | $1,536.83 | 12/23/2014 | 7118553 | 10/27/2014 | $988.13 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7121184 | 10/29/2014 | $99.37 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122382 | 10/30/2014 | $43.36 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122151 | 10/30/2014 | $95.67 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122150 | 10/30/2014 | $56.00 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7122149 | 10/30/2014 | $57.41 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7121410 | 10/30/2014 | $61.48 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7121409 | 10/30/2014 | $54.63 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7121408 | 10/30/2014 | $82.73 |
| The Standard Register Company | The Standard Register Company | ACH:13069 | $933.64 | 12/29/2014 | 7121407 | 10/30/2014 | $31.97 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120255 | 10/29/2014 | $96.29 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7121185 | 10/29/2014 | $30.22 |
| The Standard Register Company | The Standard Register Company | ACH:12819 | $670.71 | 12/16/2014 | 7112754 | 10/21/2014 | $32.73 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120945 | 10/29/2014 | $39.45 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120944 | 10/29/2014 | $69.62 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120943 | 10/29/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120942 | 10/29/2014 | $63.34 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120941 | 10/29/2014 | $94.51 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120940 | 10/29/2014 | $187.53 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120939 | 10/29/2014 | $28.62 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120938 | 10/29/2014 | $129.95 |
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7120937 | 10/29/2014 | $117.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13010 | $5,193.97 | 12/24/2014 | 7121186 | 10/29/2014 | $30.22 |

| | **Totals:** | **44 transfer(s),** | **$159,952.18** |