

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Business Stationery, LLC fdba Business Stationery, Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829420 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829406 | 10/23/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829433 | 10/23/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829432 | 10/23/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829431 | 10/23/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829430 | 10/23/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829429 | 10/23/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829428 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829427 | 10/23/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829426 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829425 | 10/23/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829424 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829423 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829435 | 10/23/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829421 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829436 | 10/23/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829419 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829418 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829417 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829416 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829415 | 10/23/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829414 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829413 | 10/23/2014 | $18.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829412 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829411 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829410 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829409 | 10/23/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829408 | 10/23/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813305 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829422 | 10/23/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826307 | 11/24/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826321 | 11/24/2014 | $26.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826320 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826319 | 11/24/2014 | $26.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826318 | 11/24/2014 | $26.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826317 | 11/24/2014 | $26.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826316 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826315 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826314 | 11/24/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826313 | 11/24/2014 | $27.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826312 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826311 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826310 | 11/24/2014 | $26.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829434 | 10/23/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826308 | 11/24/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8824370 | 11/21/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826306 | 11/24/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826305 | 11/24/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8822180 | 11/25/2014 | $23,417.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8820763 | 11/25/2014 | $14,207.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8817623 | 11/25/2014 | $2,492.92 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814844 | 11/13/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814843 | 11/13/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814842 | 11/13/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814841 | 11/13/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814840 | 11/13/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814839 | 11/13/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814838 | 11/13/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087133 | $170.89 | 12/30/2014 | 8814837 | 11/13/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826309 | 11/24/2014 | $26.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813319 | 11/12/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8829407 | 10/23/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813332 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813331 | 11/12/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813330 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813329 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813328 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813327 | 11/12/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813326 | 11/12/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813325 | 11/25/2014 | $25.47 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813324 | 11/12/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813323 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813322 | 11/12/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813334 | 11/12/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813320 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813335 | 11/12/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813318 | 11/12/2014 | $18.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813317 | 11/12/2014 | $21.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813316 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813315 | 11/12/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813314 | 11/12/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813313 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813312 | 11/12/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813311 | 11/12/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813310 | 11/12/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813309 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813308 | 11/12/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813307 | 11/12/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826478 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813321 | 11/12/2014 | $83.63 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813349 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8824369 | 11/21/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8824368 | 11/21/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1086268 | $685.41 | 1/5/2015 | 8824367 | 11/21/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813360 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813359 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813358 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813357 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813356 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813355 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813354 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813353 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813352 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813333 | 11/12/2014 | $19.43 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813350 | 11/12/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826324 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813348 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813347 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813346 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813345 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813344 | 11/12/2014 | $25.71 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813343 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813342 | 11/12/2014 | $20.67 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813341 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813340 | 11/12/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813339 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813338 | 11/12/2014 | $21.77 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813337 | 11/12/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813336 | 11/12/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813351 | 11/12/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826398 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826322 | 11/24/2014 | $23.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826411 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826410 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826409 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826408 | 11/24/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826407 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826406 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826405 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826404 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826403 | 11/24/2014 | $21.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826402 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826401 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826413 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826399 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826414 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826397 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826396 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826395 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826394 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826393 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826392 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826391 | 11/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826390 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826389 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826388 | 11/24/2014 | $24.61 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826387 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826386 | 11/24/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826385 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826400 | 11/24/2014 | $20.67 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826428 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826442 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826441 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826440 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826439 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826438 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826437 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826436 | 11/24/2014 | $21.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826435 | 11/24/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826434 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826433 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826432 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826431 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826412 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826429 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826382 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826427 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826426 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826425 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826424 | 11/24/2014 | $18.45 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826423 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826422 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826421 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826420 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826419 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826418 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826417 | 11/24/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826416 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826415 | 11/24/2014 | $25.63 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826430 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826337 | 11/24/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826351 | 11/24/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826350 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826349 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826348 | 11/24/2014 | $22.08 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826347 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826346 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826345 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826344 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826343 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826342 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826341 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826340 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826384 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826338 | 11/24/2014 | $27.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826354 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826336 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826335 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826334 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826333 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826332 | 11/24/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826331 | 11/24/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826330 | 11/24/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826329 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826328 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826327 | 11/24/2014 | $27.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826326 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826325 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813304 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826339 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826367 | 11/24/2014 | $24.61 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826323 | 11/24/2014 | $26.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826381 | 11/24/2014 | $18.98 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826380 | 11/24/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826379 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826378 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826377 | 11/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826376 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826375 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826374 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826373 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826372 | 11/24/2014 | $18.45 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826371 | 11/24/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826370 | 11/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826352 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826361 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826383 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826355 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826356 | 11/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826357 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826358 | 11/24/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826369 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826360 | 11/24/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826368 | 11/24/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826362 | 11/24/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826363 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826364 | 11/24/2014 | $25.71 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826365 | 11/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826366 | 11/24/2014 | $21.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826353 | 11/24/2014 | $25.47 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826359 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811646 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811631 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811659 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811658 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811657 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811656 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811655 | 11/11/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811654 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811653 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811652 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811651 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811650 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811649 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811661 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811647 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811662 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811645 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811644 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811643 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811642 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811641 | 11/11/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811640 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811639 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811638 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811637 | 11/11/2014 | $21.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811636 | 11/11/2014 | $28.42 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811635 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811634 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813306 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811648 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811676 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813302 | 11/4/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813301 | 11/4/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813300 | 11/4/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813299 | 11/4/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813298 | 11/4/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813297 | 11/4/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813367 | 11/12/2014 | $67.97 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813366 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813365 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813364 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813363 | 11/12/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813362 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811660 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811736 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811630 | 11/11/2014 | $185.04 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811675 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811674 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811673 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811672 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811671 | 11/11/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811670 | 11/11/2014 | $22.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811669 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811668 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811667 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811666 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811665 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811664 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811663 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8813361 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826492 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811632 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815725 | 11/14/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815724 | 11/14/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 21204 | $59.94 | 12/15/2014 | 8818972 | 11/13/2014 | $60.55 |
| The Standard Register Company | The Standard Register Company | 21137 | $359.09 | 12/15/2014 | 8818971 | 11/11/2014 | $127.05 |
| The Standard Register Company | The Standard Register Company | 21137 | $359.09 | 12/15/2014 | 8817459 | 11/12/2014 | $49.03 |
| The Standard Register Company | The Standard Register Company | 21137 | $359.09 | 12/15/2014 | 8815723 | 11/12/2014 | $31.15 |
| The Standard Register Company | The Standard Register Company | 21137 | $359.09 | 12/15/2014 | 8811280 | 11/11/2014 | $155.18 |
| The Standard Register Company | The Standard Register Company | 21059 | $34.37 | 12/15/2014 | 8809186 | 11/10/2014 | $34.63 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8907977 | 2/5/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8907976 | 2/5/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8907975 | 2/5/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815727 | 11/14/2014 | $112.50 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826493 | 11/24/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815728 | 11/14/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826491 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826490 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826489 | 11/24/2014 | $21.76 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826488 | 11/24/2014 | $24.61 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826487 | 11/24/2014 | $18.98 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826486 | 11/24/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826485 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826484 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826483 | 11/24/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826482 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826481 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826480 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826479 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8907974 | 2/5/2015 | $27.90 |
| The Standard Register Company | The Standard Register Company | 21481 | $334.83 | 12/26/2014 | 8820762 | 11/19/2014 | $157.31 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811629 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811628 | 11/11/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811627 | 11/11/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811626 | 11/11/2014 | $45.74 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811625 | 11/11/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8811624 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8807496 | 11/11/2014 | $18,763.05 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 880454 | 11/11/2014 | $10,164.86 |
| The Standard Register Company | The Standard Register Company | 1083861 | $30,482.48 | 12/15/2014 | 8801632 | 11/11/2014 | $1,512.84 |
| The Standard Register Company | The Standard Register Company | 1083480 | $827.74 | 12/15/2014 | 8800393 | 10/31/2014 | $827.74 |
| The Standard Register Company | The Standard Register Company | 1082551 | $54.42 | 12/17/2014 | 8797571 | 10/29/2014 | $54.42 |
| The Standard Register Company | The Standard Register Company | 21671 | $673.45 | 12/29/2014 | 8822176 | 11/20/2014 | $53.60 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815726 | 11/14/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 21671 | $673.45 | 12/29/2014 | 8788971 | 10/22/2014 | $397.60 |
| The Standard Register Company | The Standard Register Company | 1084466 | $13,579.24 | 12/17/2014 | 8816230 | 11/14/2014 | $18.66 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21481 | $334.83 | 12/26/2014 | 8820761 | 11/19/2014 | $180.34 |
| The Standard Register Company | The Standard Register Company | 21458 | $38.31 | 12/26/2014 | 8818973 | 11/17/2014 | $38.60 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815739 | 11/14/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815738 | 11/14/2014 | $130.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815737 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815736 | 11/14/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815735 | 11/14/2014 | $67.50 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815734 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815733 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815732 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815731 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815730 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21260 | $938.00 | 12/17/2014 | 8815729 | 11/14/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 21671 | $673.45 | 12/29/2014 | 8822175 | 11/20/2014 | $98.15 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811737 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1084465 | $151.43 | 12/17/2014 | 8813303 | 11/4/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813265 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813264 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813263 | 11/12/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813262 | 11/12/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813261 | 11/12/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813260 | 11/12/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811744 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811743 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811742 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811741 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811740 | 11/11/2014 | $18.66 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813267 | 11/12/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811738 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813268 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811735 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811734 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811733 | 11/11/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811732 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811731 | 11/11/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811730 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811729 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811728 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811727 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811726 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811725 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811724 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811723 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811739 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813282 | 11/12/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813296 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813295 | 11/12/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813294 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813293 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813292 | 11/12/2014 | $25.47 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813291 | 11/12/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813290 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813289 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813288 | 11/12/2014 | $21.76 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813287 | 11/12/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813286 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813285 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813266 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813283 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811720 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813281 | 11/12/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813280 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813279 | 11/12/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813278 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813277 | 11/12/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813276 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813275 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813274 | 11/12/2014 | $21.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813273 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813272 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813271 | 11/12/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813270 | 11/12/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813269 | 11/12/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8813284 | 11/12/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8822739 | 11/20/2014 | $20.82 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811689 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811688 | 11/11/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811687 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811686 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811685 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811684 | 11/11/2014 | $21.56 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811683 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811682 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811681 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811680 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811679 | 11/11/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811678 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811722 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8822740 | 11/20/2014 | $12.35 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811692 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8822738 | 11/20/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8822737 | 11/20/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8811283 | 11/11/2014 | $62.66 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8811282 | 11/11/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1085881 | $189.49 | 12/29/2014 | 8811281 | 11/11/2014 | $59.00 |
| The Standard Register Company | The Standard Register Company | 1085574 | $62.35 | 12/26/2014 | 8821117 | 11/19/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1085574 | $62.35 | 12/26/2014 | 8821116 | 11/19/2014 | $20.87 |
| The Standard Register Company | The Standard Register Company | 1085574 | $62.35 | 12/26/2014 | 8821115 | 11/19/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1085300 | $11,456.10 | 12/26/2014 | 8817847 | 11/17/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1085300 | $11,456.10 | 12/26/2014 | 8817846 | 11/17/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1085300 | $11,456.10 | 12/26/2014 | 8814368 | 11/18/2014 | $12,025.10 |
| The Standard Register Company | The Standard Register Company | 1084466 | $13,579.24 | 12/17/2014 | 8816231 | 11/14/2014 | $20.82 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826445 | 11/24/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811677 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811705 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1084466 | $13,579.24 | 12/17/2014 | 8775913 | 10/14/2014 | $14,196.68 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811719 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811718 | 11/11/2014 | $21.76 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811717 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811716 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811715 | 11/11/2014 | $25.47 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811714 | 11/11/2014 | $25.71 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811713 | 11/11/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811712 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811711 | 11/11/2014 | $26.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811710 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811709 | 11/11/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811708 | 11/11/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811690 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811699 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811721 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811693 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811694 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811695 | 11/11/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811696 | 11/11/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811707 | 11/11/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811698 | 11/11/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811706 | 11/11/2014 | $23.59 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811700 | 11/11/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811701 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811702 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811703 | 11/11/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811704 | 11/11/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811691 | 11/11/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1086261 | $3,517.70 | 1/5/2015 | 8811697 | 11/11/2014 | $21.56 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887648 | 1/21/2015 | $71.49 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883828 | 1/19/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889462 | 1/22/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887660 | 1/21/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887659 | 1/21/2015 | $22.22 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887658 | 1/21/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887657 | 1/21/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887656 | 1/21/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887655 | 1/21/2015 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887654 | 1/21/2015 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887653 | 1/21/2015 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887652 | 1/21/2015 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887651 | 1/21/2015 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889464 | 1/22/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887649 | 1/21/2015 | $41.88 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889465 | 1/22/2015 | $23.18 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887647 | 1/21/2015 | $28.06 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887646 | 1/21/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886025 | 1/20/2015 | $20.27 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886024 | 1/20/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886023 | 1/20/2015 | $20.01 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886022 | 1/20/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886021 | 1/20/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886020 | 1/20/2015 | $20.01 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886019 | 1/20/2015 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886018 | 1/20/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886017 | 1/20/2015 | $67.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8886016 | 1/20/2015 | $67.87 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826443 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8887650 | 1/21/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893011 | 1/26/2015 | $24.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895280 | 1/27/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895279 | 1/27/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895278 | 1/27/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895277 | 1/27/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893021 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893020 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893019 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893018 | 1/26/2015 | $22.22 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893017 | 1/26/2015 | $24.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893016 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893015 | 1/26/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893014 | 1/26/2015 | $29.35 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889463 | 1/22/2015 | $23.06 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893012 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883827 | 1/19/2015 | $23.31 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893010 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893009 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893008 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893007 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893006 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8892727 | 1/26/2015 | $1,356.25 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8892591 | 2/3/2015 | $21,010.60 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8892590 | 1/26/2015 | $92.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889470 | 1/22/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889469 | 1/22/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889468 | 1/22/2015 | $41.88 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889467 | 1/22/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8889466 | 1/22/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8893013 | 1/26/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872504 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 888544 | 1/27/2015 | $258.27 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876322 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876321 | 1/13/2015 | $29.74 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876320 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876319 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8874316 | 1/12/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8874315 | 1/12/2015 | $19.52 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8874314 | 1/12/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8874313 | 1/12/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8874312 | 1/12/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8874311 | 1/12/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8873956 | 1/20/2015 | $2,075.82 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876324 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872505 | 1/9/2015 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876325 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872503 | 1/9/2015 | $25.28 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872502 | 1/9/2015 | $20.83 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872501 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872500 | 1/9/2015 | $27.60 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872499 | 1/9/2015 | $24.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872498 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872497 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872496 | 1/9/2015 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872495 | 1/9/2015 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872494 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872493 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872492 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872491 | 1/9/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8873831 | 1/20/2015 | $19,836.95 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882128 | 1/16/2015 | $23.06 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883826 | 1/19/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883825 | 1/19/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883824 | 1/19/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883823 | 1/19/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883822 | 1/19/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883821 | 1/15/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883468 | 1/27/2015 | $1,898.95 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883305 | 2/4/2015 | $25,690.35 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8883303 | 1/27/2015 | $15,963.49 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882133 | 1/16/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882132 | 1/16/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882131 | 1/16/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876323 | 1/13/2015 | $36.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882129 | 1/16/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895283 | 1/27/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882127 | 1/16/2015 | $23.06 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882126 | 1/16/2015 | $20.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882124 | 1/16/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8880375 | 1/15/2015 | $56.51 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8880374 | 1/15/2015 | $23.06 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8878517 | 1/13/2015 | $332.41 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8878498 | 1/14/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8878497 | 1/14/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8878496 | 1/14/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8878019 | 1/20/2015 | $14,665.64 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876328 | 1/13/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876327 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8876326 | 1/13/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8882130 | 1/16/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 22774 | $2,493.56 | 2/3/2015 | 8712214 | 8/15/2014 | $104.93 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895281 | 1/27/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8859405 | 12/29/2014 | $103.43 |
| The Standard Register Company | The Standard Register Company | 23021 | $90.16 | 2/17/2015 | 8854961 | 12/19/2014 | $90.64 |
| The Standard Register Company | The Standard Register Company | 22910 | $19.91 | 2/6/2015 | 8856326 | 12/22/2014 | $20.11 |
| The Standard Register Company | The Standard Register Company | 22793 | $713.60 | 2/19/2015 | 8854962 | 12/19/2014 | $400.00 |
| The Standard Register Company | The Standard Register Company | 22793 | $713.60 | 2/19/2015 | 8853596 | 12/18/2014 | $103.43 |
| The Standard Register Company | The Standard Register Company | 22793 | $713.60 | 2/19/2015 | 8852230 | 12/17/2014 | $118.71 |
| The Standard Register Company | The Standard Register Company | 22793 | $713.60 | 2/19/2015 | 8845968 | 12/11/2014 | $56.34 |
| The Standard Register Company | The Standard Register Company | 22793 | $713.60 | 2/19/2015 | 8775911 | 10/10/2014 | $41.19 |
| The Standard Register Company | The Standard Register Company | 22774 | $2,493.56 | 2/3/2015 | 8853597 | 12/18/2014 | $68.67 |
| The Standard Register Company | The Standard Register Company | 22774 | $2,493.56 | 2/3/2015 | 8842145 | 12/9/2014 | $270.19 |
| The Standard Register Company | The Standard Register Company | 22774 | $2,493.56 | 2/3/2015 | 8828081 | 11/25/2014 | $764.68 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8859995 | 12/30/2014 | $63.36 |
| The Standard Register Company | The Standard Register Company | 22774 | $2,493.56 | 2/3/2015 | 8757423 | 9/24/2014 | $1,245.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8859996 | 12/30/2014 | $34.58 |
| The Standard Register Company | The Standard Register Company | 22729 | $204.03 | 1/29/2015 | 8852229 | 12/17/2014 | $48.88 |
| The Standard Register Company | The Standard Register Company | 22729 | $204.03 | 1/29/2015 | 8852228 | 12/17/2014 | $157.02 |
| The Standard Register Company | The Standard Register Company | 22594 | $723.08 | 1/29/2015 | 8842144 | 12/9/2014 | $551.70 |
| The Standard Register Company | The Standard Register Company | 22594 | $723.08 | 1/29/2015 | 8742032 | 9/11/2014 | $178.58 |
| The Standard Register Company | The Standard Register Company | 22385 | $836.42 | 1/22/2015 | 8847347 | 12/12/2014 | $67.30 |
| The Standard Register Company | The Standard Register Company | 22385 | $836.42 | 1/22/2015 | 8847346 | 12/12/2014 | $386.12 |
| The Standard Register Company | The Standard Register Company | 22385 | $836.42 | 1/22/2015 | 8847345 | 12/12/2014 | $58.98 |
| The Standard Register Company | The Standard Register Company | 22385 | $836.42 | 1/22/2015 | 8847344 | 12/12/2014 | $26.16 |
| The Standard Register Company | The Standard Register Company | 22385 | $836.42 | 1/22/2015 | 8847343 | 12/12/2014 | $305.52 |
| The Standard Register Company | The Standard Register Company | 22294 | $74.10 | 1/14/2015 | 8844305 | 12/10/2014 | $74.76 |
| The Standard Register Company | The Standard Register Company | 22195 | $240.71 | 1/16/2015 | 8839875 | 12/8/2014 | $36.13 |
| The Standard Register Company | The Standard Register Company | 22195 | $240.71 | 1/16/2015 | 8839873 | 12/8/2014 | $68.88 |
| The Standard Register Company | The Standard Register Company | 22195 | $240.71 | 1/16/2015 | 8839872 | 12/8/2014 | $137.91 |
| The Standard Register Company | The Standard Register Company | 22774 | $2,493.56 | 2/3/2015 | 8804543 | 11/5/2014 | $54.51 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860386 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23247 | $913.44 | 2/19/2015 | 8860686 | 1/2/2015 | $32.50 |
| The Standard Register Company | The Standard Register Company | 23247 | $913.44 | 2/19/2015 | 8860685 | 1/2/2015 | $160.79 |
| The Standard Register Company | The Standard Register Company | 23247 | $913.44 | 2/19/2015 | 8860684 | 1/2/2015 | $485.28 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860397 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860396 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860395 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860394 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860393 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860392 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860391 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860390 | 12/31/2014 | $22.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860389 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8859406 | 12/29/2014 | $144.95 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860387 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 22111 | $929.54 | 1/7/2015 | 8836786 | 12/4/2014 | $41.48 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860385 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860384 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860383 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860382 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860381 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860380 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860379 | 12/31/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860378 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860377 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860376 | 12/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860375 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860374 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860373 | 12/31/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23081 | $1,481.68 | 2/17/2015 | 8860388 | 12/31/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899521 | 1/29/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906305 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906304 | 2/4/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8904571 | 2/3/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8904570 | 2/3/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8904569 | 2/3/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8904568 | 2/3/2015 | $49.47 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8902758 | 2/2/2015 | $72.53 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8902757 | 2/2/2015 | $157.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899527 | 1/29/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899526 | 1/29/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899525 | 1/29/2015 | $25.63 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899524 | 1/29/2015 | $23.18 |
| The Standard Register Company | The Standard Register Company | 22111 | $929.54 | 1/7/2015 | 8838306 | 12/5/2014 | $554.47 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899522 | 1/29/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906308 | 2/4/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899520 | 1/29/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899519 | 1/29/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899518 | 1/29/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897582 | 1/29/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897436 | 1/28/2015 | $26.67 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897435 | 1/28/2015 | $325.34 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897434 | 1/28/2015 | $98.08 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897433 | 1/28/2015 | $56.51 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897432 | 1/28/2015 | $56.51 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897431 | 1/28/2015 | $72.53 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8897430 | 1/28/2015 | $95.17 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8896996 | 2/3/2015 | $12,462.87 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872488 | 1/9/2015 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8899523 | 1/29/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823754 | 11/21/2014 | $143.39 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8895282 | 1/27/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 22111 | $929.54 | 1/7/2015 | 8836785 | 12/4/2014 | $86.12 |
| The Standard Register Company | The Standard Register Company | 22111 | $929.54 | 1/7/2015 | 8836784 | 12/4/2014 | $174.90 |
| The Standard Register Company | The Standard Register Company | 21983 | $228.73 | 1/5/2015 | 8832813 | 12/2/2014 | $115.48 |
| The Standard Register Company | The Standard Register Company | 21983 | $228.73 | 1/5/2015 | 8830660 | 12/1/2014 | $25.75 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21983 | $228.73 | 1/5/2015 | 8830659 | 12/1/2014 | $89.62 |
| The Standard Register Company | The Standard Register Company | 21775 | $23,221.48 | 1/2/2015 | 8829217 | 11/26/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 21775 | $23,221.48 | 1/2/2015 | 8828083 | 11/25/2014 | $22,388.77 |
| The Standard Register Company | The Standard Register Company | 21775 | $23,221.48 | 1/2/2015 | 8828082 | 11/25/2014 | $861.17 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823760 | 11/21/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823759 | 11/21/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823758 | 11/21/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823757 | 11/21/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906306 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906315 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 22111 | $929.54 | 1/7/2015 | 8838304 | 12/5/2014 | $80.72 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906309 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906310 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906311 | 2/4/2015 | $56.73 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906312 | 2/4/2015 | $24.13 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823756 | 11/21/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906314 | 2/4/2015 | $25.85 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823755 | 11/21/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8907973 | 2/5/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 21671 | $673.45 | 12/29/2014 | 8822177 | 11/20/2014 | $35.35 |
| The Standard Register Company | The Standard Register Company | 21671 | $673.45 | 12/29/2014 | 8822178 | 11/20/2014 | $34.30 |
| The Standard Register Company | The Standard Register Company | 21671 | $673.45 | 12/29/2014 | 8822179 | 11/20/2014 | $61.08 |
| The Standard Register Company | The Standard Register Company | 21692 | $644.85 | 12/30/2014 | 8823753 | 11/21/2014 | $222.73 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906307 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8906313 | 2/4/2015 | $19.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829341 | 11/26/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829386 | 11/26/2014 | $28.91 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829354 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829353 | 11/26/2014 | $18.98 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829352 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829351 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829350 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829349 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829348 | 11/26/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829347 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829346 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829345 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829344 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829356 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829342 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829357 | 11/26/2014 | $25.95 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829340 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829339 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829338 | 11/26/2014 | $24.61 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829337 | 11/26/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829336 | 11/26/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829335 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829334 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829333 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829332 | 11/26/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829331 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829330 | 11/26/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829329 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829328 | 11/26/2014 | $22.08 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829343 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829371 | 11/26/2014 | $21.53 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872490 | 1/9/2015 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829384 | 11/26/2014 | $82.21 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829383 | 11/26/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829382 | 11/26/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829381 | 11/26/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829380 | 11/26/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829379 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829378 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829377 | 11/26/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829376 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829375 | 11/26/2014 | $21.64 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829374 | 11/26/2014 | $19.43 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829355 | 11/26/2014 | $24.81 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829372 | 11/26/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829325 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829370 | 11/26/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829369 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829368 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829367 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829366 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829365 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829364 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829363 | 11/26/2014 | $21.77 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829362 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829361 | 11/26/2014 | $19.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829360 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829359 | 11/26/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829358 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829373 | 11/26/2014 | $22.53 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826458 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826472 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826471 | 11/24/2014 | $18.98 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826470 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826469 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826468 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826467 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826466 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826465 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826464 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826463 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826462 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826461 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829327 | 11/26/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826459 | 11/24/2014 | $18.45 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826475 | 11/24/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826457 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826456 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826455 | 11/24/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826454 | 11/24/2014 | $24.61 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826453 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826452 | 11/24/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826451 | 11/24/2014 | $22.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826450 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826449 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826448 | 11/24/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826447 | 11/24/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826446 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 23247 | $913.44 | 2/19/2015 | 8860687 | 1/2/2015 | $242.54 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826460 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8828786 | 11/25/2014 | $13.05 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829387 | 11/26/2014 | $28.91 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829324 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829323 | 11/26/2014 | $22.42 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829322 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829321 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829320 | 11/26/2014 | $29.61 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829319 | 11/26/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829318 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829317 | 11/26/2014 | $21.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829316 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829315 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829314 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829313 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826473 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826498 | 11/24/2014 | $19.32 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829326 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826476 | 11/24/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826477 | 11/24/2014 | $18.45 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826494 | 11/24/2014 | $22.08 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016                                    Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826495 | 11/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829312 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826497 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829311 | 11/26/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8828781 | 11/25/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8828782 | 11/25/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8828783 | 11/25/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8828784 | 11/25/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8828785 | 11/25/2014 | $23.17 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826474 | 11/24/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826496 | 11/24/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8852636 | 12/17/2014 | $431.92 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829385 | 11/26/2014 | $82.21 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868238 | 1/7/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8867926 | 1/13/2015 | $9,735.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8865818 | 1/6/2015 | $155.00 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8863196 | 1/13/2015 | $1,686.98 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8863036 | 1/13/2015 | $15,020.09 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8860688 | 1/6/2015 | $6,002.95 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8859997 | 1/6/2015 | $16,593.01 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8859543 | 1/6/2015 | $1,035.23 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8541049 | 3/22/2014 | $2,875.00 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8863113 | 11/24/2014 | $225.83 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8861259 | 1/2/2015 | $409.12 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868240 | 1/7/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8856689 | 12/22/2014 | $150.65 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868241 | 1/7/2015 | $18.62 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8846032 | 12/11/2014 | $218.48 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8830743 | 12/1/2014 | $287.23 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8825882 | 11/24/2014 | $82.50 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8822181 | 11/25/2014 | $336.28 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8815777 | 11/18/2014 | $148.35 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8803240 | 11/11/2014 | $325.62 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8798521 | 11/6/2014 | $132.30 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8790806 | 10/28/2014 | $161.18 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8777632 | 10/13/2014 | $273.52 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8769562 | 10/6/2014 | $408.03 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8764609 | 10/7/2014 | $218.24 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8757424 | 9/24/2014 | $202.77 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8750431 | 9/23/2014 | $83.50 |
| The Standard Register Company | The Standard Register Company | 1096419 | $4,029.00 | 2/19/2015 | 8859473 | 12/29/2014 | $189.50 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872474 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8826444 | 11/24/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872487 | 1/9/2015 | $29.44 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872486 | 1/9/2015 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872485 | 1/9/2015 | $21.49 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872484 | 1/9/2015 | $22.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872483 | 1/9/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872482 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872481 | 1/9/2015 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872480 | 1/9/2015 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872479 | 1/9/2015 | $31.00 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872478 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872477 | 1/9/2015 | $19.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868239 | 1/7/2015 | $21.51 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872475 | 1/9/2015 | $21.04 |
| The Standard Register Company | The Standard Register Company | 1095666 | $21,479.09 | 2/10/2015 | 8856440 | 12/30/2014 | $371.57 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872473 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872472 | 1/9/2015 | $22.03 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872470 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872469 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872468 | 1/9/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8870881 | 1/8/2015 | $62.69 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8870880 | 1/6/2015 | $23.63 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8870879 | 1/8/2015 | $18.63 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8870878 | 1/8/2015 | $18.63 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868245 | 1/7/2015 | $29.44 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868244 | 1/7/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868243 | 1/7/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8868242 | 1/7/2015 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872476 | 1/9/2015 | $19.52 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829401 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1090245 | $32,438.25 | 1/14/2015 | 8835066 | 12/9/2014 | $11,952.01 |
| The Standard Register Company | The Standard Register Company | 1090245 | $32,438.25 | 1/14/2015 | 8832815 | 12/9/2014 | $20,446.17 |
| The Standard Register Company | The Standard Register Company | 1090245 | $32,438.25 | 1/14/2015 | 8830818 | 12/9/2014 | $1,534.76 |
| The Standard Register Company | The Standard Register Company | 1089152 | $19.41 | 1/7/2015 | 8837259 | 12/4/2014 | $19.52 |
| The Standard Register Company | The Standard Register Company | 1089152 | $19.41 | 1/7/2015 | 8837258 | 12/4/2014 | $22.79 |
| The Standard Register Company | The Standard Register Company | 1088550 | $16,913.54 | 1/5/2015 | 8835622 | 12/1/2014 | $22.84 |
| The Standard Register Company | The Standard Register Company | 1088550 | $16,913.54 | 1/5/2015 | 8831047 | 12/1/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1088550 | $16,913.54 | 1/5/2015 | 8828084 | 12/2/2014 | $6,698.09 |
| The Standard Register Company | The Standard Register Company | 1088550 | $16,913.54 | 1/5/2015 | 88256804 | 11/24/2014 | $11,013.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8856325 | 11/7/2014 | $6,564.95 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829405 | 11/26/2014 | $22.08 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829404 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1095666 | $21,479.09 | 2/10/2015 | 8859801 | 12/29/2014 | $16.30 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829402 | 11/26/2014 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1090381 | $61.38 | 1/14/2015 | 8838705 | 12/5/2014 | $22.41 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829400 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829399 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829398 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829397 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829396 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829395 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829394 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829393 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829392 | 11/26/2014 | $18.66 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829391 | 11/26/2014 | $82.21 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829390 | 11/26/2014 | $82.21 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829389 | 11/26/2014 | $82.21 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829388 | 11/26/2014 | $82.21 |
| The Standard Register Company | The Standard Register Company | 1087188 | $45,893.73 | 1/5/2015 | 8829403 | 11/26/2014 | $21.56 |
| The Standard Register Company | The Standard Register Company | 1092706 | $37.05 | 2/3/2015 | 8852633 | 12/18/2014 | $12.35 |
| The Standard Register Company | The Standard Register Company | 1098908 | $165,902.13 | 3/4/2015 | 8872489 | 1/9/2015 | $19.52 |
| The Standard Register Company | The Standard Register Company | 1095666 | $21,479.09 | 2/10/2015 | 8856333 | 12/30/2014 | $2,719.71 |
| The Standard Register Company | The Standard Register Company | 1095666 | $21,479.09 | 2/10/2015 | 8845969 | 12/30/2014 | $11,488.27 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8868246 | 12/12/2014 | $31.71 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8858250 | 12/23/2014 | $24.52 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8852631 | 12/18/2014 | $12.35 |

Business Stationery, LLC fdba Business Stationery, Inc. (CSRCBUS02)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8848811 | 12/23/2014 | $2,064.41 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8848680 | 12/23/2014 | $12,150.82 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8848679 | 12/23/2014 | $20,550.50 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8838305 | 12/5/2014 | $142.46 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8838303 | 12/5/2014 | $142.13 |
| The Standard Register Company | The Standard Register Company | 1094375 | $34,135.36 | 2/9/2015 | 8825937 | 11/24/2014 | $666.98 |
| The Standard Register Company | The Standard Register Company | 1093136 | $22.35 | 2/3/2015 | 8855447 | 12/19/2014 | $23.07 |
| The Standard Register Company | The Standard Register Company | 1090245 | $32,438.25 | 1/14/2015 | 8838703 | 12/5/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1091514 | $12.35 | 1/27/2015 | 8852632 | 12/8/2014 | $12.35 |
| The Standard Register Company | The Standard Register Company | 1095666 | $21,479.09 | 2/10/2015 | 8857851 | 12/30/2014 | $7,910.64 |
| The Standard Register Company | The Standard Register Company | 1090381 | $61.38 | 1/14/2015 | 8840511 | 12/8/2014 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1090381 | $61.38 | 1/14/2015 | 8844698 | 12/10/2014 | $21.71 |
| The Standard Register Company | The Standard Register Company | 1090687 | $48.17 | 1/20/2015 | 8846316 | 12/11/2014 | $21.49 |
| The Standard Register Company | The Standard Register Company | 1090687 | $48.17 | 1/20/2015 | 8846317 | 12/11/2014 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1092706 | $37.05 | 2/3/2015 | 8852635 | 12/18/2014 | $12.35 |
| The Standard Register Company | The Standard Register Company | 1091027 | $24.38 | 1/22/2015 | 8847760 | 12/12/2014 | $25.06 |
| The Standard Register Company | The Standard Register Company | 1092706 | $37.05 | 2/3/2015 | 8852634 | 12/18/2014 | $12.35 |
| The Standard Register Company | The Standard Register Company | 1092254 | $20,572.29 | 1/28/2015 | 8840063 | 12/16/2014 | $2,546.02 |
| The Standard Register Company | The Standard Register Company | 1092254 | $20,572.29 | 1/28/2015 | 8842147 | 12/16/2014 | $18,952.00 |
| The Standard Register Company | The Standard Register Company | 1092254 | $20,572.29 | 1/28/2015 | 8849156 | 12/15/2014 | $18.62 |
| The Standard Register Company | The Standard Register Company | 1092254 | $20,572.29 | 1/28/2015 | 8851125 | 12/16/2014 | $24.52 |
| The Standard Register Company | The Standard Register Company | 1092254 | $20,572.29 | 1/28/2015 | 8852587 | 12/17/2014 | $19.32 |
| The Standard Register Company | The Standard Register Company | 1090245 | $32,438.25 | 1/14/2015 | 8838704 | 12/5/2014 | $28.37 |
| The Standard Register Company | The Standard Register Company | 1090688 | $28.30 | 1/21/2015 | 073114 | 7/31/2014 | $29.99 |

**Totals:**    **49 transfer(s),    $438,047.31**