

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Cenveo Corporation** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111158738 | 12/1/2014 | $102.48 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111142055 | 11/3/2014 | $29.91 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158097 | 11/26/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158099 | 11/26/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158102 | 11/26/2014 | $57.66 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158105 | 11/26/2014 | $72.54 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158107 | 11/26/2014 | $34.14 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158111 | 11/26/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158113 | 11/26/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158115 | 11/26/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158117 | 11/26/2014 | $21.15 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111125815 | 10/7/2014 | $39.41 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111141273 | 10/31/2014 | $958.38 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158091 | 11/26/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111150947 | 11/17/2014 | $75.57 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158088 | 11/26/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111158739 | 12/1/2014 | $135.58 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111158743 | 12/1/2014 | $19.06 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111159056 | 12/1/2014 | $5,142.90 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 1160321412 | 12/1/2014 | $94.67 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 1160571412 | 12/1/2014 | $772.81 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 158658 | 12/1/2014 | $40.70 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 158660 | 12/1/2014 | $47.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 2234105 | 12/1/2014 | $378.93 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159560 | 12/2/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159561 | 12/2/2014 | $36.60 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159563 | 12/2/2014 | $36.60 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159565 | 12/2/2014 | $40.86 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159567 | 12/2/2014 | $31.40 |
| The Standard Register Company | The Standard Register Company | 7009758 | $1,578.36 | 1/13/2015 | 111146529 | 11/10/2014 | $287.16 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158025 | 11/26/2014 | $30,356.55 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160366 | 12/3/2014 | $27.97 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111157577 | 11/25/2014 | $24.34 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111157588 | 11/25/2014 | $59.71 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111157598 | 11/25/2014 | $246.16 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111157839 | 11/25/2014 | $1,280.51 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 1121451411 | 11/24/2014 | $354.37 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 1123641411 | 11/24/2014 | $179.32 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 1124901411 | 11/24/2014 | $741.96 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 1125931411 | 11/24/2014 | $588.68 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 1135391411 | 11/25/2014 | $205.70 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 1138211411 | 11/25/2014 | $3.24 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 157594 | 11/25/2014 | $48.56 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158094 | 11/26/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 3001107 | 11/25/2014 | $24,338.90 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159755 | 12/2/2014 | $951.30 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158030 | 11/26/2014 | $54.16 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158450 | 11/26/2014 | $161.08 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158456 | 11/26/2014 | $628.32 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158461 | 11/26/2014 | $337.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158465 | 11/26/2014 | $59.11 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158466 | 11/26/2014 | $169.07 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158468 | 11/26/2014 | $192.92 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 111158504 | 11/26/2014 | $1,090.00 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 1142841411 | 11/26/2014 | $258.43 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 1144141411 | 11/26/2014 | $200.78 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158074 | 11/26/2014 | $43.69 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158077 | 11/26/2014 | $30.18 |
| The Standard Register Company | The Standard Register Company | 7009619 | $31,751.22 | 1/5/2015 | 158085 | 11/26/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 3000959 | 11/24/2014 | $150.85 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160647 | 12/3/2014 | $2,373.22 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160462 | 12/3/2014 | $35.20 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160466 | 12/3/2014 | $77.08 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160469 | 12/3/2014 | $76.12 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160471 | 12/3/2014 | $90.63 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160472 | 12/3/2014 | $76.12 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160473 | 12/3/2014 | $61.53 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160475 | 12/3/2014 | $97.81 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160477 | 12/3/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160480 | 12/3/2014 | $108.72 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160481 | 12/3/2014 | $166.39 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160484 | 12/3/2014 | $133.27 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160486 | 12/3/2014 | $116.39 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159571 | 12/2/2014 | $142.43 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160644 | 12/3/2014 | $5,414.00 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160453 | 12/3/2014 | $61.53 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160655 | 12/3/2014 | $123.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160658 | 12/3/2014 | $136.05 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160660 | 12/3/2014 | $169.32 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160781 | 12/3/2014 | $149.13 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 1190111412 | 12/3/2014 | $94.04 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 1190181412 | 12/3/2014 | $95.68 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 1199281412 | 12/3/2014 | $1,285.38 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160344 | 12/3/2014 | $199.44 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160347 | 12/3/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160348 | 12/3/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160351 | 12/3/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160355 | 12/3/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 166092 | 12/11/2014 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160575 | 12/3/2014 | $3,301.95 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111091790 | 8/13/2014 | $42.17 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111142054 | 11/3/2014 | $29.91 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159761 | 12/2/2014 | $83.15 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159767 | 12/2/2014 | $49.16 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111160130 | 12/2/2014 | $9,105.00 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111160263 | 12/2/2014 | $46.91 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 1174211412 | 12/2/2014 | $441.52 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 1179621412 | 12/2/2014 | $123.81 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 1183251412 | 12/2/2014 | $359.25 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 159532 | 12/2/2014 | $89.06 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 159664 | 12/2/2014 | $90.60 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 159697 | 12/2/2014 | $86.66 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 160245 | 12/2/2014 | $1,223.05 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 9949031411 | 11/10/2014 | $304.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160460 | 12/3/2014 | $51.87 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111157600 | 11/25/2014 | $40.77 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 111159573 | 12/2/2014 | $255.54 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160431 | 12/3/2014 | $170.19 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160408 | 12/3/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160404 | 12/3/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160400 | 12/3/2014 | $27.44 |
| The Standard Register Company | The Standard Register Company | 7009787 | $12,551.16 | 1/14/2015 | 9949311411 | 11/10/2014 | $304.50 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111159106 | 12/1/2014 | $71.79 |
| The Standard Register Company | The Standard Register Company | 7009826 | $4,753.83 | 1/16/2015 | 7005058RB | 1/16/2015 | $4,753.83 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111154716 | 11/21/2014 | $40.77 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111143829 | 11/5/2014 | $70.70 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111141352 | 10/31/2014 | $176.27 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111130772 | 10/15/2014 | $176.27 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111122489 | 9/30/2014 | $686.56 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111160456 | 12/3/2014 | $54.08 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 111159109 | 12/1/2014 | $70.29 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154447 | 11/21/2014 | $1,446.28 |
| The Standard Register Company | The Standard Register Company | 7009558 | $26,456.50 | 1/2/2015 | 111157573 | 11/25/2014 | $131.90 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153780 | 11/20/2014 | $40.05 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153782 | 11/20/2014 | $33.06 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153783 | 11/20/2014 | $113.84 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153784 | 11/20/2014 | $173.23 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153786 | 11/20/2014 | $80.09 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153904 | 11/20/2014 | $139.99 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154201 | 11/20/2014 | $1,526.04 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154203 | 11/20/2014 | $847.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154207 | 11/20/2014 | $2,458.62 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154259 | 11/20/2014 | $134.21 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154262 | 11/20/2014 | $397.50 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153629 | 11/20/2014 | $6,633.95 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154293 | 11/20/2014 | $889.58 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153582 | 11/20/2014 | $8,800.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154448 | 11/21/2014 | $2,273.70 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154449 | 11/21/2014 | $70.55 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154736 | 11/21/2014 | $95.44 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154740 | 11/21/2014 | $202.62 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154753 | 11/21/2014 | $407.55 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155029 | 11/21/2014 | $76.96 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155032 | 11/21/2014 | $26.17 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155037 | 11/21/2014 | $24.55 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155040 | 11/21/2014 | $24.60 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155044 | 11/21/2014 | $61.62 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155050 | 11/21/2014 | $63.84 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155058 | 11/21/2014 | $32.11 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155060 | 11/21/2014 | $105.29 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111154263 | 11/20/2014 | $932.58 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 153060 | 11/19/2014 | $62.70 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152696 | 11/19/2014 | $47.97 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152698 | 11/19/2014 | $557.83 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152857 | 11/19/2014 | $406.50 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152995 | 11/19/2014 | $2,455.50 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111153049 | 11/19/2014 | $49.40 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111153051 | 11/19/2014 | $110.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111153053 | 11/19/2014 | $60.65 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111153300 | 11/19/2014 | $89.39 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111153438 | 11/19/2014 | $3,273.92 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 121814RB | 12/18/2014 | $1,196.54 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 151654 | 11/18/2014 | $33.55 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 151656 | 11/18/2014 | $47.04 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153778 | 11/20/2014 | $43.52 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 152241 | 11/18/2014 | $2,095.20 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155073 | 11/21/2014 | $132.30 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 153062 | 11/19/2014 | $51.28 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 2233713 | 11/19/2014 | $363.43 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1081301411 | 11/20/2014 | $290.55 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1081361411 | 11/20/2014 | $268.44 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1087071411 | 11/20/2014 | $172.05 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1094271411 | 11/21/2014 | $214.95 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1094511411 | 11/21/2014 | $111.61 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1102601411 | 11/21/2014 | $637.67 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1102611411 | 11/21/2014 | $651.33 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1110981411 | 11/22/2014 | $593.10 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153504 | 11/20/2014 | $8,826.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153505 | 11/20/2014 | $21,072.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111153509 | 11/20/2014 | $11,875.00 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 151696 | 11/18/2014 | $113.54 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 157377 | 11/22/2014 | $42.45 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1351361412 | 12/15/2014 | $409.94 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 153940 | 11/20/2014 | $2,518.95 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154459 | 11/21/2014 | $203.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154556 | 11/21/2014 | $30.93 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154718 | 11/21/2014 | $31.33 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154720 | 11/21/2014 | $20.69 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154721 | 11/21/2014 | $58.78 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154723 | 11/21/2014 | $68.55 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 154725 | 11/21/2014 | $30.93 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 155028 | 11/21/2014 | $57.66 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 155928 | 11/22/2014 | $46.83 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 156222 | 11/22/2014 | $269.02 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155064 | 11/21/2014 | $51.22 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 156330A | 11/22/2014 | $2,786.75 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111165650 | 12/11/2014 | $872.70 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 2233879141 | 11/21/2014 | $646.06 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 2233916 | 11/22/2014 | $1,722.99 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 2233935 | 11/22/2014 | $348.31 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 223876 | 11/21/2014 | $602.95 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 2996316 | 11/12/2014 | $3,739.74 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 2997820 | 11/17/2014 | $3,102.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 356747 | 11/22/2014 | $2,997.38 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 45772036 | 11/20/2014 | $80.96 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 45772055 | 11/20/2014 | $139.05 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 8955791408 | 8/15/2014 | $1,670.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 9401631409 | 9/24/2014 | $287.83 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 9486941410 | 10/1/2014 | $102.93 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 9609871410 | 10/10/2014 | $206.71 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 156233 | 11/22/2014 | $30.93 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156082 | 11/22/2014 | $4,972.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160369 | 12/3/2014 | $20.78 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155075 | 11/21/2014 | $75.54 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155082 | 11/21/2014 | $106.59 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155084 | 11/21/2014 | $18.70 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155089 | 11/21/2014 | $54.17 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155091 | 11/21/2014 | $54.21 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155094 | 11/21/2014 | $94.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155099 | 11/21/2014 | $148.23 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155101 | 11/21/2014 | $83.10 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155104 | 11/21/2014 | $308.08 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155108 | 11/21/2014 | $421.10 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155111 | 11/21/2014 | $459.75 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155115 | 11/21/2014 | $590.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1116431411 | 11/22/2014 | $224.26 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156553 | 11/22/2014 | $19,116.60 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155070 | 11/21/2014 | $68.11 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111165631 | 12/11/2014 | $872.70 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111157317 | 11/22/2014 | $75.83 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156673 | 11/22/2014 | $11,376.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156607 | 11/3/2014 | $12,110.00 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155118 | 11/21/2014 | $64.53 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156556 | 11/22/2014 | $740.78 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111155155 | 11/21/2014 | $118.40 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156544 | 11/22/2014 | $5,518.33 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156346 | 11/22/2014 | $246.25 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156326 | 11/22/2014 | $230.74 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156238 | 11/22/2014 | $87.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156232 | 11/22/2014 | $66.30 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 1114581411 | 11/22/2014 | $334.08 |
| The Standard Register Company | The Standard Register Company | 7009506 | $167,637.18 | 12/30/2014 | 111156559 | 11/22/2014 | $25,547.10 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170319 | 12/18/2014 | $36.58 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168586 | 12/16/2014 | $218.43 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169807 | 12/17/2014 | $41.16 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169809 | 12/17/2014 | $41.16 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169814 | 12/17/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169818 | 12/17/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169820 | 12/17/2014 | $116.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169824 | 12/17/2014 | $24.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169950 | 12/17/2014 | $1,652.97 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170287 | 12/18/2014 | $50.66 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170292 | 12/18/2014 | $143.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170298 | 12/18/2014 | $85.41 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170304 | 12/18/2014 | $128.02 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169802 | 12/17/2014 | $200.76 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170315 | 12/18/2014 | $103.60 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169798 | 12/17/2014 | $149.51 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170323 | 12/18/2014 | $111.53 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170327 | 12/18/2014 | $24.55 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170330 | 12/18/2014 | $91.56 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170334 | 12/18/2014 | $220.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170337 | 12/18/2014 | $133.27 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170341 | 12/18/2014 | $216.24 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170342 | 12/18/2014 | $228.51 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170344 | 12/18/2014 | $176.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170347 | 12/18/2014 | $74.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170599 | 12/18/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170601 | 12/18/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170624 | 12/18/2014 | $14,391.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170636 | 12/18/2014 | $3,321.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111170309 | 12/18/2014 | $25.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169763 | 12/17/2014 | $14.77 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160359 | 12/3/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168852 | 12/16/2014 | $39.21 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168854 | 12/16/2014 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168855 | 12/16/2014 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168857 | 12/16/2014 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168859 | 12/16/2014 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168860 | 12/16/2014 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168872 | 12/16/2014 | $181.95 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168985 | 12/16/2014 | $10,149.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169022 | 12/16/2014 | $73.21 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169023 | 12/16/2014 | $92.14 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169116 | 12/16/2014 | $3,984.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169805 | 12/17/2014 | $34.30 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169155 | 12/16/2014 | $72.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171214 | 12/19/2014 | $25.16 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169764 | 12/17/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169765 | 12/17/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169766 | 12/17/2014 | $45.14 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169767 | 12/17/2014 | $51.87 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169768 | 12/17/2014 | $57.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169769 | 12/17/2014 | $25.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169773 | 12/17/2014 | $83.72 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169774 | 12/17/2014 | $5,742.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169775 | 12/17/2014 | $63.73 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169783 | 12/17/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169789 | 12/17/2014 | $66.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169791 | 12/17/2014 | $116.39 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169794 | 12/17/2014 | $116.39 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111169154 | 12/16/2014 | $400.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1396451412 | 12/18/2014 | $101.03 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1346761412 | 12/13/2014 | $541.96 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1354841412 | 12/15/2014 | $3,881.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1364191412 | 12/16/2014 | $378.26 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1366651412 | 12/16/2014 | $464.69 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1366871412 | 12/16/2014 | $384.29 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1367431412 | 12/16/2014 | $305.28 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1370811412 | 12/16/2014 | $1,328.02 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1375531412 | 12/16/2014 | $461.52 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1376401412 | 12/16/2014 | $44.67 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1379331412 | 12/16/2014 | $724.22 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1380961412 | 12/17/2014 | $43.07 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1384691412 | 12/17/2014 | $119.62 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171062 | 12/18/2014 | $5,355.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1392631412 | 12/17/2014 | $330.72 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1326461412 | 12/12/2014 | $360.50 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1399581412 | 12/18/2014 | $348.52 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1406691412 | 12/18/2014 | $128.02 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1410661412 | 12/17/2014 | $370.60 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1413251412 | 12/19/2014 | $109.19 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1421891412 | 12/19/2014 | $160.44 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1424041412 | 12/19/2014 | $621.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1424331412 | 12/19/2014 | $914.40 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 164089 | 12/9/2014 | $47.01 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 164091 | 12/9/2014 | $45.81 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 164612 | 12/9/2014 | $2,403.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 165043 | 12/10/2014 | $58.55 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 165047 | 12/10/2014 | $447.08 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 9934451411 | 11/7/2014 | $348.90 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1390561412 | 12/17/2014 | $536.04 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 11168982 | 12/16/2014 | $18,744.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168583 | 12/16/2014 | $125.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171218 | 12/19/2014 | $33.04 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171221 | 12/19/2014 | $25.16 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171224 | 12/19/2014 | $65.86 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171229 | 12/19/2014 | $80.17 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171235 | 12/19/2014 | $160.52 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171242 | 12/19/2014 | $86.46 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171244 | 12/19/2014 | $116.01 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171245 | 12/19/2014 | $225.76 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171429 | 12/19/2014 | $1,452.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171431 | 12/19/2014 | $4,356.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171841 | 12/19/2014 | $127.64 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111174203 | 12/16/2014 | $67.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1338581412 | 12/12/2014 | $263.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1299561412 | 12/10/2014 | $113.15 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111171210 | 12/19/2014 | $14.77 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1318741412 | 12/11/2014 | $97.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1313471412 | 12/11/2014 | $136.96 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1309501412 | 12/11/2014 | $401.90 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1309241412 | 12/11/2014 | $437.08 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111193896 | 12/9/2014 | $6,780.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1299961412 | 12/10/2014 | $292.91 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 11166000 | 12/11/2014 | $266.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1296821412 | 12/10/2014 | $3,425.03 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1291791412 | 12/10/2014 | $456.38 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1280171412 | 12/9/2014 | $215.98 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1280071412 | 12/9/2014 | $83.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1279261412 | 12/9/2014 | $150.44 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1332901412 | 12/12/2014 | $2,369.79 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 1299991412 | 12/10/2014 | $297.19 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 1223341412 | 12/5/2014 | $91.56 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168589 | 12/16/2014 | $237.41 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 161698 | 12/4/2014 | $32.85 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 2231247 | 10/6/2014 | $207.27 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162327 | 12/5/2014 | $16.57 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162328 | 12/5/2014 | $16.57 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162329 | 12/5/2014 | $18.65 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162330 | 12/5/2014 | $208.43 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162331 | 12/5/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162333 | 12/5/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162342 | 12/5/2014 | $34.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162348 | 12/5/2014 | $65.63 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162353 | 12/5/2014 | $38.72 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 1204391412 | 12/4/2014 | $485.35 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162759 | 12/5/2014 | $211.05 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 1202391412 | 12/4/2014 | $316.97 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 1231121412 | 12/5/2014 | $63.07 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 1234551412 | 12/5/2014 | $286.23 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 1235931412 | 12/5/2014 | $43.07 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 1238221412 | 12/5/2014 | $436.44 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 1245541412 | 12/6/2014 | $99.73 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 162361 | 12/5/2014 | $57.61 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 2234369 | 12/5/2014 | $648.40 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 2234394 | 12/5/2014 | $276.25 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111162981 | 12/8/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111162983 | 12/8/2014 | $55.20 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111162992 | 12/8/2014 | $61.53 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111162997 | 12/8/2014 | $58.20 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163002 | 12/8/2014 | $54.66 |
| The Standard Register Company | The Standard Register Company | 7009907 | $3,152.51 | 1/23/2015 | 111162410 | 12/5/2014 | $745.50 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161482 | 12/4/2014 | $64.60 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160372 | 12/3/2014 | $60.56 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160491 | 12/3/2014 | $58.55 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160566 | 12/3/2014 | $32.16 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 160616 | 12/3/2014 | $133.14 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 161101 | 12/3/2014 | $143.65 |
| The Standard Register Company | The Standard Register Company | 7009837 | $15,887.85 | 1/21/2015 | 9625231410 | 10/13/2014 | $283.18 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 1000641411 | 11/13/2014 | $125.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161459 | 12/4/2014 | $65.20 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161468 | 12/4/2014 | $69.00 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161471 | 12/4/2014 | $40.71 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161473 | 12/4/2014 | $73.59 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161476 | 12/4/2014 | $76.76 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 161328 | 12/4/2014 | $2,908.85 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161480 | 12/4/2014 | $89.96 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163017 | 12/8/2014 | $16.80 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161494 | 12/4/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161497 | 12/4/2014 | $50.49 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161500 | 12/4/2014 | $57.40 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161504 | 12/4/2014 | $85.41 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161506 | 12/4/2014 | $145.62 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161509 | 12/4/2014 | $364.09 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161512 | 12/4/2014 | $401.52 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161603 | 12/4/2014 | $58.30 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161628 | 12/4/2014 | $103.91 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161630 | 12/4/2014 | $175.33 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161687 | 12/4/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161901 | 12/4/2014 | $153.24 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 1201731412 | 12/4/2014 | $465.17 |
| The Standard Register Company | The Standard Register Company | 7009877 | $6,439.54 | 1/22/2015 | 111161478 | 12/4/2014 | $48.95 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167722A | 12/12/2014 | $42.38 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163249 | 12/8/2014 | $75.28 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163252 | 12/8/2014 | $34.14 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163254 | 12/8/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163258 | 12/8/2014 | $18.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163262 | 12/8/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163267 | 12/8/2014 | $27.97 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163274 | 12/8/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 2234505 | 12/8/2014 | $841.23 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 2899718 | 4/2/2014 | $69.41 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 2927080 | 5/23/2014 | $239.00 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 2927559 | 5/27/2014 | $756.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167696 | 12/12/2014 | $24.55 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163006 | 12/8/2014 | $67.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167717 | 12/12/2014 | $43.65 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163232 | 12/8/2014 | $62.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167889 | 12/15/2014 | $197.68 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167977 | 12/15/2014 | $357.30 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167980 | 12/15/2014 | $167.80 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168027 | 12/15/2014 | $16,011.95 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168330 | 12/16/2014 | $1,317.60 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168560 | 12/16/2014 | $53.02 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168562 | 12/16/2014 | $84.30 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168565 | 12/16/2014 | $81.52 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168568 | 12/16/2014 | $83.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168570 | 12/16/2014 | $83.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168573 | 12/16/2014 | $25.44 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168578 | 12/16/2014 | $98.95 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111168582 | 12/16/2014 | $65.71 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167707 | 12/12/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163509 | 12/8/2014 | $525.30 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152679 | 11/19/2014 | $173.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163021 | 12/8/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163028 | 12/8/2014 | $58.04 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163031 | 12/8/2014 | $61.84 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163035 | 12/8/2014 | $51.87 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163046 | 12/8/2014 | $104.08 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163050 | 12/8/2014 | $86.04 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163053 | 12/8/2014 | $272.11 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163057 | 12/8/2014 | $238.86 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163070 | 12/8/2014 | $159.90 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163071 | 12/8/2014 | $159.90 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163072 | 12/8/2014 | $153.88 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163074 | 12/8/2014 | $205.50 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163246 | 12/8/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163706 | 12/8/2014 | $351.20 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163012 | 12/8/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163226 | 12/8/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163131 | 12/8/2014 | $1,534.98 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 1257781412 | 12/8/2014 | $533.48 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 1249831412 | 12/8/2014 | $147.04 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163076 | 12/8/2014 | $205.50 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163833 | 12/8/2014 | $105.32 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163209 | 12/8/2014 | $6,468.00 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163704 | 12/8/2014 | $878.00 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163703 | 12/8/2014 | $175.60 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163701 | 12/8/2014 | $1,341.60 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163699 | 12/8/2014 | $2,634.00 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163697 | 12/8/2014 | $2,634.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 163239A | 12/8/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009965 | $20,680.55 | 1/27/2015 | 111163860 | 12/8/2014 | $209.84 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111107827 | 9/10/2014 | $1,038.25 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145077 | 11/6/2014 | $145.35 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111095708 | 8/20/2014 | $173.57 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111095711 | 8/20/2014 | $272.91 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111095712 | 8/20/2014 | $251.34 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111095713 | 8/20/2014 | $302.47 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111095714 | 8/20/2014 | $565.49 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102722 | 9/2/2014 | $108.29 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102745 | 9/2/2014 | $123.23 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102746 | 9/2/2014 | $156.62 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102749 | 9/2/2014 | $99.74 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102751 | 9/2/2014 | $72.72 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102756 | 9/2/2014 | $113.17 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111093066 | 8/15/2014 | $280.90 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102759 | 9/2/2014 | $312.28 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111091823 | 8/13/2014 | $184.85 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111111033 | 9/15/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111114077 | 9/19/2014 | $958.38 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111120655A | 9/27/2014 | $21,681.60 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111143272 | 11/4/2014 | $66.83 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111143276 | 11/4/2014 | $39.22 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111144948 | 11/6/2014 | $176.28 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145464 | 11/7/2014 | $83.15 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145480 | 11/7/2014 | $144.29 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145483 | 11/7/2014 | $75.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145486 | 11/7/2014 | $45.92 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145515 | 11/7/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145518 | 11/7/2014 | $116.01 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145530 | 11/7/2014 | $67.43 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111102758 | 9/2/2014 | $334.46 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145174 | 11/6/2014 | $1,568.02 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152688 | 11/19/2014 | $244.52 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145079 | 11/6/2014 | $218.03 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145083 | 11/6/2014 | $436.05 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145084 | 11/6/2014 | $145.35 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145086 | 11/6/2014 | $145.35 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145087 | 11/6/2014 | $7,257.00 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145099 | 11/6/2014 | $290.70 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145101 | 11/6/2014 | $581.40 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145103 | 11/6/2014 | $145.35 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145107 | 11/6/2014 | $581.40 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145109 | 11/6/2014 | $290.70 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145110 | 11/6/2014 | $581.40 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111095697 | 8/20/2014 | $106.59 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145113 | 11/6/2014 | $1,162.80 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145557 | 11/7/2014 | $54.50 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145180 | 11/6/2014 | $2,974.40 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145279 | 11/6/2014 | $1,575.75 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145295 | 11/6/2014 | $227.63 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145308 | 11/6/2014 | $341.68 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145309 | 11/6/2014 | $369.40 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 2233020 | 11/6/2014 | $745.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 45743702 | 11/6/2014 | $279.34 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 9912701411 | 11/6/2014 | $295.66 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111081092 | 7/25/2014 | $154.97 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111086447 | 8/4/2014 | $312.16 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111091783 | 8/13/2014 | $25.42 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111091785 | 8/13/2014 | $43.97 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111091807 | 8/13/2014 | $96.87 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145112 | 11/6/2014 | $145.35 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146645 | 11/10/2014 | $60.50 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146589 | 11/10/2014 | $25.21 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146593 | 11/10/2014 | $34.15 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146598 | 11/10/2014 | $40.66 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146602 | 11/10/2014 | $105.80 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146620 | 11/10/2014 | $76.96 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146622 | 11/10/2014 | $324.71 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146625 | 11/10/2014 | $129.96 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146627 | 11/10/2014 | $57.50 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146628 | 11/10/2014 | $84.00 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146629 | 11/10/2014 | $82.50 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146630 | 11/10/2014 | $36.67 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146631 | 11/10/2014 | $36.67 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145535 | 11/7/2014 | $130.31 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146641 | 11/10/2014 | $55.29 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146571 | 11/10/2014 | $81.42 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146648 | 11/10/2014 | $26.82 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146653 | 11/10/2014 | $87.03 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146657 | 11/10/2014 | $153.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146668 | 11/10/2014 | $368.00 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146759 | 11/10/2014 | $231.10 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146783 | 11/10/2014 | $141.75 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111147077 | 11/10/2014 | $40.69 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111147179 | 11/10/2014 | $17,508.60 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 146500 | 11/10/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 147279 | 11/10/2014 | $2,422.55 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 902211 | 8/21/2014 | $637.92 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 911101 | 8/29/2014 | $553.97 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 915315 | 9/4/2014 | $173.32 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146639 | 11/10/2014 | $18.11 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 9939401411 | 11/7/2014 | $280.78 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145033 | 11/6/2014 | $4,503.60 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145566 | 11/7/2014 | $98.83 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145578 | 11/7/2014 | $182.22 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145589 | 11/7/2014 | $3,023.75 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145639 | 11/7/2014 | $197.60 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145644 | 11/7/2014 | $29.16 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145763 | 11/7/2014 | $63,426.60 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 145563 | 11/7/2014 | $47.01 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 145586 | 11/7/2014 | $113.39 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 145592 | 11/7/2014 | $125.71 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 146237 | 11/7/2014 | $263.70 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 2970846 | 9/9/2014 | $2,917.42 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 2976597 | 9/23/2014 | $1,740.27 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146586 | 11/10/2014 | $283.14 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111133787 | 10/21/2014 | $34.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 111145545 | 11/7/2014 | $66.84 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146565 | 11/10/2014 | $97.72 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146562 | 11/10/2014 | $58.13 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146559 | 11/10/2014 | $527.99 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146553 | 11/10/2014 | $527.99 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 9930931411 | 11/7/2014 | $169.89 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111138385 | 10/25/2014 | $13,200.00 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 9938841411 | 11/7/2014 | $276.06 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111074010 | 7/10/2014 | $153.90 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111063190 | 6/20/2014 | $8,040.00 |
| The Standard Register Company | The Standard Register Company | 7009229 | $87,524.68 | 12/17/2014 | 111146368 | 11/9/2014 | $93,773.40 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 9941731411 | 11/8/2014 | $258.43 |
| The Standard Register Company | The Standard Register Company | 7009186 | $95,720.18 | 12/16/2014 | 9939951411 | 11/7/2014 | $381.00 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111146576 | 11/10/2014 | $81.42 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 111141956 | 11/2/2014 | $2,343.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166007 | 12/11/2014 | $133.35 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145078 | 11/6/2014 | $145.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165638 | 12/11/2014 | $436.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165644 | 12/11/2014 | $218.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165654 | 12/11/2014 | $218.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165982 | 12/11/2014 | $2,000.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165985 | 12/11/2014 | $666.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165991 | 12/11/2014 | $666.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165994 | 12/11/2014 | $266.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165995 | 12/11/2014 | $666.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165997 | 12/11/2014 | $666.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165999 | 12/11/2014 | $666.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166002 | 12/11/2014 | $666.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165626 | 12/11/2014 | $113.73 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166005 | 12/11/2014 | $133.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165619 | 12/11/2014 | $145.45 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166008 | 12/11/2014 | $133.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166010 | 12/11/2014 | $266.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166194 | 12/11/2014 | $10,362.89 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166234 | 12/11/2014 | $1,094.43 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166294 | 12/11/2014 | $934.92 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166298` | 12/11/2014 | $186.03 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166302 | 12/11/2014 | $4,136.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166306 | 12/11/2014 | $155.65 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166337 | 12/11/2014 | $116.96 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166501 | 12/11/2014 | $145.95 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166505 | 12/11/2014 | $291.90 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166798 | 12/12/2014 | $180.50 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166799 | 12/12/2014 | $73.63 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166004 | 12/11/2014 | $266.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165073 | 12/10/2014 | $135.69 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111138559 | 12/16/2014 | $82.78 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163886 | 12/9/2014 | $1,092.54 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163887 | 12/9/2014 | $61.53 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163889 | 12/9/2014 | $42.09 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163891 | 12/9/2014 | $53.02 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163892 | 12/9/2014 | $66.80 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163893 | 12/9/2014 | $138.03 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163895 | 12/9/2014 | $228.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163900 | 12/9/2014 | $131.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111163903 | 12/9/2014 | $84.30 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165052 | 12/10/2014 | $25.16 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165059 | 12/10/2014 | $17.09 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165634 | 12/11/2014 | $598.16 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165068 | 12/10/2014 | $98.79 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166819 | 12/12/2014 | $69.77 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165078 | 12/10/2014 | $25.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165081 | 12/10/2014 | $50.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165094 | 12/10/2014 | $239.40 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165095 | 12/10/2014 | $66.93 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165096 | 12/10/2014 | $445.50 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165097 | 12/10/2014 | $921.75 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165437 | 12/10/2014 | $201.12 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165596 | 12/11/2014 | $218.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165601 | 12/11/2014 | $218.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165604 | 12/11/2014 | $218.18 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165609 | 12/11/2014 | $290.90 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165613 | 12/11/2014 | $436.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165615 | 12/11/2014 | $145.45 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111165065 | 12/10/2014 | $300.08 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144683 | 11/6/2014 | $185.25 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-176045 | 12/27/2014 | $5,472.12 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-176243 | 12/27/2014 | $3,719.30 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-178926 | 1/6/2015 | $5,019.03 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-179709 | 1/7/2015 | $3,157.78 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-179718 | 1/7/2015 | $2,810.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-185102 | 1/15/2015 | $13,331.28 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-189194 | 1/21/2015 | $2,787.00 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-189195 | 1/21/2015 | $4,697.05 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 111-192375 | 1/24/2015 | $18,519.21 |
| The Standard Register Company | The Standard Register Company | 23571 | $63,168.95 | 3/5/2015 | 3018150 | 1/15/2015 | $3,655.40 |
| The Standard Register Company | The Standard Register Company | 23572 | $765.06 | 3/5/2015 | 111-177462 | 1/2/2015 | $139.05 |
| The Standard Register Company | The Standard Register Company | 23572 | $765.06 | 3/5/2015 | 111-185423 | 1/15/2015 | $626.01 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166814 | 12/12/2014 | $58.20 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144672 | 11/6/2014 | $114.85 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111183300 | 1/13/2015 | $70.52 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144685 | 11/6/2014 | $591.24 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144687 | 11/6/2014 | $601.52 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144692 | 11/6/2014 | $111.58 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144697 | 11/6/2014 | $59.00 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144927 | 11/6/2014 | $129.88 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144928 | 11/6/2014 | $121.24 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144933 | 11/6/2014 | $253.45 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144934 | 11/6/2014 | $253.45 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144950 | 11/6/2014 | $136.35 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144951 | 11/6/2014 | $135.37 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111144954 | 11/6/2014 | $104.24 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145003 | 11/6/2014 | $134.21 |
| The Standard Register Company | The Standard Register Company | 7009134 | $27,978.80 | 12/12/2014 | 111145005 | 11/6/2014 | $1,813.34 |
| The Standard Register Company | The Standard Register Company | 23573 | $5,474.28 | 3/5/2015 | 111-200317 | 2/12/2015 | $5,586.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167660 | 12/12/2014 | $60.20 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 930657 | 9/17/2014 | $56.67 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166822 | 12/12/2014 | $40.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166827 | 12/12/2014 | $17.73 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166829 | 12/12/2014 | $25.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166832 | 12/12/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166836 | 12/12/2014 | $60.29 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166839 | 12/12/2014 | $83.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166841 | 12/12/2014 | $68.67 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166846 | 12/12/2014 | $113.53 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166848 | 12/12/2014 | $120.81 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166852 | 12/12/2014 | $228.22 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166855 | 12/12/2014 | $232.78 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167120 | 12/12/2014 | $2,019.00 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111186920 | 1/19/2015 | $222.75 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111-176227 | 12/27/2014 | $280.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111166816 | 12/12/2014 | $57.30 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111182452 | 1/12/2015 | $395.68 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111182448 | 1/12/2015 | $221.97 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111176217 | 12/27/2014 | $1,350.59 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111-190109 | 1/22/2015 | $278.42 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167291 | 12/12/2014 | $154.01 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111-189192 | 1/21/2015 | $183.13 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167356 | 12/12/2014 | $187.58 |
| The Standard Register Company | The Standard Register Company | 1095679 | $21,416.50 | 2/10/2015 | 1014520 | 12/19/2014 | $23,028.50 |
| The Standard Register Company | The Standard Register Company | 101058 | $370,000.00 | 3/9/2015 | 30915 | 3/9/2015 | $370,000.00 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167693 | 12/12/2014 | $105.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167689 | 12/12/2014 | $36.90 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 111167686 | 12/12/2014 | $63.84 |
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111186918 | 1/19/2015 | $1,196.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23570 | $8,442.31 | 3/5/2015 | 111-190107 | 1/22/2015 | $4,241.93 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205001 | 2/16/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 929364 | 9/16/2014 | $845.53 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 149471 | 11/13/2014 | $2,048.03 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 150126 | 11/14/2014 | $81.13 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 150746 | 11/17/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 150749 | 11/17/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204988 | 2/16/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204989 | 2/16/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204991 | 2/16/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204993 | 2/16/2015 | $75.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204994 | 2/16/2015 | $30.52 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204996 | 2/16/2015 | $98.10 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204997 | 2/16/2015 | $31.31 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1122411411 | 11/14/2014 | $382.03 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205000 | 2/16/2015 | $18.90 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111151540 | 11/17/2014 | $143.96 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205002 | 2/16/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205004 | 2/16/2015 | $122.70 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205005 | 2/16/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205006 | 2/16/2015 | $28.51 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205007 | 2/16/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205008 | 2/16/2015 | $57.02 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205010 | 2/16/2015 | $61.28 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205012 | 2/16/2015 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205014 | 2/16/2015 | $90.01 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205016 | 2/16/2015 | $40.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 150752 | 11/17/2014 | $315.84 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 150948 | 11/17/2014 | $62.66 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151075 | 11/17/2014 | $20.68 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204999 | 2/16/2015 | $129.26 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150112 | 11/14/2014 | $273.69 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150036 | 11/14/2014 | $136.05 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150038 | 11/14/2014 | $102.44 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150050 | 11/14/2014 | $52.44 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150053 | 11/14/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150056 | 11/14/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150060 | 11/14/2014 | $173.23 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150065 | 11/14/2014 | $93.22 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150072 | 11/14/2014 | $65.75 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150073 | 11/14/2014 | $68.11 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150079 | 11/14/2014 | $243.40 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150083 | 11/14/2014 | $268.70 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150094 | 11/14/2014 | $73.75 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 148914 | 11/13/2014 | $67.26 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150104 | 11/14/2014 | $103.44 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151093 | 11/17/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150127 | 11/14/2014 | $39.22 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150128 | 11/14/2014 | $393.40 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150190 | 11/14/2014 | $7,157.30 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150516 | 11/14/2014 | $210.90 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150517 | 11/14/2014 | $333.68 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150518 | 11/14/2014 | $2,133.78 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150519 | 11/14/2014 | $78.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150530 | 11/14/2014 | $8,739.00 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150532 | 11/14/2014 | $103.70 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150534 | 11/14/2014 | $104.54 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150917 | 11/17/2014 | $289.37 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150949 | 11/17/2014 | $276.82 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111151154 | 11/17/2014 | $5,808.00 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150096 | 11/14/2014 | $25.54 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151890 | 11/18/2014 | $93.46 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9996521411 | 11/13/2014 | $406.77 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 1041121411 | 11/18/2014 | $622.01 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 1054241411 | 11/18/2014 | $114.86 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 1055421411 | 11/18/2014 | $536.04 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 1055521411 | 11/18/2014 | $133.20 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 1055721411 | 11/18/2014 | $150.34 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 1055811411 | 11/18/2014 | $585.80 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151774 | 11/18/2014 | $367.83 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151775 | 11/18/2014 | $136.05 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151777 | 11/18/2014 | $134.88 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151871 | 11/18/2014 | $36.92 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151874 | 11/18/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151088 | 11/17/2014 | $58.08 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151885 | 11/18/2014 | $93.46 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9981311411 | 11/12/2014 | $180.30 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151895 | 11/18/2014 | $516.95 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151901 | 11/18/2014 | $40.63 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151904 | 11/18/2014 | $137.20 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151908 | 11/18/2014 | $123.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151912 | 11/18/2014 | $104.00 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151919 | 11/18/2014 | $78.36 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152474 | 11/19/2014 | $2,642.31 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152666 | 11/19/2014 | $36.64 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152667 | 11/19/2014 | $112.43 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152668 | 11/19/2014 | $156.62 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152669 | 11/19/2014 | $64.16 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152675 | 11/19/2014 | $124.02 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 167167 | 12/12/2014 | $6,770.00 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111151877 | 11/18/2014 | $46.73 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 2996769 | 11/13/2014 | $3,992.50 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150028 | 11/14/2014 | $579.23 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151095 | 11/17/2014 | $27.88 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151101 | 11/17/2014 | $30.18 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151105 | 11/17/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151108 | 11/17/2014 | $27.97 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151111 | 11/17/2014 | $29.76 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151113 | 11/17/2014 | $82.98 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151116 | 11/17/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151120 | 11/17/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151123 | 11/17/2014 | $60.53 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151126 | 11/17/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151129 | 11/17/2014 | $39.26 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151133 | 11/17/2014 | $26.30 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9995921411 | 11/13/2014 | $623.00 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 8963541408 | 8/15/2014 | $1,225.20 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151091 | 11/17/2014 | $55.44 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9650531410 | 10/14/2014 | $349.76 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9576991410 | 10/8/2014 | $288.10 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9457771409 | 9/29/2014 | $733.11 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9295771409 | 9/16/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 151270 | 11/17/2014 | $2,055.20 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9125351409 | 9/2/2014 | $872.03 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 2233415 | 11/13/2014 | $916.23 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 45765490 | 11/17/2014 | $1,276.00 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 45763346 | 11/17/2014 | $143.32 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 45759327 | 11/13/2014 | $187.44 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 356112 | 11/13/2014 | $2,440.63 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 356095 | 11/13/2014 | $1,238.99 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9992261411 | 11/13/2014 | $92.93 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 9284991409 | 9/15/2014 | $149.67 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148284 | 11/12/2014 | $266.52 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147863 | 11/11/2014 | $8,692.64 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147928 | 11/11/2014 | $222.96 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147937 | 11/11/2014 | $3,232.92 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148054 | 11/11/2014 | $17,600.00 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148083 | 11/11/2014 | $34,147.50 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148091 | 11/11/2014 | $2,260.20 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148251 | 11/12/2014 | $1,100.62 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148253 | 11/12/2014 | $55.29 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148263 | 11/12/2014 | $33.10 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148267 | 11/12/2014 | $80.29 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148273 | 11/12/2014 | $160.52 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148279 | 11/12/2014 | $63.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147514 | 11/11/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148283 | 11/12/2014 | $291.82 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147542 | 11/11/2014 | $31.88 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148287 | 11/12/2014 | $183.41 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148290 | 11/12/2014 | $122.88 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148483 | 11/12/2014 | $163.55 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147491 | 11/11/2014 | $67.26 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147492 | 11/11/2014 | $66.28 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147497 | 11/11/2014 | $21.77 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147498 | 11/11/2014 | $108.90 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147499 | 11/11/2014 | $19.60 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147500 | 11/11/2014 | $58.78 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147501 | 11/11/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147503 | 11/11/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147505 | 11/11/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150032 | 11/14/2014 | $156.28 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111148281 | 11/12/2014 | $160.52 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 966089 | 10/15/2014 | $347.88 |
| The Standard Register Company | The Standard Register Company | 7009462 | $17,683.16 | 12/29/2014 | 111152683 | 11/19/2014 | $230.58 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 939260 | 9/24/2014 | $359.34 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 939441 | 9/24/2014 | $356.33 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 939497 | 9/24/2014 | $355.70 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 941197 | 9/25/2014 | $343.92 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 941987 | 9/25/2014 | $469.69 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 942742 | 9/26/2014 | $59.05 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 942745 | 9/26/2014 | $59.05 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 943342 | 9/26/2014 | $379.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 950307 | 10/2/2014 | $237.11 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 950485 | 10/2/2014 | $1,727.06 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 953662 | 10/6/2014 | $292.40 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 955239 | 10/7/2014 | $512.61 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147764 | 11/11/2014 | $77.15 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111108420 | 9/11/2014 | $245.04 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147516 | 11/11/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147540 | 11/11/2014 | $52.90 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147536 | 11/11/2014 | $17.14 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147534 | 11/11/2014 | $499.99 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147496 | 11/11/2014 | $29.16 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 959677 | 10/9/2014 | $266.20 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147494 | 11/11/2014 | $39.21 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 959682 | 10/9/2014 | $89.75 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 1027701411 | 11/12/2014 | $63.95 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 9954291411 | 11/10/2014 | $63.07 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 9953211411 | 11/10/2014 | $575.16 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 978879 | 10/25/2014 | $317.12 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 9713721410 | 10/20/2014 | $76.65 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147710 | 11/11/2014 | $1,376.81 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 111147495 | 11/11/2014 | $294.75 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149998 | 11/14/2014 | $57.51 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111137797 | 10/25/2014 | $98.24 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111142148 | 11/3/2014 | $112.43 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111143103 | 11/4/2014 | $175.90 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111145459 | 11/7/2014 | $150.52 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111145468 | 11/7/2014 | $212.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111148276 | 11/12/2014 | $112.43 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149029 | 11/13/2014 | $55.11 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149176 | 11/13/2014 | $2,575.26 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149180 | 11/13/2014 | $1,490.94 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149182 | 11/13/2014 | $948.78 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149188 | 11/13/2014 | $948.78 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149634 | 11/13/2014 | $63,426.60 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147509A | 11/11/2014 | $37.07 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149989 | 11/14/2014 | $198.15 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1035631411 | 11/17/2014 | $466.00 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150000 | 11/14/2014 | $17.43 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150004 | 11/14/2014 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150006 | 11/14/2014 | $115.02 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150010 | 11/14/2014 | $61.62 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150012 | 11/14/2014 | $56.86 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150013 | 11/14/2014 | $149.13 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150014 | 11/14/2014 | $18.11 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150017 | 11/14/2014 | $96.57 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150019 | 11/14/2014 | $465.68 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150021 | 11/12/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150024 | 11/14/2014 | $77.13 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150026 | 11/14/2014 | $101.96 |
| The Standard Register Company | The Standard Register Company | 7009279 | $53,414.85 | 12/22/2014 | 930593 | 9/17/2014 | $485.15 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111149984 | 11/14/2014 | $80.29 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9031801408 | 8/22/2014 | $549.93 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147517 | 11/11/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147520 | 11/11/2014 | $17.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147522 | 11/11/2014 | $27.54 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147524 | 11/11/2014 | $30.18 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147529 | 11/11/2014 | $31.45 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147531 | 11/11/2014 | $30.93 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147538 | 11/11/2014 | $114.04 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147801 | 11/11/2014 | $90.75 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 147804 | 11/11/2014 | $187.31 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 148813 | 11/12/2014 | $4,087.75 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 2233274 | 11/11/2014 | $161.22 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 2996123 | 11/11/2014 | $321.83 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 2996124 | 11/11/2014 | $288.62 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111135590 | 10/23/2014 | $17.43 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9976671411 | 11/12/2014 | $130.80 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 111150029 | 11/14/2014 | $150.52 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1035621411 | 11/17/2014 | $207.49 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1018401411 | 11/14/2014 | $411.76 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1003931411 | 11/13/2014 | $325.20 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1002331411 | 11/13/2014 | $270.16 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 356041 | 11/11/2014 | $18,242.91 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9979171411 | 11/12/2014 | $164.45 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 356053 | 11/12/2014 | $1,021.65 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9970561411 | 11/11/2014 | $753.81 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9630141410 | 10/13/2014 | $333.09 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9499861410 | 10/2/2014 | $181.14 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9499491410 | 10/2/2014 | $340.58 |
| The Standard Register Company | The Standard Register Company | 7009313 | $92,773.06 | 12/23/2014 | 9427401409 | 9/26/2014 | $59.05 |
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1037601411 | 11/17/2014 | $200.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009379 | $114,845.42 | 12/26/2014 | 1002011411 | 11/13/2014 | $394.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1620271501 | 1/14/2015 | $251.26 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192803 | 1/27/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1530461501 | 1/7/2015 | $293.73 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1531181501 | 1/7/2015 | $344.79 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1534261501 | 1/7/2015 | $155.58 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1549481501 | 1/8/2015 | $36.34 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1551721501 | 1/8/2015 | $42.54 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1563041501 | 1/8/2015 | $406.16 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1563491501 | 1/8/2015 | $817.31 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1576221501 | 1/9/2015 | $262.22 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1576621501 | 1/9/2015 | $276.87 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1588181501 | 1/12/2015 | $243.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1594041501 | 1/13/2015 | $290.55 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1483141412 | 12/30/2014 | $109.64 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 159745-1501 | 1/13/2015 | $1,928.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1475911412 | 12/27/2014 | $162.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1622121501 | 1/14/2015 | $251.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1622341501 | 1/14/2015 | $251.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1625161501 | 1/15/2015 | $188.51 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1628621501 | 1/15/2015 | $90.98 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1636301501 | 1/15/2015 | $55.02 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1647131501 | 1/16/2015 | $57.32 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1650121501 | 1/16/2015 | $536.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1650471501 | 1/16/2015 | $466.73 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1650981501 | 1/16/2015 | $754.15 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1656661501 | 1/19/2015 | $289.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 165773-1501 | 1/19/2015 | $302.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1658331501 | 1/19/2015 | $133.83 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1659571501 | 1/19/2015 | $1,340.74 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1594661501 | 1/13/2015 | $258.43 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111193151 | 1/27/2015 | $67.33 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 186462 | 1/19/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192810 | 1/27/2015 | $151.66 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192812 | 1/27/2015 | $130.16 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192814 | 1/27/2015 | $515.02 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192954 | 1/27/2015 | $359.55 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192967 | 1/27/2015 | $97.69 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192968 | 1/27/2015 | $65.12 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192969 | 1/27/2015 | $64.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192992 | 1/27/2015 | $126.86 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192994 | 1/27/2015 | $29.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111193071 | 1/27/2015 | $45.32 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111193075 | 1/27/2015 | $95.27 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1489561412 | 12/30/2014 | $141.19 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111193150 | 1/27/2015 | $61.55 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1679771501 | 1/20/2015 | $363.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111193152 | 1/27/2015 | $72.48 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1166561412 | 12/1/2014 | $332.31 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1177551412 | 12/2/2014 | $681.29 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1197141412 | 12/3/2014 | $405.07 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1215051412 | 12/4/2014 | $325.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1306651412 | 12/11/2014 | $236.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1331541412 | 12/12/2014 | $102.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1357881412 | 12/15/2014 | $397.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1391551412 | 12/17/2014 | $826.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1429001412 | 12/20/2014 | $266.57 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1440921412 | 12/22/2014 | $351.58 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1470151412 | 12/26/2014 | $344.80 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1472631412 | 12/26/2014 | $397.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111193078 | 1/27/2015 | $115.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 183119 | 1/13/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181372 | 1/9/2015 | $16.54 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181373 | 1/9/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181375 | 1/9/2015 | $27.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181377 | 1/9/2015 | $187.15 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181379 | 1/9/2015 | $27.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181579 | 1/9/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181580 | 1/9/2015 | $56.97 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181865 | 1/11/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 182124 | 1/12/2015 | $66.49 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 182564 | 1/12/2015 | $126.33 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 182577 | 1/12/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 182578 | 1/12/2015 | $71.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1662771501 | 1/19/2015 | $74.01 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 183115 | 1/13/2015 | $59.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181366 | 1/9/2015 | $47.71 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 183994 | 1/14/2015 | $3,111.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 184875 | 1/15/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 184985 | 1/15/2015 | $209.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 184994 | 1/15/2015 | $58.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 184997 | 1/15/2015 | $101.78 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185000 | 1/15/2015 | $126.33 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185002 | 1/15/2015 | $59.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185599 | 1/15/2015 | $995.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185652 | 1/16/2015 | $67.96 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185891 | 1/16/2015 | $215.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185895 | 1/16/2015 | $370.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 185948 | 1/16/2015 | $19.64 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 165959 | 12/11/2014 | $2,068.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 182636 | 1/12/2015 | $6,810.90 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1731271501 | 1/23/2015 | $1,521.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192800 | 1/27/2015 | $16.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1680471501 | 1/20/2015 | $259.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1680891501 | 1/20/2015 | $645.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1683781501 | 1/20/2015 | $1,025.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1685121501 | 1/21/2015 | $264.91 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1696891501 | 1/21/2015 | $71.84 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1706091501 | 1/22/2015 | $259.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1710471501 | 1/22/2015 | $258.43 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1711701501 | 1/22/2015 | $183.64 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1712731501 | 1/22/2015 | $135.98 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1717591501 | 1/22/2015 | $437.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1717631501 | 1/22/2015 | $294.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1720841501 | 1/23/2015 | $116.15 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181370 | 1/9/2015 | $58.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179417 | 1/7/2015 | $208.82 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1679351501 | 1/20/2015 | $81.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179993 | 1/7/2015 | $128.46 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179991 | 1/7/2015 | $1,274.40 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179521 | 1/7/2015 | $58.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179519 | 1/7/2015 | $17.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1724161501 | 1/23/2015 | $10,023.89 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179511 | 1/7/2015 | $31.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1731251501 | 1/23/2015 | $1,081.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1760891501 | 1/27/2015 | $81.73 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1759801501 | 1/27/2015 | $544.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1743791501 | 1/26/2015 | $486.42 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1742301501 | 1/24/2015 | $536.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1735151501 | 1/24/2015 | $209.04 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 181368 | 1/9/2015 | $46.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 179514 | 1/7/2015 | $122.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188639 | 1/21/2015 | $202.49 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192808 | 1/27/2015 | $149.71 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188462 | 1/20/2015 | $81.97 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188607 | 1/21/2015 | $71.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188609 | 1/21/2015 | $99.61 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188612 | 1/21/2015 | $221.31 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188616 | 1/21/2015 | $83.91 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188619 | 1/21/2015 | $62.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188622 | 1/21/2015 | $62.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188625 | 1/21/2015 | $104.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188628 | 1/21/2015 | $104.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188629 | 1/21/2015 | $95.40 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188632 | 1/21/2015 | $76.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188459 | 1/20/2015 | $295.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188635 | 1/21/2015 | $84.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188456 | 1/20/2015 | $3,199.64 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188640 | 1/21/2015 | $161.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188641 | 1/21/2015 | $457.24 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188893 | 1/21/2015 | $369.46 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188896 | 1/21/2015 | $255.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188923 | 1/21/2015 | $100.66 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189383 | 1/22/2015 | $2,218.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189447 | 1/22/2015 | $61.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189449 | 1/22/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189452 | 1/22/2015 | $93.37 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189455 | 1/22/2015 | $55.44 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189457 | 1/22/2015 | $58.91 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189458 | 1/22/2015 | $58.91 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189459 | 1/22/2015 | $21.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188634 | 1/21/2015 | $87.40 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187633 | 1/20/2015 | $24.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186426 | 1/19/2015 | $187.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186429 | 1/19/2015 | $311.78 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186434 | 1/19/2015 | $514.40 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186437 | 1/19/2015 | $187.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186439 | 1/19/2015 | $52.44 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186476 | 1/19/2015 | $158.80 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186562 | 1/19/2015 | $597.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186565 | 1/19/2015 | $298.82 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186567 | 1/19/2015 | $1,412.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186839 | 1/19/2015 | $1,192.49 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186866 | 1/19/2015 | $46.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186870 | 1/19/2015 | $143.67 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188461 | 1/20/2015 | $491.46 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187632 | 1/20/2015 | $90.03 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189463 | 1/22/2015 | $81.85 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187634 | 1/20/2015 | $34.98 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187635 | 1/20/2015 | $24.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187637 | 1/20/2015 | $83.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187638 | 1/20/2015 | $107.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187715 | 1/20/2015 | $33.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187734 | 1/20/2015 | $559.38 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187938 | 1/20/2015 | $150.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111187946 | 1/20/2015 | $1,760.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188252 | 1/20/2015 | $9,105.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188354 | 1/20/2015 | $192.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188359 | 1/20/2015 | $422.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188361 | 1/20/2015 | $689.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111188365 | 1/20/2015 | $10,546.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186875 | 1/19/2015 | $434.19 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191790 | 1/24/2015 | $70.55 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191569 | 1/24/2015 | $122.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191571 | 1/24/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191573 | 1/24/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191576 | 1/24/2015 | $449.59 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191583 | 1/24/2015 | $2,275.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191639 | 1/24/2015 | $7,880.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191646 | 1/24/2015 | $310.85 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191651 | 1/24/2015 | $129.09 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191698 | 1/24/2015 | $1,223.09 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191714 | 1/24/2015 | $3,314.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191721 | 1/24/2015 | $298.82 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191727 | 1/24/2015 | $298.82 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189461 | 1/22/2015 | $18.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191781 | 1/24/2015 | $25,547.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190443 | 1/23/2015 | $119.56 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191794 | 1/24/2015 | $70.55 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191799 | 1/24/2015 | $21,268.80 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191801 | 1/24/2015 | $70.55 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191805 | 1/24/2015 | $3,165.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191807 | 1/24/2015 | $1,411.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192020 | 1/24/2015 | $134.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192259 | 1/24/2015 | $3,110.14 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192319 | 1/24/2015 | $171.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192778 | 1/27/2015 | $68.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192780 | 1/27/2015 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192784 | 1/27/2015 | $64.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192788 | 1/27/2015 | $67.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111192796 | 1/27/2015 | $149.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191731 | 1/24/2015 | $869.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189670 | 1/22/2015 | $116.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 186480 | 1/19/2015 | $31.38 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189464 | 1/22/2015 | $142.81 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189465 | 1/22/2015 | $124.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189474 | 1/22/2015 | $210.32 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189511 | 1/22/2015 | $162.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189515 | 1/22/2015 | $187.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189533 | 1/22/2015 | $106.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189534 | 1/22/2015 | $31.86 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189535 | 1/22/2015 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189538 | 1/22/2015 | $100.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189542 | 1/22/2015 | $65.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189546 | 1/22/2015 | $34.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189572 | 1/22/2015 | $50.84 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191564 | 1/24/2015 | $46.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190312 | 1/23/2015 | $37.29 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189462 | 1/22/2015 | $112.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190322 | 1/23/2015 | $212.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190321 | 1/23/2015 | $82.04 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190320 | 1/23/2015 | $84.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190318 | 1/23/2015 | $63.72 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189665 | 1/22/2015 | $92.38 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190314 | 1/23/2015 | $13.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189668 | 1/22/2015 | $85.48 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190244 | 1/23/2015 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190242 | 1/23/2015 | $117.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190240 | 1/23/2015 | $64.12 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189943 | 1/22/2015 | $113.89 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111189904 | 1/22/2015 | $167.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111191449 | 1/24/2015 | $3,669.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111190316 | 1/23/2015 | $17.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1798581501 | 1/29/2015 | $154.45 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193483 | 1/28/2015 | $32.89 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195747 | 1/30/2015 | $47.20 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195786 | 1/30/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195873 | 1/30/2015 | $45.24 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195875A | 1/30/2015 | $301.31 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1112561411 | 11/22/2014 | $847.48 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111982197 | 1/25/2014 | $245.72 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1124541411 | 11/24/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1428091412 | 12/20/2014 | $116.09 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1470161412 | 12/26/2014 | $144.58 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1480611412 | 12/29/2014 | $369.51 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1783751501 | 1/28/2015 | $371.59 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195727 | 1/30/2015 | $70.80 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1796471501 | 1/29/2015 | $68.19 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195423 | 1/30/2015 | $667.00 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1804611501 | 1/30/2015 | $6,724.90 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1805431501 | 1/30/2015 | $1,547.46 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1816371501 | 1/31/2015 | $463.29 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1816551501 | 1/31/2015 | $1,152.77 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 193392 | 1/28/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 193493 | 1/28/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 193645 | 1/28/2015 | $272.34 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 193647 | 1/28/2015 | $68.09 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 193649 | 1/28/2015 | $71.79 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 194140 | 1/28/2015 | $4,353.03 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 195091 | 1/30/2015 | $98.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 195261 | 1/30/2015 | $31.53 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 195729 | 1/30/2015 | $2,271.68 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 1790881501 | 1/29/2015 | $975.90 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194586 | 1/29/2015 | $96.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 186459 | 1/19/2015 | $101.78 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193539 | 1/28/2015 | $1,360.26 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194013 | 1/28/2015 | $552.99 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194052 | 1/28/2015 | $38.72 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194256 | 1/28/2015 | $140.01 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194523 | 1/29/2015 | $56.12 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194577 | 1/29/2015 | $73.37 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194578 | 1/29/2015 | $83.91 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194579 | 1/29/2015 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194580 | 1/29/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194581 | 1/29/2015 | $25.15 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194582 | 1/29/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195742 | 1/30/2015 | $295.50 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194584 | 1/29/2015 | $19.33 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 3023088 | 1/29/2015 | $44.99 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194589 | 1/29/2015 | $625.56 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194914 | 1/29/2015 | $1,256.78 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194915 | 1/29/2015 | $751.17 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194916 | 1/29/2015 | $157.42 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195098 | 1/30/2015 | $25.79 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195101 | 1/30/2015 | $44.05 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195103 | 1/30/2015 | $76.14 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195106 | 1/30/2015 | $86.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195107 | 1/30/2015 | $106.03 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195112 | 1/30/2015 | $93.06 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195117 | 1/30/2015 | $170.00 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195397 | 1/30/2015 | $328.00 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111195402 | 1/30/2015 | $3,813.37 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111194583 | 1/29/2015 | $18.72 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111197214 | 2/3/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196133 | 2/2/2015 | $119.37 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196134 | 2/2/2015 | $160.63 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196135 | 2/2/2015 | $59.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196136 | 2/2/2015 | $34.30 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196138 | 2/2/2015 | $337.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196141 | 2/2/2015 | $102.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196143 | 2/2/2015 | $195.11 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196144 | 2/2/2015 | $151.66 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196488 | 2/2/2015 | $2,138.53 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196491 | 2/2/2015 | $85.35 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196494 | 2/2/2015 | $61.29 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196495 | 2/2/2015 | $168.53 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 22371561501 | 1/28/2015 | $659.06 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196500 | 2/2/2015 | $522.05 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196120 | 2/2/2015 | $56.03 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111197217 | 2/3/2015 | $76.14 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111197220 | 2/3/2015 | $162.78 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198324 | 2/4/2015 | $2,480.09 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198763 | 2/5/2015 | $84.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198766 | 2/5/2015 | $38.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198769 | 2/5/2015 | $95.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198773 | 2/5/2015 | $170.83 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198775 | 2/5/2015 | $53.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198777 | 2/5/2015 | $34.98 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198780 | 2/5/2015 | $144.71 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198782 | 2/5/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198783 | 2/5/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198785 | 2/5/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196497 | 2/2/2015 | $88.96 |
| The Standard Register Company | The Standard Register Company | 7010666 | $85.66 | 3/3/2015 | 111157212 | 11/22/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193479 | 1/28/2015 | $235.36 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 45897441 | 1/28/2015 | $733.95 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 9099981408 | 8/28/2014 | $784.12 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 9710461410 | 10/20/2014 | $180.06 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 9733531410 | 10/22/2014 | $103.85 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 9870851411 | 11/3/2014 | $4,049.51 |
| The Standard Register Company | The Standard Register Company | 7010655 | $2,057.04 | 3/2/2015 | 1157521412 | 12/1/2014 | $156.43 |
| The Standard Register Company | The Standard Register Company | 7010655 | $2,057.04 | 3/2/2015 | 1487331412 | 12/30/2014 | $688.98 |
| The Standard Register Company | The Standard Register Company | 7010655 | $2,057.04 | 3/2/2015 | 9699941410 | 10/18/2014 | $459.34 |
| The Standard Register Company | The Standard Register Company | 7010655 | $2,057.04 | 3/2/2015 | 9699951410 | 10/18/2014 | $524.22 |
| The Standard Register Company | The Standard Register Company | 7010655 | $2,057.04 | 3/2/2015 | 9949501411 | 11/10/2014 | $267.33 |
| The Standard Register Company | The Standard Register Company | 7010666 | $85.66 | 3/3/2015 | 111148824 | 11/12/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010666 | $85.66 | 3/3/2015 | 111148841 | 11/12/2014 | $73.88 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196132 | 2/2/2015 | $171.47 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111-206310 | 2/17/2015 | $322.15 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 2237163 | 1/28/2015 | $354.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196117 | 2/2/2015 | $26.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196113 | 2/2/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196110 | 2/2/2015 | $81.03 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111195949 | 2/2/2015 | $19.33 |
| The Standard Register Company | The Standard Register Company | 7010666 | $85.66 | 3/3/2015 | 111149484 | 11/13/2014 | $172.38 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111103590 | 9/3/2014 | $42.49 |
| The Standard Register Company | The Standard Register Company | 7010666 | $85.66 | 3/3/2015 | 111151377 | 11/17/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111-205468 | 2/16/2015 | $1,600.24 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111-200302 | 2/6/2015 | $290.24 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111-200018 | 2/2/2015 | $5,472.12 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111-199242 | 2/5/2015 | $6,352.23 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111-199239 | 2/5/2015 | $3,392.07 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111196130 | 2/2/2015 | $83.91 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111157607 | 11/25/2014 | $210.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 190239 | 1/23/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193535 | 1/28/2015 | $3,813.37 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188926 | 1/21/2015 | $238.04 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188927 | 1/21/2015 | $131.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188930 | 1/21/2015 | $56.07 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188931 | 1/21/2015 | $20.23 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188934 | 1/21/2015 | $20.23 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188937 | 1/21/2015 | $20.23 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188939 | 1/21/2015 | $32.79 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 189184 | 1/21/2015 | $2,404.03 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 189460 | 1/22/2015 | $58.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 189568 | 1/22/2015 | $67.96 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 189569 | 1/22/2015 | $33.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188922 | 1/21/2015 | $28.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 190122 | 1/22/2015 | $2,389.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188920 | 1/21/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 192103 | 1/24/2015 | $1,386.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 192413 | 1/24/2015 | $2,072.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 192816 | 1/27/2015 | $217.18 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193138 | 1/27/2015 | $129.26 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193139 | 1/27/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193141 | 1/27/2015 | $44.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193143 | 1/27/2015 | $59.51 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193144 | 1/27/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193145 | 1/27/2015 | $64.66 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193146 | 1/27/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193147 | 1/27/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193148 | 1/27/2015 | $92.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193149 | 1/27/2015 | $137.94 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 189573 | 1/22/2015 | $45.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188879 | 1/21/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187034 | 1/19/2015 | $4,127.83 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187558 | 1/20/2015 | $72.26 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187559 | 1/20/2015 | $80.74 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187811 | 1/20/2015 | $114.04 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187813 | 1/20/2015 | $19.64 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187815 | 1/20/2015 | $46.31 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187816 | 1/20/2015 | $73.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 187817 | 1/20/2015 | $69.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188194 | 1/20/2015 | $199.98 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188598 | 1/21/2015 | $50.89 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188733 | 1/21/2015 | $36.33 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188876 | 1/21/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188924 | 1/21/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188878 | 1/21/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2235931 | 1/8/2015 | $79.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188881 | 1/21/2015 | $55.99 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188883 | 1/21/2015 | $28.51 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188887 | 1/21/2015 | $50.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188889 | 1/21/2015 | $56.34 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188890 | 1/21/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188892 | 1/21/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188895 | 1/21/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188898 | 1/21/2015 | $30.52 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188900 | 1/21/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188903 | 1/21/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188907 | 1/21/2015 | $22.38 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188910 | 1/21/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188912 | 1/21/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 188877 | 1/21/2015 | $22.38 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111-194923 | 1/29/2015 | $35,026.80 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 45866339 | 1/14/2015 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 45880104 | 1/21/2015 | $318.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 45889961 | 1/26/2015 | $41.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 8869831408 | 8/7/2014 | $355.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 8869841408 | 8/7/2014 | $19.56 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 9711491410 | 10/20/2014 | $474.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 9874451411 | 11/3/2014 | $289.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 9893901411 | 11/4/2014 | $250.22 |
| The Standard Register Company | The Standard Register Company | 7010593 | $761.49 | 2/26/2015 | 1156861412 | 12/1/2014 | $297.83 |
| The Standard Register Company | The Standard Register Company | 7010593 | $761.49 | 2/26/2015 | 1166531412 | 12/1/2014 | $54.94 |
| The Standard Register Company | The Standard Register Company | 7010593 | $761.49 | 2/26/2015 | 2233186 | 11/10/2014 | $185.72 |
| The Standard Register Company | The Standard Register Company | 7010593 | $761.49 | 2/26/2015 | 2235467 | 12/26/2014 | $276.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 193153 | 1/27/2015 | $48.57 |
| The Standard Register Company | The Standard Register Company | 7010623 | $591.06 | 2/27/2015 | 407207RI | 10/15/2014 | $393.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 360149 | 1/26/2015 | $9,092.13 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111-194964 | 1/29/2015 | $7,144.00 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111-195668 | 1/30/2015 | $4,752.95 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111107915 | 9/10/2014 | $703.96 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111150933 | 11/17/2014 | $50.21 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111150938 | 11/17/2014 | $45.01 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111153342 | 11/19/2014 | $572.10 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193431 | 1/28/2015 | $17.21 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193432 | 1/28/2015 | $25.79 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193433 | 1/28/2015 | $79.73 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193465 | 1/28/2015 | $117.12 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193471 | 1/28/2015 | $49.61 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193473 | 1/28/2015 | $121.74 |
| The Standard Register Company | The Standard Register Company | 7010654 | $85,037.65 | 3/2/2015 | 111193476 | 1/28/2015 | $406.64 |
| The Standard Register Company | The Standard Register Company | 7010623 | $591.06 | 2/27/2015 | 111150498 | 11/14/2014 | $228.65 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 3019240 | 1/19/2015 | $3,098.93 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186417 | 1/19/2015 | $134.84 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236038 | 1/12/2015 | $594.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236052 | 1/12/2015 | $430.22 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 22360611501 | 1/12/2015 | $216.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236168 | 1/14/2015 | $1,434.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236299 | 1/16/2015 | $1,174.11 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236450 | 1/19/2015 | $189.29 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236539 | 1/20/2015 | $119.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236735 | 1/22/2015 | $402.40 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236864 | 1/24/2015 | $235.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236865 | 1/24/2015 | $147.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236866 | 1/24/2015 | $363.90 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 2236867 | 1/24/2015 | $399.99 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 45858223 | 1/9/2015 | $43.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359295 | 1/12/2015 | $5,561.02 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 22348501412 | 12/15/2014 | $558.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359843 | 1/22/2015 | $382.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359841 | 1/22/2015 | $15,261.31 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359840 | 1/22/2015 | $19,954.61 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359836 | 1/22/2015 | $9,296.54 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 3015528 | 1/8/2015 | $4,694.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359834 | 1/22/2015 | $16,522.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 3016630 | 1/12/2015 | $4,783.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359294 | 1/12/2015 | $2,917.57 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359293 | 1/12/2015 | $3,625.26 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359292 | 1/12/2015 | $9,198.12 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359291 | 1/12/2015 | $6,173.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 3021978 | 1/27/2015 | $10,367.48 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 360153 | 1/26/2015 | $2,412.74 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 359835 | 1/22/2015 | $22,527.25 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174192 | 12/26/2014 | $18.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111173034 | 12/22/2014 | $88.35 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 1454361412 | 12/23/2014 | $787.14 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 1456961412 | 12/23/2014 | $199.87 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 1458161412 | 12/23/2014 | $355.51 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 173246 | 12/23/2014 | $517.13 |
| The Standard Register Company | The Standard Register Company | 7010395 | $826.14 | 2/13/2015 | 9504951410 | 10/2/2014 | $843.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111140558 | 10/30/2014 | $28.06 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111148916 | 11/13/2014 | $53.78 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111158049 | 11/26/2014 | $97.95 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111158661 | 12/1/2014 | $29.91 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111165641 | 12/11/2014 | $290.90 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111168845 | 12/16/2014 | $58.80 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173709 | 12/23/2014 | $2,279.42 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174183 | 12/26/2014 | $49.55 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173691 | 12/23/2014 | $102.50 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174198 | 12/26/2014 | $75.16 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174215 | 12/26/2014 | $75.49 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174220 | 12/26/2014 | $37.21 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174225 | 12/26/2014 | $83.28 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/6/2015 | 111174229 | 12/26/2014 | $115.17 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174234 | 12/26/2014 | $73.19 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174238 | 12/26/2014 | $98.19 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174244 | 12/26/2014 | $147.69 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174250 | 12/26/2014 | $368.41 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174255 | 12/26/2014 | $84.30 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174289 | 12/26/2014 | $123.35 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174468 | 12/26/2014 | $44.59 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174469 | 12/26/2014 | $452.25 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111174177 | 12/26/2014 | $72.60 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172153 | 12/22/2014 | $58.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186421 | 1/19/2015 | $181.31 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111173037 | 12/22/2014 | $176.70 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111173039 | 12/22/2014 | $1,325.25 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 1432361412 | 12/22/2014 | $171.50 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 1436011412 | 12/22/2014 | $408.92 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172127 | 12/22/2014 | $188.15 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172135 | 12/22/2014 | $55.39 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172137 | 12/22/2014 | $256.90 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172138 | 12/22/2014 | $60.45 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172142 | 12/22/2014 | $60.45 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172143 | 12/22/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172145 | 12/22/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111174066 | 12/23/2014 | $17,600.00 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172151 | 12/22/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111175640 | 12/27/2014 | $46.90 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172196 | 12/22/2014 | $57.61 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172346 | 12/22/2014 | $5,116.90 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 2235298 | 12/22/2014 | $698.34 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 2235301 | 12/22/2014 | $347.46 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173158 | 12/23/2014 | $23.59 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173161 | 12/23/2014 | $15.43 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173162 | 12/23/2014 | $43.89 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173164 | 12/23/2014 | $25.79 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173169 | 12/23/2014 | $158.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173640 | 12/23/2014 | $737.00 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173668 | 12/23/2014 | $811.00 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173687 | 12/23/2014 | $89.16 |
| The Standard Register Company | The Standard Register Company | 7010332 | $22,225.04 | 2/10/2015 | 111173689 | 12/23/2014 | $106.18 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 172148 | 12/22/2014 | $62.65 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1471141412 | 12/26/2014 | $456.38 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178639 | 1/6/2015 | $154.61 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178640 | 1/6/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178642 | 1/6/2015 | $32.81 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178643 | 1/6/2015 | $68.06 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178644 | 1/6/2015 | $74.61 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178646 | 1/6/2015 | $93.37 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178652 | 1/6/2015 | $557.91 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111178850 | 1/6/2015 | $5,974.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111179244 | 1/6/2015 | $299.22 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111179279 | 1/6/2015 | $89.61 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111179287 | 1/6/2015 | $49.84 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111179289 | 1/6/2015 | $44.12 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111175398 | 12/27/2014 | $570.25 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1469531412 | 12/26/2014 | $61.81 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177886 | 1/5/2015 | $30.02 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1471601412 | 12/26/2014 | $618.18 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1473111412 | 12/26/2014 | $332.05 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1473641412 | 12/26/2014 | $63.95 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1490731412 | 12/30/2014 | $236.04 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1490741412 | 12/30/2014 | $176.20 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1502351501 | 1/5/2015 | $296.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1503751501 | 1/5/2015 | $428.23 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1504851501 | 1/5/2015 | $1,084.71 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1510871501 | 1/5/2015 | $603.73 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1512861501 | 1/5/2015 | $228.52 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1526011501 | 1/6/2015 | $316.01 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 174200 | 12/26/2014 | $154.98 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 175012 | 12/26/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 1462951412 | 12/26/2014 | $77.36 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177293 | 1/2/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111173032 | 12/22/2014 | $176.70 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111175705 | 12/27/2014 | $5,532.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111176073 | 12/27/2014 | $31.67 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111176113 | 12/27/2014 | $492.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111176711 | 12/27/2014 | $6,699.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111176872 | 12/27/2014 | $67,046.44 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111176874 | 12/27/2014 | $42,210.63 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177075 | 12/30/2014 | $383.12 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177078 | 12/30/2014 | $1,901.51 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177103 | 12/30/2014 | $107.18 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177253 | 1/2/2015 | $105.32 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177257 | 1/2/2015 | $173.98 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177286 | 1/2/2015 | $52.44 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177893 | 1/5/2015 | $34.88 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177438 | 1/2/2015 | $150.51 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111175549 | 12/27/2014 | $29,308.50 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177885 | 1/5/2015 | $58.91 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177884 | 1/5/2015 | $24.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177883 | 1/5/2015 | $142.81 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177510 | 1/2/2015 | $76.69 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177287 | 1/2/2015 | $73.34 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177506 | 1/2/2015 | $710.12 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177290 | 1/2/2015 | $93.11 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177369 | 1/2/2015 | $108.90 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177312 | 1/2/2015 | $164.75 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177297 | 1/2/2015 | $92.33 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177296 | 1/2/2015 | $45.58 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177295 | 1/2/2015 | $44.91 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177889 | 1/5/2015 | $54.92 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 111177508 | 1/2/2015 | $151.60 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234696 | 12/11/2014 | $202.90 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111173035 | 12/22/2014 | $176.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169334 | 12/17/2014 | $32.54 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169338 | 12/17/2014 | $70.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169341 | 12/17/2014 | $81.08 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169415 | 12/17/2014 | $20.02 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169418 | 12/17/2014 | $27.92 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169420 | 12/17/2014 | $31.30 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169458 | 12/17/2014 | $1,960.78 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169785 | 12/17/2014 | $58.55 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 170339 | 12/18/2014 | $208.14 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 171530 | 12/19/2014 | $58.55 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234567 | 12/9/2014 | $176.85 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169327 | 12/17/2014 | $70.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234657 | 12/11/2014 | $545.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169319 | 12/17/2014 | $90.81 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 22347671412 | 12/12/2014 | $685.23 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234861 | 12/15/2014 | $637.29 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234938 | 12/16/2014 | $315.87 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234948 | 12/16/2014 | $380.25 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 23502386 | 12/19/2014 | $2,494.17 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 3007234 | 12/12/2014 | $943.44 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 3007550 | 12/12/2014 | $123.26 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 45813260 | 12/12/2014 | $399.57 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 45816614 | 12/15/2014 | $173.41 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 45820997 | 12/17/2014 | $80.14 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 45821010 | 12/17/2014 | $164.15 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 513595000 | 12/15/2014 | $558.20 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 9461461409 | 9/30/2014 | $822.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 2234572 | 12/9/2014 | $188.68 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169285 | 12/17/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 167831 | 12/15/2014 | $58.55 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 167834 | 12/15/2014 | $57.61 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 167835 | 12/15/2014 | $45.35 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168341 | 12/16/2014 | $206.98 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168343 | 12/16/2014 | $19.91 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168350 | 12/16/2014 | $21.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168518 | 12/16/2014 | $607.43 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168861 | 12/16/2014 | $30.88 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168862 | 12/16/2014 | $39.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168865 | 12/16/2014 | $39.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168866 | 12/16/2014 | $230.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168868 | 12/16/2014 | $89.06 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169330 | 12/17/2014 | $21.73 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169282 | 12/17/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010051 | $94.24 | 1/29/2015 | 111155962 | 11/22/2014 | $51.05 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169287 | 12/17/2014 | $27.59 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169288 | 12/17/2014 | $27.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169292 | 12/17/2014 | $58.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169295 | 12/17/2014 | $58.70 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169297 | 12/17/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169298 | 12/17/2014 | $27.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169299 | 12/17/2014 | $27.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169302 | 12/17/2014 | $60.45 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169307 | 12/17/2014 | $27.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169311 | 12/17/2014 | $31.29 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169314 | 12/17/2014 | $55.39 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169316 | 12/17/2014 | $22.94 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 169318 | 12/17/2014 | $59.60 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 168869 | 12/16/2014 | $138.45 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172096 | 12/22/2014 | $24.38 |
| The Standard Register Company | The Standard Register Company | 7010206 | $485.22 | 2/4/2015 | 111170038 | 12/17/2014 | $213.90 |
| The Standard Register Company | The Standard Register Company | 7010243 | $13,696.35 | 2/5/2015 | 111089596 | 8/8/2014 | $51.38 |
| The Standard Register Company | The Standard Register Company | 7010243 | $13,696.35 | 2/5/2015 | 111164097 | 12/9/2014 | $29.16 |
| The Standard Register Company | The Standard Register Company | 7010243 | $13,696.35 | 2/5/2015 | 111165098 | 12/20/2014 | $66.01 |
| The Standard Register Company | The Standard Register Company | 7010243 | $13,696.35 | 2/5/2015 | 111169967 | 12/17/2014 | $44.61 |
| The Standard Register Company | The Standard Register Company | 7010243 | $13,696.35 | 2/5/2015 | 111171574 | 12/19/2014 | $14,159.68 |
| The Standard Register Company | The Standard Register Company | 7010243 | $13,696.35 | 2/5/2015 | 1426791412 | 12/20/2014 | $351.25 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111145632 | 11/7/2014 | $193.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111145638 | 11/7/2014 | $48.28 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172085 | 12/22/2014 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172087 | 12/22/2014 | $51.16 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172090 | 12/22/2014 | $75.49 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 9859551410 | 10/31/2014 | $87.27 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172093 | 12/22/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010206 | $485.22 | 2/4/2015 | 111170023 | 12/17/2014 | $83.60 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172097 | 12/22/2014 | $134.09 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172103 | 12/22/2014 | $135.40 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172504 | 12/22/2014 | $156.63 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172505 | 12/22/2014 | $156.63 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172605 | 12/22/2014 | $816.34 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172686 | 12/22/2014 | $88.70 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172687 | 12/22/2014 | $82.65 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172688 | 12/22/2014 | $76.69 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172689 | 12/22/2014 | $44.87 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172690 | 12/22/2014 | $59.94 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172903 | 12/22/2014 | $1,984.95 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172910 | 12/22/2014 | $2,925.00 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172949 | 12/22/2014 | $11,425.00 |
| The Standard Register Company | The Standard Register Company | 7010282 | $26,200.84 | 2/6/2015 | 111172092 | 12/22/2014 | $51.16 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111142803 | 11/3/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177169 | 12/29/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010051 | $94.24 | 1/29/2015 | 111155968 | 11/22/2014 | $48.74 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111111013 | 9/15/2014 | $98.50 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111117496 | 9/24/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111125293 | 10/6/2014 | $73.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111127195 | 10/8/2014 | $221.63 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111128025 | 10/9/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111131040 | 10/15/2014 | $492.50 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111136031 | 10/23/2014 | $246.25 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111137254 | 10/24/2014 | $98.50 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111137991 | 10/25/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111137997 | 10/25/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111139010 | 10/25/2014 | $123.13 |
| The Standard Register Company | The Standard Register Company | 7010206 | $485.22 | 2/4/2015 | 111170029 | 12/17/2014 | $116.09 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 2995332 | 11/10/2014 | $1,486.29 |
| The Standard Register Company | The Standard Register Company | 7010001 | $173,232.13 | 1/28/2015 | 9909731411 | 11/5/2014 | $1,071.24 |
| The Standard Register Company | The Standard Register Company | 7010206 | $485.22 | 2/4/2015 | 111111360 | 9/16/2014 | $36.10 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 9835651410 | 10/30/2014 | $165.63 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 9522101410 | 10/3/2014 | $66.21 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 3007243 | 12/12/2014 | $2,326.02 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111140399 | 10/29/2014 | $123.13 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 2997294 | 11/14/2014 | $4,588.40 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111142794 | 11/3/2014 | $246.25 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111164714 | 12/9/2014 | $98.50 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111149522 | 11/13/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111149516 | 11/13/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111147299 | 11/10/2014 | $23.60 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 111146245 | 11/7/2014 | $221.63 |
| The Standard Register Company | The Standard Register Company | 7010206 | $485.22 | 2/4/2015 | 111170025 | 12/17/2014 | $63.24 |
| The Standard Register Company | The Standard Register Company | 7010140 | $11,188.88 | 2/2/2015 | 2997825 | 11/17/2014 | $512.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182346 | 1/12/2015 | $290.30 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 175753 | 12/27/2014 | $125.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181907 | 1/12/2015 | $42.76 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181908 | 1/12/2015 | $116.99 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181910 | 1/12/2015 | $100.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181911 | 1/12/2015 | $201.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182228 | 1/12/2015 | $589.83 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182333 | 1/12/2015 | $118.40 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182336 | 1/12/2015 | $725.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182337 | 1/12/2015 | $217.73 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182339 | 1/12/2015 | $145.15 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182340 | 1/12/2015 | $145.15 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182341 | 1/12/2015 | $217.73 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181903 | 1/12/2015 | $43.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182344 | 1/12/2015 | $725.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181900 | 1/12/2015 | $110.69 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182347 | 1/12/2015 | $290.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182351 | 1/12/2015 | $72.58 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182352 | 1/12/2015 | $72.58 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182355 | 1/12/2015 | $290.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182358 | 1/12/2015 | $1,451.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182359 | 1/12/2015 | $145.15 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182399 | 1/12/2015 | $247.61 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183029 | 1/13/2015 | $48.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183099 | 1/13/2015 | $107.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183164 | 1/13/2015 | $74.61 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183166 | 1/13/2015 | $58.91 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183170 | 1/13/2015 | $81.85 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183174 | 1/13/2015 | $155.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111182342 | 1/12/2015 | $675.76 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180838 | 1/8/2015 | $860.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180270 | 1/8/2015 | $281.97 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180271 | 1/8/2015 | $105.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180275 | 1/8/2015 | $285.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180280 | 1/14/2015 | $93.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180282 | 1/8/2015 | $187.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180285 | 1/8/2015 | $796.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180435 | 1/8/2015 | $106.71 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180438 | 1/8/2015 | $165.80 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180439 | 1/8/2015 | $187.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180442 | 1/8/2015 | $102.16 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180447 | 1/8/2015 | $118.96 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180454 | 1/8/2015 | $121.04 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181905 | 1/12/2015 | $62.78 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180778A | 1/8/2015 | $32,860.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183180 | 1/13/2015 | $127.62 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180859 | 1/8/2015 | $3,246.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180869 | 1/8/2015 | $695.24 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180870 | 1/8/2015 | $281.25 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180979 | 1/8/2015 | $558.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180997 | 1/8/2015 | $1,812.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181041 | 1/8/2015 | $15,804.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181364 | 1/9/2015 | $88.05 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181371 | 1/9/2015 | $97.69 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181494 | 1/9/2015 | $3,381.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181605 | 1/9/2015 | $4,609.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181608 | 1/9/2015 | $17,712.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181889 | 1/12/2015 | $160.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111181896 | 1/12/2015 | $77.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180458 | 1/8/2015 | $122.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186395 | 1/19/2015 | $67.89 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185896 | 1/16/2015 | $353.82 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185902 | 1/16/2015 | $56.03 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185904 | 1/16/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185905 | 1/16/2015 | $61.78 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185906 | 1/16/2015 | $39.09 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185908 | 1/16/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185909 | 1/16/2015 | $94.86 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185910 | 1/16/2015 | $51.27 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185912 | 1/16/2015 | $64.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186041 | 1/16/2015 | $10,266.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186054 | 1/16/2015 | $362.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186107 | 1/16/2015 | $124.95 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183176 | 1/13/2015 | $174.71 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186394 | 1/19/2015 | $40.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185308 | 1/15/2015 | $116.90 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186396 | 1/19/2015 | $122.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186398 | 1/19/2015 | $67.78 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186399 | 1/19/2015 | $68.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186400 | 1/19/2015 | $108.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186402 | 1/19/2015 | $82.16 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186405 | 1/19/2015 | $68.72 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186407 | 1/19/2015 | $43.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186409 | 1/19/2015 | $60.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186411 | 1/19/2015 | $84.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186412 | 1/19/2015 | $238.46 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186414 | 1/19/2015 | $64.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186415 | 1/19/2015 | $235.24 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198787 | 2/5/2015 | $107.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186288 | 1/16/2015 | $1,174.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184961 | 1/15/2015 | $24.24 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180266 | 1/8/2015 | $101.66 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183181 | 1/13/2015 | $274.42 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183304 | 1/13/2015 | $71.49 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183307 | 1/13/2015 | $20,754.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183340 | 1/13/2015 | $237.46 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 11118337 | 1/13/2015 | $526.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183793 | 1/13/2015 | $273.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183843 | 1/13/2015 | $589.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184117 | 1/14/2015 | $156.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184321 | 1/14/2015 | $1,001.07 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184344 | 1/14/2015 | $95.27 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184849 | 1/15/2015 | $37.29 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184854 | 1/15/2015 | $42.22 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185889 | 1/16/2015 | $147.44 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185005 | 1/15/2015 | $74.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111183178 | 1/13/2015 | $126.66 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185307 | 1/15/2015 | $63.74 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185306 | 1/15/2015 | $168.44 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185299 | 1/15/2015 | $33.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185185 | 1/15/2015 | $65.63 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184860 | 1/15/2015 | $202.96 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185050 | 1/15/2015 | $492.70 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184901 | 1/15/2015 | $266.57 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184984 | 1/15/2015 | $59.50 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184982 | 1/15/2015 | $43.72 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184981 | 1/15/2015 | $18.44 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184975 | 1/15/2015 | $106.16 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111184971 | 1/15/2015 | $50.74 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185364 | 1/15/2015 | $42,038.51 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111185109 | 1/15/2015 | $10,290.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111111391 | 9/16/2014 | $162.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1033581411 | 11/17/2014 | $533.90 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1033591411 | 11/17/2014 | $36.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1102631411 | 11/21/2014 | $343.02 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111 190434 | 1/23/2015 | $160.39 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111-191691 | 1/24/2015 | $123.77 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111-192911 | 1/27/2015 | $4,715.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111-193362 | 1/27/2015 | $2,556.75 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111014655 | 3/25/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111091798 | 8/13/2014 | $103.67 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111102719 | 9/2/2014 | $17.14 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111111367 | 9/16/2014 | $133.41 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111111376 | 9/16/2014 | $89.42 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111149031 | 11/13/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111111388 | 9/16/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 45838026 | 12/29/2014 | $109.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123079 | 10/1/2014 | $42.43 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123081 | 10/1/2014 | $76.96 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123086 | 10/1/2014 | $54.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123088 | 10/1/2014 | $49.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123091 | 10/1/2014 | $108.34 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123094 | 10/1/2014 | $103.92 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123095 | 10/1/2014 | $155.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123096 | 10/1/2014 | $93.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111123097 | 10/1/2014 | $79.88 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111125806 | 10/7/2014 | $108.29 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111125808 | 10/7/2014 | $75.54 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111125811 | 10/7/2014 | $44.06 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180269 | 1/8/2015 | $246.27 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111111385 | 9/16/2014 | $75.61 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 3013309 | 1/5/2015 | $23,860.57 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111186419 | 1/19/2015 | $147.49 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177345 | 1/2/2015 | $31.29 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177350 | 1/2/2015 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177355 | 1/2/2015 | $21.85 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177359 | 1/2/2015 | $20.74 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177361 | 1/2/2015 | $49.24 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177365 | 1/2/2015 | $17.34 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177366 | 1/2/2015 | $30.12 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177367 | 1/2/2015 | $30.12 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177368 | 1/2/2015 | $59.60 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 177743 | 1/2/2015 | $3,538.85 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 2235725 | 1/5/2015 | $448.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 3008262 | 12/15/2014 | $150.85 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 1002141411 | 11/13/2014 | $927.51 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358534 | 12/29/2014 | $614.23 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111149034 | 11/13/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358923 | 12/29/2014 | $5,163.30 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358750 | 12/29/2014 | $733.36 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358548 | 12/29/2014 | $2,040.86 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358542 | 12/29/2014 | $260.45 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 3011543 | 12/26/2014 | $150.85 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358536 | 12/29/2014 | $448.71 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 3011990 | 12/29/2014 | $26.38 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358531 | 12/29/2014 | $260.45 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358529 | 12/29/2014 | $385.57 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358521 | 12/29/2014 | $509.11 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358425 | 12/29/2014 | $1,874.86 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 3021977 | 1/2/2015 | $3,027.00 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 9949291411 | 11/10/2014 | $304.50 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 358539 | 12/29/2014 | $689.14 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179817 | 1/7/2015 | $47.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179455 | 1/7/2015 | $108.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179457 | 1/7/2015 | $49.49 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179461 | 1/7/2015 | $49.49 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179464 | 1/7/2015 | $148.46 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179469 | 1/7/2015 | $188.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179471 | 1/7/2015 | $195.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179475 | 1/7/2015 | $170.45 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179477 | 1/7/2015 | $169.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179481 | 1/7/2015 | $107.04 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179513 | 1/7/2015 | $76.42 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179663 | 1/7/2015 | $2,796.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179667 | 1/7/2015 | $27,393.41 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111125838 | 10/7/2014 | $157.30 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179698 | 1/7/2015 | $10,592.52 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179416 | 1/7/2015 | $143.87 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179820 | 1/7/2015 | $316.80 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179824 | 1/7/2015 | $47.53 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180091 | 1/7/2015 | $13,200.00 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180176 | 1/7/2015 | $294.24 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180255 | 1/8/2015 | $112.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180256 | 1/8/2015 | $101.27 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180257 | 1/8/2015 | $62.36 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180258 | 1/8/2015 | $22.19 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180259 | 1/8/2015 | $69.05 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180261 | 1/8/2015 | $40.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180263 | 1/8/2015 | $94.86 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180265 | 1/8/2015 | $95.41 |
| The Standard Register Company | The Standard Register Company | 7010572 | $203,096.37 | 2/25/2015 | 175755 | 12/27/2014 | $122.10 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179673 | 1/7/2015 | $9,255.60 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111177318 | 1/2/2015 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150908 | 11/17/2014 | $79.17 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150911 | 11/17/2014 | $73.64 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150914 | 11/17/2014 | $125.52 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150916 | 11/17/2014 | $220.52 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150925 | 11/17/2014 | $127.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150929 | 11/17/2014 | $153.81 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150930 | 11/17/2014 | $153.81 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150931 | 11/17/2014 | $92.18 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150932 | 11/17/2014 | $108.34 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150934 | 11/17/2014 | $52.90 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150935 | 11/17/2014 | $23.64 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150936 | 11/17/2014 | $33.13 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111150937 | 11/17/2014 | $55.20 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179444 | 1/7/2015 | $137.90 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179392 | 1/7/2015 | $17.21 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111180268 | 1/8/2015 | $543.81 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179413 | 1/7/2015 | $129.16 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179401 | 1/7/2015 | $53.67 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179400 | 1/7/2015 | $74.57 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179398 | 1/7/2015 | $25.79 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111175997 | 12/27/2014 | $52.81 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179394 | 1/7/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111177083 | 1/15/2015 | $261.68 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179389 | 1/7/2015 | $83.91 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179388 | 1/7/2015 | $93.28 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179385 | 1/7/2015 | $55.44 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179384 | 1/7/2015 | $26.14 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111177321 | 1/2/2015 | $44.59 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179442 | 1/7/2015 | $103.01 |
| The Standard Register Company | The Standard Register Company | 7010590 | $569,254.40 | 2/26/2015 | 111179397 | 1/7/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201338 | 2/10/2015 | $48.65 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201499 | 2/10/2015 | $28.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201498 | 2/10/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201497 | 2/10/2015 | $20.26 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201494 | 2/10/2015 | $21.42 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201491 | 2/10/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201454 | 2/10/2015 | $115.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201345 | 2/10/2015 | $42.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201343 | 2/10/2015 | $85.10 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 198120 | 2/4/2015 | $79.99 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201339 | 2/10/2015 | $290.80 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201507 | 2/10/2015 | $38.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201028 | 2/9/2015 | $3,436.28 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 199937 | 2/6/2015 | $136.18 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 199660 | 2/6/2015 | $215.08 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1994991502 | 2/17/2015 | $77.90 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1992041502 | 2/17/2015 | $149.80 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 198827 | 2/5/2015 | $136.76 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1984761502 | 2/14/2015 | $594.17 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1860651502 | 2/4/2015 | $313.22 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201340 | 2/10/2015 | $21.22 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 203079 | 2/12/2015 | $73.62 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 2237543 | 2/5/2015 | $276.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 2237299 | 2/2/2015 | $792.43 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 207413 | 2/18/2015 | $30.52 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 206324 | 2/17/2015 | $1,428.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205887 | 2/17/2015 | $19.64 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 205886 | 2/17/2015 | $31.53 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204987 | 2/16/2015 | $17.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204986 | 2/16/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201502 | 2/10/2015 | $28.51 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 203172 | 2/12/2015 | $7,635.70 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201504 | 2/10/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 203077 | 2/12/2015 | $68.09 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 202409 | 2/11/2015 | $1,896.13 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 202094 | 2/11/2015 | $208.82 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201519 | 2/10/2015 | $47.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201517 | 2/10/2015 | $103.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201514 | 2/10/2015 | $41.45 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201512 | 2/10/2015 | $45.15 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 201508 | 2/10/2015 | $67.56 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 198119 | 2/4/2015 | $18.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 204938 | 2/16/2015 | $35.11 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1906731502 | 2/9/2015 | $262.80 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1923601502 | 2/10/2015 | $147.04 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1923101502 | 2/10/2015 | $200.07 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1919661502 | 2/10/2015 | $149.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1918871502 | 2/10/2015 | $93.10 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1915911502 | 2/10/2015 | $214.68 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1913411502 | 2/10/2015 | $81.73 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1911221502 | 2/10/2015 | $134.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1910011502 | 2/9/2015 | $313.22 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1982461502 | 2/16/2015 | $811.54 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1909811502 | 2/9/2015 | $208.38 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1938051502 | 2/11/2015 | $552.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1906441502 | 2/9/2015 | $121.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1905291502 | 2/9/2015 | $121.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1902721502 | 2/9/2015 | $623.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1901101502 | 2/9/2015 | $69.15 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 188667-1502 | 2/6/2015 | $344.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1878951502 | 2/5/2015 | $215.67 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 186855-1502 | 2/5/2015 | $430.05 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198788 | 2/5/2015 | $79.70 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1909851502 | 2/9/2015 | $296.44 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197372 | 2/3/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 198059 | 2/4/2015 | $121.42 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1979521502 | 2/14/2015 | $228.67 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1979211502 | 2/14/2015 | $321.49 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1978651202 | 2/14/2015 | $301.38 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1977971502 | 2/14/2015 | $245.93 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197395 | 2/3/2015 | $258.52 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197390 | 2/3/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197387 | 2/3/2015 | $56.07 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1926291502 | 2/10/2015 | $379.51 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197376 | 2/3/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1926911502 | 2/10/2015 | $108.84 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197369 | 2/3/2015 | $88.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197364 | 2/3/2015 | $28.51 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197361 | 2/3/2015 | $61.35 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197243 | 2/3/2015 | $2,048.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1967161502 | 2/13/2015 | $210.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 195958 | 2/2/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1959131502 | 2/12/2015 | $92.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1945341502 | 2/12/2015 | $161.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 2380041502 | 2/13/2015 | $174.96 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 197380 | 2/3/2015 | $61.35 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208299 | 2/20/2015 | $176.88 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208316 | 2/20/2015 | $81.85 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208315 | 2/20/2015 | $221.66 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208314 | 2/20/2015 | $124.71 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208311 | 2/20/2015 | $106.03 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208308 | 2/20/2015 | $68.06 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208306 | 2/20/2015 | $76.14 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208305 | 2/20/2015 | $41.29 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208304 | 2/20/2015 | $66.29 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 2237566 | 2/5/2015 | $140.19 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208301 | 2/20/2015 | $56.86 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208319 | 2/20/2015 | $180.05 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207932 | 2/19/2015 | $319.22 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207843 | 2/19/2015 | $10,609.27 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207778 | 2/19/2015 | $62.78 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207740 | 2/19/2015 | $944.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207738 | 2/19/2015 | $944.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207737 | 2/19/2015 | $944.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207732 | 2/19/2015 | $944.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207695 | 2/19/2015 | $1,783.65 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208303 | 2/20/2015 | $95.62 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208886 | 2/20/2015 | $8,800.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209533 | 2/21/2015 | $106.34 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209530 | 2/21/2015 | $17.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209528 | 2/21/2015 | $17.21 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209524 | 2/21/2015 | $18.72 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209520 | 2/21/2015 | $54.92 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209517 | 2/21/2015 | $56.03 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209515 | 2/21/2015 | $51.14 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209513 | 2/21/2015 | $87.94 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208317 | 2/20/2015 | $66.99 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209505 | 2/21/2015 | $54.50 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208318 | 2/20/2015 | $116.99 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208701 | 2/20/2015 | $41,523.20 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208540 | 2/20/2015 | $104,445.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208534 | 2/20/2015 | $41,524.80 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208483 | 2/20/2015 | $2,051.95 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208329 | 2/20/2015 | $544.05 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208325 | 2/20/2015 | $264.30 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208323 | 2/20/2015 | $236.60 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111208322 | 2/20/2015 | $133.98 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207343 | 2/19/2015 | $189.76 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209508 | 2/21/2015 | $68.28 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111145643 | 11/7/2014 | $29.91 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207667 | 2/19/2015 | $44.18 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111198791 | 2/5/2015 | $91.19 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111158044 | 11/26/2014 | $51.05 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111158028 | 11/26/2014 | $38.46 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111158027 | 11/26/2014 | $165.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111156251 | 11/22/2014 | $29.91 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111156241 | 11/22/2014 | $59.82 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111155958 | 11/22/2014 | $94.08 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206593 | 2/18/2015 | $7,503.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111151754 | 11/18/2014 | $59.82 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206594 | 2/18/2015 | $17,712.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111019687 | 4/1/2014 | $159.02 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111-207634 | 2/19/2015 | $4,149.09 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 445162RI | 2/3/2015 | $52.74 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 3026714 | 2/10/2015 | $2,955.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 3026713 | 2/10/2015 | $4,432.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 3026181 | 2/9/2015 | $2,955.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 3026180 | 2/9/2015 | $4,432.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 3023684 | 2/2/2015 | $3,613.40 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1860601502 | 2/4/2015 | $265.44 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111153588 | 11/20/2014 | $97.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206675 | 2/18/2015 | $119.57 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 2237802 | 2/10/2015 | $239.76 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207342 | 2/19/2015 | $100.44 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207341 | 2/19/2015 | $23.77 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207340 | 2/19/2015 | $24.88 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207339 | 2/19/2015 | $41.29 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207338 | 2/19/2015 | $83.91 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206685 | 2/18/2015 | $64.10 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206684 | 2/18/2015 | $65.56 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111204331 | 2/13/2015 | $24.04 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206678 | 2/18/2015 | $124.71 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111207652 | 2/19/2015 | $792.75 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206672 | 2/18/2015 | $86.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206671 | 2/18/2015 | $49.61 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206668 | 2/18/2015 | $98.28 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206666 | 2/18/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206665 | 2/18/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206664 | 2/18/2015 | $62.36 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206662 | 2/18/2015 | $15.29 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206661 | 2/18/2015 | $44.89 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206660 | 2/18/2015 | $39.48 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111206681 | 2/18/2015 | $143.99 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201072 | 2/9/2015 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201605 | 2/10/2015 | $235.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201570 | 2/10/2015 | $948.55 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201509 | 2/10/2015 | $47.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201503 | 2/10/2015 | $47.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201399 | 2/10/2015 | $257.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201398 | 2/10/2015 | $27.49 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201397 | 2/10/2015 | $35.99 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201265 | 2/9/2015 | $169.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200498 | 2/9/2015 | $83.34 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201076 | 2/9/2015 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201888 | 2/10/2015 | $98.30 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201064 | 2/9/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201060 | 2/9/2015 | $188.80 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200816 | 2/9/2015 | $163.49 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200806 | 2/9/2015 | $48,426.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200509 | 2/9/2015 | $162.06 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200506 | 2/9/2015 | $174.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200503 | 2/9/2015 | $151.66 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1866421502 | 2/5/2015 | $500.06 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201168 | 2/9/2015 | $2,731.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201986 | 2/10/2015 | $150.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202104 | 2/11/2015 | $27.22 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202103 | 2/11/2015 | $56.89 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202102 | 2/11/2015 | $53.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202060 | 2/11/2015 | $11,041.28 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202041 | 2/11/2015 | $12,095.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202039 | 2/11/2015 | $17,600.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201993 | 2/10/2015 | $451.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201991 | 2/10/2015 | $150.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201870 | 2/10/2015 | $454.83 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201988 | 2/10/2015 | $301.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201872 | 2/10/2015 | $374.45 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201984 | 2/10/2015 | $75.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201983 | 2/10/2015 | $602.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201981 | 2/10/2015 | $301.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201980 | 2/10/2015 | $301.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201978 | 2/10/2015 | $75.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201898 | 2/10/2015 | $143.16 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201896 | 2/10/2015 | $9,764.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201890 | 2/10/2015 | $1,469.10 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200496 | 2/9/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111201989 | 2/10/2015 | $75.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199227 | 2/5/2015 | $41.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199723 | 2/6/2015 | $75.79 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199722 | 2/6/2015 | $76.14 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199717 | 2/6/2015 | $44.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199713 | 2/6/2015 | $46.65 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199712 | 2/6/2015 | $44.05 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199711 | 2/6/2015 | $38.72 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199710 | 2/6/2015 | $79.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199709 | 2/6/2015 | $41.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200501 | 2/9/2015 | $134.39 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199521 | 2/6/2015 | $4,535.63 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199726 | 2/6/2015 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199225 | 2/5/2015 | $1,251.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199015 | 2/5/2015 | $28,622.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198799 | 2/5/2015 | $309.38 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198797 | 2/5/2015 | $198.31 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198795 | 2/5/2015 | $100.83 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198794 | 2/5/2015 | $27.14 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198793 | 2/5/2015 | $77.49 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111198792 | 2/5/2015 | $102.69 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199663 | 2/6/2015 | $90.68 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199843 | 2/6/2015 | $12,208.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200494 | 2/9/2015 | $92.29 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200493 | 2/9/2015 | $170.83 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200492 | 2/9/2015 | $36.83 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200474 | 2/9/2015 | $139.15 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200411 | 2/6/2015 | $47.70 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200409 | 2/6/2015 | $45.37 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200394 | 2/6/2015 | $253.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200392 | 2/6/2015 | $339.08 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199724 | 2/6/2015 | $75.15 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200060 | 2/6/2015 | $226.95 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199725 | 2/6/2015 | $91.19 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199835 | 2/6/2015 | $256.73 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199808 | 2/6/2015 | $1,037.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199737 | 2/6/2015 | $101.53 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199735 | 2/6/2015 | $44.32 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199732 | 2/6/2015 | $215.76 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199731 | 2/6/2015 | $131.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199728 | 2/6/2015 | $208.76 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111199727 | 2/6/2015 | $92.12 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202107 | 2/11/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111200391 | 2/6/2015 | $149.51 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204985 | 2/16/2015 | $351.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205690 | 2/17/2015 | $68.06 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205688 | 2/17/2015 | $54.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205685 | 2/17/2015 | $60.46 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205682 | 2/17/2015 | $110.73 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205678 | 2/17/2015 | $76.14 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205600 | 2/16/2015 | $21,072.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205586 | 2/16/2015 | $1,448.06 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205507 | 2/16/2015 | $208.88 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202105 | 2/11/2015 | $40.73 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205128 | 2/16/2015 | $12,786.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205698 | 2/17/2015 | $86.18 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204944 | 2/16/2015 | $47.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204943 | 2/16/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204942 | 2/16/2015 | $157.15 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204733 | 2/16/2015 | $4,141.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204652 | 2/13/2015 | $60,175.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204543 | 2/13/2015 | $1,258.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204542 | 2/13/2015 | $1,258.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204515 | 2/13/2015 | $86.74 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205141 | 2/16/2015 | $25,446.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111206690 | 2/18/2015 | $97.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1860021502 | 2/4/2015 | $131.92 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1845871502 | 2/3/2015 | $21.88 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1842841502 | 2/3/2015 | $44.67 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1837631502 | 2/3/2015 | $306.28 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1837251502 | 2/3/2015 | $975.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1837221502 | 2/3/2015 | $72.91 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1832941502 | 2/3/2015 | $341.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1831881502 | 2/2/2015 | $965.75 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205692 | 2/17/2015 | $32.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1822421502 | 2/2/2015 | $50.88 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205695 | 2/17/2015 | $163.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111206689 | 2/18/2015 | $65.63 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111206687 | 2/18/2015 | $233.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111206686 | 2/18/2015 | $203.32 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111206267 | 2/17/2015 | $2,133.62 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205933 | 2/17/2015 | $5,808.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205702 | 2/17/2015 | $193.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205701 | 2/17/2015 | $218.78 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111205700 | 2/17/2015 | $221.47 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204324 | 2/13/2015 | $52.44 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 1824451502 | 2/2/2015 | $146.94 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202595 | 2/11/2015 | $1,392.29 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204334 | 2/13/2015 | $126.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203201 | 2/12/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203197 | 2/12/2015 | $71.21 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203192 | 2/12/2015 | $50.15 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203189 | 2/12/2015 | $31.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203085 | 2/12/2015 | $35.45 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202934 | 2/11/2015 | $6,328.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202866 | 2/11/2015 | $503.30 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203207 | 2/12/2015 | $101.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202835 | 2/11/2015 | $43.27 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203209 | 2/12/2015 | $218.48 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202592 | 2/11/2015 | $3,871.54 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202442 | 2/11/2015 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202284 | 2/11/2015 | $171.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202114 | 2/11/2015 | $1,426.63 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202112 | 2/11/2015 | $204.32 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202110 | 2/11/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202109 | 2/11/2015 | $45.78 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202108 | 2/11/2015 | $13.60 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209767 | 2/21/2015 | $8,894.90 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202851 | 2/11/2015 | $75.11 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203796 | 2/12/2015 | $3,168.65 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111202106 | 2/11/2015 | $41.29 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204321 | 2/13/2015 | $93.60 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204319 | 2/13/2015 | $754.98 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204136 | 2/13/2015 | $27.49 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204100 | 2/13/2015 | $165.65 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203925 | 2/12/2015 | $1,258.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203921 | 2/12/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203918 | 2/12/2015 | $103.20 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203205 | 2/12/2015 | $38.72 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203819 | 2/12/2015 | $101.58 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111204327 | 2/13/2015 | $106.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203787 | 2/12/2015 | $13,259.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203758 | 2/12/2015 | $17,600.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203750 | 2/12/2015 | $11,875.00 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203252 | 2/12/2015 | $492.50 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203244 | 2/12/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203226 | 2/12/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203224 | 2/12/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203215 | 2/12/2015 | $172.38 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203212 | 2/12/2015 | $609.80 |
| The Standard Register Company | The Standard Register Company | 7010701 | $420,152.83 | 3/4/2015 | 111203821 | 2/12/2015 | $194.84 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111206659 | 2/18/2015 | $72.42 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111209512 | 2/21/2015 | $46.68 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111208313 | 2/20/2015 | $138.06 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111208276 | 2/20/2015 | $36.61 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207937 | 2/19/2015 | $48.08 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207936 | 2/19/2015 | $51.14 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207924 | 2/19/2015 | $453.41 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207775 | 2/19/2015 | $33.89 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207543 | 2/19/2015 | $62.02 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177168 | 12/29/2014 | $492.50 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207323 | 2/19/2015 | $70.56 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111210090 | 2/21/2015 | $5,166.50 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111206658 | 2/18/2015 | $44.91 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111205505 | 2/16/2015 | $174.60 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111204941 | 2/16/2015 | $184.90 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111202271 | 2/11/2015 | $184.38 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111202258 | 2/11/2015 | $119.69 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111199326 | 2/5/2015 | $450.93 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111191628 | 1/24/2015 | $2,296.22 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209535 | 2/21/2015 | $130.16 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111207541 | 2/19/2015 | $65.15 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212693 | 2/27/2015 | $68.72 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111213969 | 3/2/2015 | $115.60 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111213627 | 3/2/2015 | $126.86 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111213624 | 3/2/2015 | $1,487.66 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111213611 | 3/2/2015 | $25.79 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111213609 | 3/2/2015 | $83.10 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212710 | 2/27/2015 | $31.80 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212706 | 2/27/2015 | $164.31 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212703 | 2/27/2015 | $134.30 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111209558 | 2/21/2015 | $263.42 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212695 | 2/27/2015 | $76.14 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111210086 | 2/21/2015 | $4,018.39 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212691 | 2/27/2015 | $62.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212204 | 2/26/2015 | $95.37 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111211784 | 2/25/2015 | $49.15 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111211512 | 2/25/2015 | $83.84 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111211511 | 2/25/2015 | $86.12 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111210792 | 2/24/2015 | $159.54 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111210789 | 2/24/2015 | $50.32 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111210787 | 2/24/2015 | $69.02 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177027 | 12/30/2014 | $301.65 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111212699 | 2/27/2015 | $68.06 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111168848 | 12/16/2014 | $33.14 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111172814 | 12/22/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111172806 | 12/22/2014 | $123.13 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111172355 | 12/22/2014 | $23.60 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111172334 | 12/22/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111171259 | 12/19/2014 | $29.29 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111170575 | 12/18/2014 | $33.89 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111170572 | 12/18/2014 | $189.38 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111169280 | 12/17/2014 | $203.70 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177760 | 1/2/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111168849 | 12/16/2014 | $33.14 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111173295 | 12/23/2014 | $67.33 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111168843 | 12/16/2014 | $165.44 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111168616 | 12/16/2014 | $55.21 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111168612 | 12/16/2014 | $45.34 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111167829 | 12/15/2014 | $255.38 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111167823 | 12/15/2014 | $170.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111167224 | 12/12/2014 | $49.25 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111167221 | 12/12/2014 | $47.20 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111167206 | 12/12/2014 | $246.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111168871 | 12/16/2014 | $199.00 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111176008 | 12/27/2014 | $46.90 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177026 | 12/30/2014 | $164.31 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177023 | 12/30/2014 | $151.66 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177020 | 12/30/2014 | $67.45 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177018 | 12/30/2014 | $47.43 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177015 | 12/30/2014 | $32.81 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177013 | 12/30/2014 | $25.79 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111177010 | 12/30/2014 | $64.97 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111176017 | 12/27/2014 | $130.17 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111173248 | 12/23/2014 | $147.75 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111176011 | 12/27/2014 | $39.97 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111173258 | 12/23/2014 | $94.08 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111176006 | 12/27/2014 | $42.38 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111176002 | 12/27/2014 | $251.06 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111175638 | 12/27/2014 | $168.98 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111174584 | 12/26/2014 | $70.80 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111174433 | 12/26/2014 | $45.34 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111173691A | 12/23/2014 | $0.51 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111173689A | 12/23/2014 | $0.53 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111173687A | 12/23/2014 | $0.45 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214273 | 3/3/2015 | $49.14 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111176013 | 12/27/2014 | $68.30 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 215499 | 3/4/2015 | $97.14 |
| The Standard Register Company | The Standard Register Company | ACH:12811 | $1,716.96 | 12/16/2014 | 2996743 | 11/13/2014 | $1,716.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12810 | $1,019.53 | 12/16/2014 | 111-149372 | 11/13/2014 | $1,019.53 |
| The Standard Register Company | The Standard Register Company | ACH:12780 | $11,644.20 | 12/15/2014 | 2996275 | 11/12/2014 | $3,647.10 |
| The Standard Register Company | The Standard Register Company | ACH:12780 | $11,644.20 | 12/15/2014 | 2996274 | 11/12/2014 | $3,647.10 |
| The Standard Register Company | The Standard Register Company | ACH:12780 | $11,644.20 | 12/15/2014 | 111-097879 | 8/22/2014 | $4,350.00 |
| The Standard Register Company | The Standard Register Company | ACH:12779 | $136.41 | 12/15/2014 | 111136856 | 10/24/2014 | $136.41 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 3002316 | 12/1/2014 | $253.35 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2238728 | 2/26/2015 | $354.67 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111213971 | 3/2/2015 | $319.53 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 215502 | 3/4/2015 | $48.92 |
| The Standard Register Company | The Standard Register Company | ACH:12928 | $6,011.52 | 12/22/2014 | 111-152867 | 11/19/2014 | $1,460.18 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2152041503 | 3/3/2015 | $258.43 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214910 | 3/3/2015 | $20.86 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214907 | 3/3/2015 | $184.36 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214906 | 3/3/2015 | $20.26 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214904 | 3/3/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214903 | 3/3/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214902 | 3/3/2015 | $28.07 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214901 | 3/3/2015 | $17.36 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2238636 | 2/25/2015 | $306.53 |
| The Standard Register Company | The Standard Register Company | ACH:13182 | $11,155.77 | 1/5/2015 | 111-160036 | 12/2/2014 | $5,019.03 |
| The Standard Register Company | The Standard Register Company | ACH:13561 | $5,106.03 | 1/23/2015 | 111-134608 | 10/21/2014 | $5,106.03 |
| The Standard Register Company | The Standard Register Company | ACH:13513 | $10,405.63 | 1/21/2015 | 111-171933 | 12/19/2014 | $4,737.13 |
| The Standard Register Company | The Standard Register Company | ACH:13513 | $10,405.63 | 1/21/2015 | 111-171931 | 12/19/2014 | $1,405.50 |
| The Standard Register Company | The Standard Register Company | ACH:13513 | $10,405.63 | 1/21/2015 | 111-170540 | 12/18/2014 | $4,263.00 |
| The Standard Register Company | The Standard Register Company | ACH:13488 | $9,319.80 | 1/20/2015 | 3008829 | 12/17/2014 | $9,319.80 |
| The Standard Register Company | The Standard Register Company | ACH:13487 | $530.95 | 1/20/2015 | 111-170036 | 12/17/2014 | $530.95 |
| The Standard Register Company | The Standard Register Company | ACH:13420 | $5,056.80 | 1/15/2015 | 3007682 | 12/15/2014 | $2,528.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13420 | $5,056.80 | 1/15/2015 | 3007681 | 12/15/2014 | $2,528.40 |
| The Standard Register Company | The Standard Register Company | ACH:12873 | $46,329.47 | 12/17/2014 | 3029865 | 11/7/2014 | $47,216.11 |
| The Standard Register Company | The Standard Register Company | ACH:13365 | $7,463.80 | 1/13/2015 | 111-166428 | 12/11/2014 | $4,684.38 |
| The Standard Register Company | The Standard Register Company | ACH:12928 | $6,011.52 | 12/22/2014 | 111-152823 | 11/19/2014 | $4,551.34 |
| The Standard Register Company | The Standard Register Company | ACH:13182 | $11,155.77 | 1/5/2015 | 111-159363 | 12/1/2014 | $1,289.92 |
| The Standard Register Company | The Standard Register Company | ACH:13182 | $11,155.77 | 1/5/2015 | 111-159359 | 12/1/2014 | $4,846.82 |
| The Standard Register Company | The Standard Register Company | ACH:13164 | $2,406.39 | 12/31/2014 | 111-152995 | 11/20/2014 | $2,455.50 |
| The Standard Register Company | The Standard Register Company | ACH:13063 | $5,517.00 | 12/29/2014 | 111-157429 | 11/24/2014 | $5,517.00 |
| The Standard Register Company | The Standard Register Company | ACH:13062 | $10,946.43 | 12/29/2014 | 3001660 | 11/26/2014 | $3,541.83 |
| The Standard Register Company | The Standard Register Company | ACH:13062 | $10,946.43 | 12/29/2014 | 111-154782 | 11/21/2014 | $7,404.60 |
| The Standard Register Company | The Standard Register Company | ACH:13061 | $1,642.16 | 12/29/2014 | 111-157843 | 11/25/2014 | $1,642.16 |
| The Standard Register Company | The Standard Register Company | ACH:12959 | $4,733.26 | 12/23/2014 | 111-154283 | 11/20/2014 | $4,733.26 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214898 | 3/3/2015 | $86.72 |
| The Standard Register Company | The Standard Register Company | ACH:13365 | $7,463.80 | 1/13/2015 | 111-166429 | 12/11/2014 | $2,779.42 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214315 | 3/3/2015 | $52.44 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214900 | 3/3/2015 | $28.51 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215309 | 3/4/2015 | $19.33 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215308 | 3/4/2015 | $37.01 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215298 | 3/4/2015 | $28.67 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215294 | 3/4/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215293 | 3/4/2015 | $24.24 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215291 | 3/4/2015 | $54.70 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215117 | 3/3/2015 | $3,870.02 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215311 | 3/4/2015 | $83.48 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214603 | 3/3/2015 | $87,494.00 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215313 | 3/4/2015 | $76.02 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214310 | 3/3/2015 | $126.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214306 | 3/3/2015 | $1,194.71 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214300 | 3/3/2015 | $854.75 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214297 | 3/3/2015 | $387.50 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214295 | 3/3/2015 | $188.20 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214286 | 3/3/2015 | $187.53 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214284 | 3/3/2015 | $61.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214275 | 3/3/2015 | $62.36 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111165990 | 12/11/2014 | $94.40 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215111 | 3/3/2015 | $1,398.06 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2070981502 | 2/24/2015 | $185.30 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111214268 | 3/3/2015 | $56.03 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2148301503 | 3/3/2015 | $104.36 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214187 | 3/3/2015 | $21.42 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2138631503 | 3/2/2015 | $112.75 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2136031503 | 3/2/2015 | $296.71 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2130971503 | 3/2/2015 | $89.62 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2129921503 | 3/2/2015 | $70.40 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2076821502 | 2/25/2015 | $68.95 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215310 | 3/4/2015 | $75.68 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2072911502 | 2/24/2015 | $304.27 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 214899 | 3/3/2015 | $59.51 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2054881502 | 2/23/2015 | $275.27 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215724 | 3/4/2015 | $93.73 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215336 | 3/4/2015 | $127.90 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215334 | 3/4/2015 | $13.72 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215330 | 3/4/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215329 | 3/4/2015 | $190.34 |

Cenveo Corporation (CSRCCEN01)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215327 | 3/4/2015 | $99.97 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215319 | 3/4/2015 | $71.70 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111215318 | 3/4/2015 | $27.57 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 2074991502 | 2/24/2015 | $310.62 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 201496 | 2/10/2015 | $244.20 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2056641502 | 2/23/2015 | $901.75 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2054681502 | 2/23/2015 | $420.44 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2046921502 | 2/21/2015 | $542.67 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2043201502 | 2/25/2015 | $592.55 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2041931502 | 2/18/2015 | $364.24 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2036941502 | 2/20/2015 | $262.80 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2020221502 | 2/19/2015 | $77.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2015831502 | 2/19/2015 | $157.82 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208516 | 2/20/2015 | $1,617.10 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 201499-1502 | 2/19/2015 | $394.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207408 | 2/18/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 201492-1502 | 2/19/2015 | $394.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 201487-1502 | 2/19/2015 | $394.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2014351502 | 2/19/2015 | $313.22 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2007141502 | 2/18/2015 | $277.28 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2007101502 | 2/18/2015 | $654.99 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2006991502 | 2/18/2015 | $231.15 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 200100-1502 | 2/18/2015 | $76.18 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2000571502 | 2/18/2015 | $93.08 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 201549-1502 | 2/19/2015 | $394.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207455 | 2/19/2015 | $30.52 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111166677 | 12/11/2014 | $110.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208356 | 2/20/2015 | $140.30 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208353 | 2/20/2015 | $76.01 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208351 | 2/20/2015 | $57.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208350 | 2/20/2015 | $35.14 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208349 | 2/20/2015 | $71.06 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2078721502 | 2/25/2015 | $155.62 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207771 | 2/19/2015 | $216.46 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2063041502 | 2/23/2015 | $397.68 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207602 | 2/19/2015 | $633.08 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2063051502 | 2/24/2015 | $97.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207452 | 2/19/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207448 | 2/19/2015 | $59.51 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207425 | 2/18/2015 | $19.08 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207421 | 2/18/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207420 | 2/18/2015 | $42.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207416 | 2/18/2015 | $61.35 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207411 | 2/18/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207409 | 2/18/2015 | $28.51 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212197 | 2/26/2015 | $138.06 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 207769 | 2/19/2015 | $63.21 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210780 | 2/24/2015 | $73.37 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212555 | 2/26/2015 | $4,520.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211235 | 2/25/2015 | $89.97 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211234 | 2/25/2015 | $75.79 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211233 | 2/25/2015 | $24.24 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211232 | 2/25/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211231 | 2/25/2015 | $44.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211175 | 2/25/2015 | $181.95 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210980 | 2/24/2015 | $17,712.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211237 | 2/25/2015 | $61.17 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210784 | 2/24/2015 | $406.64 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211238 | 2/25/2015 | $222.92 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210777 | 2/24/2015 | $25.15 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210775 | 2/24/2015 | $144.61 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210772 | 2/24/2015 | $110.73 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210769 | 2/24/2015 | $41.59 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210765 | 2/24/2015 | $67.29 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210595 | 2/21/2015 | $1,012.80 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210594 | 2/21/2015 | $21,901.80 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209773 | 2/21/2015 | $5,694.48 |
| The Standard Register Company | The Standard Register Company | ACH:13752 | $86,322.64 | 2/5/2015 | 111-145700 | 12/17/2014 | $88,084.33 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111210785 | 2/24/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212177 | 2/26/2015 | $52.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 210128 | 2/21/2015 | $566.38 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212195 | 2/26/2015 | $42.45 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212192 | 2/26/2015 | $41.29 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212190 | 2/26/2015 | $41.29 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212189 | 2/26/2015 | $189.76 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212186 | 2/26/2015 | $55.44 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212184 | 2/26/2015 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212183 | 2/26/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211236 | 2/25/2015 | $82.36 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212179 | 2/26/2015 | $18.06 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212439 | 2/26/2015 | $5,127.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212154 | 2/26/2015 | $8.13 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212153 | 2/26/2015 | $6.86 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212152 | 2/26/2015 | $235.62 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212151 | 2/26/2015 | $249.42 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211803 | 2/24/2015 | $31,765.62 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211801 | 2/25/2015 | $4,468.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211246 | 2/25/2015 | $66.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211244 | 2/25/2015 | $52.44 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111211241 | 2/25/2015 | $41.25 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111212181 | 2/26/2015 | $58.37 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111154753A | 11/21/2014 | $2.04 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156095 | 11/22/2014 | $57.84 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156088 | 11/22/2014 | $75.54 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156083 | 11/22/2014 | $32.11 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156079 | 11/22/2014 | $34.15 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156059 | 11/22/2014 | $14.80 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156049 | 11/22/2014 | $17.02 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156039 | 11/22/2014 | $26.82 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156018 | 11/22/2014 | $49.60 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 208358 | 2/20/2015 | $17.92 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156006 | 11/22/2014 | $113.84 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156113 | 11/22/2014 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111154740A | 11/21/2014 | $1.01 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111154736A | 11/21/2014 | $0.48 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111154262A | 11/20/2014 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111154259A | 11/20/2014 | $0.67 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111153070 | 11/19/2014 | $76.92 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111153066 | 11/19/2014 | $139.64 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111150946 | 11/17/2014 | $49.87 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111150945 | 11/17/2014 | $64.23 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156011 | 11/22/2014 | $49.60 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111160551 | 12/3/2014 | $70.73 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 111209536 | 2/21/2015 | $100.49 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111165969 | 12/11/2014 | $123.13 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111164717 | 12/9/2014 | $94.40 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111164635 | 12/9/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111164632 | 12/9/2014 | $47.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111164098 | 12/9/2014 | $56.55 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111164094 | 12/9/2014 | $43.74 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111164046 | 12/9/2014 | $31.47 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156103 | 11/22/2014 | $70.04 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111161329 | 12/4/2014 | $246.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156109 | 11/22/2014 | $127.67 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111160339 | 12/3/2014 | $103.30 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111158737 | 12/1/2014 | $32.44 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111158735 | 12/1/2014 | $29.34 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111158038 | 11/26/2014 | $19.06 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111158036 | 11/26/2014 | $58.29 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111157590 | 11/25/2014 | $83.29 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156231 | 11/22/2014 | $424.21 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111156117 | 11/22/2014 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111150941 | 11/17/2014 | $58.29 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111161390 | 12/4/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212125 | 2/26/2015 | $1,280.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111150944 | 11/17/2014 | $40.66 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212733 | 2/27/2015 | $59.51 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212732 | 2/27/2015 | $142.12 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212731 | 2/27/2015 | $20.23 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212730 | 2/27/2015 | $20.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212728 | 2/27/2015 | $21.42 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212727 | 2/27/2015 | $20.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212725 | 2/27/2015 | $20.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212735 | 2/27/2015 | $207.18 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212721 | 2/27/2015 | $112.14 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212736 | 2/27/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 211890 | 2/25/2015 | $394.00 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2116901502 | 2/27/2015 | $77.90 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 211435 | 2/25/2015 | $72.26 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 211211 | 2/25/2015 | $59.20 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 211044 | 2/24/2015 | $67.73 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 211041 | 2/24/2015 | $47.75 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 211039 | 2/24/2015 | $97.94 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 210829 | 2/24/2015 | $97.14 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 210205 | 2/22/2015 | $5,641.20 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212723 | 2/27/2015 | $30.52 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361320 | 2/19/2015 | $2,190.02 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111166096 | 12/11/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111143717 | 11/4/2014 | $6,572.50 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111143190 | 3/4/2015 | $87.75 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111133629 | 10/20/2014 | $696.69 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111074243 | 7/11/2014 | $247.60 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111069809 | 7/1/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111039499A | 5/8/2014 | $23.77 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111038192A | 5/6/2014 | $94.67 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212734 | 2/27/2015 | $28.17 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111-202488 | 2/11/2015 | $5,106.03 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111150943 | 11/17/2014 | $45.58 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361319 | 2/19/2015 | $4,720.07 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361317 | 2/19/2015 | $4,033.77 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361316 | 2/19/2015 | $2,947.92 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361315 | 2/19/2015 | $2,687.35 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361314 | 2/19/2015 | $9,218.89 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361313 | 2/19/2015 | $5,093.63 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 361312 | 2/19/2015 | $5,571.42 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 2238373 | 2/19/2015 | $365.14 |
| The Standard Register Company | The Standard Register Company | 7010702 | $383,546.75 | 3/5/2015 | 212766 | 2/27/2015 | $59.36 |
| The Standard Register Company | The Standard Register Company | 7010782 | $130,093.21 | 3/10/2015 | 111-211578 | 2/25/2015 | $2,058.75 |

**Totals:**    **60 transfer(s),**    $3,520,186.00