ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Customgraphix Printing Corporation**
Bankruptcy Case: **SRC Liquidation Company**
Preference Period: **Dec 12, 2014 - Mar 12, 2015**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 89894 | 10/9/2014 | $2.75 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90791 | 1/12/2015 | $546.52 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013668 013015UED | 1/30/2015 | $248.90 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013695 020215UED | 2/2/2015 | $823.02 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013738 020415UED | 2/4/2015 | $301.97 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013745 020415UED | 2/4/2015 | $242.73 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013755 020515UED | 2/5/2015 | $1,071.36 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013772 020615UED | 2/6/2015 | $311.33 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013632 012715UED | 1/27/2015 | $619.23 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013841 021115UED | 2/11/2015 | $213.96 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013593 012615UED | 1/26/2015 | $33.76 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90196-1UED | 11/3/2014 | $7.84 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90645-1 | 2/4/2015 | $497.75 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90729 | 1/12/2015 | $689.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90759 | 1/12/2015 | $189.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90763 | 1/12/2015 | $225.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90785 | 1/12/2015 | $114.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91104 | 1/30/2015 | $311.30 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013814 020915UED | 2/9/2015 | $328.18 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91160 | 2/2/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 89974 | 11/4/2014 | $189.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91137 | 2/3/2015 | $638.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91141 | 2/2/2015 | $8.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91146 | 2/2/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91147 | 2/2/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91148 | 2/2/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91152 | 2/2/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013641 012915UED | 1/28/2015 | $52.10 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91157 | 2/2/2015 | $53.75 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90795 | 1/12/2015 | $521.25 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91161 | 2/2/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91162 | 2/3/2015 | $247.50 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91162-1 | 2/3/2015 | $247.50 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 012525 120414UED | 12/4/2014 | $89.79 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 012591 120514UED | 12/5/2014 | $355.08 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 012637 120914UED | 12/9/2014 | $698.94 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 013583 012315UED | 1/23/2015 | $964.79 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91153 | 2/2/2015 | $532.18 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91202 | 2/3/2015 | $6.75 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90790 | 1/12/2015 | $1,644.20 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91165 | 2/4/2015 | $170.30 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91177 | 2/2/2015 | $66.25 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91185 | 2/4/2015 | $130.24 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91190 | 2/3/2015 | $8.25 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91196 | 2/3/2015 | $77.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91197 | 2/3/2015 | $128.75 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91163 | 2/3/2015 | $121.50 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91200 | 2/3/2015 | $152.25 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91105 | 1/30/2015 | $298.54 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91203 | 2/3/2015 | $223.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91204 | 2/3/2015 | $81.25 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91208 | 2/3/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 89358 | 11/5/2014 | $7,205.12 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 89588 | 11/5/2014 | $66.38 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 89702-1 | 11/4/2014 | $462.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158870 | 1/30/2015 | $70.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91198 | 2/3/2015 | $223.33 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90898 | 1/12/2015 | $6,175.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90796 | 1/12/2015 | $561.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90797 | 1/12/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90797-1 | 1/12/2015 | $38.80 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90797-3 | 1/12/2015 | $59.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90815-3 | 1/13/2015 | $251.60 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90849 | 1/19/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90865 | 1/19/2015 | $715.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91164 | 2/2/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90897 | 2/3/2015 | $4,732.95 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91101 | 1/30/2015 | $15.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90954 | 1/23/2015 | $1,463.00 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90958 | 1/19/2015 | $345.38 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90975 | 1/21/2015 | $418.50 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91046 | 1/21/2015 | $85.25 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91087 | 1/26/2015 | $268.40 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91091 | 2/4/2015 | $173.25 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 91098-1 | 1/30/2015 | $1,689.60 |
| The Standard Register Company | The Standard Register Company | 23619 | $30,116.16 | 3/10/2015 | 90875 | 1/15/2015 | $722.85 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158949 | 1/30/2015 | $376.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90900 | 1/30/2015 | $4,813.45 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158918 | 1/30/2015 | $95.95 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158923 | 1/30/2015 | $82.50 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158932 | 1/30/2015 | $873.40 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158935 | 1/30/2015 | $81.63 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158936 | 1/30/2015 | $314.65 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158937 | 1/30/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158914 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158948-1 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158913-1 | 2/3/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158949-1 | 1/30/2015 | $376.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158949-2 | 1/30/2015 | $376.75 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90754 | 1/2/2015 | $246.39 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90815 | 12/31/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90815-1 | 1/8/2015 | $533.50 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90830 | 1/6/2015 | $1,195.95 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91122 | 1/30/2015 | $37.50 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158948 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158904 | 1/30/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 1083868 | $131.75 | 12/15/2014 | 1068726UD | 8/7/2014 | $13.25 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158878 | 1/30/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158880 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158881 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158884 | 1/30/2015 | $70.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158887 | 1/30/2015 | $61.50 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158889 | 1/30/2015 | $61.50 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158915 | 1/30/2015 | $46.20 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158903 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90932 | 1/15/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158905 | 1/30/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158907 | 1/30/2015 | $77.16 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158908 | 2/3/2015 | $1,116.23 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158910 | 1/30/2015 | $162.74 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158911 | 1/30/2015 | $97.38 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158912 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158913 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158901 | 1/30/2015 | $70.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91005-1 | 2/2/2015 | $63.45 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 90840-1 | 1/7/2015 | $250.10 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 87862-21 | 2/4/2015 | $530.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90170-10 | 2/4/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90170-9 | 2/4/2015 | $88.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90173-8 | 2/2/2015 | $220.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90749-1 | 2/2/2015 | $508.20 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90749-2 | 2/2/2015 | $508.20 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158971 | 2/3/2015 | $75.25 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90935 | 1/30/2015 | $1,456.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158963-2 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91048 | 2/5/2015 | $741.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91056 | 2/2/2015 | $318.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91063 | 1/30/2015 | $210.43 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91077 | 1/30/2015 | $128.75 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91078 | 2/3/2015 | $1,063.72 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91084-1 | 2/4/2015 | $550.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 91095 | 2/4/2015 | $157.44 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 90899 | 2/3/2015 | $4,549.61 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158956-2 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 91034 | 1/21/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 91035 | 1/27/2015 | $745.91 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 91099 | 1/29/2015 | $489.50 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 91136 | 1/28/2015 | $87.95 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158949-3 | 1/30/2015 | $376.75 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158953 | 1/30/2015 | $1,000.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158954 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158984 | 2/3/2015 | $311.55 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158956-1 | 1/30/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 89979 | 11/4/2014 | $196.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158956-3 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158957-1 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158957-2 | 1/30/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158957-3 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158958 | 1/30/2015 | $43.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158963 | 1/30/2015 | $120.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158963-1 | 1/30/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23618 | $15,781.09 | 3/10/2015 | 158954-1 | 2/3/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90114 | 11/10/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90144 | 11/10/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90020 | 11/10/2014 | $753.32 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90020-1 | 11/10/2014 | $28.62 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90022 | 11/10/2014 | $274.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90022-1 | 11/10/2014 | $780.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90069 | 11/10/2014 | $227.50 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90072 | 11/10/2014 | $1,546.65 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 89945 | 11/10/2014 | $2,338.34 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90110 | 11/10/2014 | $158.40 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 89917 | 11/10/2014 | $148.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90114-1 | 11/10/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90114-2 | 11/10/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90114-3 | 11/10/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90125 | 11/10/2014 | $86.10 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90127 | 11/10/2014 | $24.60 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90128 | 11/10/2014 | $24.60 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90061 | 10/22/2014 | $38.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90077 | 11/10/2014 | $1,200.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90227 | 11/7/2014 | $538.56 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 89946 | 11/4/2014 | $121.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90148 | 11/7/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90149 | 11/7/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90209 | 11/7/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90209-1 | 11/7/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90212 | 11/7/2014 | $504.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90213 | 11/7/2014 | $202.30 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 89967 | 11/10/2014 | $614.63 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90216 | 11/7/2014 | $65.63 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90149-1 | 11/10/2014 | $147.18 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90242 | 11/7/2014 | $525.36 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90243 | 11/7/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90260 | 11/7/2014 | $102.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90267 | 11/7/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90268 | 11/7/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90271 | 11/7/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 88956 | 11/10/2014 | $3,955.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90215 | 11/7/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90217 | 11/12/2014 | $752.40 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90138 | 11/10/2014 | $1,141.44 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 89996 | 11/12/2014 | $1,114.52 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90030 | 11/12/2014 | $1,478.13 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90167 | 11/11/2014 | $792.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90170 | 11/11/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90173 | 11/12/2014 | $132.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90173-1 | 11/12/2014 | $88.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 158561 | 11/11/2014 | $67.10 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90214 | 11/11/2014 | $130.64 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90312 | 11/10/2014 | $27.50 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90231 | 11/12/2014 | $864.30 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90254 | 11/11/2014 | $131.60 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90264 | 11/11/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90265 | 11/11/2014 | $92.18 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90266 | 11/12/2014 | $1,350.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90269 | 11/11/2014 | $130.24 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90270 | 11/11/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90201 | 11/12/2014 | $118.25 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90241 | 11/10/2014 | $251.99 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90155 | 11/10/2014 | $5,735.41 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90156 | 11/10/2014 | $380.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90156-1 | 11/10/2014 | $760.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90158 | 11/10/2014 | $760.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90191 | 11/10/2014 | $84.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90203 | 11/10/2014 | $1,420.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90204 | 11/10/2014 | $535.50 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 89879 | 11/12/2014 | $17,812.19 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90234 | 11/10/2014 | $330.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90015 | 10/22/2014 | $250.80 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90256 | 11/10/2014 | $1,685.10 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90261 | 11/10/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90262 | 11/10/2014 | $123.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90263 | 11/10/2014 | $365.75 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90283 | 11/10/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90293 | 11/10/2014 | $136.50 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90303 | 11/10/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | ACH:13000 | $26,393.26 | 12/23/2014 | 90219 | 11/10/2014 | $259.50 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90198 | 11/5/2014 | $59.16 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158583-1 | 11/6/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-4 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-5 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-6 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-7 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90140 | 11/4/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90142 | 11/4/2014 | $208.95 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-2 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90195 | 11/4/2014 | $33.00 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-1 | 11/5/2014 | $91.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90199 | 11/4/2014 | $59.18 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90205 | 11/4/2014 | $211.15 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158558 | 11/6/2014 | $105.49 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158558-1 | 11/6/2014 | $105.49 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158558-2 | 11/6/2014 | $105.49 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158580 | 11/6/2014 | $582.95 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90087 | 11/7/2014 | $9,150.90 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90194 | 11/5/2014 | $112.00 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90070 | 11/4/2014 | $110.03 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90016 | 11/4/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90021 | 11/4/2014 | $98.00 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90052 | 11/4/2014 | $326.25 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90053 | 11/4/2014 | $184.50 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90067 | 11/5/2014 | $659.20 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90067-1 | 11/5/2014 | $164.80 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90067-2 | 11/5/2014 | $16.48 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139-3 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90067-4 | 11/5/2014 | $329.60 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158583-2 | 11/6/2014 | $6.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90076 | 11/4/2014 | $86.25 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90078 | 11/4/2014 | $156.25 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90080 | 11/4/2014 | $157.89 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90080-1 | 11/4/2014 | $264.95 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90109 | 11/4/2014 | $95.33 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90111 | 11/4/2014 | $1,369.77 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90139 | 11/5/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:12768 | $13,486.20 | 12/12/2014 | 90067-3 | 11/5/2014 | $16.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89209 | 10/16/2014 | $512.08 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158583 | 11/6/2014 | $101.25 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158471 | 11/7/2014 | $498.49 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158495 | 11/7/2014 | $35.64 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158497 | 11/7/2014 | $75.25 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158515 | 11/7/2014 | $104.50 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158533 | 11/7/2014 | $102.13 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158559 | 11/7/2014 | $56.96 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90248 | 11/6/2014 | $114.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 84748-3 | 11/7/2014 | $460.61 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90247 | 11/6/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89783 | 10/3/2014 | $321.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89805 | 9/30/2014 | $87.57 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89824 | 11/7/2014 | $192.50 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89874 | 10/6/2014 | $486.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89875 | 10/6/2014 | $88.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 89939 | 10/22/2014 | $897.60 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 90009 | 10/20/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:12876 | $15,667.53 | 12/17/2014 | 158611 | 10/13/2014 | $307.37 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90143-1 | 11/6/2014 | $187.00 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158593 | 11/6/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158613 | 11/6/2014 | $64.50 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158618 | 11/6/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 158618-2 | 11/6/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 89665 | 10/21/2014 | $1,044.40 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90083 | 11/6/2014 | $53.00 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90141 | 11/6/2014 | $204.05 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90255 | 11/6/2014 | $614.63 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90143 | 11/6/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158867 | 1/30/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90192 | 11/6/2014 | $66.25 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90193 | 11/6/2014 | $27.50 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90202 | 11/6/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90218 | 11/6/2014 | $514.84 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90218-1 | 11/6/2014 | $168.80 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90228 | 11/6/2014 | $1,685.10 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90246 | 11/6/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | ACH:12800 | $6,266.87 | 12/15/2014 | 90141-1 | 11/6/2014 | $64.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90892-1 | 1/8/2015 | $43.47 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90765 | 1/15/2015 | $2,039.94 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90873 | 1/7/2015 | $460.02 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90877 | 1/9/2015 | $850.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90878 | 1/7/2015 | $128.13 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90879-1 | 1/9/2015 | $133.80 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90886 | 1/8/2015 | $389.13 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90888 | 1/9/2015 | $36.25 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90872 | 1/8/2015 | $26.25 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90892 | 1/8/2015 | $43.47 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90870 | 1/9/2015 | $38.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90895 | 1/9/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90896-1 | 1/8/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90901 | 1/8/2015 | $49.61 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90910 | 1/9/2015 | $128.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90913 | 1/9/2015 | $13.75 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90917 | 1/9/2015 | $128.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90806-1 | 1/12/2015 | $120.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90889 | 1/9/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90842 | 1/6/2015 | $21.25 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90940 | 1/13/2015 | $1,800.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90828 | 1/12/2015 | $249.15 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90829 | 1/12/2015 | $158.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90834 | 1/8/2015 | $106.28 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90835 | 1/6/2015 | $80.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90837 | 1/13/2015 | $108.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90838 | 1/6/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90872-1 | 1/8/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90841 | 1/6/2015 | $16.11 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90813 | 1/15/2015 | $796.25 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90842-1 | 1/6/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90843 | 1/6/2015 | $71.50 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90844 | 1/6/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90848 | 1/7/2015 | $1,027.40 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90850 | 1/2/2015 | $391.88 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90859 | 1/13/2015 | $750.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90869 | 1/8/2015 | $6.75 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90840 | 1/7/2015 | $122.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90916 | 1/14/2015 | $577.50 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90629 | 1/15/2015 | $25,710.21 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90896 | 1/12/2015 | $385.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90903 | 1/12/2015 | $56.25 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90904 | 1/12/2015 | $217.50 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90907 | 1/12/2015 | $154.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90909 | 1/13/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90914 | 1/15/2015 | $504.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90891 | 1/9/2015 | $291.50 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90915-1 | 1/12/2015 | $110.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90890 | 1/9/2015 | $237.50 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90930 | 1/15/2015 | $32.25 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90932-1 | 1/15/2015 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90933 | 1/12/2015 | $63.80 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90934 | 1/16/2015 | $325.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90936 | 1/12/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90938 | 1/15/2015 | $102.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158876 | 1/30/2015 | $160.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90915 | 1/12/2015 | $82.50 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90868 | 1/13/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90815-4 | 1/13/2015 | $185.65 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90816 | 1/15/2015 | $538.08 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90816-1 | 1/15/2015 | $18.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90822 | 1/15/2015 | $539.38 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90846 | 1/12/2015 | $2,021.50 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90851 | 1/14/2015 | $1,201.20 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90861 | 1/13/2015 | $177.40 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90894 | 1/13/2015 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90867 | 1/12/2015 | $330.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90799 | 1/12/2015 | $254.03 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90871 | 1/12/2015 | $215.60 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90876 | 1/12/2015 | $730.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90880 | 1/14/2015 | $6,452.60 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90881 | 1/12/2015 | $2,890.50 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90882 | 1/14/2015 | $928.65 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90884 | 1/8/2015 | $47.85 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90887 | 1/14/2015 | $6,510.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90866 | 1/12/2015 | $44.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90756 | 1/2/2015 | $270.60 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90781 | 1/6/2015 | $749.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90733 | 1/6/2015 | $552.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90735 | 1/2/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90736 | 1/8/2015 | $4,151.68 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90745 | 1/2/2015 | $4,590.96 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90751 | 1/8/2015 | $2,586.38 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90752 | 1/2/2015 | $2,546.49 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90708 | 12/26/2014 | $4,368.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90755 | 1/2/2015 | $107.25 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90676 | 1/2/2015 | $434.70 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90757 | 1/6/2015 | $196.94 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90760 | 1/5/2015 | $536.26 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90760-1 | 1/5/2015 | $59.17 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90761 | 1/2/2015 | $39.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90768 | 1/5/2015 | $227.70 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90777-1 | 12/30/2014 | $152.25 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90826 | 1/8/2015 | $177.40 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90753 | 1/2/2015 | $93.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 89684-1 | 1/2/2015 | $31.50 |
| The Standard Register Company | The Standard Register Company | 1083868 | $131.75 | 12/15/2014 | 1069964UD | 9/17/2014 | $93.70 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083868 | $131.75 | 12/15/2014 | 1071160UD | 9/23/2014 | $24.80 |
| The Standard Register Company | The Standard Register Company | 1084086 | $108.17 | 12/17/2014 | 158618-1 | 11/1/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 1084086 | $108.17 | 12/17/2014 | 89588-1 | 11/5/2014 | $66.38 |
| The Standard Register Company | The Standard Register Company | 1084501 | $3,786.72 | 12/17/2014 | 90166 | 11/14/2014 | $3,864.00 |
| The Standard Register Company | The Standard Register Company | 1085321 | $17,514.25 | 12/23/2014 | 1073022UD | 7/16/2014 | $16.84 |
| The Standard Register Company | The Standard Register Company | 1085321 | $17,514.25 | 12/23/2014 | 90313 | 11/18/2014 | $2,576.85 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90730 | 1/2/2015 | $90.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 89684 | 1/2/2015 | $31.50 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90783 | 1/8/2015 | $917.76 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90170-5 | 12/31/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90170-6 | 1/8/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90391-1 | 1/2/2015 | $275.01 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90477-2 | 1/8/2015 | $268.18 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90591 | 1/2/2015 | $850.30 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90658 | 1/2/2015 | $815.52 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90674 | 1/2/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 1085321 | $17,514.25 | 12/23/2014 | 90344 | 11/17/2014 | $15,145.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 85807-17 | 1/15/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90779 | 1/6/2015 | $374.50 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90173-6 | 12/23/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90512 | 12/23/2014 | $3,771.28 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90694 | 12/23/2014 | $2,850.40 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90697 | 12/23/2014 | $3,030.48 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90747 | 12/23/2014 | $844.75 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90748 | 12/23/2014 | $112.50 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90727 | 12/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 158976 | 1/12/2015 | $64.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90726 | 12/22/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 87862-20 | 1/14/2015 | $265.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 8796-2 | 1/14/2015 | $336.80 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 89603-15 | 1/15/2015 | $26.50 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90294 | 1/16/2015 | $396.00 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90362 | 1/14/2015 | $159.50 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90784 | 1/15/2015 | $9,465.15 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 90798 | 1/12/2015 | $13,068.27 |
| The Standard Register Company | The Standard Register Company | 23612 | $30,014.92 | 3/10/2015 | 158961 | 1/12/2015 | $85.80 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90819-1 | 1/6/2015 | $58.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90787 | 1/2/2015 | $2,812.40 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90803 | 1/7/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90806 | 1/2/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90807 | 1/6/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90808 | 1/7/2015 | $199.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90809 | 1/7/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90811 | 1/6/2015 | $243.94 |
| The Standard Register Company | The Standard Register Company | ACH:13841 | $10,483.45 | 2/11/2015 | 90173-5 | 12/23/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90814 | 1/9/2015 | $723.60 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90942 | 1/14/2015 | $305.25 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90820 | 1/7/2015 | $67.43 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90823 | 1/9/2015 | $203.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90824 | 1/6/2015 | $159.50 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90832 | 1/6/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90860 | 1/9/2015 | $54.16 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90670 | 12/22/2014 | $185.68 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90690 | 12/22/2014 | $112.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23611 | $30,232.06 | 3/10/2015 | 90812 | 1/6/2015 | $77.49 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91041 | 1/28/2015 | $205.15 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91064 | 1/27/2015 | $247.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076-6 | 1/22/2015 | $54.45 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91081 | 1/23/2015 | $200.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91112 | 1/23/2015 | $295.90 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91024 | 1/27/2015 | $499.80 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91025 | 1/30/2015 | $1,644.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91026 | 1/27/2015 | $499.80 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076-4 | 1/22/2015 | $90.96 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91029 | 1/26/2015 | $1,570.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076-3 | 1/22/2015 | $90.96 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91044 | 1/22/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91047 | 1/21/2015 | $16.50 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91057 | 1/26/2015 | $28.84 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91058 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91059 | 1/26/2015 | $63.75 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91060 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91028 | 1/21/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91027 | 1/30/2015 | $910.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91053 | 1/21/2015 | $41.25 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90939 | 1/15/2015 | $17.60 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91032 | 1/21/2015 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91033 | 1/21/2015 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91042 | 1/23/2015 | $2,040.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91043 | 1/21/2015 | $73.75 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91045 | 1/22/2015 | $223.30 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91049 | 1/21/2015 | $238.75 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076-5 | 1/22/2015 | $53.96 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91051 | 1/21/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91065 | 1/27/2015 | $687.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91061 | 1/22/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91062 | 1/22/2015 | $41.25 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91068 | 1/22/2015 | $235.98 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91070 | 1/22/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076 | 1/22/2015 | $90.96 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076-1 | 1/22/2015 | $90.96 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91076-2 | 1/22/2015 | $53.96 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91050 | 1/21/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91123 | 1/26/2015 | $183.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91060-1 | 1/26/2015 | $128.75 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91106 | 1/30/2015 | $2,050.29 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91107 | 1/26/2015 | $184.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91109 | 1/28/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91109-1 | 1/28/2015 | $66.40 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91110 | 1/28/2015 | $16.50 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91111 | 1/28/2015 | $16.50 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91098 | 1/30/2015 | $1,689.60 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91119 | 1/29/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91096 | 1/28/2015 | $154.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91144 | 1/29/2015 | $168.48 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91155 | 1/30/2015 | $303.85 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91159 | 1/30/2015 | $106.61 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158858 | 1/30/2015 | $102.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158862 | 1/30/2015 | $64.05 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158863 | 1/30/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23617 | $14,002.17 | 3/10/2015 | 158864 | 1/30/2015 | $48.40 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91118 | 1/27/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91084 | 1/28/2015 | $550.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91066 | 1/22/2015 | $60.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91069 | 1/27/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91071 | 1/27/2015 | $411.40 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91072 | 1/27/2015 | $397.38 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91073 | 1/27/2015 | $485.52 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91074 | 1/30/2015 | $955.50 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91075 | 1/30/2015 | $495.04 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91102 | 1/27/2015 | $243.76 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91082 | 1/27/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91023 | 1/28/2015 | $1,943.75 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91086 | 1/27/2015 | $13.75 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91088 | 1/27/2015 | $196.88 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91090 | 1/30/2015 | $317.63 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91092 | 1/27/2015 | $195.00 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91093 | 1/28/2015 | $191.18 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91094 | 1/29/2015 | $1,391.25 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91094-1 | 1/29/2015 | $676.70 |
| The Standard Register Company | The Standard Register Company | 23616 | $18,439.48 | 3/10/2015 | 91079 | 1/28/2015 | $186.66 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90902 | 1/19/2015 | $647.45 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90941 | 1/19/2015 | $268.18 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90769 | 1/19/2015 | $248.36 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90788 | 1/23/2015 | $675.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90821 | 1/16/2015 | $274.13 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90833 | 1/22/2015 | $996.86 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90853 | 1/19/2015 | $1,080.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90854 | 1/19/2015 | $1,665.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90170-8 | 1/23/2015 | $44.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90858 | 1/19/2015 | $945.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90170-7 | 1/23/2015 | $88.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90918 | 1/16/2015 | $348.60 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90921 | 1/19/2015 | $855.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90922 | 1/20/2015 | $720.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90924 | 1/20/2015 | $540.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90925 | 1/22/2015 | $8,074.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90937 | 1/22/2015 | $1,258.40 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91031 | 1/23/2015 | $1,389.23 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90856 | 1/14/2015 | $921.80 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013167 123114UED | 12/31/2014 | $630.97 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90946 | 1/15/2015 | $83.60 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90946-1 | 1/15/2015 | $167.20 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90948 | 1/15/2015 | $409.70 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90961 | 1/15/2015 | $270.00 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90974 | 1/15/2015 | $53.75 |
| The Standard Register Company | The Standard Register Company | 23613 | $56,770.16 | 3/10/2015 | 90981 | 1/15/2015 | $26.25 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 012417 112814UED | 11/28/2014 | $50.98 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90173-7 | 1/23/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013145 123014UED | 12/30/2014 | $199.95 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90945 | 1/20/2015 | $550.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013224 010515UED | 1/5/2015 | $639.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013236 010515UED | 1/5/2015 | $189.32 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013284 010715UED | 1/7/2015 | $382.07 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013352 011215UED | 1/12/2015 | $10.01 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013403 011415UED | 1/14/2015 | $687.68 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013442 011515UED | 1/15/2015 | $250.40 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 89430-2 | 1/23/2015 | $2,293.72 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 013048 122914UED | 12/29/2014 | $722.69 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91009 | 1/21/2015 | $662.50 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90937-1 | 1/22/2015 | $1,258.40 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90911 | 1/13/2015 | $77.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90931 | 1/15/2015 | $80.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90963 | 1/28/2015 | $522.45 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90992 | 1/19/2015 | $268.18 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90994 | 1/19/2015 | $32.25 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91004 | 1/21/2015 | $317.41 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90827 | 1/8/2015 | $396.55 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91008 | 1/21/2015 | $293.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90818 | 1/29/2015 | $918.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91010 | 1/21/2015 | $6.75 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91018 | 1/23/2015 | $704.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91019 | 1/30/2015 | $476.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91019-1 | 1/30/2015 | $476.00 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91020 | 1/21/2015 | $27.50 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91021 | 1/23/2015 | $523.60 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91022 | 1/23/2015 | $523.60 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 91005 | 1/21/2015 | $165.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90976 | 1/16/2015 | $76.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90960 | 1/19/2015 | $223.30 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90962 | 1/19/2015 | $213.15 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90964 | 1/16/2015 | $81.84 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90964-1 | 1/16/2015 | $81.84 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90965 | 1/19/2015 | $4,159.02 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90966 | 1/19/2015 | $426.40 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90968 | 1/22/2015 | $30.91 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90874 | 1/12/2015 | $2,428.20 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90973 | 1/22/2015 | $33.17 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90297 | 11/12/2014 | $1,479.80 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90977 | 1/21/2015 | $585.42 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90978 | 1/21/2015 | $1,221.00 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90979 | 1/21/2015 | $2,486.34 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90982 | 1/16/2015 | $38.75 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90984 | 1/16/2015 | $26.25 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 013558 012215UED | 1/22/2015 | $67.99 |
| The Standard Register Company | The Standard Register Company | 23615 | $16,811.11 | 3/10/2015 | 90805 | 1/26/2015 | $696.60 |
| The Standard Register Company | The Standard Register Company | 23614 | $36,585.17 | 3/10/2015 | 90972 | 1/22/2015 | $33.17 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 89714 | 12/12/2014 | $7,908.85 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90465-1 | 12/11/2014 | $194.97 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90592 | 12/10/2014 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90599 | 12/10/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 158624 | 12/12/2014 | $97.65 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 158696 | 12/12/2014 | $80.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 158701-4 | 12/12/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 158705 | 12/12/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90565 | 12/10/2014 | $8.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 88157-14 | 12/12/2014 | $104.50 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90546 | 12/10/2014 | $619.50 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 89804 | 12/12/2014 | $280.80 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90105 | 12/12/2014 | $7,711.84 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90106 | 12/12/2014 | $8,366.32 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90259-1 | 12/12/2014 | $48.93 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90259-2 | 12/12/2014 | $248.75 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90389 | 12/11/2014 | $6,737.50 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 013000 122314UED | 12/23/2014 | $538.67 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 158706 | 12/12/2014 | $52.80 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90476 | 12/10/2014 | $64.00 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90456 | 12/16/2014 | $412.35 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90173-4 | 12/10/2014 | $176.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90321 | 12/10/2014 | $6,177.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90431 | 12/10/2014 | $379.26 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90432 | 12/10/2014 | $260.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90453 | 12/10/2014 | $131.25 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90453-1 | 12/10/2014 | $168.75 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90581 | 12/10/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90455 | 12/10/2014 | $107.36 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90465-2 | 12/11/2014 | $194.97 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90476-1 | 12/10/2014 | $167.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90486 | 12/10/2014 | $332.80 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90495 | 12/10/2014 | $259.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90497 | 12/10/2014 | $433.28 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90501 | 12/10/2014 | $870.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90537 | 12/10/2014 | $1,570.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90543 | 12/10/2014 | $343.88 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 90454 | 12/10/2014 | $134.20 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90402 | 12/15/2014 | $1,320.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90465 | 12/11/2014 | $194.97 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90627 | 12/12/2014 | $4.95 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90628 | 12/12/2014 | $4.95 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90635 | 12/12/2014 | $68.67 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90635-1 | 12/12/2014 | $68.67 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 89430-1 | 12/15/2014 | $310.00 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 89527-2 | 12/15/2014 | $1,270.50 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90623 | 12/12/2014 | $4.95 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90170-3 | 12/15/2014 | $88.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90613 | 12/12/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90425 | 12/15/2014 | $2,107.00 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90435 | 12/15/2014 | $9,381.00 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90475 | 12/15/2014 | $259.00 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90552 | 12/15/2014 | $199.03 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90643 | 12/15/2014 | $94.16 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90280 | 12/16/2014 | $424.80 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90281 | 11/12/2014 | $78.13 |
| The Standard Register Company | The Standard Register Company | ACH:13738 | $14,814.72 | 2/4/2015 | 90170-2 | 12/15/2014 | $88.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90586 | 12/11/2014 | $79.78 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90488 | 12/11/2014 | $184.65 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90503 | 12/11/2014 | $398.94 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90510 | 12/11/2014 | $259.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90515 | 12/11/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90517 | 12/11/2014 | $148.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90523 | 12/11/2014 | $1,330.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90541 | 12/11/2014 | $181.50 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90625 | 12/12/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90551 | 12/12/2014 | $1,638.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 012876 121714UED | 12/17/2014 | $319.47 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90595 | 12/11/2014 | $21.25 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90596 | 12/11/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90600 | 12/12/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90603 | 12/11/2014 | $934.35 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90609 | 12/12/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90610 | 12/12/2014 | $1,008.00 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90612 | 12/12/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13695 | $40,326.03 | 2/2/2015 | 90550 | 12/11/2014 | $1,350.90 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90473 | 12/4/2014 | $77.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90534 | 12/3/2014 | $21.25 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90393 | 12/3/2014 | $3,037.65 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90395 | 12/4/2014 | $1,155.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90396 | 12/3/2014 | $2,295.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90397 | 12/4/2014 | $6,956.40 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90398 | 12/4/2014 | $1,411.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90411 | 12/4/2014 | $127.16 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90335-2 | 12/3/2014 | $3,469.92 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90462 | 12/3/2014 | $130.20 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90335-1 | 12/3/2014 | $4,965.04 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90480 | 12/3/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90480-1 | 12/3/2014 | $4.94 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90480-2 | 12/3/2014 | $23.50 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company
Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90482 | 12/3/2014 | $50.60 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90485 | 12/4/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90487 | 12/4/2014 | $385.00 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 013031 122414UED | 12/24/2014 | $585.07 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90452 | 12/4/2014 | $254.32 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90245 | 12/4/2014 | $1,476.78 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 158714 | 12/3/2014 | $172.83 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 89860-1 | 12/3/2014 | $266.70 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 89860-2 | 12/3/2014 | $38.10 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 89860-3 | 12/3/2014 | $2,014.73 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90024 | 12/3/2014 | $479.60 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90024-1 | 12/3/2014 | $963.60 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90101 | 12/3/2014 | $212.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90384 | 12/3/2014 | $325.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90235 | 12/3/2014 | $133.80 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90535 | 12/3/2014 | $67.10 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90245-1 | 12/4/2014 | $9,703.26 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90288-1 | 12/3/2014 | $356.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90311 | 12/3/2014 | $50.95 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90315 | 12/3/2014 | $1,869.24 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90331 | 12/3/2014 | $289.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90334 | 12/3/2014 | $69.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90335 | 12/3/2014 | $3,860.10 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90152 | 12/3/2014 | $254.75 |
| The Standard Register Company | The Standard Register Company | ACH:13641 | $2,552.53 | 1/29/2015 | 90519 | 12/9/2014 | $140.25 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90533 | 12/3/2014 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90392 | 12/8/2014 | $17,039.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90404 | 12/8/2014 | $87.12 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90404-1 | 12/8/2014 | $178.02 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90404-2 | 12/8/2014 | $91.08 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90415 | 12/8/2014 | $1,872.45 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90418 | 12/8/2014 | $414.46 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90353 | 12/8/2014 | $7,266.42 |
| The Standard Register Company | The Standard Register Company | ACH:13641 | $2,552.53 | 1/29/2015 | 90506 | 12/9/2014 | $783.75 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90590-1 | 12/5/2014 | $102.52 |
| The Standard Register Company | The Standard Register Company | ACH:13641 | $2,552.53 | 1/29/2015 | 90521 | 12/9/2014 | $27.50 |
| The Standard Register Company | The Standard Register Company | ACH:13641 | $2,552.53 | 1/29/2015 | 90583 | 12/9/2014 | $67.98 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 012303 112514UED | 11/25/2014 | $5,029.73 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 012398 112814UED | 11/28/2014 | $241.32 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 012431 120214UED | 12/2/2014 | $479.61 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 012768 121214UED | 12/12/2014 | $273.14 |
| The Standard Register Company | The Standard Register Company | ACH:13668 | $19,789.06 | 1/30/2015 | 012800 121514UED | 12/15/2014 | $127.92 |
| The Standard Register Company | The Standard Register Company | ACH:13641 | $2,552.53 | 1/29/2015 | 90336 | 12/9/2014 | $1,585.15 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90490 | 12/5/2014 | $594.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90536 | 12/3/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90542 | 12/3/2014 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90544 | 12/3/2014 | $21.25 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90555 | 12/4/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90557 | 12/4/2014 | $27.50 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90573 | 12/4/2014 | $6.25 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 90574 | 12/4/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | ACH:13632 | $30,342.62 | 1/27/2015 | 90391 | 12/8/2014 | $4,013.10 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90332 | 12/5/2014 | $148.50 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90511 | 12/16/2014 | $678.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90516 | 12/5/2014 | $298.54 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90522 | 12/5/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90540 | 12/5/2014 | $82.50 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90570 | 12/5/2014 | $128.75 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90571 | 12/5/2014 | $39.75 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90585 | 12/5/2014 | $50.60 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 90590 | 12/5/2014 | $72.23 |
| The Standard Register Company | The Standard Register Company | ACH:13593 | $1,653.93 | 1/26/2015 | 89195-3 | 12/5/2014 | $164.80 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90379 | 12/19/2014 | $142.12 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90508 | 12/19/2014 | $131.30 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90743 | 12/18/2014 | $797.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 89355 | 12/19/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90028 | 12/19/2014 | $1,450.30 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90161 | 12/19/2014 | $391.20 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90276 | 12/19/2014 | $3,294.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90286 | 12/19/2014 | $180.40 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90741 | 12/18/2014 | $797.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90317 | 12/19/2014 | $77.25 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90715 | 12/18/2014 | $1,845.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90433 | 12/19/2014 | $147.20 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90433-1 | 12/19/2014 | $147.20 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90433-2 | 12/19/2014 | $147.20 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90477 | 12/19/2014 | $268.18 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90477-1 | 12/19/2014 | $268.18 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90483 | 12/19/2014 | $243.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90634-5 | 12/18/2014 | $54.45 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90289 | 12/19/2014 | $663.00 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90678-1 | 12/17/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90424 | 12/16/2014 | $196.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90639 | 12/17/2014 | $134.20 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90640 | 12/18/2014 | $99.96 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90644 | 12/17/2014 | $971.70 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90646 | 12/18/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90646-1 | 12/18/2014 | $127.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90648 | 12/18/2014 | $556.40 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90742 | 12/18/2014 | $797.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90659 | 12/17/2014 | $402.30 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90525 | 12/19/2014 | $430.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90680 | 12/17/2014 | $183.75 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90688 | 12/18/2014 | $81.37 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90688-1 | 12/18/2014 | $81.37 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90691 | 12/18/2014 | $45.10 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90696 | 12/18/2014 | $64.90 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90696-1 | 12/18/2014 | $45.73 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90700 | 12/18/2014 | $33.55 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90657 | 12/17/2014 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90724 | 12/19/2014 | $41.25 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90483-1 | 12/19/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90705 | 12/19/2014 | $64.05 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90709 | 12/19/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90710 | 12/19/2014 | $302.82 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90711 | 12/19/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90712 | 12/19/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90720 | 12/19/2014 | $27.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90693 | 12/19/2014 | $387.40 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90723 | 12/19/2014 | $24.75 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90692 | 12/19/2014 | $305.25 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90725 | 12/19/2014 | $100.65 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90338 | 12/22/2014 | $3,636.60 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90444 | 12/22/2014 | $2,554.20 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90631 | 12/22/2014 | $7,340.00 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90660 | 12/22/2014 | $1,369.50 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90661 | 12/22/2014 | $490.00 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90663 | 12/22/2014 | $459.90 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90721 | 12/19/2014 | $67.10 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90668 | 12/19/2014 | $91.50 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90568 | 12/19/2014 | $212.88 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90601 | 12/19/2014 | $1,987.12 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90606 | 12/19/2014 | $220.80 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90611 | 12/19/2014 | $205.11 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90611-1 | 12/19/2014 | $205.11 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90624 | 12/19/2014 | $287.35 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90632 | 12/19/2014 | $27.50 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90704 | 12/19/2014 | $100.65 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90662 | 12/19/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90634-4 | 12/18/2014 | $54.45 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90669 | 12/19/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90671 | 12/19/2014 | $591.75 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90672 | 12/19/2014 | $113.00 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90685 | 12/19/2014 | $955.50 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90686 | 12/19/2014 | $270.00 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90687 | 12/19/2014 | $59.13 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90689 | 12/19/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13772 | $15,253.92 | 2/6/2015 | 90649 | 12/19/2014 | $194.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90104-1 | 12/17/2014 | $6,452.60 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90467 | 12/18/2014 | $351.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158791 | 12/17/2014 | $97.38 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158815 | 12/17/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158825 | 12/17/2014 | $175.31 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158840 | 12/17/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158850 | 12/17/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 87862-18 | 12/17/2014 | $265.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158783-1 | 12/17/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90104 | 12/17/2014 | $6,452.60 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158783 | 12/17/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90126 | 12/18/2014 | $24.60 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90376 | 12/18/2014 | $1,393.71 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90394 | 12/18/2014 | $2,820.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90457 | 12/18/2014 | $378.75 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90458 | 12/18/2014 | $4,128.28 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90459 | 12/18/2014 | $834.90 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90638 | 12/17/2014 | $33.55 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 89860 | 12/18/2014 | $419.10 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90615 | 12/16/2014 | $994.24 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90526 | 12/16/2014 | $335.40 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90526-1 | 12/16/2014 | $141.70 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90528 | 12/16/2014 | $871.20 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90528-1 | 12/16/2014 | $417.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90547 | 12/16/2014 | $467.28 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90549 | 12/16/2014 | $506.00 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90553 | 12/16/2014 | $129.25 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158783-2 | 12/17/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90614 | 12/16/2014 | $195.14 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90469 | 12/18/2014 | $1,290.98 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90633 | 12/16/2014 | $3,869.80 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90637 | 12/16/2014 | $213.18 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90641 | 12/16/2014 | $340.00 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90642 | 12/16/2014 | $195.00 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90645 | 12/16/2014 | $508.20 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90679 | 12/16/2014 | $317.63 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 158762 | 12/17/2014 | $243.43 |
| The Standard Register Company | The Standard Register Company | ACH:13745 | $11,894.26 | 2/4/2015 | 90558 | 12/16/2014 | $924.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90619 | 12/18/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90459-1 | 12/18/2014 | $204.97 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90582-1 | 12/18/2014 | $133.12 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90593 | 12/18/2014 | $218.68 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90597 | 12/18/2014 | $423.30 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90605 | 12/18/2014 | $398.75 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90605-1 | 12/18/2014 | $141.25 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90607 | 12/18/2014 | $600.60 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90575 | 12/18/2014 | $1,393.86 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90618 | 12/17/2014 | $67.10 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90572 | 12/18/2014 | $3,542.83 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90621 | 12/18/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90622 | 12/18/2014 | $53.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90626 | 12/18/2014 | $3,594.88 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90634 | 12/18/2014 | $54.45 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90634-1 | 12/18/2014 | $92.56 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90634-2 | 12/18/2014 | $92.56 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90634-3 | 12/18/2014 | $92.56 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90608 | 12/18/2014 | $310.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90538 | 12/18/2014 | $398.95 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90470 | 12/18/2014 | $511.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90499 | 12/18/2014 | $830.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90502 | 12/18/2014 | $297.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90504 | 12/18/2014 | $979.08 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90505 | 12/18/2014 | $2,190.62 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90529 | 12/18/2014 | $118.58 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90529-1 | 12/18/2014 | $85.43 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90582 | 12/18/2014 | $281.84 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90531 | 12/18/2014 | $877.64 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 158697 | 12/3/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90554 | 12/18/2014 | $367.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90554-1 | 12/18/2014 | $385.73 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90566 | 12/18/2014 | $196.94 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90567 | 12/18/2014 | $544.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90567-1 | 12/18/2014 | $486.50 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90569 | 12/18/2014 | $243.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90569-1 | 12/18/2014 | $126.00 |
| The Standard Register Company | The Standard Register Company | ACH:13755 | $52,495.34 | 2/5/2015 | 90530 | 12/18/2014 | $94.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90333 | 11/17/2014 | $248.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90121 | 11/18/2014 | $317.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90259 | 11/13/2014 | $1,165.86 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90296 | 11/14/2014 | $580.80 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90299 | 11/14/2014 | $420.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90308 | 11/13/2014 | $391.88 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90310 | 11/13/2014 | $373.80 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90314 | 11/14/2014 | $357.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90257 | 11/17/2014 | $1,353.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90327 | 11/14/2014 | $200.64 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90250 | 11/13/2014 | $1,463.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90339 | 11/13/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90340 | 11/14/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90350 | 11/17/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90351 | 11/17/2014 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90375 | 11/17/2014 | $337.50 |
| The Standard Register Company | The Standard Register Company | ACH:13129 | $972.16 | 12/30/2014 | 90478 | 11/28/2014 | $972.16 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89977 | 11/14/2014 | $3,351.94 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90318 | 11/14/2014 | $75.20 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90206 | 11/14/2014 | $340.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 158708 | 12/3/2014 | $177.28 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90085 | 11/13/2014 | $2,343.48 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90119 | 11/14/2014 | $192.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90123 | 11/14/2014 | $1,698.75 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90124 | 11/14/2014 | $1,822.69 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90153 | 11/14/2014 | $183.76 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90157 | 11/13/2014 | $1,455.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90258 | 11/13/2014 | $385.14 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90186 | 11/14/2014 | $47.00 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90122 | 11/18/2014 | $158.91 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90207 | 11/14/2014 | $162.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90211 | 11/13/2014 | $416.90 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90220 | 11/14/2014 | $211.26 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90226 | 11/17/2014 | $82.48 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90233 | 11/13/2014 | $168.08 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90240 | 11/13/2014 | $278.25 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90249 | 11/17/2014 | $1,914.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 90159 | 11/14/2014 | $372.69 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90390 | 11/18/2014 | $20.50 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90120 | 11/18/2014 | $158.91 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90370 | 11/19/2014 | $166.40 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90370-1 | 11/19/2014 | $1,417.50 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90371 | 11/18/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90371-1 | 11/18/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90373 | 11/19/2014 | $195.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90374 | 11/19/2014 | $182.83 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90368 | 11/18/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90388 | 11/18/2014 | $43.87 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90367 | 11/18/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90406 | 11/19/2014 | $8.25 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90407 | 11/19/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779 | 11/21/2014 | $169.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779-1 | 11/21/2014 | $338.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779-2 | 11/21/2014 | $338.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779-3 | 11/21/2014 | $338.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779-4 | 11/21/2014 | $676.00 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90386 | 11/18/2014 | $321.75 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90230 | 11/18/2014 | $268.18 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90137 | 11/19/2014 | $1,338.04 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90170-1 | 11/18/2014 | $132.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90173-2 | 11/18/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90175 | 11/18/2014 | $176.25 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90187 | 11/18/2014 | $272.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90221 | 11/18/2014 | $158.91 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90222 | 11/19/2014 | $158.91 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90369 | 11/18/2014 | $614.63 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90224 | 11/19/2014 | $158.91 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89968 | 11/14/2014 | $294.40 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90253 | 11/19/2014 | $874.98 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90282 | 11/18/2014 | $504.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90319 | 11/19/2014 | $387.75 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90341 | 11/19/2014 | $352.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90346 | 11/18/2014 | $477.49 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90348 | 11/18/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90349 | 11/18/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | ACH:13145 | $9,821.75 | 12/30/2014 | 90223 | 11/19/2014 | $158.91 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158658 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158678 | 11/14/2014 | $64.05 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158629 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158632 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158633 | 11/14/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158634 | 11/14/2014 | $170.34 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158641 | 11/14/2014 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158645 | 11/14/2014 | $170.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158623 | 11/14/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158656 | 11/14/2014 | $79.56 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158622 | 11/14/2014 | $820.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158660 | 11/14/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158661 | 11/14/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158662 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158663 | 11/14/2014 | $100.80 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158664 | 11/14/2014 | $321.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158665 | 11/14/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89981 | 11/14/2014 | $367.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158651 | 11/14/2014 | $79.20 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90343 | 11/12/2014 | $27.50 |
| The Standard Register Company | The Standard Register Company | ACH:13814 | $16,080.75 | 2/9/2015 | 90667 | 12/22/2014 | $223.30 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90300 | 11/12/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90306 | 11/12/2014 | $129.25 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90307 | 11/12/2014 | $719.18 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90316 | 11/11/2014 | $63.13 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90316-1 | 11/11/2014 | $50.99 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90320 | 11/12/2014 | $1,020.25 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158625 | 11/14/2014 | $83.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90323 | 11/12/2014 | $21.71 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158680 | 11/14/2014 | $97.85 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 011947 111014UED | 11/10/2014 | $303.10 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 011997 111214UED | 11/12/2014 | $26.69 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 012070 111414UED | 11/14/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 012120 111714UED | 11/17/2014 | $41.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 012233 112014UED | 11/20/2014 | $451.16 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 012251 112114UED | 11/21/2014 | $378.85 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158596 | 11/14/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90322 | 11/12/2014 | $294.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 87862-16 | 11/17/2014 | $397.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158666 | 11/14/2014 | $100.80 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158717 | 11/14/2014 | $311.55 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158722 | 11/14/2014 | $65.07 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158723 | 11/14/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158737 | 11/14/2014 | $64.05 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158750 | 11/14/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158751 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158707 | 11/14/2014 | $416.15 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 87862-15 | 11/17/2014 | $132.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158703 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 87862-17 | 11/17/2014 | $132.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 88352-5 | 11/17/2014 | $2,200.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89579 | 11/14/2014 | $168.75 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89603-4 | 11/13/2014 | $26.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89935 | 11/14/2014 | $1,713.66 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89935-1 | 11/14/2014 | $1,859.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 89936 | 11/14/2014 | $369.82 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158757 | 11/14/2014 | $126.69 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158693 | 11/14/2014 | $48.40 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158680-1 | 11/14/2014 | $193.80 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158680-2 | 11/14/2014 | $193.80 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158680-3 | 11/14/2014 | $193.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158681 | 11/14/2014 | $97.38 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158683 | 11/14/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158684 | 11/14/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158685 | 11/14/2014 | $79.56 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158711 | 11/14/2014 | $76.25 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158690 | 11/14/2014 | $104.50 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90145-1 | 11/21/2014 | $243.15 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158694 | 11/14/2014 | $50.40 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158698 | 11/14/2014 | $82.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158700 | 11/14/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158701 | 11/14/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158701-1 | 11/14/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158701-2 | 11/14/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158701-3 | 11/14/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13048 | $36,640.98 | 12/29/2014 | 158686 | 11/14/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 1585845 | 12/2/2014 | $80.58 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158769 | 12/2/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90387 | 12/1/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90400 | 12/1/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90447 | 12/1/2014 | $213.20 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90461 | 12/1/2014 | $77.50 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90494 | 12/1/2014 | $158.75 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90496 | 12/1/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90366 | 12/1/2014 | $295.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158567 | 12/2/2014 | $120.91 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90364 | 12/1/2014 | $408.56 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158761 | 12/2/2014 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158763 | 12/2/2014 | $102.13 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158764 | 12/2/2014 | $2,008.99 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158765 | 12/2/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158766 | 12/2/2014 | $132.30 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158767 | 12/2/2014 | $132.30 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779-5 | 11/21/2014 | $169.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90513 | 12/1/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90273 | 12/1/2014 | $1,960.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90090 | 12/1/2014 | $2,078.60 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90091 | 12/1/2014 | $4,401.52 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90130 | 12/1/2014 | $900.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90130-1 | 12/1/2014 | $1,250.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90208 | 11/13/2014 | $3,646.50 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90210 | 12/1/2014 | $360.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90232 | 12/1/2014 | $913.92 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90380 | 12/1/2014 | $164.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90272 | 12/1/2014 | $550.51 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158770 | 12/2/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90290 | 11/10/2014 | $128.10 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90291 | 12/2/2014 | $244.00 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90330 | 12/1/2014 | $486.27 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90354 | 12/1/2014 | $797.50 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90359 | 12/1/2014 | $102.90 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90360 | 12/1/2014 | $1,341.26 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90363 | 12/1/2014 | $199.92 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90238 | 12/1/2014 | $283.75 |
| The Standard Register Company | The Standard Register Company | ACH:13558 | $3,331.07 | 1/22/2015 | 89788 | 10/23/2014 | $1,819.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158768 | 12/2/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158828 | 12/2/2014 | $139.75 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158844 | 12/2/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 89702-2 | 12/2/2014 | $425.03 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 90361 | 12/2/2014 | $5,503.52 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 90401 | 12/2/2014 | $1,515.25 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 90436 | 12/2/2014 | $318.50 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158820 | 12/2/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 90489 | 12/2/2014 | $51.70 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158813 | 12/2/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:13558 | $3,331.07 | 1/22/2015 | 90147 | 10/27/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | ACH:13558 | $3,331.07 | 1/22/2015 | 90299-1 | 11/14/2014 | $130.50 |
| The Standard Register Company | The Standard Register Company | ACH:13558 | $3,331.07 | 1/22/2015 | 90416 | 11/25/2014 | $42.30 |
| The Standard Register Company | The Standard Register Company | ACH:13558 | $3,331.07 | 1/22/2015 | 90419 | 12/1/2014 | $1,365.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 158687 | 12/3/2014 | $255.00 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 158688 | 12/3/2014 | $232.21 |
| The Standard Register Company | The Standard Register Company | ACH:13031 | $28,668.52 | 12/24/2014 | 90292 | 11/11/2014 | $47.25 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 90442 | 12/2/2014 | $51.70 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158794-1 | 12/2/2014 | $51.67 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158772 | 12/2/2014 | $58.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158772-1 | 12/2/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158772-2 | 12/2/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158773 | 12/2/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158786-1 | 12/2/2014 | $94.22 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158787 | 12/2/2014 | $81.63 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158788 | 12/2/2014 | $126.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158824 | 12/2/2014 | $44.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158794 | 12/2/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:13352 | $490.49 | 1/12/2015 | 90412 | 11/26/2014 | $445.50 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158804 | 12/2/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158805 | 12/2/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158805-1 | 12/2/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158806 | 12/2/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158807 | 12/2/2014 | $72.72 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158809 | 12/2/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158812 | 12/2/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | ACH:13442 | $12,270.20 | 1/15/2015 | 158793 | 12/2/2014 | $100.80 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90287 | 11/24/2014 | $131.20 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 90088 | 12/1/2014 | $7,074.35 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90237 | 11/24/2014 | $391.40 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90239 | 11/24/2014 | $2,325.86 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90244 | 11/24/2014 | $2,350.62 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90274 | 11/24/2014 | $162.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90278 | 11/24/2014 | $421.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90279 | 11/24/2014 | $324.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90160 | 11/24/2014 | $221.27 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90285 | 11/24/2014 | $1,565.10 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90102 | 11/24/2014 | $3,686.57 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90358 | 11/24/2014 | $27.25 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90409 | 11/24/2014 | $8,200.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90410 | 11/24/2014 | $324.80 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90420 | 11/25/2014 | $518.84 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90422 | 11/25/2014 | $216.20 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90426 | 11/24/2014 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90427 | 11/24/2014 | $240.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90284 | 11/24/2014 | $647.68 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90377 | 11/21/2014 | $46.60 |
| The Standard Register Company | The Standard Register Company | ACH:13583 | $47,273.12 | 1/23/2015 | 158701-5 | 12/3/2014 | $175.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90189 | 11/20/2014 | $13,408.88 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90309 | 11/20/2014 | $1,420.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90318-1 | 11/21/2014 | $1,526.15 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90324 | 11/21/2014 | $685.85 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90325 | 11/21/2014 | $1,345.50 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90328 | 11/21/2014 | $2,702.79 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90229 | 11/24/2014 | $110.26 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90372 | 11/21/2014 | $539.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90429 | 11/24/2014 | $657.73 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90377-1 | 11/21/2014 | $23.30 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90399 | 11/21/2014 | $1,882.50 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90414 | 11/21/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 88331-2 | 11/24/2014 | $198.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 89965 | 11/24/2014 | $2,586.33 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90066 | 11/24/2014 | $2,248.40 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90092 | 11/24/2014 | $1,985.40 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 90342 | 11/20/2014 | $3,952.50 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90468 | 11/28/2014 | $4,537.02 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90441 | 11/28/2014 | $90.78 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90441-1 | 11/28/2014 | $90.78 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90441-2 | 11/28/2014 | $55.65 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90441-3 | 11/28/2014 | $54.45 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90448 | 11/28/2014 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90449 | 11/28/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90450 | 11/28/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90427-1 | 11/24/2014 | $240.00 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90463 | 11/28/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90381 | 11/28/2014 | $9,735.20 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90471 | 11/28/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90472 | 11/28/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90492 | 11/28/2014 | $143.00 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90498 | 11/28/2014 | $6.25 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90507 | 11/28/2014 | $11.00 |
| The Standard Register Company | The Standard Register Company | ACH:13352 | $490.49 | 1/12/2015 | 90112 | 10/27/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13167 | $30,917.00 | 12/31/2014 | 89779-6 | 11/21/2014 | $1,690.00 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90451 | 11/28/2014 | $136.50 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90417 | 11/26/2014 | $6,812.10 |
| The Standard Register Company | The Standard Register Company | ACH:13403 | $33,695.46 | 1/14/2015 | 89788-1 | 10/23/2014 | $5,934.53 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90434 | 11/25/2014 | $523.60 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90437 | 11/25/2014 | $433.40 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90440 | 11/25/2014 | $107.50 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90443 | 11/24/2014 | $1,080.00 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/7/2015 | 90464 | 11/25/2014 | $33.75 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90173-3 | 11/26/2014 | $88.00 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90439 | 11/28/2014 | $94.00 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90403 | 11/26/2014 | $487.03 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90423 | 11/28/2014 | $144.76 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90421 | 11/26/2014 | $169.40 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90438 | 11/26/2014 | $315.18 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90445 | 11/26/2014 | $640.50 |

Customgraphix Printing Corporation (CSRCCUS01)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90479 | 11/26/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90481 | 11/26/2014 | $141.63 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 85975-7 | 11/28/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:13284 | $18,720.59 | 1/7/2015 | 90295 | 11/28/2014 | $3,827.52 |
| The Standard Register Company | The Standard Register Company | ACH:13224 | $31,344.70 | 1/5/2015 | 90428 | 11/25/2014 | $13.75 |
| The Standard Register Company | The Standard Register Company | ACH:13236 | $9,383.59 | 1/5/2015 | 90304 | 11/26/2014 | $859.07 |

**Totals:**    **41 transfer(s),    $811,323.31**