

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:               **The Envelope Printery, Inc.**
Bankruptcy Case:    **SRC Liquidation Company**
Preference Period:   **Dec 12, 2014 - Mar 12, 2015**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19799 | 11/20/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19789 | 11/20/2014 | $120.27 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19791 | 11/20/2014 | $507.60 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19793 | 11/20/2014 | $59.55 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19794 | 11/20/2014 | $143.28 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19795 | 11/20/2014 | $79.00 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19796 | 11/20/2014 | $71.82 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76576-19813 | 11/20/2014 | $60.37 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19798 | 11/20/2014 | $78.55 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19785 | 11/20/2014 | $80.59 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19800 | 11/20/2014 | $171.40 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19802 | 11/20/2014 | $72.36 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19804 | 11/20/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19805 | 11/20/2014 | $73.30 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19807 | 11/20/2014 | $404.61 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19808 | 11/20/2014 | $177.49 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19797 | 11/20/2014 | $105.31 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76802-19687 | 11/21/2014 | $4,344.00 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19705 | 11/13/2014 | $39.69 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76581-19607 | 11/21/2014 | $6,014.25 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76582-19693 | 11/20/2014 | $7,136.25 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76587-19694 | 11/20/2014 | $7,421.70 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76627-19696 | 11/20/2014 | $10,444.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76688-19606 | 11/21/2014 | $7,048.80 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19788 | 11/20/2014 | $98.27 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76735-19690 | 11/20/2014 | $653.95 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19787 | 11/20/2014 | $314.62 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76848-19732 | 11/21/2014 | $1,103.18 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19750 | 11/20/2014 | $271.26 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19781 | 11/20/2014 | $119.33 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19782 | 11/20/2014 | $98.71 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19783 | 11/20/2014 | $80.51 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19784 | 11/20/2014 | $60.38 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19812 | 11/20/2014 | $414.17 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76696-19748 | 11/20/2014 | $765.96 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19844 | 11/24/2014 | $232.41 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19809 | 11/20/2014 | $47.05 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19837 | 11/24/2014 | $73.51 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19838 | 11/24/2014 | $60.45 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19839 | 11/24/2014 | $217.23 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19840 | 11/24/2014 | $161.74 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19841 | 11/24/2014 | $42.61 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19835 | 11/24/2014 | $619.01 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19843 | 11/24/2014 | $80.87 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19834 | 11/24/2014 | $61.51 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19845 | 11/24/2014 | $52.78 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19846 | 11/24/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19848 | 11/24/2014 | $332.72 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19849 | 11/24/2014 | $169.74 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19850 | 11/24/2014 | $205.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19852 | 11/24/2014 | $62.51 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19854 | 11/25/2014 | $119.55 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19842 | 11/24/2014 | $35.29 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 77269-19790 | 11/21/2014 | $1,897.83 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76576-19811 | 11/20/2014 | $80.91 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19815 | 11/20/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19816 | 11/20/2014 | $314.47 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19817 | 11/20/2014 | $41.45 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19819 | 11/20/2014 | $38.34 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19820 | 11/20/2014 | $190.87 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19836 | 11/24/2014 | $35.29 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 77000-19967 | 10/15/2014 | $1,135.20 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76884-19810 | 11/20/2014 | $81.82 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76549-19689 | 11/24/2014 | $2,880.00 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76655-19749 | 11/25/2014 | $396.39 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19780 | 11/24/2014 | $237.64 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19827 | 11/24/2014 | $98.97 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19830 | 11/24/2014 | $74.11 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19831 | 11/24/2014 | $327.34 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19832 | 11/24/2014 | $130.30 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76965-19821 | 11/21/2014 | $505.84 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19737 | 11/13/2014 | $109.67 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19726 | 11/13/2014 | $101.47 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19728 | 11/13/2014 | $128.36 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19729 | 11/13/2014 | $73.51 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19730 | 11/13/2014 | $227.66 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19731 | 11/13/2014 | $327.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19734 | 11/13/2014 | $548.07 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76576-19814 | 11/20/2014 | $26.32 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19736 | 11/13/2014 | $100.80 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19723 | 11/13/2014 | $264.99 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19744 | 11/13/2014 | $117.54 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19745 | 11/13/2014 | $120.03 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19752 | 11/17/2014 | $42.40 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19754 | 11/17/2014 | $83.50 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19755 | 11/17/2014 | $517.85 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19757 | 11/17/2014 | $42.96 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19735 | 11/13/2014 | $309.84 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19716 | 11/13/2014 | $341.44 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19894 | 12/10/2014 | $697.82 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19707 | 11/13/2014 | $42.96 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19709 | 11/13/2014 | $122.44 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19710 | 11/13/2014 | $150.35 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19711 | 11/13/2014 | $82.72 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19712 | 11/13/2014 | $39.01 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19725 | 11/13/2014 | $220.67 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19714 | 11/13/2014 | $183.00 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19724 | 11/13/2014 | $63.36 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19717 | 11/14/2014 | $114.38 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19718 | 11/14/2014 | $93.50 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19719 | 11/14/2014 | $85.40 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19720 | 11/14/2014 | $169.60 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19721 | 11/13/2014 | $116.10 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19722 | 11/13/2014 | $140.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19761 | 11/17/2014 | $206.59 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19713 | 11/13/2014 | $49.46 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76669-19669 | 11/19/2014 | $4,114.00 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19758 | 11/17/2014 | $50.45 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19763 | 11/17/2014 | $1,374.51 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76545-19691 | 11/18/2014 | $669.99 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76576-19733 | 11/19/2014 | $799.98 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76576-19743 | 11/18/2014 | $53.39 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76576-19751 | 11/19/2014 | $831.16 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19760 | 11/17/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76626-19822 | 11/18/2014 | $547.77 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19756 | 11/17/2014 | $369.29 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76730-19688 | 11/18/2014 | $825.13 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 00841-19528 | 11/21/2014 | $3,457.58 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 00851-19303 | 11/14/2014 | $15,704.70 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76516-19697 | 11/20/2014 | $1,317.25 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76554-19747 | 11/21/2014 | $1,035.80 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76566-19663 | 11/21/2014 | $1,025.00 |
| The Standard Register Company | The Standard Register Company | 21985 | $74,339.47 | 1/5/2015 | 76576-19803 | 11/20/2014 | $141.29 |
| The Standard Register Company | The Standard Register Company | 21976 | $8,228.44 | 1/5/2015 | 76625-19823 | 11/18/2014 | $547.55 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19708 | 11/17/2014 | $43.56 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 77068-19833 | 11/24/2014 | $35.29 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76604-19666 | 11/14/2014 | $406.75 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76685-19692 | 11/17/2014 | $1,737.05 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76774-19665 | 11/17/2014 | $1,249.60 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19684 | 11/15/2014 | $313.06 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19699 | 11/13/2014 | $219.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19762 | 11/17/2014 | $144.90 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19702 | 11/13/2014 | $157.74 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19759 | 11/17/2014 | $210.10 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19715 | 11/13/2014 | $44.83 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19727 | 11/13/2014 | $72.71 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19738 | 11/13/2014 | $44.24 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19739 | 11/13/2014 | $44.24 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19740 | 11/13/2014 | $278.88 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19741 | 11/13/2014 | $44.27 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19742 | 11/13/2014 | $273.22 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76884-19701 | 11/13/2014 | $115.21 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 76859-19777 | 12/5/2014 | $3,461.70 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19954 | 12/4/2014 | $73.45 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19955 | 12/4/2014 | $192.64 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19956 | 12/4/2014 | $73.45 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19957 | 12/4/2014 | $111.39 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19958 | 12/4/2014 | $436.48 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19959 | 12/4/2014 | $79.75 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 76884-19855 | 11/24/2014 | $174.30 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 00849-19921 | 12/5/2014 | $2,971.60 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19951 | 12/4/2014 | $57.35 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 76868-19776 | 12/5/2014 | $8,342.95 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 76922-19861 | 12/5/2014 | $2,092.00 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 76943-19825 | 12/5/2014 | $4,286.70 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 76973-19863 | 12/5/2014 | $1,007.60 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 76988-19864 | 12/5/2014 | $1,661.40 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 77024-19862 | 12/5/2014 | $1,013.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77269-19931 | 12/4/2014 | $177.81 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19940 | 12/4/2014 | $244.18 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19930 | 12/4/2014 | $60.85 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19933 | 12/4/2014 | $73.45 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19934 | 12/4/2014 | $52.25 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19935 | 12/4/2014 | $198.43 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19936 | 12/4/2014 | $386.37 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19937 | 12/4/2014 | $78.76 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19953 | 12/4/2014 | $54.83 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19939 | 12/4/2014 | $288.18 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19952 | 12/4/2014 | $79.55 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19942 | 12/4/2014 | $100.51 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19943 | 12/4/2014 | $429.73 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19944 | 12/4/2014 | $79.55 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19945 | 12/4/2014 | $73.55 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19947 | 12/4/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19948 | 12/4/2014 | $156.60 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 77068-19950 | 12/5/2014 | $36.39 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19938 | 12/4/2014 | $194.82 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 00856-19859 | 12/9/2014 | $7,160.13 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 77068-19911 | 12/5/2014 | $100.73 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19970 | 12/8/2014 | $99.38 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19972 | 12/8/2014 | $194.36 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19974 | 12/8/2014 | $70.08 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19975 | 12/8/2014 | $156.77 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19977 | 12/8/2014 | $307.18 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19929 | 12/8/2014 | $114.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19979 | 12/8/2014 | $197.38 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77145-19923 | 12/8/2014 | $1,170.50 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 76589-19695 | 12/9/2014 | $10,157.40 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 77016-19908 | 12/9/2014 | $2,388.00 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 77068-19897 | 12/9/2014 | $121.88 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 77068-19932 | 12/9/2014 | $175.00 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 77247-19899 | 12/9/2014 | $1,821.38 |
| The Standard Register Company | The Standard Register Company | 22796 | $21,550.75 | 2/2/2015 | 77269-19994 | 12/9/2014 | $166.55 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77269-20100 | 12/23/2014 | $187.50 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19978 | 12/8/2014 | $536.00 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19962 | 12/8/2014 | $60.39 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 76939-19857 | 12/4/2014 | $537.85 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 77366-20119 | 11/4/2014 | $628.70 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 00855-19858 | 12/8/2014 | $5,334.00 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 76886-19901 | 12/8/2014 | $697.20 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 76972-19856 | 12/8/2014 | $2,167.00 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19891 | 12/8/2014 | $106.05 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77269-19966 | 12/8/2014 | $4,744.65 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19961 | 12/8/2014 | $193.81 |
| The Standard Register Company | The Standard Register Company | 22730 | $25,412.49 | 1/27/2015 | 77068-19918 | 12/5/2014 | $324.25 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19971 | 12/8/2014 | $108.60 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19973 | 12/8/2014 | $41.63 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19980 | 12/8/2014 | $46.66 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19981 | 12/8/2014 | $159.65 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19982 | 12/8/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19983 | 12/8/2014 | $152.53 |
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19984 | 12/8/2014 | $121.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22775 | $16,546.53 | 1/30/2015 | 77068-19946 | 12/8/2014 | $61.50 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19887 | 11/26/2014 | $160.81 |
| The Standard Register Company | The Standard Register Company | 22196 | $14,413.83 | 1/9/2015 | 76619-19773 | 11/28/2014 | $7,031.20 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19876 | 11/26/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19877 | 11/26/2014 | $53.97 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19880 | 11/26/2014 | $132.78 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19881 | 11/26/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19883 | 11/26/2014 | $257.14 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19874 | 11/26/2014 | $307.96 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19885 | 11/26/2014 | $236.93 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19873 | 11/26/2014 | $429.98 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19888 | 11/26/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19890 | 11/26/2014 | $312.34 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76946-19764 | 11/26/2014 | $1,146.09 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 77068-19882 | 11/26/2014 | $38.34 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 77068-19886 | 11/26/2014 | $67.61 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 77068-19988 | 11/26/2014 | $345.98 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19928 | 12/4/2014 | $237.55 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19884 | 11/26/2014 | $121.28 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19818 | 11/26/2014 | $71.76 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19704 | 11/13/2014 | $168.58 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 00850-19766 | 11/26/2014 | $531.62 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76617-19767 | 11/26/2014 | $1,953.60 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76723-19779 | 11/26/2014 | $940.50 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19786 | 11/26/2014 | $228.00 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19792 | 11/26/2014 | $79.55 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19875 | 11/26/2014 | $61.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19806 | 11/26/2014 | $122.85 |
| The Standard Register Company | The Standard Register Company | 22196 | $14,413.83 | 1/9/2015 | 76670-19768 | 11/28/2014 | $4,171.19 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19866 | 11/26/2014 | $44.10 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19867 | 11/26/2014 | $83.49 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19868 | 11/26/2014 | $129.45 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19869 | 11/26/2014 | $211.44 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19870 | 11/26/2014 | $115.55 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19871 | 11/26/2014 | $81.41 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19872 | 11/26/2014 | $60.45 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 76884-19801 | 11/26/2014 | $206.00 |
| The Standard Register Company | The Standard Register Company | 22596 | $6,847.93 | 1/27/2015 | 76795-19824 | 12/3/2014 | $790.35 |
| The Standard Register Company | The Standard Register Company | 22122 | $9,484.98 | 1/8/2015 | 77269-19989 | 11/26/2014 | $888.15 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19898 | 12/2/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19904 | 12/2/2014 | $105.72 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19906 | 12/2/2014 | $57.91 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19913 | 12/2/2014 | $311.55 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19914 | 12/2/2014 | $133.07 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76894-19826 | 12/2/2014 | $603.90 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19919 | 12/2/2014 | $159.05 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19916 | 12/2/2014 | $441.00 |
| The Standard Register Company | The Standard Register Company | 22596 | $6,847.93 | 1/27/2015 | 76925-19772 | 12/3/2014 | $5,653.78 |
| The Standard Register Company | The Standard Register Company | 22596 | $6,847.93 | 1/27/2015 | 77068-19851 | 12/3/2014 | $206.00 |
| The Standard Register Company | The Standard Register Company | 22596 | $6,847.93 | 1/27/2015 | 77335-20081 | 10/9/2014 | $334.68 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 00854-19746 | 11/26/2014 | $5,247.90 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 74576-090 | 9/2/2014 | $122.14 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 76853-19860 | 12/4/2014 | $262.89 |
| The Standard Register Company | The Standard Register Company | 22113 | $7,285.04 | 1/6/2015 | 77068-19828 | 11/24/2014 | $253.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19917 | 12/2/2014 | $77.45 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 75017-065 | 9/17/2014 | $64.49 |
| The Standard Register Company | The Standard Register Company | 22196 | $14,413.83 | 1/9/2015 | 76884-19829 | 11/28/2014 | $60.46 |
| The Standard Register Company | The Standard Register Company | 22196 | $14,413.83 | 1/9/2015 | 76901-19775 | 11/28/2014 | $1,572.45 |
| The Standard Register Company | The Standard Register Company | 22196 | $14,413.83 | 1/9/2015 | 76905-19774 | 11/28/2014 | $1,787.50 |
| The Standard Register Company | The Standard Register Company | 22295 | $686.27 | 1/13/2015 | 76552-19770 | 11/30/2014 | $699.44 |
| The Standard Register Company | The Standard Register Company | 22378 | $14,564.35 | 1/16/2015 | 76767-19771 | 12/1/2014 | $14,609.50 |
| The Standard Register Company | The Standard Register Company | 22378 | $14,564.35 | 1/16/2015 | 76884-19847 | 12/1/2014 | $100.24 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 77068-19893 | 12/2/2014 | $26.43 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 74855-106 | 9/8/2014 | $330.69 |
| The Standard Register Company | The Standard Register Company | 22698 | $11,187.15 | 1/27/2015 | 77068-19878 | 12/4/2014 | $1,179.20 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76784-19778 | 12/2/2014 | $1,611.00 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19879 | 12/2/2014 | $257.95 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19892 | 12/2/2014 | $47.19 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19895 | 12/2/2014 | $134.79 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19900 | 12/2/2014 | $113.27 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19912 | 12/2/2014 | $80.45 |
| The Standard Register Company | The Standard Register Company | 22386 | $4,663.61 | 1/21/2015 | 76884-19915 | 12/2/2014 | $142.44 |
| The Standard Register Company | The Standard Register Company | 22378 | $14,564.35 | 1/16/2015 | 77068-19853 | 12/1/2014 | $151.32 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076844 | 12/5/2014 | $2,964.00 |
| The Standard Register Company | The Standard Register Company | 1091557 | $9,504.11 | 1/27/2015 | IN076778 | 12/3/2014 | $929.68 |
| The Standard Register Company | The Standard Register Company | 1091557 | $9,504.11 | 1/27/2015 | IN076780 | 12/3/2014 | $678.64 |
| The Standard Register Company | The Standard Register Company | 1091987 | $1,831.78 | 1/27/2015 | IN076419 | 11/18/2014 | $1,204.50 |
| The Standard Register Company | The Standard Register Company | 1091987 | $1,831.78 | 1/27/2015 | IN076787 | 12/3/2014 | $765.16 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076825 | 12/5/2014 | $2,673.30 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076826 | 12/5/2014 | $9,356.55 |
| The Standard Register Company | The Standard Register Company | 1087979 | $1,195.73 | 1/2/2015 | IN076438 | 11/18/2014 | $342.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076829 | 12/5/2014 | $2,126.25 |
| The Standard Register Company | The Standard Register Company | 1091060 | $1,224.14 | 1/21/2015 | IN076732 | 12/2/2014 | $338.09 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076847 | 12/5/2014 | $749.94 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076851 | 12/5/2014 | $313.08 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076852 | 12/5/2014 | $632.39 |
| The Standard Register Company | The Standard Register Company | 1092737 | $4,512.94 | 1/30/2015 | IN076891 | 12/8/2014 | $2,865.00 |
| The Standard Register Company | The Standard Register Company | 1092737 | $4,512.94 | 1/30/2015 | IN076893 | 12/8/2014 | $532.92 |
| The Standard Register Company | The Standard Register Company | 1092737 | $4,512.94 | 1/30/2015 | IN076904 | 12/8/2014 | $1,106.10 |
| The Standard Register Company | The Standard Register Company | 1092294 | $19,369.98 | 1/27/2015 | IN076827 | 12/5/2014 | $2,004.98 |
| The Standard Register Company | The Standard Register Company | 1089781 | $3,112.29 | 1/13/2015 | IN076668 | 11/26/2014 | $1,454.32 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19706 | 11/13/2014 | $420.20 |
| The Standard Register Company | The Standard Register Company | 1088625 | $3,425.39 | 1/5/2015 | IN076501 | 11/20/2014 | $2,235.00 |
| The Standard Register Company | The Standard Register Company | 1088625 | $3,425.39 | 1/5/2015 | IN076505 | 11/20/2014 | $427.81 |
| The Standard Register Company | The Standard Register Company | 1088625 | $3,425.39 | 1/5/2015 | IN076565 | 11/22/2014 | $1,019.37 |
| The Standard Register Company | The Standard Register Company | 1089224 | $27,967.79 | 1/6/2015 | IN076620 | 11/25/2014 | $27,813.50 |
| The Standard Register Company | The Standard Register Company | 1089224 | $27,967.79 | 1/6/2015 | IN076622 | 11/25/2014 | $2,259.40 |
| The Standard Register Company | The Standard Register Company | 1091557 | $9,504.11 | 1/27/2015 | IN076775 | 12/3/2014 | $8,601.38 |
| The Standard Register Company | The Standard Register Company | 1089781 | $3,112.29 | 1/13/2015 | IN076665 | 11/26/2014 | $768.56 |
| The Standard Register Company | The Standard Register Company | 1091060 | $1,224.14 | 1/21/2015 | IN076733 | 12/2/2014 | $185.75 |
| The Standard Register Company | The Standard Register Company | 1090408 | $24.70 | 1/13/2015 | IN076713 | 11/30/2014 | $24.70 |
| The Standard Register Company | The Standard Register Company | 1090723 | $2,321.36 | 1/16/2015 | IN076678 | 12/1/2014 | $1,345.04 |
| The Standard Register Company | The Standard Register Company | 1090723 | $2,321.36 | 1/16/2015 | IN076693 | 12/1/2014 | $589.87 |
| The Standard Register Company | The Standard Register Company | 1090723 | $2,321.36 | 1/16/2015 | IN076700 | 12/1/2014 | $554.20 |
| The Standard Register Company | The Standard Register Company | 1091060 | $1,224.14 | 1/21/2015 | IN076718 | 12/2/2014 | $360.88 |
| The Standard Register Company | The Standard Register Company | 1091060 | $1,224.14 | 1/21/2015 | IN076727 | 12/2/2014 | $418.39 |
| The Standard Register Company | The Standard Register Company | 1093169 | $1,520.05 | 2/2/2015 | IN076954 | 12/9/2014 | $1,459.26 |
| The Standard Register Company | The Standard Register Company | 1089781 | $3,112.29 | 1/13/2015 | IN076660 | 11/26/2014 | $1,104.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077387 | 12/31/2014 | $955.30 |
| The Standard Register Company | The Standard Register Company | 1092737 | $4,512.94 | 1/30/2015 | IN076906 | 12/8/2014 | $327.62 |
| The Standard Register Company | The Standard Register Company | 1097360 | $400.22 | 2/24/2015 | IN076003 | 10/31/2014 | $417.47 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | 1095232UD | 12/17/2014 | $37.81 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | 7622919560 | 11/11/2014 | $45.75 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077334 | 12/29/2014 | $425.70 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077357 | 12/30/2014 | $732.63 |
| The Standard Register Company | The Standard Register Company | 1096456 | $978.06 | 2/13/2015 | IN077311 | 12/23/2014 | $753.35 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077377 | 12/31/2014 | $2,509.13 |
| The Standard Register Company | The Standard Register Company | 1096456 | $978.06 | 2/13/2015 | IN077307 | 12/23/2014 | $278.00 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077390 | 12/31/2014 | $2,127.20 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077407 | 1/5/2015 | $1,380.96 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077494 | 1/7/2015 | $116.83 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077496 | 1/7/2015 | $345.64 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077508 | 1/8/2015 | $12,240.80 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077524 | 1/8/2015 | $372.34 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077559 | 1/9/2015 | $361.79 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077362 | 12/30/2014 | $343.37 |
| The Standard Register Company | The Standard Register Company | 1095232 | $1,765.29 | 2/9/2015 | IN077133 | 12/17/2014 | $1,897.62 |
| The Standard Register Company | The Standard Register Company | 1087284 | $3,353.10 | 12/30/2014 | IN076379 | 11/17/2014 | $1,132.15 |
| The Standard Register Company | The Standard Register Company | 1093550 | $3,085.65 | 2/4/2015 | IN076961 | 12/10/2014 | $2,161.50 |
| The Standard Register Company | The Standard Register Company | 1093550 | $3,085.65 | 2/4/2015 | IN076975 | 12/10/2014 | $1,155.82 |
| The Standard Register Company | The Standard Register Company | 1093958 | $1,576.14 | 2/4/2015 | IN076992 | 12/11/2014 | $496.07 |
| The Standard Register Company | The Standard Register Company | 1093958 | $1,576.14 | 2/4/2015 | IN077030 | 12/12/2014 | $1,169.30 |
| The Standard Register Company | The Standard Register Company | 1094421 | $4,718.77 | 2/5/2015 | IN077042 | 12/13/2014 | $1,366.40 |
| The Standard Register Company | The Standard Register Company | 1097140 | $5,779.94 | 2/23/2015 | IN077043 | 12/13/2014 | $5,886.10 |
| The Standard Register Company | The Standard Register Company | 1094781 | $648.11 | 2/6/2015 | IN077117 | 12/16/2014 | $696.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093169 | $1,520.05 | 2/2/2015 | IN076953 | 12/9/2014 | $163.24 |
| The Standard Register Company | The Standard Register Company | 1095709 | $4,494.58 | 2/10/2015 | 1093550UD | 12/10/2014 | $66.19 |
| The Standard Register Company | The Standard Register Company | 1095709 | $4,494.58 | 2/10/2015 | 1093958UD | 12/11/2014 | $25.49 |
| The Standard Register Company | The Standard Register Company | 1095709 | $4,494.58 | 2/10/2015 | 1094421UD | 12/13/2014 | $101.48 |
| The Standard Register Company | The Standard Register Company | 1095709 | $4,494.58 | 2/10/2015 | IN077224 | 12/19/2014 | $3,706.20 |
| The Standard Register Company | The Standard Register Company | 1095709 | $4,494.58 | 2/10/2015 | IN077234 | 12/19/2014 | $912.60 |
| The Standard Register Company | The Standard Register Company | 1096057 | $10,472.96 | 2/10/2015 | IN077251 | 12/22/2014 | $11,261.25 |
| The Standard Register Company | The Standard Register Company | 1096456 | $978.06 | 2/13/2015 | 1094781UD | 12/16/2014 | $13.94 |
| The Standard Register Company | The Standard Register Company | 1094421 | $4,718.77 | 2/5/2015 | IN077076 | 12/15/2014 | $3,707.55 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77385-20078 | 12/30/2014 | $1,469.00 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20166 | 12/23/2014 | $79.49 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77822-20162 | 12/23/2014 | $213.74 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77940-20151 | 12/23/2014 | $812.25 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 00857-20129 | 1/5/2015 | $465.07 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77152-20072 | 12/28/2014 | $7,449.14 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77269-20098 | 12/24/2014 | $44.75 |
| The Standard Register Company | The Standard Register Company | 1087979 | $1,195.73 | 1/2/2015 | IN076483 | 11/19/2014 | $932.17 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77383-20073 | 12/26/2014 | $919.60 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20163 | 12/23/2014 | $188.59 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77386-20296 | 12/30/2014 | $1,455.00 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77388-20118 | 12/31/2014 | $450.73 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77417-20071 | 12/30/2014 | $1,209.25 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77428-20152 | 1/6/2015 | $422.00 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77432-19985 | 12/24/2014 | $6,182.06 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77448-20171 | 1/5/2015 | $4,705.80 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77351-20122 | 12/29/2014 | $1,384.00 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20155 | 12/23/2014 | $60.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77308-20023 | 12/23/2014 | $2,861.10 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77333-20029 | 12/23/2014 | $1,335.10 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77402-20076 | 12/23/2014 | $2,306.70 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77403-20070 | 12/23/2014 | $2,438.70 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77419-20117 | 12/23/2014 | $1,424.00 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20110 | 12/23/2014 | $200.94 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20165 | 12/23/2014 | $159.10 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20154 | 12/23/2014 | $47.00 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20164 | 12/23/2014 | $73.45 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20156 | 12/23/2014 | $410.92 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20157 | 12/23/2014 | $313.16 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20158 | 12/23/2014 | $39.78 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20159 | 12/23/2014 | $78.95 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20160 | 12/23/2014 | $87.16 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20161 | 12/23/2014 | $105.16 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77460-20123 | 1/6/2015 | $660.33 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77566-20142 | 12/23/2014 | $180.40 |
| The Standard Register Company | The Standard Register Company | 1085341 | $1,125.04 | 12/22/2014 | IN076170 | 11/7/2014 | $258.77 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77456-20121 | 1/2/2015 | $3,950.00 |
| The Standard Register Company | The Standard Register Company | 1084097 | $27,551.12 | 12/15/2014 | IN076024 | 11/3/2014 | $567.76 |
| The Standard Register Company | The Standard Register Company | 1084097 | $27,551.12 | 12/15/2014 | IN076031 | 11/3/2014 | $94.62 |
| The Standard Register Company | The Standard Register Company | 1084097 | $27,551.12 | 12/15/2014 | IN076032 | 11/3/2014 | $1,136.43 |
| The Standard Register Company | The Standard Register Company | 1084517 | $712.38 | 12/16/2014 | IN076073 | 11/4/2014 | $316.00 |
| The Standard Register Company | The Standard Register Company | 1084517 | $712.38 | 12/16/2014 | IN076106 | 11/5/2014 | $450.00 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20184 | 12/30/2014 | $266.97 |
| The Standard Register Company | The Standard Register Company | 1084966 | $863.52 | 12/16/2014 | IN076129 | 11/6/2014 | $190.05 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20183 | 12/30/2014 | $147.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085341 | $1,125.04 | 12/22/2014 | IN076171 | 11/7/2014 | $258.77 |
| The Standard Register Company | The Standard Register Company | 1085341 | $1,125.04 | 12/22/2014 | IN076174 | 11/7/2014 | $690.35 |
| The Standard Register Company | The Standard Register Company | 1085910 | $860.78 | 12/29/2014 | IN076218 | 11/10/2014 | $917.49 |
| The Standard Register Company | The Standard Register Company | 1086316 | $4,525.21 | 12/29/2014 | IN076257 | 11/11/2014 | $929.00 |
| The Standard Register Company | The Standard Register Company | 1086316 | $4,525.21 | 12/29/2014 | IN076292 | 11/12/2014 | $1,071.15 |
| The Standard Register Company | The Standard Register Company | 1086316 | $4,525.21 | 12/29/2014 | INO76235 | 11/11/2014 | $2,862.00 |
| The Standard Register Company | The Standard Register Company | 1087284 | $3,353.10 | 12/30/2014 | IN076376 | 11/17/2014 | $2,472.80 |
| The Standard Register Company | The Standard Register Company | 1084966 | $863.52 | 12/16/2014 | IN076116 | 11/6/2014 | $726.22 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20170 | 1/6/2015 | $285.58 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077694 | 1/15/2015 | $2,451.88 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77534-20027 | 12/26/2014 | $4,344.00 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | IN077680 | 1/15/2015 | $11,776.44 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20115 | 12/26/2014 | $202.00 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20131 | 12/26/2014 | $63.00 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20134 | 12/26/2014 | $129.79 |
| The Standard Register Company | The Standard Register Company | 1084097 | $27,551.12 | 12/15/2014 | 17782 | 9/16/2014 | $27,813.50 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20153 | 12/28/2014 | $166.44 |
| The Standard Register Company | The Standard Register Company | 23452 | $46,591.46 | 2/24/2015 | 77458-20145 | 1/6/2015 | $351.81 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20174 | 12/30/2014 | $60.28 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20176 | 12/30/2014 | $302.20 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20177 | 12/30/2014 | $40.21 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20178 | 12/30/2014 | $136.02 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20180 | 12/30/2014 | $37.71 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20181 | 12/30/2014 | $47.58 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20182 | 12/30/2014 | $40.21 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20138 | 12/26/2014 | $164.75 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19648 | 11/10/2014 | $34.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76403-19520 | 11/7/2014 | $2,097.20 |
| The Standard Register Company | The Standard Register Company | 21482 | $1,916.74 | 12/22/2014 | 76884-19633 | 11/6/2014 | $344.61 |
| The Standard Register Company | The Standard Register Company | 21482 | $1,916.74 | 12/22/2014 | 76884-19634 | 11/6/2014 | $540.73 |
| The Standard Register Company | The Standard Register Company | 21482 | $1,916.74 | 12/22/2014 | 76908-19260 | 10/28/2014 | $1,066.89 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19592 | 11/10/2014 | $1,392.75 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19610 | 11/10/2014 | $1,045.00 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077656 | 1/14/2015 | $712.27 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19635 | 11/10/2014 | $26.00 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76283-19522 | 11/7/2014 | $5,680.40 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19672 | 11/10/2014 | $114.29 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19673 | 11/10/2014 | $302.97 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19674 | 11/10/2014 | $681.33 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19676 | 11/10/2014 | $206.19 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19680 | 11/10/2014 | $160.96 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19681 | 11/10/2014 | $142.00 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19625 | 11/10/2014 | $244.70 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76229-19589 | 11/7/2014 | $194.80 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19657 | 11/6/2014 | $73.51 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19658 | 11/6/2014 | $69.61 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76255-19493 | 11/6/2014 | $1,226.72 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76068-19525 | 11/7/2014 | $3,108.00 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76175-19524 | 11/7/2014 | $2,422.00 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76177-19598 | 11/7/2014 | $1,352.55 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76311-19521 | 11/7/2014 | $2,481.60 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76229-19574 | 11/7/2014 | $382.13 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76294-19517 | 11/7/2014 | $1,250.70 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76229-19599 | 11/7/2014 | $192.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76229-19613 | 11/7/2014 | $96.63 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76229-19614 | 11/7/2014 | $117.00 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76246-19518 | 11/7/2014 | $675.79 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76251-19529 | 11/7/2014 | $1,179.42 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76253-19527 | 11/7/2014 | $1,283.72 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76349-19572 | 11/10/2014 | $12,606.00 |
| The Standard Register Company | The Standard Register Company | 21460 | $22,856.83 | 12/22/2014 | 76184-19519 | 11/7/2014 | $797.50 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76433-19601 | 11/13/2014 | $1,492.95 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76229-19682 | 11/10/2014 | $298.00 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76229-19686 | 11/13/2014 | $158.01 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76286-19530 | 11/13/2014 | $1,455.30 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76381-19617 | 11/16/2014 | $3,696.85 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76398-19616 | 11/17/2014 | $699.09 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76400-19667 | 11/17/2014 | $350.35 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76229-19683 | 11/13/2014 | $88.07 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76432-19664 | 11/14/2014 | $863.28 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76229-19677 | 11/14/2014 | $425.00 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76454-19515 | 11/14/2014 | $9,231.75 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76486-19671 | 11/17/2014 | $648.17 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76540-19605 | 11/14/2014 | $5,039.65 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76556-19662 | 11/17/2014 | $1,393.65 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76562-19670 | 11/17/2014 | $539.86 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19700 | 11/17/2014 | $187.83 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76576-19703 | 11/13/2014 | $317.99 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76404-19668 | 11/17/2014 | $712.80 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19659 | 11/11/2014 | $279.60 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19653 | 11/6/2014 | $92.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76576-19679 | 11/10/2014 | $253.22 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19615 | 11/11/2014 | $478.00 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19622 | 11/11/2014 | $339.50 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19637 | 11/11/2014 | $182.73 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19649 | 11/11/2014 | $44.75 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 76229-19685 | 11/15/2014 | $151.87 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19656 | 11/11/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | 21674 | $18,501.89 | 12/29/2014 | 76256-19570 | 11/10/2014 | $1,363.45 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19660 | 11/11/2014 | $53.74 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19675 | 11/12/2014 | $164.75 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19678 | 11/11/2014 | $84.57 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76478-19603 | 11/12/2014 | $1,713.80 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76482-19604 | 11/12/2014 | $415.74 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 00843-19608 | 11/13/2014 | $531.62 |
| The Standard Register Company | The Standard Register Company | 21786 | $41,737.82 | 12/30/2014 | 00847-19600 | 11/13/2014 | $1,313.20 |
| The Standard Register Company | The Standard Register Company | 21694 | $3,775.39 | 12/30/2014 | 76229-19652 | 11/11/2014 | $55.24 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19594 | 11/3/2014 | $78.27 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76229-19611 | 11/5/2014 | $163.87 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19585 | 11/3/2014 | $62.29 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19586 | 11/3/2014 | $126.64 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19587 | 11/3/2014 | $423.87 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19588 | 11/3/2014 | $454.67 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19590 | 11/3/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19583 | 11/3/2014 | $79.01 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19593 | 11/3/2014 | $92.81 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19582 | 11/3/2014 | $246.74 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19595 | 11/3/2014 | $419.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19596 | 11/3/2014 | $204.99 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76231-19488 | 11/3/2014 | $33,161.40 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76325-19526 | 11/3/2014 | $629.97 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76061-19661 | 11/5/2014 | $33,161.40 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76229-19532 | 11/5/2014 | $221.42 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19655 | 11/6/2014 | $163.35 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19591 | 11/3/2014 | $59.85 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19547 | 11/3/2014 | $39.53 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19907 | 12/10/2014 | $58.00 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN0777852 | 1/19/2015 | $3,145.07 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077790 | 1/20/2015 | $2,438.70 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077802 | 1/20/2015 | $762.30 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077813 | 1/20/2015 | $1,860.23 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077845 | 1/21/2015 | $1,648.50 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19584 | 11/3/2014 | $131.57 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19544 | 11/3/2014 | $126.80 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76229-19612 | 11/5/2014 | $161.74 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19575 | 11/3/2014 | $501.95 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19576 | 11/3/2014 | $49.46 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19577 | 11/3/2014 | $154.08 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19578 | 11/3/2014 | $121.92 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19579 | 11/3/2014 | $46.55 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19580 | 11/3/2014 | $44.50 |
| The Standard Register Company | The Standard Register Company | 21206 | $36,662.82 | 12/15/2014 | 76229-19581 | 11/3/2014 | $60.91 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077848 | 1/21/2015 | $453.48 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19643 | 11/6/2014 | $73.51 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76229-19556 | 11/5/2014 | $158.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19632 | 11/6/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19636 | 11/6/2014 | $387.50 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19638 | 11/6/2014 | $196.73 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19639 | 11/6/2014 | $58.60 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19640 | 11/6/2014 | $192.74 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19630 | 11/6/2014 | $139.61 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19642 | 11/6/2014 | $92.95 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19629 | 11/6/2014 | $263.45 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19644 | 11/6/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19645 | 11/6/2014 | $89.92 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19646 | 11/6/2014 | $81.82 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19647 | 11/6/2014 | $224.68 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19650 | 11/6/2014 | $71.41 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19651 | 11/6/2014 | $69.61 |
| The Standard Register Company | The Standard Register Company | 1097411 | $34,614.93 | 2/24/2015 | IN077687 | 1/15/2015 | $1,944.36 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19641 | 11/6/2014 | $286.49 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19618 | 11/6/2014 | $129.77 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76348-19491 | 11/5/2014 | $4,158.00 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76383-19496 | 11/5/2014 | $2,019.60 |
| The Standard Register Company | The Standard Register Company | 21272 | $41,870.16 | 12/16/2014 | 76417-19495 | 11/5/2014 | $2,678.50 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 00844-19369 | 11/6/2014 | $1,203.16 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76181-19523 | 11/6/2014 | $866.34 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76196-19492 | 11/6/2014 | $8,259.30 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19631 | 11/6/2014 | $59.85 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19563 | 11/6/2014 | $168.00 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19654 | 11/6/2014 | $113.35 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19620 | 11/6/2014 | $130.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19621 | 11/6/2014 | $339.22 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19623 | 11/6/2014 | $154.08 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19624 | 11/6/2014 | $153.87 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19626 | 11/6/2014 | $39.50 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19627 | 11/6/2014 | $113.35 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19628 | 11/6/2014 | $107.26 |
| The Standard Register Company | The Standard Register Company | 21370 | $15,903.83 | 12/16/2014 | 76229-19545 | 11/6/2014 | $357.15 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20420 | 1/22/2015 | $98.83 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20410 | 1/22/2015 | $127.94 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20411 | 1/22/2015 | $45.47 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20412 | 1/22/2015 | $442.07 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20413 | 1/22/2015 | $163.78 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20415 | 1/22/2015 | $80.92 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20416 | 1/22/2015 | $291.14 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 77979-20445 | 1/28/2015 | $1,448.04 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20419 | 1/22/2015 | $173.78 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20407 | 1/22/2015 | $36.18 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20421 | 1/22/2015 | $784.45 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20422 | 1/22/2015 | $38.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20423 | 1/22/2015 | $82.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20424 | 1/22/2015 | $45.23 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20425 | 1/22/2015 | $74.21 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20426 | 1/22/2015 | $74.21 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20417 | 1/22/2015 | $353.72 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78156-20382 | 2/4/2015 | $4,320.00 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20328 | 1/12/2015 | $339.77 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78008-20342 | 1/22/2015 | $11,899.14 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78016-20344 | 1/22/2015 | $618.50 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78025-20440 | 1/30/2015 | $1,335.99 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78072-20393 | 1/27/2015 | $1,042.84 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78099-20396 | 1/23/2015 | $717.35 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20409 | 1/22/2015 | $49.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78154-20399 | 2/2/2015 | $792.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20408 | 1/22/2015 | $826.14 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20400 | 1/22/2015 | $45.43 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20401 | 1/22/2015 | $137.81 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20403 | 1/27/2015 | $129.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20404 | 1/22/2015 | $330.44 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20405 | 1/22/2015 | $82.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20406 | 1/22/2015 | $73.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20429 | 1/22/2015 | $119.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| | | 7010795 | $136,127.94 | 3/11/2015 | 78152-20439 | 2/3/2015 | $1,392.75 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78210-20398 | 2/2/2015 | $1,106.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20427 | 1/22/2015 | $229.06 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20489 | 1/29/2015 | $98.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20491 | 1/29/2015 | $74.21 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20492 | 1/29/2015 | $63.22 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20508 | 1/29/2015 | $80.50 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20509 | 1/29/2015 | $74.21 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20465 | 1/27/2015 | $87.54 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78187-20394 | 1/27/2015 | $1,135.20 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20464 | 1/26/2015 | $66.71 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78212-20466 | 2/3/2015 | $1,386.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78215-20381 | 1/26/2015 | $601.73 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78229-20479 | 2/6/2015 | $2,544.18 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78262-20395 | 2/6/2015 | $1,050.74 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20449 | 1/26/2015 | $447.24 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20450 | 1/26/2015 | $38.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20451 | 1/26/2015 | $129.74 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78186-20474 | 2/4/2015 | $1,294.80 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20437 | 1/22/2015 | $73.57 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 77961-20345 | 1/26/2015 | $757.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20430 | 1/22/2015 | $65.99 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20431 | 1/22/2015 | $203.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20432 | 1/22/2015 | $133.08 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20433 | 1/22/2015 | $45.08 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20434 | 1/22/2015 | $213.22 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20484 | 1/29/2015 | $108.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20436 | 1/27/2015 | $116.13 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20428 | 1/27/2015 | $118.08 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20448 | 1/26/2015 | $42.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20453 | 1/26/2015 | $81.57 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20456 | 1/26/2015 | $157.53 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20458 | 1/26/2015 | $77.57 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20460 | 1/26/2015 | $682.93 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20461 | 1/26/2015 | $316.53 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20463 | 1/29/2015 | $45.93 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78164-20435 | 1/22/2015 | $365.92 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20359 | 1/15/2015 | $80.57 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20351 | 1/15/2015 | $69.76 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20352 | 1/15/2015 | $124.74 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20353 | 1/15/2015 | $144.91 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20354 | 1/15/2015 | $71.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20355 | 1/15/2015 | $283.13 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20356 | 1/15/2015 | $228.20 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 77985-20391 | 1/27/2015 | $470.00 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20358 | 1/15/2015 | $75.41 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20347 | 1/15/2015 | $322.19 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20360 | 1/15/2015 | $110.74 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20361 | 1/15/2015 | $58.65 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20362 | 1/15/2015 | $77.57 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20363 | 1/15/2015 | $38.86 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20364 | 1/15/2015 | $322.19 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20365 | 1/15/2015 | $314.68 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20357 | 1/15/2015 | $262.85 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 00891-20304 | 1/20/2015 | $511.23 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 76997-19902 | 12/10/2014 | $296.45 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20330 | 1/12/2015 | $66.57 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20380 | 1/16/2015 | $120.00 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77846-20337 | 1/14/2015 | $1,208.54 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77917-20301 | 1/20/2015 | $1,890.00 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77926-20257 | 1/20/2015 | $1,107.50 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20349 | 1/15/2015 | $53.56 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77940-20284 | 1/8/2015 | $47.37 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20348 | 1/15/2015 | $199.83 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77915-20299 | 1/19/2015 | $1,356.48 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20302 | 1/12/2015 | $716.25 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20306 | 1/12/2015 | $82.72 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20310 | 1/12/2015 | $131.66 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20317 | 1/12/2015 | $62.21 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20331 | 1/12/2015 | $45.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20368 | 1/15/2015 | $274.87 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77940-20268 | 1/8/2015 | $115.95 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 78296-20350 | 1/15/2015 | $108.26 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20366 | 1/15/2015 | $270.54 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 78164-20387 | 1/19/2015 | $179.77 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 77833-20341 | 1/7/2015 | $525.53 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 77865-20291 | 1/13/2015 | $5,357.00 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 77867-20336 | 1/16/2015 | $2,515.50 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 78164-20295 | 1/12/2015 | $164.77 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 78164-20383 | 1/19/2015 | $39.86 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 78164-20402 | 1/21/2015 | $107.04 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 78164-20374 | 1/15/2015 | $159.77 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 78296-20386 | 1/19/2015 | $45.18 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 78356-20334 | 1/15/2015 | $26,888.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 00892-20438 | 2/2/2015 | $1,593.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 00901-20468 | 2/5/2015 | $3,661.35 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 76576-19753 | 11/17/2014 | $339.22 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 77868-20343 | 1/22/2015 | $1,036.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 77872-20300 | 1/26/2015 | $1,267.50 |
| The Standard Register Company | The Standard Register Company | 23458 | $35,129.96 | 2/24/2015 | 78164-20390 | 1/19/2015 | $133.43 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20377 | 1/15/2015 | $38.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20455 | 2/5/2015 | $243.92 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20369 | 1/15/2015 | $259.52 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20370 | 1/15/2015 | $995.74 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20371 | 1/15/2015 | $45.03 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20372 | 1/15/2015 | $45.03 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20373 | 1/15/2015 | $143.43 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 78164-20384 | 1/19/2015 | $117.05 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20376 | 1/15/2015 | $78.00 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20367 | 1/15/2015 | $217.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20378 | 1/15/2015 | $104.45 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20385 | 1/19/2015 | $121.02 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20388 | 1/19/2015 | $37.88 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20389 | 1/19/2015 | $39.08 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20392 | 1/19/2015 | $258.00 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77951-20335 | 1/19/2015 | $4,446.75 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77981-20332 | 1/15/2015 | $1,096.80 |
| The Standard Register Company | The Standard Register Company | 23457 | $14,545.39 | 2/24/2015 | 77940-20375 | 1/15/2015 | $96.57 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20597 | 2/6/2015 | $572.16 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20585 | 2/6/2015 | $139.55 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20586 | 2/6/2015 | $154.53 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20587 | 2/6/2015 | $61.28 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20591 | 2/6/2015 | $118.59 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20592 | 2/6/2015 | $142.48 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20594 | 2/6/2015 | $281.46 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20452 | 1/26/2015 | $35.81 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20596 | 2/6/2015 | $39.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20582 | 2/6/2015 | $208.36 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20598 | 2/6/2015 | $44.15 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20599 | 2/6/2015 | $129.53 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20600 | 2/6/2015 | $62.98 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20601 | 2/6/2015 | $116.90 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20602 | 2/6/2015 | $64.96 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20603 | 2/6/2015 | $44.86 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20595 | 2/6/2015 | $35.81 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20418 | 1/22/2015 | $187.65 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78365-20444 | 2/3/2015 | $814.85 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78368-20476 | 2/5/2015 | $1,643.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78374-20477 | 2/7/2015 | $574.98 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78390-20333 | 1/14/2015 | $16,318.50 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78396-20512 | 2/6/2015 | $1,094.50 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78399-20469 | 2/6/2015 | $5,933.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20584 | 2/6/2015 | $64.23 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78425-20559 | 2/5/2015 | $185.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20583 | 2/6/2015 | $694.38 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20507 | 1/29/2015 | $181.48 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20535 | 2/3/2015 | $249.08 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20541 | 2/3/2015 | $238.65 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20543 | 2/5/2015 | $109.38 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20545 | 2/9/2015 | $312.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20581 | 2/6/2015 | $44.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20608 | 2/6/2015 | $114.42 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78403-20475 | 2/4/2015 | $2,304.94 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078162 | 2/3/2015 | $378.41 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20604 | 2/6/2015 | $39.03 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077947 | 1/26/2015 | $3,369.98 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077953 | 1/26/2015 | $323.54 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077954 | 1/26/2015 | $512.06 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077959 | 1/26/2015 | $1,882.94 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078058 | 1/29/2015 | $694.12 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077914 | 1/23/2015 | $196.28 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078124 | 2/2/2015 | $1,174.50 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077908 | 1/23/2015 | $1,269.95 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078167 | 2/3/2015 | $989.89 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078185 | 2/4/2015 | $1,539.20 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078197 | 2/4/2015 | $435.55 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078235 | 2/5/2015 | $421.53 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078236 | 2/5/2015 | $378.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078237 | 2/5/2015 | $572.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078249 | 2/6/2015 | $2,777.94 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078098 | 1/30/2015 | $643.27 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20618 | 2/6/2015 | $50.71 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78357-20518 | 2/6/2015 | $415.65 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20609 | 2/6/2015 | $151.62 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20611 | 2/6/2015 | $504.61 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20612 | 2/6/2015 | $93.85 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20614 | 2/6/2015 | $88.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20615 | 2/6/2015 | $174.28 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077916 | 1/23/2015 | $1,019.18 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20617 | 2/6/2015 | $80.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20606 | 2/6/2015 | $1,317.07 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78709-20539 | 2/5/2015 | $228.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78709-20549 | 2/5/2015 | $95.59 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78709-20610 | 2/6/2015 | $240.93 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78735-20478 | 2/5/2015 | $351.11 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077765 | 1/19/2015 | $1,465.81 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077897 | 1/23/2015 | $587.85 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN077898 | 1/23/2015 | $490.83 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78472-20616 | 2/6/2015 | $107.90 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20510 | 1/29/2015 | $93.85 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20532 | 2/3/2015 | $343.39 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20500 | 1/29/2015 | $1,378.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20501 | 1/29/2015 | $171.29 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20502 | 1/29/2015 | $138.53 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20503 | 1/29/2015 | $44.32 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20504 | 1/29/2015 | $136.60 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20498 | 1/29/2015 | $266.03 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20506 | 1/29/2015 | $42.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20497 | 2/4/2015 | $439.48 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20524 | 2/3/2015 | $30.75 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20526 | 2/6/2015 | $312.25 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20527 | 2/3/2015 | $227.50 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20528 | 2/3/2015 | $39.18 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20529 | 2/3/2015 | $152.92 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20530 | 2/3/2015 | $326.42 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78359-20442 | 2/3/2015 | $1,726.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20505 | 1/29/2015 | $392.90 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20486 | 1/29/2015 | $735.64 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20327 | 1/12/2015 | $636.30 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20457 | 1/26/2015 | $369.97 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20459 | 1/26/2015 | $118.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20462 | 1/26/2015 | $108.41 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20467 | 1/29/2015 | $346.04 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20482 | 1/29/2015 | $47.58 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20499 | 1/29/2015 | $294.92 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20485 | 1/29/2015 | $50.56 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20533 | 2/3/2015 | $43.62 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20487 | 1/29/2015 | $411.44 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20488 | 1/29/2015 | $281.33 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20490 | 2/5/2015 | $175.18 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20493 | 2/4/2015 | $108.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20494 | 1/29/2015 | $146.28 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20495 | 1/27/2015 | $234.61 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20496 | 1/29/2015 | $188.44 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20483 | 1/29/2015 | $193.78 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20570 | 2/4/2015 | $4,479.60 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20531 | 2/3/2015 | $45.08 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20561 | 2/3/2015 | $51.42 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20562 | 2/3/2015 | $101.75 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20563 | 2/3/2015 | $193.75 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20564 | 2/3/2015 | $191.74 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20565 | 2/3/2015 | $189.03 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20558 | 2/3/2015 | $98.41 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20567 | 2/3/2015 | $61.15 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20557 | 2/3/2015 | $142.21 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78297-20446 | 1/29/2015 | $795.24 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78325-20471 | 2/4/2015 | $234.26 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78326-20472 | 2/4/2015 | $234.26 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78340-20441 | 2/2/2015 | $4,749.36 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78353-20447 | 2/3/2015 | $1,167.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78355-20470 | 2/6/2015 | $2,595.00 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20454 | 1/26/2015 | $116.08 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20566 | 2/3/2015 | $180.16 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20548 | 2/3/2015 | $176.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20534 | 2/3/2015 | $70.01 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20536 | 2/3/2015 | $114.22 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20537 | 2/3/2015 | $160.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20538 | 2/3/2015 | $80.31 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20540 | 2/3/2015 | $64.52 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20544 | 2/3/2015 | $243.27 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20560 | 2/3/2015 | $70.84 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20547 | 2/3/2015 | $40.03 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78358-20473 | 2/4/2015 | $488.77 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20550 | 2/3/2015 | $39.03 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20551 | 2/3/2015 | $107.90 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20552 | 2/3/2015 | $114.87 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20553 | 2/3/2015 | $80.92 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20554 | 2/3/2015 | $160.40 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20555 | 2/3/2015 | $136.87 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20556 | 2/3/2015 | $1,256.04 |
| | | 7010795 | $136,127.94 | 3/11/2015 | 78296-20546 | 2/3/2015 | $40.03 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20091 | 12/18/2014 | $68.95 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20096 | 12/18/2014 | $267.20 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20101 | 12/18/2014 | $130.13 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20105 | 12/18/2014 | $59.79 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77306-20019 | 12/18/2014 | $862.80 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77509-19922 | 12/17/2014 | $2,325.73 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20083 | 12/18/2014 | $419.37 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20066 | 12/15/2014 | $127.30 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20087 | 12/18/2014 | $203.24 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20088 | 12/18/2014 | $37.14 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20092 | 12/18/2014 | $118.99 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20093 | 12/18/2014 | $526.35 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20094 | 12/18/2014 | $97.91 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20095 | 12/18/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20097 | 12/18/2014 | $152.62 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20099 | 12/18/2014 | $457.69 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20086 | 12/18/2014 | $37.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23005 | $6,625.30 | 2/6/2015 | 77244-20020 | 12/16/2014 | $2,904.00 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20329 | 1/12/2015 | $45.03 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20068 | 12/15/2014 | $144.50 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20069 | 12/15/2014 | $309.21 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77566-20035 | 12/15/2014 | $234.27 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77566-20039 | 12/15/2014 | $578.65 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77566-20051 | 12/15/2014 | $324.50 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20090 | 12/18/2014 | $36.74 |
| The Standard Register Company | The Standard Register Company | 23005 | $6,625.30 | 2/6/2015 | 00858-19965 | 12/16/2014 | $2,622.95 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20089 | 12/18/2014 | $92.95 |
| The Standard Register Company | The Standard Register Company | 23005 | $6,625.30 | 2/6/2015 | 77271-20015 | 12/16/2014 | $548.99 |
| The Standard Register Company | The Standard Register Company | 23005 | $6,625.30 | 2/6/2015 | 77302-19998 | 12/16/2014 | $525.04 |
| The Standard Register Company | The Standard Register Company | 23005 | $6,625.30 | 2/6/2015 | 77940-20346 | 12/2/2014 | $158.18 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77107-19969 | 12/17/2014 | $1,469.00 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20084 | 12/18/2014 | $184.23 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77269-20085 | 12/18/2014 | $345.34 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20104 | 12/18/2014 | $277.25 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77566-20052 | 12/15/2014 | $263.10 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20144 | 12/22/2014 | $80.39 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20102 | 12/18/2014 | $173.20 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20132 | 12/22/2014 | $523.04 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20133 | 12/22/2014 | $419.55 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20135 | 12/22/2014 | $137.10 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20136 | 12/22/2014 | $58.41 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20137 | 12/22/2014 | $116.40 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77348-20021 | 12/22/2014 | $1,527.90 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20143 | 12/22/2014 | $200.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77262-20024 | 12/22/2014 | $301.40 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20147 | 12/22/2014 | $196.01 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20148 | 12/22/2014 | $159.00 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77822-20146 | 12/22/2014 | $196.01 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77822-20149 | 12/22/2014 | $628.45 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77940-20139 | 12/22/2014 | $645.48 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 75351-18356 | 9/25/2014 | $260.31 |
| The Standard Register Company | The Standard Register Company | 23250 | $13,696.48 | 2/13/2015 | 77068-20004 | 12/11/2014 | $98.68 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20140 | 12/22/2014 | $61.83 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20116 | 12/18/2014 | $156.07 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20065 | 12/15/2014 | $103.98 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20106 | 12/18/2014 | $78.95 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20107 | 12/18/2014 | $33.72 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20108 | 12/18/2014 | $340.36 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20109 | 12/18/2014 | $42.70 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20112 | 12/18/2014 | $130.09 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 77566-20077 | 12/22/2014 | $1,560.97 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20114 | 12/18/2014 | $306.88 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20103 | 12/18/2014 | $341.64 |
| The Standard Register Company | The Standard Register Company | 23089 | $10,246.62 | 2/10/2015 | 00859-20025 | 12/19/2014 | $2,739.00 |
| The Standard Register Company | The Standard Register Company | 23089 | $10,246.62 | 2/10/2015 | 77242-20017 | 12/19/2014 | $1,859.00 |
| The Standard Register Company | The Standard Register Company | 23089 | $10,246.62 | 2/10/2015 | 77257-20022 | 12/19/2014 | $3,951.20 |
| The Standard Register Company | The Standard Register Company | 23089 | $10,246.62 | 2/10/2015 | 77269-20111 | 12/19/2014 | $330.09 |
| The Standard Register Company | The Standard Register Company | 23089 | $10,246.62 | 2/10/2015 | 77328-20016 | 12/19/2014 | $922.25 |
| The Standard Register Company | The Standard Register Company | 23089 | $10,246.62 | 2/10/2015 | 77389-20028 | 12/19/2014 | $653.95 |
| The Standard Register Company | The Standard Register Company | 23171 | $7,991.98 | 2/10/2015 | 76846-19769 | 12/1/2014 | $1,328.44 |
| The Standard Register Company | The Standard Register Company | 23024 | $9,993.29 | 2/9/2015 | 77566-20113 | 12/18/2014 | $269.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 76995-19920 | 12/11/2014 | $2,947.00 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-19997 | 12/10/2014 | $1,088.62 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-20003 | 12/10/2014 | $334.26 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-20007 | 12/10/2014 | $43.50 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-20009 | 12/10/2014 | $793.74 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-20010 | 12/10/2014 | $213.10 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77566-20013 | 12/10/2014 | $145.90 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20067 | 12/15/2014 | $185.54 |
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 76974-19910 | 12/12/2014 | $792.00 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77146-19896 | 12/10/2014 | $737.82 |
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 77068-19949 | 12/12/2014 | $119.50 |
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 77110-19964 | 12/12/2014 | $1,380.00 |
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 77269-20026 | 12/12/2014 | $134.20 |
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 77566-19990 | 12/12/2014 | $269.50 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 76921-19927 | 12/15/2014 | $770.00 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77068-19976 | 12/15/2014 | $151.15 |
| The Standard Register Company | The Standard Register Company | 22914 | $7,169.24 | 2/4/2015 | 76928-19926 | 12/12/2014 | $1,643.40 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20002 | 12/10/2014 | $170.05 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19909 | 12/10/2014 | $199.50 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19941 | 12/10/2014 | $533.24 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19993 | 12/10/2014 | $349.34 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19995 | 12/10/2014 | $140.33 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19996 | 12/10/2014 | $279.75 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-19999 | 12/10/2014 | $288.24 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-19992 | 12/10/2014 | $58.19 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20001 | 12/10/2014 | $314.01 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77269-19991 | 12/10/2014 | $129.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20006 | 12/10/2014 | $117.01 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20008 | 12/10/2014 | $132.40 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20011 | 12/10/2014 | $39.45 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20012 | 12/10/2014 | $44.45 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20014 | 12/10/2014 | $139.05 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77086-19903 | 12/10/2014 | $604.76 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-19960 | 12/15/2014 | $195.50 |
| The Standard Register Company | The Standard Register Company | 22852 | $7,885.64 | 2/3/2015 | 77068-20000 | 12/10/2014 | $79.05 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20057 | 12/15/2014 | $65.25 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77098-19905 | 12/15/2014 | $6,531.25 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20048 | 12/15/2014 | $77.54 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20049 | 12/15/2014 | $110.42 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20050 | 12/15/2014 | $43.50 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20053 | 12/15/2014 | $345.86 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20054 | 12/15/2014 | $115.58 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20046 | 12/15/2014 | $134.27 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20056 | 12/15/2014 | $64.78 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20045 | 12/15/2014 | $79.55 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20058 | 12/15/2014 | $42.90 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20059 | 12/15/2014 | $47.00 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20060 | 12/15/2014 | $40.66 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20061 | 12/15/2014 | $99.79 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20062 | 12/15/2014 | $156.70 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20063 | 12/15/2014 | $192.64 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20064 | 12/19/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20055 | 12/15/2014 | $45.71 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20036 | 12/15/2014 | $280.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20187 | 12/30/2014 | $193.33 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-19986 | 12/15/2014 | $7,403.50 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20005 | 12/15/2014 | $368.49 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20030 | 12/15/2014 | $98.69 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20031 | 12/15/2014 | $56.40 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20032 | 12/15/2014 | $93.79 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20047 | 12/15/2014 | $35.24 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20034 | 12/15/2014 | $283.59 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77113-19865 | 12/15/2014 | $1,442.50 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20037 | 12/15/2014 | $329.84 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20038 | 12/15/2014 | $108.50 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20040 | 12/15/2014 | $67.55 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20041 | 12/15/2014 | $44.45 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20042 | 12/15/2014 | $67.55 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20043 | 12/15/2014 | $44.45 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20044 | 12/15/2014 | $67.55 |
| The Standard Register Company | The Standard Register Company | 22997 | $22,252.48 | 2/6/2015 | 77269-20033 | 12/15/2014 | $254.21 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20275 | 1/8/2015 | $490.92 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20266 | 1/14/2015 | $419.28 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20267 | 1/8/2015 | $133.91 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20269 | 1/8/2015 | $62.62 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20270 | 1/8/2015 | $62.62 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20271 | 1/8/2015 | $91.97 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20272 | 1/8/2015 | $96.05 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20185 | 12/30/2014 | $78.98 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20274 | 1/8/2015 | $132.12 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20263 | 1/8/2015 | $162.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20276 | 1/8/2015 | $54.28 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20277 | 1/8/2015 | $82.01 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20278 | 1/8/2015 | $38.86 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20279 | 1/8/2015 | $337.01 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20280 | 1/8/2015 | $444.56 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 00887-20018 | 12/31/2014 | $6,897.00 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20273 | 1/8/2015 | $122.34 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20248 | 1/5/2015 | $274.90 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77763-20216 | 1/14/2015 | $985.05 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77764-20211 | 1/13/2015 | $792.00 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77810-20298 | 1/16/2015 | $701.72 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20193 | 12/30/2014 | $194.65 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20203 | 12/30/2014 | $119.08 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20221 | 1/5/2015 | $407.22 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20265 | 1/8/2015 | $622.82 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20246 | 1/5/2015 | $68.31 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20264 | 1/5/2015 | $80.28 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20249 | 1/5/2015 | $39.03 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20258 | 1/8/2015 | $342.76 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20259 | 1/7/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20260 | 1/8/2015 | $323.02 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20261 | 1/8/2015 | $169.83 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20262 | 1/8/2015 | $126.69 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77732-20210 | 1/12/2015 | $4,356.00 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77822-20229 | 1/5/2015 | $130.08 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20319 | 1/12/2015 | $173.58 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77645-20255 | 1/15/2015 | $484.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20311 | 1/12/2015 | $161.40 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20312 | 1/12/2015 | $252.03 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20313 | 1/12/2015 | $126.64 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20314 | 1/12/2015 | $138.53 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20315 | 1/12/2015 | $117.30 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20308 | 1/12/2015 | $137.29 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20318 | 1/12/2015 | $143.38 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20307 | 1/12/2015 | $82.65 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20320 | 1/12/2015 | $175.88 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20321 | 1/16/2015 | $114.38 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20322 | 1/12/2015 | $193.62 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20323 | 1/12/2015 | $147.71 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20324 | 1/12/2015 | $42.55 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20325 | 1/12/2015 | $119.73 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20326 | 1/12/2015 | $535.40 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20316 | 1/12/2015 | $93.85 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20285 | 1/13/2015 | $58.02 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77719-20293 | 1/16/2015 | $1,065.21 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77735-20256 | 1/14/2015 | $269.50 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77745-20215 | 1/10/2015 | $10,120.00 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77768-20250 | 1/8/2015 | $612.55 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77789-20209 | 1/14/2015 | $5,165.60 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20281 | 1/8/2015 | $103.76 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20309 | 1/15/2015 | $234.30 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20283 | 1/8/2015 | $81.21 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77712-20214 | 1/16/2015 | $3,624.50 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20286 | 1/8/2015 | $260.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20287 | 1/8/2015 | $394.80 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20288 | 1/8/2015 | $299.88 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20289 | 1/8/2015 | $103.95 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20290 | 1/8/2015 | $115.21 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20294 | 1/12/2015 | $316.25 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20305 | 1/12/2015 | $84.08 |
| The Standard Register Company | The Standard Register Company | 23456 | $41,162.90 | 2/24/2015 | 77822-20282 | 1/8/2015 | $68.91 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20222 | 1/5/2015 | $45.03 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20231 | 1/5/2015 | $61.15 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20199 | 12/30/2014 | $102.14 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20200 | 12/30/2014 | $149.93 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20201 | 12/30/2014 | $61.33 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20202 | 12/30/2014 | $328.28 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20218 | 1/5/2015 | $206.51 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20175 | 12/30/2014 | $426.54 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20220 | 1/5/2015 | $151.81 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20173 | 12/30/2014 | $70.31 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20223 | 1/5/2015 | $82.78 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20224 | 1/5/2015 | $74.21 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20225 | 1/5/2015 | $80.31 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20226 | 1/5/2015 | $50.08 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20227 | 1/8/2015 | $218.75 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20228 | 1/5/2015 | $784.97 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77726-20217 | 1/14/2015 | $1,062.18 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20219 | 1/5/2015 | $432.59 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20196 | 12/30/2014 | $331.03 |
| | | 7010795 | $136,127.94 | 3/11/2015 | IN078253 | 2/6/2015 | $1,262.80 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20188 | 12/30/2014 | $208.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20189 | 12/30/2014 | $738.45 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20190 | 1/7/2015 | $411.31 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20191 | 1/7/2015 | $411.31 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20192 | 12/30/2014 | $144.32 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20198 | 12/30/2014 | $117.05 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20195 | 12/30/2014 | $336.30 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20232 | 1/5/2015 | $41.98 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20197 | 12/30/2014 | $73.57 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77268-20120 | 12/26/2014 | $1,691.00 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77318-19987 | 12/29/2014 | $8,425.80 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77411-20082 | 12/31/2014 | $8,442.50 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77561-20207 | 1/7/2015 | $1,183.60 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20168 | 12/29/2014 | $1,139.12 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20169 | 12/29/2014 | $1,188.02 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20194 | 12/30/2014 | $131.59 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77566-20240 | 1/6/2015 | $58.02 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20230 | 1/5/2015 | $167.15 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77631-20208 | 1/7/2015 | $1,705.22 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77633-20205 | 1/8/2015 | $1,445.57 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 00885-20074 | 1/2/2015 | $26,378.00 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77405-19968 | 12/30/2014 | $26,888.40 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77545-20204 | 1/7/2015 | $3,543.65 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77618-20167 | 1/12/2015 | $758.69 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77566-20234 | 1/5/2015 | $168.31 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77613-20126 | 1/9/2015 | $1,586.25 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77566-20252 | 1/6/2015 | $698.92 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77566-20253 | 1/8/2015 | $130.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77652-20206 | 1/8/2015 | $739.61 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77654-20292 | 1/16/2015 | $470.00 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77662-20213 | 1/13/2015 | $717.57 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77691-20251 | 1/8/2015 | $459.25 |
| The Standard Register Company | The Standard Register Company | 23453 | $5,518.51 | 2/24/2015 | 77566-20186 | 12/30/2014 | $468.76 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77566-20179 | 12/30/2014 | $39.86 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20243 | 1/5/2015 | $637.51 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20233 | 1/5/2015 | $359.95 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20235 | 1/5/2015 | $62.21 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20236 | 1/5/2015 | $296.73 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20237 | 1/5/2015 | $90.06 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20238 | 1/5/2015 | $72.54 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20239 | 1/5/2015 | $144.56 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77622-20127 | 1/9/2015 | $1,903.50 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20242 | 1/5/2015 | $99.86 |
| The Standard Register Company | The Standard Register Company | 23455 | $69,786.41 | 2/24/2015 | 77720-20297 | 1/15/2015 | $572.83 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20244 | 1/5/2015 | $47.58 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20245 | 1/5/2015 | $80.31 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20247 | 1/5/2015 | $81.57 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77578-20150 | 1/7/2015 | $2,141.70 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77583-20128 | 1/6/2015 | $1,717.65 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77589-20124 | 1/5/2015 | $899.82 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77596-20125 | 1/9/2015 | $940.00 |
| The Standard Register Company | The Standard Register Company | 23454 | $40,199.86 | 2/24/2015 | 77566-20241 | 1/5/2015 | $171.48 |

**Totals:**    **67 transfer(s),    $1,056,895.84**