

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Tape & Label Graphic Systems, Inc.**
Bankruptcy Case: **SRC Liquidation Company**
Preference Period: **Dec 12, 2014 - Mar 12, 2015**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377491 | 12/5/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377536 | 12/8/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377535 | 12/8/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377534 | 12/8/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377533 | 12/8/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377532 | 12/8/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377531 | 12/8/2014 | $175.77 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377509 | 12/5/2014 | $52.96 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377497 | 12/5/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377495 | 12/5/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377494 | 12/5/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377650 | 12/10/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377492 | 12/5/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377539 | 12/8/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377490 | 12/5/2014 | $127.51 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377487 | 12/5/2014 | $435.00 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377462 | 12/4/2014 | $637.50 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377452 | 12/4/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377449 | 12/4/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377436 | 12/4/2014 | $38.75 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377427 | 12/4/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377426 | 12/4/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377425 | 12/4/2014 | $343.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377424 | 12/4/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377493 | 12/5/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377595 | 12/9/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377217 | 11/26/2014 | $288.50 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377648 | 12/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377646 | 12/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377645 | 12/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377644 | 12/10/2014 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 375763 | 10/21/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 375762 | 10/21/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 375751 | 10/21/2014 | $1,074.13 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377602 | 12/9/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377599 | 12/9/2014 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377537 | 12/8/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377597 | 12/9/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377538 | 12/8/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377592 | 12/9/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377591 | 12/9/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377590 | 12/9/2014 | $296.03 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377585 | 12/9/2014 | $168.57 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377573 | 12/8/2014 | $189.24 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377565 | 12/8/2014 | $47.20 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377552 | 12/8/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377551 | 12/8/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377550 | 12/8/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377544 | 12/8/2014 | $357.21 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377421 | 12/4/2014 | $191.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090226 | $5,450.62 | 1/14/2015 | 377598 | 12/9/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377247 | 11/26/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377423 | 12/4/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377278 | 12/1/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377276 | 12/1/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377272 | 12/1/2014 | $149.57 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377271 | 12/1/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377270 | 12/1/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377269 | 12/1/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1088339 | $15.52 | 1/6/2015 | 376509 | 11/10/2014 | $15.52 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377251 | 11/26/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377250 | 11/26/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377283 | 12/1/2014 | $85.46 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377248 | 11/26/2014 | $256.53 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377286 | 12/1/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377246 | 11/26/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377241 | 11/26/2014 | $38.84 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377240 | 11/26/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377239 | 11/26/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377238 | 11/26/2014 | $23.97 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377237 | 11/26/2014 | $33.06 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377233 | 11/26/2014 | $265.28 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377232 | 11/26/2014 | $7.18 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377220 | 11/26/2014 | $2,622.93 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377219 | 11/26/2014 | $326.02 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378099 | 12/22/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377249 | 11/26/2014 | $191.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377363 | 12/3/2014 | $678.30 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377653 | 12/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377420 | 12/4/2014 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377419 | 12/4/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377414 | 12/4/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377388 | 12/3/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377372 | 12/3/2014 | $244.89 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377371 | 12/3/2014 | $244.89 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377370 | 12/3/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377369 | 12/3/2014 | $476.30 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377368 | 12/3/2014 | $504.72 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377279 | 12/1/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377364 | 12/3/2014 | $554.45 |
| The Standard Register Company | The Standard Register Company | 1089640 | $5,086.19 | 1/12/2015 | 377422 | 12/4/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377344 | 12/2/2014 | $3.59 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377326 | 12/2/2014 | $124.94 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377325 | 12/2/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377324 | 12/2/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377322 | 12/2/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377321 | 12/2/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377317 | 12/2/2014 | $103.19 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377316 | 12/2/2014 | $103.19 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377299 | 12/1/2014 | $38.76 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377294 | 12/1/2014 | $48.14 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377287 | 12/1/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1089612 | $6,426.93 | 1/7/2015 | 377367 | 12/3/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377922 | 12/17/2014 | $534.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377942 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377941 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377940 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377939 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377938 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377930 | 12/17/2014 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377929 | 12/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377928 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377926 | 12/17/2014 | $231.01 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377925 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377649 | 12/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377923 | 12/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377945 | 12/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377921 | 12/17/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377920 | 12/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377919 | 12/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377918 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377917 | 12/17/2014 | $227.87 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377915 | 12/17/2014 | $184.57 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377884 | 12/16/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377883 | 12/16/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377880 | 12/16/2014 | $40.23 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377879 | 12/16/2014 | $37.11 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377924 | 12/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377982 | 12/18/2014 | $179.20 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377174 | 11/25/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378084 | 12/22/2014 | $424.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378079 | 12/22/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378078 | 12/22/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378071 | 12/22/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378063 | 12/22/2014 | $1,231.92 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378040 | 12/19/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378036 | 12/19/2014 | $158.10 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378000 | 12/18/2014 | $3.59 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377988 | 12/18/2014 | $228.53 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377943 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377986 | 12/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377944 | 12/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377971 | 12/18/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377968 | 12/18/2014 | $234.28 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377965 | 12/18/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377964 | 12/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377963 | 12/18/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377961 | 12/18/2014 | $733.15 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377958 | 12/18/2014 | $304.98 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377055 | 11/21/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 376217 | 11/3/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091285 | $5,262.19 | 1/23/2015 | 377946 | 12/17/2014 | $23.94 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377871 | 12/16/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 377987 | 12/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377721 | 12/11/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377873 | 12/16/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377772 | 12/12/2014 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377771 | 12/12/2014 | $534.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377765 | 12/12/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377764 | 12/12/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377757 | 12/12/2014 | $747.91 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377735 | 12/11/2014 | $47.20 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377734 | 12/11/2014 | $85.46 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377728 | 12/11/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377727 | 12/11/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377774 | 12/12/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377724 | 12/11/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377775 | 12/12/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377706 | 12/11/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377705 | 12/11/2014 | $254.57 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377702 | 12/11/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377698 | 12/11/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377695 | 12/11/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377694 | 12/11/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377692 | 12/11/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377691 | 12/11/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377672 | 12/10/2014 | $40.23 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377671 | 12/10/2014 | $45.23 |
| The Standard Register Company | The Standard Register Company | 1090355 | $4,176.14 | 1/15/2015 | 377654 | 12/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377725 | 12/11/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377825 | 12/15/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377173 | 11/25/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377864 | 12/16/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377861 | 12/16/2014 | $267.53 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377860 | 12/16/2014 | $359.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377859 | 12/16/2014 | $699.87 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377914 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377846 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377832 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377831 | 12/15/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377830 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377773 | 12/12/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377826 | 12/15/2014 | $734.70 |
| The Standard Register Company | The Standard Register Company | 1091266 | $3,136.79 | 1/23/2015 | 377872 | 12/16/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377824 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377823 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377822 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377821 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377820 | 12/15/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377819 | 12/15/2014 | $149.22 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377814 | 12/15/2014 | $412.00 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377812 | 12/15/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377810 | 12/15/2014 | $726.70 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377780 | 12/12/2014 | $1,278.80 |
| The Standard Register Company | The Standard Register Company | 1090584 | $7,767.72 | 1/21/2015 | 377776 | 12/12/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1090929 | $4,359.08 | 1/22/2015 | 377829 | 12/15/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376670 | 11/13/2014 | $64.14 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376732 | 11/13/2014 | $202.04 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376716 | 11/13/2014 | $425.00 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376708 | 11/13/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376707 | 11/13/2014 | $7.18 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376706 | 11/13/2014 | $14.36 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376696 | 11/13/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376695 | 11/13/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376676 | 11/13/2014 | $672.39 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376675 | 11/13/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376674 | 11/13/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376824 | 11/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376672 | 11/13/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376749 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376669 | 11/13/2014 | $64.14 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376666 | 11/13/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376643 | 11/12/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376631 | 11/12/2014 | $23.97 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376629 | 11/12/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376628 | 11/12/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376626 | 11/12/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376625 | 11/12/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376624 | 11/12/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376623 | 11/12/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376673 | 11/13/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376768 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377218 | 11/26/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376811 | 11/17/2014 | $61.30 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376807 | 11/17/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376806 | 11/17/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376799 | 11/17/2014 | $1,151.57 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376798 | 11/17/2014 | $1,263.92 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376776 | 11/14/2014 | $35.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376775 | 11/14/2014 | $43.00 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376774 | 11/14/2014 | $43.00 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376772 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376746 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376770 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376747 | 11/14/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376761 | 11/14/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376760 | 11/14/2014 | $236.88 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376759 | 11/14/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376758 | 11/14/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376756 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376755 | 11/14/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376754 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376753 | 11/14/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376752 | 11/14/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376751 | 11/14/2014 | $149.57 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376596 | 11/11/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085188 | $6,920.22 | 12/22/2014 | 376771 | 11/14/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376413 | 11/6/2014 | $38.76 |
| The Standard Register Company | The Standard Register Company | 1084825 | $2,084.79 | 12/16/2014 | 376620 | 11/12/2014 | $216.58 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376466 | 11/7/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376465 | 11/7/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376464 | 11/7/2014 | $426.63 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376462 | 11/7/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376461 | 11/7/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376458 | 11/7/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376457 | 11/7/2014 | $342.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376424 | 11/6/2014 | $341.35 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376422 | 11/6/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376474 | 11/7/2014 | $114.18 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376414 | 11/6/2014 | $64.14 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376481 | 11/7/2014 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376408 | 11/6/2014 | $64.14 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376407 | 11/6/2014 | $64.14 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376391 | 11/6/2014 | $184.57 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377216 | 11/26/2014 | $141.07 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377214 | 11/26/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377213 | 11/26/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377212 | 11/26/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377211 | 11/26/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377210 | 11/26/2014 | $1,585.73 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377184 | 11/25/2014 | $342.04 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377176 | 11/25/2014 | $218.75 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376416 | 11/6/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376553 | 11/10/2014 | $31.35 |
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376829 | 11/17/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376595 | 11/11/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376594 | 11/11/2014 | $1,009.00 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376592 | 11/11/2014 | $56.31 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376591 | 11/11/2014 | $120.02 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376586 | 11/11/2014 | $162.01 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376585 | 11/11/2014 | $206.35 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376584 | 11/11/2014 | $498.93 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376580 | 11/11/2014 | $27.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376575 | 11/11/2014 | $147.19 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376472 | 11/7/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376554 | 11/10/2014 | $38.84 |
| The Standard Register Company | The Standard Register Company | 1084302 | $2,771.02 | 12/16/2014 | 376597 | 11/11/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376552 | 11/10/2014 | $464.03 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376533 | 11/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376532 | 11/10/2014 | $284.65 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376526 | 11/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376525 | 11/10/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376524 | 11/10/2014 | $523.89 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376520 | 11/10/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376519 | 11/10/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376518 | 11/10/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376516 | 11/10/2014 | $1,151.47 |
| The Standard Register Company | The Standard Register Company | 1083357 | $3,459.58 | 12/12/2014 | 376483 | 11/7/2014 | $113.40 |
| The Standard Register Company | The Standard Register Company | 1083988 | $3,991.08 | 12/16/2014 | 376556 | 11/10/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376988 | 11/20/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377049 | 11/21/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377044 | 11/21/2014 | $1,801.73 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377013 | 11/20/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377012 | 11/20/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376997 | 11/20/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376996 | 11/20/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376995 | 11/20/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376993 | 11/20/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376992 | 11/20/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376991 | 11/20/2014 | $343.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085561 | $3,671.62 | 12/23/2014 | 376820 | 11/17/2014 | $237.90 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376989 | 11/21/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377057 | 11/21/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376987 | 11/20/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376986 | 11/20/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376984 | 11/20/2014 | $85.51 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376938 | 11/19/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376935 | 11/19/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376903 | 11/18/2014 | $103.23 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376884 | 11/18/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376808 | 11/17/2014 | $623.80 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376679 | 11/13/2014 | $262.87 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376535 | 11/10/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376990 | 11/20/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377141 | 11/24/2014 | $33.60 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377172 | 11/25/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377171 | 11/25/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377170 | 11/25/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377169 | 11/25/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377168 | 11/25/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377166 | 11/25/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377162 | 11/25/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377161 | 11/25/2014 | $290.72 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377159 | 11/25/2014 | $918.87 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377157 | 11/25/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377050 | 11/21/2014 | $261.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377142 | 11/24/2014 | $61.92 |

Tape & Label Graphic Systems, Inc. (CSRCTAP01)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377056 | 11/21/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377118 | 11/24/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377117 | 11/24/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377111 | 11/24/2014 | $103.23 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377110 | 11/24/2014 | $103.23 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377109 | 11/24/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377108 | 11/24/2014 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377106 | 11/24/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377105 | 11/24/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377100 | 11/24/2014 | $98.61 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 377059 | 11/21/2014 | $180.67 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376460 | 11/7/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1086734 | $14,872.12 | 1/2/2015 | 377150 | 11/25/2014 | $1,095.83 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376889 | 11/18/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376534 | 11/10/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1085707 | $729.00 | 12/24/2014 | 376939 | 11/19/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085707 | $729.00 | 12/24/2014 | 376934 | 11/19/2014 | $434.52 |
| The Standard Register Company | The Standard Register Company | 1085707 | $729.00 | 12/24/2014 | 376927 | 11/19/2014 | $64.14 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376915 | 11/18/2014 | $362.88 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376907 | 11/18/2014 | $3.59 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376906 | 11/18/2014 | $562.67 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376894 | 11/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376893 | 11/18/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376892 | 11/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085707 | $729.00 | 12/24/2014 | 376958 | 11/19/2014 | $40.35 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376890 | 11/18/2014 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375205 | 10/7/2014 | $184.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376888 | 11/18/2014 | $734.60 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376887 | 11/18/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376886 | 11/18/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376885 | 11/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376881 | 11/18/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376880 | 11/18/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376879 | 11/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376878 | 11/18/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376877 | 11/18/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376876 | 11/18/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376875 | 11/18/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1085664 | $6,057.74 | 12/24/2014 | 376891 | 11/18/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375689 | 10/20/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378100 | 12/22/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376459 | 11/7/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376409 | 11/6/2014 | $34.98 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376399 | 11/6/2014 | $351.00 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376384 | 11/6/2014 | $351.00 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376382 | 11/6/2014 | $511.52 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376381 | 11/6/2014 | $234.00 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376177 | 10/31/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376176 | 10/31/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375791 | 10/21/2014 | $165.28 |
| The Standard Register Company | The Standard Register Company | 1085707 | $729.00 | 12/24/2014 | 376949 | 11/19/2014 | $51.60 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375696 | 10/20/2014 | $184.57 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 376495 | 11/7/2014 | $23.97 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375684 | 10/20/2014 | $378.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375678 | 10/20/2014 | $227.87 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375591 | 10/16/2014 | $169.80 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375585 | 10/16/2014 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375462 | 10/13/2014 | $21.23 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375402 | 10/10/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375400 | 10/10/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375398 | 10/10/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375397 | 10/10/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375325 | 10/9/2014 | $184.57 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375319 | 10/9/2014 | $261.03 |
| The Standard Register Company | The Standard Register Company | 1085778 | $12,540.33 | 12/30/2014 | 375790 | 10/21/2014 | $33.54 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379194 | 1/22/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379209 | 1/22/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379207 | 1/22/2015 | $81.89 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379206 | 1/22/2015 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379205 | 1/22/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379204 | 1/22/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379203 | 1/22/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379202 | 1/22/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379201 | 1/22/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379200 | 1/22/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379199 | 1/22/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379355 | 1/26/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379195 | 1/22/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379216 | 1/22/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379192 | 1/22/2015 | $108.06 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379191 | 1/22/2015 | $343.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379190 | 1/22/2015 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379180 | 1/22/2015 | $428.10 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379156 | 1/21/2015 | $552.90 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379143 | 1/21/2015 | $10.77 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379140 | 1/21/2015 | $103.77 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379137 | 1/21/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379136 | 1/21/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379135 | 1/21/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379198 | 1/22/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379305 | 1/23/2015 | $192.87 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378917 | 1/15/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379353 | 1/26/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379352 | 1/26/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379351 | 1/26/2015 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379350 | 1/26/2015 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379349 | 1/26/2015 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379347 | 1/26/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379345 | 1/26/2015 | $639.00 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379344 | 1/26/2015 | $838.15 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379343 | 1/26/2015 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379210 | 1/22/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379306 | 1/23/2015 | $99.16 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379211 | 1/22/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379301 | 1/23/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379300 | 1/23/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379299 | 1/23/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379298 | 1/23/2015 | $191.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379294 | 1/23/2015 | $94.22 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379293 | 1/23/2015 | $94.22 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379289 | 1/23/2015 | $330.75 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379285 | 1/23/2015 | $1,678.37 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379232 | 1/22/2015 | $86.04 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379222 | 1/22/2015 | $43.89 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379122 | 1/21/2015 | $231.40 |
| The Standard Register Company | The Standard Register Company | 1097496 | $8,313.82 | 3/3/2015 | 379310 | 1/23/2015 | $103.77 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378931 | 1/15/2015 | $622.80 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379131 | 1/21/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378964 | 1/15/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378962 | 1/15/2015 | $294.98 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378953 | 1/15/2015 | $483.77 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378952 | 1/15/2015 | $38.28 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378951 | 1/15/2015 | $94.22 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378950 | 1/15/2015 | $94.22 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378949 | 1/15/2015 | $80.88 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378948 | 1/15/2015 | $94.22 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378947 | 1/15/2015 | $28.75 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378968 | 1/15/2015 | $81.89 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378932 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378969 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378929 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378928 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378927 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378926 | 1/15/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378924 | 1/15/2015 | $343.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378923 | 1/15/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378922 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378921 | 1/15/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378920 | 1/15/2015 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378919 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378098 | 12/22/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378934 | 1/15/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379046 | 1/19/2015 | $1,048.12 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379356 | 1/26/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1097226 | $541.45 | 2/26/2015 | 379101 | 1/20/2015 | $238.50 |
| The Standard Register Company | The Standard Register Company | 1097226 | $541.45 | 2/26/2015 | 379094 | 1/20/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379679 | 1/2/2015 | $190.80 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379064 | 1/19/2015 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379059 | 1/19/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379053 | 1/19/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379052 | 1/19/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379051 | 1/19/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379050 | 1/19/2015 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378967 | 1/15/2015 | $85.39 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379047 | 1/19/2015 | $337.77 |
| The Standard Register Company | The Standard Register Company | 1097350 | $2,148.41 | 2/25/2015 | 379123 | 1/21/2015 | $340.40 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379041 | 1/19/2015 | $516.95 |
| The Standard Register Company | The Standard Register Company | 1097052 | $497.31 | 2/24/2015 | 377701 | 12/11/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097052 | $497.31 | 2/24/2015 | 377699 | 12/11/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379024 | 1/16/2015 | $318.19 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379022 | 1/16/2015 | $111.36 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379021 | 1/16/2015 | $52.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379014 | 1/16/2015 | $227.81 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379012 | 1/16/2015 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379006 | 1/16/2015 | $652.70 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379005 | 1/16/2015 | $155.65 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 379002 | 1/16/2015 | $237.40 |
| The Standard Register Company | The Standard Register Company | 1097120 | $3,498.55 | 2/24/2015 | 379049 | 1/19/2015 | $436.03 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379597 | 1/30/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379700 | 2/3/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379699 | 2/3/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379698 | 2/3/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379697 | 2/3/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379694 | 2/3/2015 | $323.10 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379688 | 2/3/2015 | $299.49 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379686 | 2/3/2015 | $1,268.80 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379610 | 1/30/2015 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379602 | 1/30/2015 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379601 | 1/30/2015 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379354 | 1/26/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379599 | 1/30/2015 | $403.69 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379706 | 2/3/2015 | $291.37 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379596 | 1/30/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379595 | 1/30/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379594 | 1/30/2015 | $765.68 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379590 | 1/30/2015 | $454.02 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379587 | 1/30/2015 | $1,059.76 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379586 | 1/30/2015 | $1,072.22 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379581 | 1/30/2015 | $491.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379537 | 1/29/2015 | $111.19 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379536 | 1/29/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379535 | 1/29/2015 | $224.60 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379600 | 1/30/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | ACH:13075 | $3,129.08 | 12/29/2014 | 377160 | 11/25/2014 | $1,010.51 |
| The Standard Register Company | The Standard Register Company | ACH:13548 | $1,083.68 | 1/22/2015 | 378077 | 12/22/2014 | $1,083.68 |
| The Standard Register Company | The Standard Register Company | ACH:13469 | $3,276.50 | 1/16/2015 | 377587 | 12/9/2014 | $1,959.41 |
| The Standard Register Company | The Standard Register Company | ACH:13469 | $3,276.50 | 1/16/2015 | 377586 | 12/9/2014 | $816.42 |
| The Standard Register Company | The Standard Register Company | ACH:13469 | $3,276.50 | 1/16/2015 | 377119 | 11/24/2014 | $500.67 |
| The Standard Register Company | The Standard Register Company | ACH:13426 | $1,592.75 | 1/15/2015 | 377833 | 12/15/2014 | $670.32 |
| The Standard Register Company | The Standard Register Company | ACH:13426 | $1,592.75 | 1/15/2015 | 377816 | 12/15/2014 | $922.43 |
| The Standard Register Company | The Standard Register Company | ACH:13305 | $2,208.04 | 1/9/2015 | 377601 | 12/9/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | ACH:13305 | $2,208.04 | 1/9/2015 | 377596 | 12/9/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | ACH:13305 | $2,208.04 | 1/9/2015 | 377593 | 12/9/2014 | $860.70 |
| The Standard Register Company | The Standard Register Company | ACH:13259 | $673.67 | 1/6/2015 | 377499 | 12/5/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379702 | 2/3/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | ACH:13197 | $1,347.34 | 1/5/2015 | 377277 | 12/1/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379703 | 2/3/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | ACH:13075 | $3,129.08 | 12/29/2014 | 377116 | 11/24/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | ACH:13075 | $3,129.08 | 12/29/2014 | 377112 | 11/24/2014 | $1,444.90 |
| The Standard Register Company | The Standard Register Company | ACH:12973 | $673.67 | 12/23/2014 | 377051 | 11/21/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | ACH:12932 | $1,906.02 | 12/22/2014 | 376936 | 11/19/2014 | $722.46 |
| The Standard Register Company | The Standard Register Company | ACH:12932 | $1,906.02 | 12/22/2014 | 376925 | 11/19/2014 | $1,183.56 |
| The Standard Register Company | The Standard Register Company | 23231 | $791.05 | 2/17/2015 | 378160 | 12/23/2014 | $541.84 |
| The Standard Register Company | The Standard Register Company | 23231 | $791.05 | 2/17/2015 | 378159 | 12/23/2014 | $249.21 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379729 | 2/3/2015 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379708 | 2/3/2015 | $32.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099934 | $3,844.79 | 3/11/2015 | 379707 | 2/3/2015 | $119.93 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379142 | 1/21/2015 | $29.19 |
| The Standard Register Company | The Standard Register Company | ACH:13197 | $1,347.34 | 1/5/2015 | 377285 | 12/1/2014 | $673.67 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379395 | 1/27/2015 | $608.76 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379515 | 1/29/2015 | $771.48 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379421 | 1/27/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379415 | 1/27/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379414 | 1/27/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379413 | 1/27/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379412 | 1/27/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379410 | 1/27/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379408 | 1/27/2015 | $296.03 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379406 | 1/27/2015 | $333.18 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379399 | 1/27/2015 | $144.01 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379435 | 1/27/2015 | $3.59 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379396 | 1/27/2015 | $660.42 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379440 | 1/27/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379393 | 1/27/2015 | $73.76 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379392 | 1/27/2015 | $71.99 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379391 | 1/27/2015 | $53.76 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379390 | 1/27/2015 | $102.55 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379389 | 1/27/2015 | $205.57 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379388 | 1/27/2015 | $315.34 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379367 | 1/26/2015 | $199.82 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379360 | 1/26/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379359 | 1/26/2015 | $149.57 |
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379358 | 1/26/2015 | $191.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1098871 | $4,734.56 | 3/4/2015 | 379357 | 1/26/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379397 | 1/27/2015 | $474.64 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379480 | 1/28/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378916 | 1/15/2015 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 378886 | 1/14/2015 | $16.79 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 378847 | 1/14/2015 | $754.72 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379493 | 1/28/2015 | $149.57 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379492 | 1/28/2015 | $571.32 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379490 | 1/28/2015 | $685.58 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379489 | 1/28/2015 | $342.79 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379486 | 1/28/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379485 | 1/28/2015 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379484 | 1/28/2015 | $1,075.82 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379430 | 1/27/2015 | $197.15 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379482 | 1/28/2015 | $618.87 |
| The Standard Register Company | The Standard Register Company | 1099304 | $7,837.75 | 3/10/2015 | 379290 | 1/23/2015 | $155.12 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379475 | 1/28/2015 | $324.40 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379473 | 1/28/2015 | $114.84 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379472 | 1/28/2015 | $114.84 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379471 | 1/28/2015 | $320.29 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379470 | 1/28/2015 | $173.93 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379469 | 1/28/2015 | $954.77 |
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379468 | 1/28/2015 | $531.99 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379463 | 1/27/2015 | $362.88 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379449 | 1/27/2015 | $38.91 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379442 | 1/27/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1098972 | $6,136.11 | 3/4/2015 | 379441 | 1/27/2015 | $191.03 |

Tape & Label Graphic Systems, Inc. (CSRCTAP01)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099146 | $6,994.66 | 3/4/2015 | 379483 | 1/28/2015 | $602.10 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378402 | 1/5/2015 | $1,230.63 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378418 | 1/5/2015 | $605.29 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378417 | 1/5/2015 | $7.18 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378416 | 1/5/2015 | $254.57 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378414 | 1/5/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378412 | 1/5/2015 | $114.96 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378411 | 1/5/2015 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378410 | 1/5/2015 | $181.37 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378409 | 1/5/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378408 | 1/5/2015 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378407 | 1/5/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378525 | 1/7/2015 | $559.02 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378405 | 1/5/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378434 | 1/5/2015 | $57.70 |
| The Standard Register Company | The Standard Register Company | 1094676 | $181.48 | 2/10/2015 | 377496 | 12/5/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378304 | 12/30/2014 | $3.59 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378303 | 12/30/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378300 | 12/30/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378299 | 12/30/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378298 | 12/30/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378296 | 12/30/2014 | $244.56 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378295 | 12/30/2014 | $167.13 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378294 | 12/30/2014 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378293 | 12/30/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378406 | 1/5/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378462 | 1/6/2015 | $368.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378918 | 1/15/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378522 | 1/7/2015 | $812.28 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378521 | 1/7/2015 | $1,437.34 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378518 | 1/7/2015 | $328.95 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378517 | 1/7/2015 | $471.89 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378494 | 1/6/2015 | $359.00 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378481 | 1/6/2015 | $34.15 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378480 | 1/6/2015 | $275.40 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378479 | 1/6/2015 | $62.61 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378468 | 1/6/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378419 | 1/5/2015 | $444.44 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378463 | 1/6/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1094981 | $4,629.71 | 2/10/2015 | 378427 | 1/5/2015 | $24.47 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378461 | 1/6/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378460 | 1/6/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378459 | 1/6/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378458 | 1/6/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378457 | 1/6/2015 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378456 | 1/6/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378455 | 1/6/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378454 | 1/6/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378453 | 1/6/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378452 | 1/6/2015 | $559.02 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378289 | 12/30/2014 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1095545 | $4,283.09 | 2/11/2015 | 378467 | 1/6/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378172 | 12/23/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378292 | 12/30/2014 | $184.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378222 | 12/29/2014 | $1,615.49 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378203 | 12/23/2014 | $111.88 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378202 | 12/23/2014 | $94.37 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378189 | 12/23/2014 | $302.48 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378188 | 12/23/2014 | $40.30 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378186 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378180 | 12/23/2014 | $428.10 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378176 | 12/23/2014 | $208.02 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378175 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378224 | 12/29/2014 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378173 | 12/23/2014 | $552.90 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378225 | 12/29/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378171 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378169 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378168 | 12/23/2014 | $765.16 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378167 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378166 | 12/23/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378165 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378164 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378162 | 12/23/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378149 | 12/23/2014 | $197.59 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378148 | 12/23/2014 | $1,272.56 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378102 | 12/22/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1091850 | $13,232.64 | 1/27/2015 | 378174 | 12/23/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378256 | 12/29/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378526 | 1/7/2015 | $532.07 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378288 | 12/30/2014 | $343.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378287 | 12/30/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378286 | 12/30/2014 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378285 | 12/30/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378279 | 12/30/2014 | $770.58 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378278 | 12/30/2014 | $769.68 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378277 | 12/30/2014 | $434.82 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378062 | 12/22/2014 | $245.97 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378265 | 12/29/2014 | $186.84 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378223 | 12/29/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378257 | 12/29/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093408 | $5,961.74 | 2/4/2015 | 378290 | 12/30/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378242 | 12/29/2014 | $86.04 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378237 | 12/29/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378236 | 12/29/2014 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378235 | 12/29/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378234 | 12/29/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378233 | 12/29/2014 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378232 | 12/29/2014 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378230 | 12/29/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378229 | 12/29/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378228 | 12/29/2014 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378226 | 12/29/2014 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1093057 | $5,555.76 | 2/3/2015 | 378263 | 12/29/2014 | $33.62 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378806 | 1/13/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378843 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378842 | 1/14/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378840 | 1/14/2015 | $295.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378839 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378836 | 1/14/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378835 | 1/14/2015 | $184.57 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378822 | 1/13/2015 | $188.17 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378821 | 1/13/2015 | $563.10 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378810 | 1/13/2015 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378809 | 1/13/2015 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378524 | 1/7/2015 | $506.00 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378807 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378846 | 1/14/2015 | $149.57 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378805 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378804 | 1/13/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378802 | 1/13/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378801 | 1/13/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378799 | 1/13/2015 | $783.84 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378798 | 1/13/2015 | $280.83 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378797 | 1/13/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378796 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378794 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378792 | 1/13/2015 | $294.98 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378808 | 1/13/2015 | $171.86 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378864 | 1/14/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378915 | 1/15/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1097032 | $8,734.01 | 2/24/2015 | 378909 | 1/15/2015 | $308.91 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378914 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378913 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378912 | 1/14/2015 | $190.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378911 | 1/14/2015 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378893 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378889 | 1/14/2015 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378877 | 1/14/2015 | $114.57 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378867 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378844 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378865 | 1/14/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378845 | 1/14/2015 | $342.00 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378858 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378857 | 1/14/2015 | $219.57 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378856 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378855 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378854 | 1/14/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378852 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378851 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378850 | 1/14/2015 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378849 | 1/14/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378848 | 1/14/2015 | $534.56 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378789 | 1/13/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096904 | $6,959.11 | 2/19/2015 | 378866 | 1/14/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378500 | 1/8/2015 | $86.04 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378791 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378710 | 1/12/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1096645 | $3.83 | 2/18/2015 | 1090929UD | 12/15/2014 | $3.83 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378693 | 1/9/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378667 | 1/9/2015 | $14.36 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378665 | 1/9/2015 | $99.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378655 | 1/9/2015 | $402.34 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378647 | 1/9/2015 | $113.82 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378644 | 1/9/2015 | $722.78 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378602 | 1/8/2015 | $62.66 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378713 | 1/12/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378585 | 1/8/2015 | $112.16 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378714 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378557 | 1/7/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378539 | 1/7/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378538 | 1/7/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378537 | 1/7/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378536 | 1/7/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378535 | 1/7/2015 | $531.90 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378531 | 1/7/2015 | $190.08 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378530 | 1/7/2015 | $1,530.87 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378529 | 1/7/2015 | $540.45 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378528 | 1/7/2015 | $586.08 |
| The Standard Register Company | The Standard Register Company | 1096257 | $8,937.76 | 2/11/2015 | 378527 | 1/7/2015 | $586.08 |
| The Standard Register Company | The Standard Register Company | 1096297 | $1,631.04 | 2/18/2015 | 378601 | 1/8/2015 | $47.27 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378734 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | ACH:13792 | $673.67 | 2/6/2015 | 378415 | 1/5/2015 | $673.67 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378788 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378786 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378785 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378784 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378752 | 1/12/2015 | $1,700.30 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378745 | 1/12/2015 | $573.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378744 | 1/12/2015 | $184.30 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378743 | 1/12/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378742 | 1/12/2015 | $22.74 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378712 | 1/12/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378736 | 1/12/2015 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1096802 | $7,249.66 | 2/19/2015 | 378790 | 1/13/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378733 | 1/12/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378732 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378731 | 1/12/2015 | $368.60 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378726 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378725 | 1/12/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378723 | 1/12/2015 | $573.16 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378722 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378720 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378719 | 1/12/2015 | $343.71 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378716 | 1/12/2015 | $191.03 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378715 | 1/12/2015 | $204.72 |
| The Standard Register Company | The Standard Register Company | 1096750 | $7,380.16 | 2/19/2015 | 378737 | 1/12/2015 | $103.77 |

**Totals:**    **53 transfer(s),    $235,421.55**