

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **IT Xcel Consulting, LLC dba XGS.IT** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 161136 | 8/8/2014 | $131.52 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162609 | 8/19/2014 | $175.10 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162613 | 8/20/2014 | $42.90 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162631 | 8/20/2014 | $54.13 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162632 | 8/20/2014 | $208.11 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162633 | 8/20/2014 | $42.39 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162636 | 8/20/2014 | $883.29 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 162637 | 8/20/2014 | $75.80 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 163195 | 9/2/2014 | $221.40 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164371 | 9/3/2014 | $41.14 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164372 | 9/3/2014 | $77.18 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164462 | 9/3/2014 | $3,704.82 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164516 | 9/3/2014 | $152.81 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164678 | 9/4/2014 | $1,223.64 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164720 | 9/4/2014 | $320.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164832 | 9/5/2014 | $388.38 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 164902 | 9/5/2014 | $632.94 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 165131 | 9/8/2014 | $300.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 165343 | 9/9/2014 | $98.16 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 165745 | 9/11/2014 | $52.46 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 165899 | 9/11/2014 | $156.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 165972 | 9/12/2014 | $261.12 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 166275 | 9/15/2014 | $280.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 166775 | 9/17/2014 | $174.41 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 167071 | 9/18/2014 | $41.70 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 167487 | 9/22/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 167868 | 9/24/2014 | $815.76 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 167998 | 9/24/2014 | $268.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 168441 | 9/29/2014 | $135.41 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 168547 | 9/29/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 168976 | 10/2/2014 | $809.47 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169060 | 10/2/2014 | $63.46 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169063 | 9/19/2014 | $48.45 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169065 | 9/24/2014 | $31.73 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169067 | 9/9/2014 | $20.80 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169069 | 9/8/2014 | $35.31 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169072 | 9/8/2014 | $149.73 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169083 | 9/5/2014 | $306.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169086 | 9/10/2014 | $10.40 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169090 | 9/10/2014 | $10.40 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169093 | 9/17/2014 | $153.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169095 | 9/17/2014 | $48.45 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169121 | 10/2/2014 | $40.86 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169178 | 10/3/2014 | $103.56 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169200 | 9/16/2014 | $207.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169201 | 10/3/2014 | $921.71 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169202 | 10/3/2014 | $322.02 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169203 | 10/3/2014 | $758.26 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169452 | 10/6/2014 | $28.64 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169475 | 10/6/2014 | $544.16 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169477 | 10/6/2014 | $433.89 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169495 | 10/6/2014 | $80.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169600 | 10/7/2014 | $1,223.64 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169896 | 10/8/2014 | $215.47 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169897 | 10/8/2014 | $613.03 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169915 | 10/8/2014 | $98.88 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169916 | 10/8/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 169996 | 10/9/2014 | $55.36 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170193 | 10/10/2014 | $1,024.30 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170221 | 10/10/2014 | $89.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170309 | 10/13/2014 | $318.19 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170355 | 10/13/2014 | $441.50 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170377 | 10/13/2014 | $260.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170381 | 10/13/2014 | $90.22 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170447 | 10/14/2014 | $88.68 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170539 | 10/14/2014 | $544.16 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170540 | 10/14/2014 | $1,588.31 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 170827 | 10/16/2014 | $168.46 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 171225 | 10/20/2014 | $462.55 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 171537 | 10/22/2014 | $14.77 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 171636 | 10/22/2014 | $68.37 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 171900 | 10/24/2014 | $187.16 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 172095 | 10/27/2014 | $145.58 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 172135 | 10/27/2014 | $140.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 172477 | 10/29/2014 | $1,369.06 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 172588 | 10/30/2014 | $240.67 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 172875 | 11/3/2014 | $53.24 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 172876 | 11/3/2014 | $91.89 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173027 | 11/3/2014 | $511.62 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173121 | 11/3/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173217 | 11/4/2014 | $282.50 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173488 | 11/5/2014 | $1,150.56 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173609 | 11/5/2014 | $100.32 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173747 | 11/6/2014 | $152.03 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173827 | 11/6/2014 | $288.23 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 173828 | 11/6/2014 | $123.60 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 174306 | 11/10/2014 | $109.47 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 174351 | 11/10/2014 | $340.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 174535 | 11/11/2014 | $300.96 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175156 | 11/14/2014 | $434.80 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175157 | 11/14/2014 | $576.82 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175263 | 11/17/2014 | $189.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175515 | 11/18/2014 | $145.16 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175524 | 11/18/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175553 | 11/19/2014 | $91.23 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175750 | 11/19/2014 | $133.72 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175830 | 11/20/2014 | $7.78 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175875 | 11/20/2014 | $720.55 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175877 | 11/20/2014 | $65.66 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175971 | 11/20/2014 | $140.00 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175972 | 11/20/2014 | $118.08 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175988 | 11/20/2014 | $978.30 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 175989 | 11/20/2014 | $149.05 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 176465 | 11/25/2014 | $794.70 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 176551 | 11/25/2014 | $92.16 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 176741 | 11/26/2014 | $80.69 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 176743 | 11/26/2014 | $108.24 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 177064 | 12/2/2014 | $306.26 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 177539 | 12/3/2014 | $118.08 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 177741 | 12/4/2014 | $713.45 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 177873 | 12/5/2014 | $766.80 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 177896 | 12/5/2014 | $109.77 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 178458 | 12/10/2014 | $339.98 |
| The Standard Register Company | The Standard Register Company | 1085645 | $1,372.64 | 12/24/2014 | 178607 | 12/10/2014 | $1,285.24 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 173414 | 11/5/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 173422 | 11/5/2014 | $112.63 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 173669 | 11/6/2014 | $764.82 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 177455 | 12/3/2014 | $77.02 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 177540 | 12/3/2014 | $441.96 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 177719 | 12/4/2014 | $264.90 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 177735 | 12/4/2014 | $300.18 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 179116 | 12/1/2014 | $61,364.22 |
| The Standard Register Company | The Standard Register Company | 1089996 | $60,455.03 | 1/12/2015 | 179770 | 12/4/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | 1090227 | $47.85 | 1/13/2015 | 174786 | 11/13/2014 | $12.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090227 | $47.85 | 1/13/2015 | 178003 | 12/8/2014 | $194.01 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 177650 | 12/11/2014 | $158.99 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 178333 | 12/9/2014 | $88.23 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 178334 | 12/9/2014 | $88.23 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 178606 | 12/10/2014 | $122.87 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179124 | 12/15/2014 | $291.24 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179231 | 12/16/2014 | $2,157.69 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179304 | 12/16/2014 | $78.36 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179315 | 12/16/2014 | $307.74 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179372 | 12/16/2014 | $442.95 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179436 | 12/17/2014 | $247.35 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179463 | 12/17/2014 | $381.95 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179717 | 12/18/2014 | $758.20 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 179972 | 12/22/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 180216 | 12/23/2014 | $141.62 |
| The Standard Register Company | The Standard Register Company | 1091854 | $120,763.23 | 1/28/2015 | 180464 | 12/22/2014 | $125,779.04 |
| The Standard Register Company | The Standard Register Company | 1093058 | $819.26 | 2/3/2015 | 180594 | 12/29/2014 | $971.01 |
| The Standard Register Company | The Standard Register Company | 1093409 | $33.17 | 2/3/2015 | 180801 | 12/30/2014 | $33.17 |
| The Standard Register Company | The Standard Register Company | 1096261 | $1,558.19 | 2/11/2015 | 181203 | 1/5/2015 | $12.35 |
| The Standard Register Company | The Standard Register Company | 1096261 | $1,558.19 | 2/11/2015 | 181233 | 1/5/2015 | $853.92 |
| The Standard Register Company | The Standard Register Company | 1096261 | $1,558.19 | 2/11/2015 | 181267 | 1/5/2015 | $3,540.00 |
| The Standard Register Company | The Standard Register Company | 1096261 | $1,558.19 | 2/11/2015 | 181642 | 1/7/2015 | $1,148.19 |
| The Standard Register Company | The Standard Register Company | 1096261 | $1,558.19 | 2/11/2015 | 181677 | 1/7/2015 | $547.65 |
| The Standard Register Company | The Standard Register Company | 1096298 | $1,446.29 | 2/18/2015 | 175984 | 11/20/2014 | $300.00 |
| The Standard Register Company | The Standard Register Company | 1096298 | $1,446.29 | 2/18/2015 | 176367 | 11/24/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1096298 | $1,446.29 | 2/18/2015 | 179414 | 12/17/2014 | $200.00 |
| The Standard Register Company | The Standard Register Company | 1096298 | $1,446.29 | 2/18/2015 | 179415 | 12/17/2014 | $440.00 |
| The Standard Register Company | The Standard Register Company | 1096298 | $1,446.29 | 2/18/2015 | 180108 | 12/22/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1096298 | $1,446.29 | 2/18/2015 | 181862 | 1/8/2015 | $146.29 |
| The Standard Register Company | The Standard Register Company | 1096650 | $140.00 | 2/18/2015 | 181851 | 1/8/2015 | $140.00 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179593 | 12/18/2014 | $399.47 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179597 | 12/18/2014 | $1,467.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179598 | 12/18/2014 | $151.96 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179600 | 12/18/2014 | $5.98 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179601 | 12/18/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179602 | 12/18/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179603 | 12/18/2014 | $5.74 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179605 | 12/18/2014 | $42.27 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179606 | 12/18/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179607 | 12/18/2014 | $22.62 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179608 | 12/18/2014 | $24.82 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179609 | 12/18/2014 | $16.14 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179623 | 12/18/2014 | $567.60 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179635 | 12/18/2014 | $114.21 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179661 | 12/18/2014 | $1,333.08 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179674 | 12/18/2014 | $21.58 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179675 | 12/18/2014 | $153.89 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179676 | 12/18/2014 | $323.82 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179679 | 12/18/2014 | $998.55 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179712 | 12/18/2014 | $64.79 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179718 | 12/18/2014 | $137.04 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179739 | 12/18/2014 | $1,907.10 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179744 | 12/18/2014 | $34.54 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179745 | 12/18/2014 | $49.94 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179762 | 12/18/2014 | $47.98 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179763 | 12/18/2014 | $1,201.20 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179764 | 12/18/2014 | $54.70 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179778 | 12/18/2014 | $615.30 |
| The Standard Register Company | The Standard Register Company | 22532 | $9,919.68 | 1/28/2015 | 179779 | 12/18/2014 | $48.67 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179566 | 12/18/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179567 | 12/18/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179568 | 12/18/2014 | $332.76 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179569 | 12/18/2014 | $146.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179570 | 12/18/2014 | $148.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179571 | 12/18/2014 | $58.31 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179572 | 12/18/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179573 | 12/18/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179574 | 12/18/2014 | $52.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179592 | 12/18/2014 | $696.44 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179595 | 12/18/2014 | $135.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179604 | 12/18/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179634 | 12/18/2014 | $79.23 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179666 | 12/18/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179667 | 12/18/2014 | $31.02 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179668 | 12/18/2014 | $482.56 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179677 | 12/18/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179678 | 12/18/2014 | $232.93 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179713 | 12/18/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179716 | 12/18/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179732 | 12/18/2014 | $150.41 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179737 | 12/18/2014 | $112.95 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179765 | 12/18/2014 | $665.52 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179780 | 12/19/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179808 | 12/19/2014 | $14.25 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179818 | 12/19/2014 | $269.64 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179944 | 12/19/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179945 | 12/19/2014 | $82.24 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179952 | 12/19/2014 | $124.82 |
| The Standard Register Company | The Standard Register Company | 22533 | $5,134.42 | 1/28/2015 | 179954 | 12/19/2014 | $80.98 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179781 | 12/19/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179782 | 12/19/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179783 | 12/19/2014 | $185.00 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179784 | 12/19/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179785 | 12/19/2014 | $101.33 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179786 | 12/19/2014 | $255.76 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179787 | 12/19/2014 | $110.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179804 | 12/19/2014 | $71.25 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179806 | 12/19/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179807 | 12/19/2014 | $14.25 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179811 | 12/19/2014 | $107.18 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179817 | 12/19/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179819 | 12/19/2014 | $263.23 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179832 | 12/19/2014 | $17.94 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179833 | 12/19/2014 | $253.52 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179834 | 12/19/2014 | $366.13 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179839 | 12/19/2014 | $370.56 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179844 | 12/19/2014 | $53.00 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179856 | 12/19/2014 | $178.69 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179857 | 12/19/2014 | $79.27 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179858 | 12/19/2014 | $236.53 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179869 | 12/19/2014 | $332.76 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179870 | 12/19/2014 | $969.88 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179874 | 12/19/2014 | $1,667.03 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179884 | 12/19/2014 | $214.86 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179887 | 12/19/2014 | $187.59 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179888 | 12/19/2014 | $190.61 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179889 | 12/19/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179900 | 12/19/2014 | $49.40 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179921 | 12/19/2014 | $64.12 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179934 | 12/19/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179950 | 12/19/2014 | $1,229.96 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179951 | 12/19/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | 22534 | $8,644.36 | 1/28/2015 | 179953 | 12/19/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 179984 | 12/22/2014 | $131.76 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180120 | 12/23/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180133 | 12/23/2014 | $25.38 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180138 | 12/23/2014 | $61.62 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180169 | 12/23/2014 | $220.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180170 | 12/23/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180179 | 12/23/2014 | $505.00 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180180 | 12/23/2014 | $152.55 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180191 | 12/23/2014 | $211.72 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180193 | 12/23/2014 | $211.72 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180217 | 12/23/2014 | $52.24 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180219 | 12/23/2014 | $30.86 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180220 | 12/23/2014 | $21.50 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180221 | 12/23/2014 | $122.64 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180222 | 12/23/2014 | $772.80 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180224 | 12/23/2014 | $166.61 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180225 | 12/23/2014 | $496.50 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180266 | 12/23/2014 | $116.35 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180298 | 12/23/2014 | $33.24 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180299 | 12/23/2014 | $333.27 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180351 | 12/23/2014 | $9.48 |
| The Standard Register Company | The Standard Register Company | 22740 | $4,041.48 | 1/28/2015 | 180352 | 12/23/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 179993 | 12/22/2014 | $429.24 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 179997 | 12/22/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180046 | 12/22/2014 | $142.89 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180111 | 12/22/2014 | $77.29 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180113 | 12/22/2014 | $149.10 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180121 | 12/23/2014 | $52.00 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180122 | 12/23/2014 | $111.00 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180123 | 12/23/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180124 | 12/23/2014 | $126.14 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180125 | 12/23/2014 | $288.00 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180127 | 12/23/2014 | $126.14 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180128 | 12/23/2014 | $434.00 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180129 | 12/23/2014 | $103.85 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180130 | 12/23/2014 | $335.52 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180131 | 12/23/2014 | $266.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180134 | 12/23/2014 | $28.49 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180135 | 12/23/2014 | $28.49 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180136 | 12/23/2014 | $35.52 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180137 | 12/23/2014 | $40.89 |
| The Standard Register Company | The Standard Register Company | 22741 | $2,969.16 | 1/28/2015 | 180214 | 12/23/2014 | $84.43 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 179599 | 12/18/2014 | $92.36 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 179967 | 12/22/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 179968 | 12/22/2014 | $128.97 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 179974 | 12/22/2014 | $288.00 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 179975 | 12/22/2014 | $288.00 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 179976 | 12/22/2014 | $545.00 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180007 | 12/22/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180009 | 12/22/2014 | $59.40 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180037 | 12/22/2014 | $52.14 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180047 | 12/22/2014 | $45.24 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180048 | 12/22/2014 | $96.52 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180051 | 12/22/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180055 | 12/22/2014 | $389.07 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180063 | 12/22/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180074 | 12/22/2014 | $312.49 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180075 | 12/22/2014 | $332.11 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180088 | 12/22/2014 | $1,291.68 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180089 | 12/22/2014 | $50.08 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180090 | 12/22/2014 | $28.45 |
| The Standard Register Company | The Standard Register Company | 22742 | $4,605.85 | 1/28/2015 | 180096 | 12/22/2014 | $73.84 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 179969 | 12/22/2014 | $174.00 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 179970 | 12/22/2014 | $50.51 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 179971 | 12/22/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 179973 | 12/22/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 179977 | 12/22/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 179978 | 12/22/2014 | $126.14 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180006 | 12/22/2014 | $54.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180052 | 12/22/2014 | $53.73 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180053 | 12/22/2014 | $83.01 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180054 | 12/22/2014 | $69.35 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180057 | 12/22/2014 | $23.47 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180058 | 12/22/2014 | $21.03 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180059 | 12/22/2014 | $82.85 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180072 | 12/22/2014 | $45.77 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180073 | 12/22/2014 | $46.39 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180087 | 12/22/2014 | $72.17 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180091 | 12/22/2014 | $47.50 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180095 | 12/22/2014 | $111.86 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180109 | 12/22/2014 | $298.00 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180110 | 12/22/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180112 | 12/22/2014 | $102.96 |
| The Standard Register Company | The Standard Register Company | 22743 | $2,324.63 | 1/28/2015 | 180115 | 12/22/2014 | $462.84 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 179965 | 12/22/2014 | $533.90 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 179966 | 12/22/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180015 | 12/22/2014 | $224.40 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180114 | 12/22/2014 | $38.09 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180119 | 12/23/2014 | $217.56 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180126 | 12/23/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180132 | 12/23/2014 | $82.15 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180145 | 12/23/2014 | $723.81 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180192 | 12/23/2014 | $224.40 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180218 | 12/23/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180297 | 12/23/2014 | $46.00 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180300 | 12/23/2014 | $172.37 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180330 | 12/23/2014 | $85.33 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180344 | 12/23/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180359 | 12/24/2014 | $57.01 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180360 | 12/24/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180361 | 12/24/2014 | $37.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180362 | 12/24/2014 | $998.28 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180363 | 12/24/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180364 | 12/24/2014 | $29.52 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180365 | 12/24/2014 | $117.01 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180366 | 12/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 22744 | $5,236.45 | 1/28/2015 | 180367 | 12/24/2014 | $998.28 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180368 | 12/25/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180369 | 12/25/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180370 | 12/25/2014 | $62.02 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180371 | 12/25/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180372 | 12/25/2014 | $58.08 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180373 | 12/26/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180374 | 12/26/2014 | $48.02 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180375 | 12/26/2014 | $39.97 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180392 | 12/26/2014 | $66.35 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180394 | 12/26/2014 | $212.83 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180395 | 12/26/2014 | $73.84 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180406 | 12/26/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180407 | 12/26/2014 | $75.23 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180409 | 12/26/2014 | $16.92 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180410 | 12/26/2014 | $75.23 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180413 | 12/26/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180415 | 12/26/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180417 | 12/26/2014 | $519.16 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180428 | 12/26/2014 | $146.09 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180455 | 12/26/2014 | $27.47 |
| The Standard Register Company | The Standard Register Company | 22757 | $2,312.87 | 2/2/2015 | 180483 | 12/26/2014 | $259.58 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180408 | 12/26/2014 | $312.28 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180452 | 12/26/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180453 | 12/26/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180454 | 12/26/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180468 | 12/26/2014 | $159.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180471 | 12/26/2014 | $252.20 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180480 | 12/26/2014 | $54.46 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180481 | 12/26/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180482 | 12/26/2014 | $248.60 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180484 | 12/26/2014 | $880.59 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180485 | 12/26/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180487 | 12/26/2014 | $60.12 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180488 | 12/26/2014 | $298.00 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180491 | 12/26/2014 | $66.35 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180492 | 12/26/2014 | $53.47 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180493 | 12/26/2014 | $54.34 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180494 | 12/26/2014 | $14.09 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180495 | 12/26/2014 | $62.99 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180496 | 12/26/2014 | $132.52 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180497 | 12/26/2014 | $28.70 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180498 | 12/26/2014 | $60.89 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180499 | 12/26/2014 | $52.82 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180500 | 12/26/2014 | $7.06 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180501 | 12/26/2014 | $52.82 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180502 | 12/26/2014 | $54.34 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180503 | 12/26/2014 | $48.05 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180504 | 12/26/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | 22758 | $3,610.09 | 2/2/2015 | 180505 | 12/26/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180516 | 12/29/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180517 | 12/29/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180518 | 12/29/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180520 | 12/29/2014 | $315.50 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180521 | 12/29/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180522 | 12/29/2014 | $49.31 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180523 | 12/29/2014 | $56.74 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180525 | 12/29/2014 | $44.21 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180526 | 12/29/2014 | $295.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180527 | 12/29/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180528 | 12/29/2014 | $185.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180529 | 12/29/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180530 | 12/29/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180531 | 12/29/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180532 | 12/29/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180533 | 12/29/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180534 | 12/29/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180535 | 12/29/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180536 | 12/29/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180537 | 12/29/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180538 | 12/29/2014 | $103.45 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180539 | 12/29/2014 | $380.41 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180540 | 12/29/2014 | $75.23 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180541 | 12/29/2014 | $29.35 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180542 | 12/29/2014 | $32.68 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180544 | 12/29/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180546 | 12/29/2014 | $7.06 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180558 | 12/29/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180563 | 12/29/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180564 | 12/29/2014 | $923.68 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180570 | 12/29/2014 | $46.97 |
| The Standard Register Company | The Standard Register Company | 22955 | $5,119.38 | 2/5/2015 | 180571 | 12/29/2014 | $46.24 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180549 | 12/29/2014 | $41.54 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180590 | 12/29/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180592 | 12/29/2014 | $354.23 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180593 | 12/29/2014 | $869.40 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180597 | 12/29/2014 | $23.27 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180598 | 12/29/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180627 | 12/29/2014 | $23.50 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180629 | 12/29/2014 | $93.46 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180635 | 12/29/2014 | $640.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180637 | 12/29/2014 | $507.11 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180638 | 12/29/2014 | $38.31 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180639 | 12/29/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180640 | 12/29/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180641 | 12/29/2014 | $295.62 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180642 | 12/29/2014 | $199.44 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180643 | 12/29/2014 | $295.62 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180644 | 12/29/2014 | $295.62 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180650 | 12/30/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180652 | 12/30/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180653 | 12/30/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180656 | 12/30/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180657 | 12/30/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180667 | 12/30/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180696 | 12/30/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180697 | 12/30/2014 | $31.79 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180698 | 12/30/2014 | $542.08 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180699 | 12/30/2014 | $80.98 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180700 | 12/30/2014 | $448.72 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180702 | 12/30/2014 | $209.50 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180711 | 12/30/2014 | $447.88 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180724 | 12/30/2014 | $287.64 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180732 | 12/30/2014 | $403.50 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180755 | 12/30/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180811 | 12/30/2014 | $257.94 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180812 | 12/30/2014 | $137.39 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180823 | 12/30/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180826 | 12/30/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | 22956 | $8,532.32 | 2/5/2015 | 180847 | 12/30/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180651 | 12/30/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180654 | 12/30/2014 | $58.87 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180655 | 12/30/2014 | $35.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180662 | 12/30/2014 | $106.96 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180663 | 12/30/2014 | $29.02 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180664 | 12/30/2014 | $58.12 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180665 | 12/30/2014 | $58.12 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180666 | 12/30/2014 | $22.83 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180681 | 12/30/2014 | $700.80 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180701 | 12/30/2014 | $131.68 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180722 | 12/30/2014 | $352.49 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180723 | 12/30/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180733 | 12/30/2014 | $32.47 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180734 | 12/30/2014 | $74.68 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180735 | 12/30/2014 | $112.65 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180772 | 12/30/2014 | $45.22 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180773 | 12/30/2014 | $224.78 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180810 | 12/30/2014 | $194.04 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180839 | 12/30/2014 | $85.18 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180841 | 12/30/2014 | $18.82 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180845 | 12/30/2014 | $18.82 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180846 | 12/30/2014 | $178.66 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180851 | 12/31/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180855 | 12/31/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180859 | 12/31/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180860 | 12/31/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180861 | 12/31/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180863 | 12/31/2014 | $28.50 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180864 | 12/31/2014 | $89.16 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180865 | 12/31/2014 | $14.25 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180869 | 12/31/2014 | $424.54 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180870 | 12/31/2014 | $1,888.28 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180891 | 12/31/2014 | $69.92 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180892 | 12/31/2014 | $42.43 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180899 | 12/31/2014 | $41.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180925 | 12/31/2014 | $628.50 |
| The Standard Register Company | The Standard Register Company | 22957 | $6,556.10 | 2/5/2015 | 180926 | 12/31/2014 | $106.51 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180848 | 12/31/2014 | $24.66 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180849 | 12/31/2014 | $74.28 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180850 | 12/31/2014 | $103.87 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180852 | 12/31/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180853 | 12/31/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180854 | 12/31/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180856 | 12/31/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180857 | 12/31/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180858 | 12/31/2014 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180862 | 12/31/2014 | $17.28 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180866 | 12/31/2014 | $58.12 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180867 | 12/31/2014 | $16.96 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180868 | 12/31/2014 | $395.28 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180917 | 12/31/2014 | $35.16 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180944 | 12/31/2014 | $166.61 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180985 | 12/31/2014 | $23.36 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180986 | 12/31/2014 | $22.13 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180987 | 12/31/2014 | $560.01 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180989 | 1/1/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180990 | 1/1/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180991 | 1/1/2015 | $68.87 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180992 | 1/1/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180993 | 1/1/2015 | $103.87 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180994 | 1/1/2015 | $58.08 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180995 | 1/1/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180996 | 1/1/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180997 | 1/1/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 180998 | 1/1/2015 | $219.12 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181000 | 1/1/2015 | $66.37 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181006 | 1/2/2015 | $189.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181009 | 1/2/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181010 | 1/2/2015 | $198.48 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181011 | 1/2/2015 | $370.56 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181012 | 1/2/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181013 | 1/2/2015 | $17.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181032 | 1/2/2015 | $14.85 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181033 | 1/2/2015 | $34.65 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181034 | 1/2/2015 | $17.00 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181035 | 1/2/2015 | $47.88 |
| The Standard Register Company | The Standard Register Company | 22958 | $4,386.88 | 2/5/2015 | 181036 | 1/2/2015 | $298.00 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181037 | 1/2/2015 | $178.69 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181043 | 1/2/2015 | $19.35 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181045 | 1/2/2015 | $257.04 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181046 | 1/2/2015 | $26.81 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181049 | 1/2/2015 | $423.44 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181050 | 1/2/2015 | $168.94 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181054 | 1/2/2015 | $41.85 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181055 | 1/2/2015 | $56.49 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181056 | 1/2/2015 | $12.36 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181073 | 1/2/2015 | $62.82 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181077 | 1/2/2015 | $1,035.00 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181087 | 1/2/2015 | $195.29 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181094 | 1/2/2015 | $70.49 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181101 | 1/2/2015 | $38.31 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181102 | 1/2/2015 | $1,359.92 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181103 | 1/2/2015 | $94.10 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181104 | 1/2/2015 | $231.07 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181105 | 1/2/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181113 | 1/2/2015 | $27.28 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181115 | 1/2/2015 | $68.08 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181116 | 1/2/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181117 | 1/2/2015 | $295.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181118 | 1/2/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181120 | 1/2/2015 | $437.90 |
| The Standard Register Company | The Standard Register Company | 22959 | $5,615.06 | 2/5/2015 | 181121 | 1/2/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181016 | 1/2/2015 | $72.70 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181038 | 1/2/2015 | $791.20 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181044 | 1/2/2015 | $125.90 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181047 | 1/2/2015 | $78.98 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181048 | 1/2/2015 | $170.92 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181051 | 1/2/2015 | $26.04 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181052 | 1/2/2015 | $224.40 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181057 | 1/2/2015 | $23.21 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181058 | 1/2/2015 | $116.84 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181059 | 1/2/2015 | $417.92 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181060 | 1/2/2015 | $66.37 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181070 | 1/2/2015 | $30.69 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181072 | 1/2/2015 | $56.74 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181075 | 1/2/2015 | $196.80 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181076 | 1/2/2015 | $49.20 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181079 | 1/2/2015 | $258.52 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181091 | 1/2/2015 | $8.60 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181092 | 1/2/2015 | $106.82 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181093 | 1/2/2015 | $40.07 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181100 | 1/2/2015 | $981.12 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181106 | 1/2/2015 | $237.60 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181114 | 1/2/2015 | $113.42 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181119 | 1/2/2015 | $248.76 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181122 | 1/2/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181123 | 1/2/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181124 | 1/2/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181125 | 1/2/2015 | $90.18 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181126 | 1/2/2015 | $235.88 |
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181127 | 1/2/2015 | $33.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22960 | $5,199.12 | 2/5/2015 | 181128 | 1/2/2015 | $17.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181130 | 1/5/2015 | $52.66 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181131 | 1/5/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181132 | 1/5/2015 | $25.61 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181133 | 1/5/2015 | $126.62 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181134 | 1/5/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181135 | 1/5/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181136 | 1/5/2015 | $253.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181137 | 1/5/2015 | $290.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181138 | 1/5/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181139 | 1/5/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181140 | 1/5/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181142 | 1/5/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181143 | 1/5/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181146 | 1/5/2015 | $94.04 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181152 | 1/5/2015 | $908.52 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181153 | 1/5/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181165 | 1/5/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181166 | 1/5/2015 | $248.40 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181167 | 1/5/2015 | $509.97 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181168 | 1/5/2015 | $92.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181176 | 1/5/2015 | $70.80 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181184 | 1/5/2015 | $212.83 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181197 | 1/5/2015 | $55.74 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181198 | 1/5/2015 | $51.18 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181199 | 1/5/2015 | $190.17 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181200 | 1/5/2015 | $19.35 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181201 | 1/5/2015 | $23.00 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181232 | 1/5/2015 | $124.20 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181234 | 1/5/2015 | $128.97 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181236 | 1/5/2015 | $353.82 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181238 | 1/5/2015 | $474.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181270 | 1/5/2015 | $128.97 |
| The Standard Register Company | The Standard Register Company | 23011 | $5,604.83 | 2/11/2015 | 181271 | 1/5/2015 | $128.97 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181141 | 1/5/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181144 | 1/5/2015 | $58.08 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181145 | 1/5/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181147 | 1/5/2015 | $22.83 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181149 | 1/5/2015 | $143.89 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181150 | 1/5/2015 | $161.40 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181151 | 1/5/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181157 | 1/5/2015 | $103.56 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181161 | 1/5/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181177 | 1/5/2015 | $535.20 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181190 | 1/5/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181196 | 1/5/2015 | $109.05 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181202 | 1/5/2015 | $741.48 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181204 | 1/5/2015 | $114.90 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181205 | 1/5/2015 | $61.18 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181206 | 1/5/2015 | $92.79 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181212 | 1/5/2015 | $289.80 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181216 | 1/5/2015 | $95.51 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181219 | 1/5/2015 | $389.51 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181220 | 1/5/2015 | $34.72 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181221 | 1/5/2015 | $35.16 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181243 | 1/5/2015 | $119.15 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181244 | 1/5/2015 | $402.80 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181245 | 1/5/2015 | $50.43 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181261 | 1/5/2015 | $20.21 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181262 | 1/5/2015 | $3,307.64 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181263 | 1/5/2015 | $126.50 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181264 | 1/5/2015 | $174.72 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181265 | 1/5/2015 | $135.00 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181266 | 1/5/2015 | $116.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181268 | 1/5/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181269 | 1/5/2015 | $533.74 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181272 | 1/5/2015 | $325.64 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181273 | 1/5/2015 | $27.28 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181274 | 1/5/2015 | $662.75 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181275 | 1/5/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181276 | 1/5/2015 | $65.36 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181277 | 1/5/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181278 | 1/5/2015 | $150.46 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181279 | 1/5/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181280 | 1/5/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181281 | 1/5/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23012 | $10,162.84 | 2/11/2015 | 181282 | 1/5/2015 | $114.88 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181287 | 1/6/2015 | $80.70 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181288 | 1/6/2015 | $80.70 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181289 | 1/6/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181290 | 1/6/2015 | $218.00 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181291 | 1/6/2015 | $290.00 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181292 | 1/6/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181293 | 1/6/2015 | $72.40 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181294 | 1/6/2015 | $116.49 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181300 | 1/6/2015 | $112.20 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181302 | 1/6/2015 | $267.96 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181303 | 1/6/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181304 | 1/6/2015 | $8.46 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181306 | 1/6/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181307 | 1/6/2015 | $35.67 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181308 | 1/6/2015 | $22.83 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181309 | 1/6/2015 | $161.90 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181312 | 1/6/2015 | $224.40 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181313 | 1/6/2015 | $266.01 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181314 | 1/6/2015 | $124.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181315 | 1/6/2015 | $1,000.62 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181316 | 1/6/2015 | $52.24 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181317 | 1/6/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181318 | 1/6/2015 | $130.90 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181319 | 1/6/2015 | $137.70 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181320 | 1/6/2015 | $168.88 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181338 | 1/6/2015 | $331.75 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181339 | 1/6/2015 | $76.64 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181340 | 1/6/2015 | $843.04 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181341 | 1/6/2015 | $294.22 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181366 | 1/6/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181367 | 1/6/2015 | $50.36 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181368 | 1/6/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181369 | 1/6/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181373 | 1/6/2015 | $54.96 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181385 | 1/6/2015 | $226.20 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181386 | 1/6/2015 | $33.77 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181387 | 1/6/2015 | $114.88 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181388 | 1/6/2015 | $114.88 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181389 | 1/6/2015 | $1,028.16 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181390 | 1/6/2015 | $28.75 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181391 | 1/6/2015 | $55.75 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181392 | 1/6/2015 | $60.91 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181408 | 1/6/2015 | $494.76 |
| The Standard Register Company | The Standard Register Company | 23043 | $7,972.84 | 2/11/2015 | 181415 | 1/6/2015 | $42.85 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181518 | 1/7/2015 | $14.89 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181520 | 1/7/2015 | $29.83 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181523 | 1/7/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181527 | 1/7/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181528 | 1/7/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181529 | 1/7/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181535 | 1/7/2015 | $288.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181539 | 1/7/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181542 | 1/7/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181564 | 1/7/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181573 | 1/7/2015 | $370.32 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181574 | 1/7/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181575 | 1/7/2015 | $257.68 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181576 | 1/7/2015 | $4,421.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181577 | 1/7/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181579 | 1/7/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181581 | 1/7/2015 | $18.50 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181582 | 1/7/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181586 | 1/7/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181589 | 1/7/2015 | $60.74 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181590 | 1/7/2015 | $168.88 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181591 | 1/7/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181594 | 1/7/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181599 | 1/7/2015 | $794.64 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181600 | 1/7/2015 | $37.13 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181601 | 1/7/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181605 | 1/7/2015 | $117.30 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181606 | 1/7/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181611 | 1/7/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181613 | 1/7/2015 | $27.75 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181617 | 1/7/2015 | $1,888.28 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181620 | 1/7/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181621 | 1/7/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181623 | 1/7/2015 | $386.91 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181626 | 1/7/2015 | $294.61 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181627 | 1/7/2015 | $66.35 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181633 | 1/7/2015 | $1,019.94 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181637 | 1/7/2015 | $515.88 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181639 | 1/7/2015 | $242.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181664 | 1/7/2015 | $29.07 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181666 | 1/7/2015 | $298.00 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181669 | 1/7/2015 | $509.97 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181670 | 1/7/2015 | $197.07 |
| The Standard Register Company | The Standard Register Company | 23176 | $14,610.60 | 2/11/2015 | 181671 | 1/7/2015 | $115.00 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181514 | 1/7/2015 | $46.31 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181515 | 1/7/2015 | $103.04 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181517 | 1/7/2015 | $544.78 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181519 | 1/7/2015 | $61.18 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181521 | 1/7/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181530 | 1/7/2015 | $36.16 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181536 | 1/7/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181572 | 1/7/2015 | $45.28 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181583 | 1/7/2015 | $72.48 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181585 | 1/7/2015 | $344.70 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181587 | 1/7/2015 | $154.48 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181588 | 1/7/2015 | $163.44 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181593 | 1/7/2015 | $70.82 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181597 | 1/7/2015 | $802.80 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181607 | 1/7/2015 | $45.28 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181608 | 1/7/2015 | $757.19 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181609 | 1/7/2015 | $46.97 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181610 | 1/7/2015 | $46.31 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181612 | 1/7/2015 | $33.00 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181615 | 1/7/2015 | $38.10 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181625 | 1/7/2015 | $23.76 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181628 | 1/7/2015 | $162.24 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181629 | 1/7/2015 | $32.88 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181634 | 1/7/2015 | $70.99 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181663 | 1/7/2015 | $61.18 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181668 | 1/7/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181672 | 1/7/2015 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181688 | 1/7/2015 | $921.13 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181693 | 1/7/2015 | $501.20 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181709 | 1/7/2015 | $253.52 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181710 | 1/7/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23177 | $6,203.59 | 2/11/2015 | 181728 | 1/7/2015 | $225.61 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181516 | 1/7/2015 | $9.05 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181524 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181525 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181526 | 1/7/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181531 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181532 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181533 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181534 | 1/7/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181537 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181538 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181540 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181541 | 1/7/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181565 | 1/7/2015 | $58.12 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181566 | 1/7/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181567 | 1/7/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181568 | 1/7/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181571 | 1/7/2015 | $25.49 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181578 | 1/7/2015 | $248.76 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181595 | 1/7/2015 | $34.57 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181596 | 1/7/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181602 | 1/7/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181616 | 1/7/2015 | $286.20 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181632 | 1/7/2015 | $76.40 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181640 | 1/7/2015 | $448.32 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181665 | 1/7/2015 | $86.00 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181673 | 1/7/2015 | $213.03 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181674 | 1/7/2015 | $215.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181675 | 1/7/2015 | $217.92 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181676 | 1/7/2015 | $99.24 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181711 | 1/7/2015 | $26.10 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181717 | 1/7/2015 | $46.31 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181718 | 1/7/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181726 | 1/7/2015 | $113.16 |
| The Standard Register Company | The Standard Register Company | 23178 | $2,973.35 | 2/11/2015 | 181727 | 1/7/2015 | $25.86 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 181148 | 1/5/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182191 | 1/12/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182192 | 1/12/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182193 | 1/12/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182195 | 1/12/2015 | $58.87 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182197 | 1/12/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182198 | 1/12/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182204 | 1/12/2015 | $67.81 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182205 | 1/12/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182206 | 1/12/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182209 | 1/12/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182210 | 1/12/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182211 | 1/12/2015 | $33.68 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182212 | 1/12/2015 | $45.44 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182217 | 1/12/2015 | $103.56 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182265 | 1/12/2015 | $41.08 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182267 | 1/12/2015 | $35.07 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182271 | 1/12/2015 | $57.70 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182272 | 1/12/2015 | $84.90 |
| The Standard Register Company | The Standard Register Company | 23268 | $1,024.37 | 2/18/2015 | 182297 | 1/12/2015 | $11.79 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182200 | 1/12/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182293 | 1/12/2015 | $33.82 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182309 | 1/12/2015 | $103.56 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182318 | 1/12/2015 | $939.00 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182341 | 1/12/2015 | $1,090.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182342 | 1/12/2015 | $282.25 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182355 | 1/12/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182356 | 1/12/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182360 | 1/12/2015 | $313.16 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182369 | 1/12/2015 | $2,200.40 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182372 | 1/12/2015 | $150.76 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182374 | 1/12/2015 | $132.70 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182380 | 1/12/2015 | $1,090.76 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182382 | 1/12/2015 | $613.71 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182383 | 1/12/2015 | $120.52 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182384 | 1/12/2015 | $53.20 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182388 | 1/12/2015 | $35.80 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182399 | 1/12/2015 | $335.52 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182405 | 1/12/2015 | $99.72 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182406 | 1/12/2015 | $66.48 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182409 | 1/12/2015 | $72.62 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182410 | 1/12/2015 | $58.22 |
| The Standard Register Company | The Standard Register Company | 23269 | $8,009.79 | 2/18/2015 | 182411 | 1/12/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182419 | 1/13/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182420 | 1/13/2015 | $434.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182421 | 1/13/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182422 | 1/13/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182423 | 1/13/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182424 | 1/13/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182425 | 1/13/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182426 | 1/13/2015 | $58.94 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182427 | 1/13/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182428 | 1/13/2015 | $290.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182429 | 1/13/2015 | $58.20 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182430 | 1/13/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182431 | 1/13/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182432 | 1/13/2015 | $35.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182433 | 1/13/2015 | $26.59 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182434 | 1/13/2015 | $48.96 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182436 | 1/13/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182437 | 1/13/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182438 | 1/13/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182439 | 1/13/2015 | $42.27 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182440 | 1/13/2015 | $42.27 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182441 | 1/13/2015 | $29.02 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182485 | 1/13/2015 | $2,877.01 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182552 | 1/13/2015 | $252.69 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182554 | 1/13/2015 | $17.94 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182555 | 1/13/2015 | $428.16 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182556 | 1/13/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182560 | 1/13/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182561 | 1/13/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182562 | 1/13/2015 | $150.46 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182563 | 1/13/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182564 | 1/13/2015 | $453.70 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182565 | 1/13/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182567 | 1/13/2015 | $50.38 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182568 | 1/13/2015 | $33.74 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182569 | 1/13/2015 | $19.35 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182573 | 1/13/2015 | $343.44 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182574 | 1/13/2015 | $396.96 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182575 | 1/13/2015 | $41.09 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182576 | 1/13/2015 | $55.29 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182578 | 1/13/2015 | $366.21 |
| The Standard Register Company | The Standard Register Company | 23278 | $8,876.76 | 2/18/2015 | 182579 | 1/13/2015 | $147.19 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182435 | 1/13/2015 | $74.46 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182532 | 1/13/2015 | $181.92 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182533 | 1/13/2015 | $29.02 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182534 | 1/13/2015 | $8.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182535 | 1/13/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182536 | 1/13/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182551 | 1/13/2015 | $100.40 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182553 | 1/13/2015 | $279.01 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182558 | 1/13/2015 | $52.66 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182559 | 1/13/2015 | $39.79 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182566 | 1/13/2015 | $535.20 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182572 | 1/13/2015 | $224.40 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182577 | 1/13/2015 | $357.60 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182580 | 1/13/2015 | $5.26 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182582 | 1/13/2015 | $929.73 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182583 | 1/13/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182584 | 1/13/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182585 | 1/13/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182586 | 1/13/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182587 | 1/13/2015 | $17.02 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182588 | 1/13/2015 | $65.92 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182589 | 1/13/2015 | $108.92 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182590 | 1/13/2015 | $41.00 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182592 | 1/13/2015 | $145.40 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182593 | 1/13/2015 | $204.00 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182594 | 1/13/2015 | $17.00 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182596 | 1/13/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182597 | 1/13/2015 | $38.00 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182598 | 1/13/2015 | $58.00 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182599 | 1/13/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182600 | 1/13/2015 | $87.21 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182602 | 1/13/2015 | $141.44 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182603 | 1/13/2015 | $343.24 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182604 | 1/13/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182605 | 1/13/2015 | $143.19 |
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182606 | 1/13/2015 | $373.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23279 | $5,733.24 | 2/23/2015 | 182607 | 1/13/2015 | $313.16 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182615 | 1/14/2015 | $14.85 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182616 | 1/14/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182617 | 1/14/2015 | $48.96 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182618 | 1/14/2015 | $75.22 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182619 | 1/14/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182620 | 1/14/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182621 | 1/14/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182622 | 1/14/2015 | $146.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182625 | 1/14/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182629 | 1/14/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182630 | 1/14/2015 | $218.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182633 | 1/14/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182635 | 1/14/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182636 | 1/14/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182637 | 1/14/2015 | $23.50 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182643 | 1/14/2015 | $382.54 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182644 | 1/14/2015 | $191.27 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182673 | 1/14/2015 | $230.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182683 | 1/14/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182697 | 1/14/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182698 | 1/14/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182699 | 1/14/2015 | $66.35 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182700 | 1/14/2015 | $31.91 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182702 | 1/14/2015 | $29.83 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182734 | 1/14/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182743 | 1/14/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182744 | 1/14/2015 | $662.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182745 | 1/14/2015 | $14.12 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182767 | 1/14/2015 | $49.80 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182771 | 1/14/2015 | $38.03 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182807 | 1/14/2015 | $52.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182808 | 1/14/2015 | $24.75 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182818 | 1/14/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182819 | 1/14/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182821 | 1/14/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182822 | 1/14/2015 | $178.66 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182823 | 1/14/2015 | $1,331.04 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182826 | 1/14/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182827 | 1/14/2015 | $27.96 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182830 | 1/14/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182831 | 1/14/2015 | $124.20 |
| The Standard Register Company | The Standard Register Company | 23309 | $6,025.24 | 2/23/2015 | 182879 | 1/14/2015 | $84.36 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182623 | 1/14/2015 | $128.25 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182624 | 1/14/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182626 | 1/14/2015 | $58.49 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182627 | 1/14/2015 | $239.45 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182628 | 1/14/2015 | $290.00 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182631 | 1/14/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182632 | 1/14/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182634 | 1/14/2015 | $81.79 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182647 | 1/14/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182675 | 1/14/2015 | $50.82 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182701 | 1/14/2015 | $428.67 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182731 | 1/14/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182751 | 1/14/2015 | $28.50 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182752 | 1/14/2015 | $72.28 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182766 | 1/14/2015 | $121.43 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182769 | 1/14/2015 | $19.30 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182770 | 1/14/2015 | $23.15 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182772 | 1/14/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182773 | 1/14/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182798 | 1/14/2015 | $1,044.85 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182816 | 1/14/2015 | $38.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182817 | 1/14/2015 | $18.57 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182820 | 1/14/2015 | $107.25 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182824 | 1/14/2015 | $12.63 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182829 | 1/14/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182832 | 1/14/2015 | $40.56 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182851 | 1/14/2015 | $23.76 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182857 | 1/14/2015 | $132.96 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182870 | 1/14/2015 | $341.89 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182876 | 1/14/2015 | $24.79 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182877 | 1/14/2015 | $14.72 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182881 | 1/14/2015 | $33.52 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182882 | 1/14/2015 | $103.30 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182883 | 1/14/2015 | $183.64 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182884 | 1/14/2015 | $129.20 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182885 | 1/14/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182886 | 1/14/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182887 | 1/14/2015 | $58.01 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182888 | 1/14/2015 | $357.32 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182889 | 1/14/2015 | $113.16 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182890 | 1/14/2015 | $112.53 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182891 | 1/14/2015 | $43.65 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182898 | 1/15/2015 | $61.32 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182903 | 1/15/2015 | $141.30 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182904 | 1/15/2015 | $63.17 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182905 | 1/15/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23310 | $5,875.17 | 2/23/2015 | 182906 | 1/15/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182907 | 1/15/2015 | $185.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182908 | 1/15/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182932 | 1/15/2015 | $362.19 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182958 | 1/15/2015 | $244.22 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182959 | 1/15/2015 | $298.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182960 | 1/15/2015 | $220.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182961 | 1/15/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182962 | 1/15/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182965 | 1/15/2015 | $370.08 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182968 | 1/15/2015 | $38.63 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182974 | 1/15/2015 | $75.80 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182980 | 1/15/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182981 | 1/15/2015 | $2,573.51 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 182988 | 1/15/2015 | $263.52 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183004 | 1/15/2015 | $33.79 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183009 | 1/15/2015 | $1,001.25 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183023 | 1/15/2015 | $4.95 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183029 | 1/15/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183041 | 1/15/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183042 | 1/15/2015 | $47.25 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183043 | 1/15/2015 | $44.75 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183044 | 1/15/2015 | $368.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183045 | 1/15/2015 | $339.98 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183046 | 1/15/2015 | $13.62 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183047 | 1/15/2015 | $13.62 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183050 | 1/15/2015 | $40.56 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183051 | 1/15/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183052 | 1/15/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183053 | 1/15/2015 | $15.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183057 | 1/15/2015 | $175.92 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183058 | 1/15/2015 | $107.22 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183060 | 1/15/2015 | $203.19 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183065 | 1/15/2015 | $116.96 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183066 | 1/15/2015 | $228.15 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183067 | 1/15/2015 | $37.56 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183091 | 1/15/2015 | $331.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183092 | 1/15/2015 | $48.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183093 | 1/15/2015 | $122.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183094 | 1/15/2015 | $356.64 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183096 | 1/15/2015 | $33.88 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183097 | 1/15/2015 | $48.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183101 | 1/15/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183106 | 1/15/2015 | $225.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183107 | 1/15/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183108 | 1/15/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183109 | 1/15/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23311 | $10,383.21 | 2/23/2015 | 183110 | 1/15/2015 | $93.48 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 182894 | 1/15/2015 | $145.01 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 182973 | 1/15/2015 | $22.45 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 182975 | 1/15/2015 | $111.93 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183003 | 1/15/2015 | $145.01 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183122 | 1/16/2015 | $589.02 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183123 | 1/16/2015 | $24.04 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183124 | 1/16/2015 | $37.09 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183125 | 1/16/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183126 | 1/16/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183127 | 1/16/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183128 | 1/16/2015 | $185.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183129 | 1/16/2015 | $111.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183130 | 1/16/2015 | $337.09 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183131 | 1/16/2015 | $211.72 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183132 | 1/16/2015 | $152.54 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183149 | 1/16/2015 | $38.31 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183150 | 1/16/2015 | $118.36 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183156 | 1/16/2015 | $89.99 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183158 | 1/16/2015 | $166.76 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183171 | 1/16/2015 | $55.75 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183191 | 1/16/2015 | $295.62 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183192 | 1/16/2015 | $281.20 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183193 | 1/16/2015 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183194 | 1/16/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183195 | 1/16/2015 | $81.72 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183208 | 1/16/2015 | $3,030.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183237 | 1/16/2015 | $424.84 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183238 | 1/16/2015 | $23.09 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183239 | 1/16/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183240 | 1/16/2015 | $76.64 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183241 | 1/16/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183251 | 1/16/2015 | $27.62 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183252 | 1/16/2015 | $57.44 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183262 | 1/16/2015 | $124.20 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183263 | 1/16/2015 | $168.75 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183271 | 1/16/2015 | $85.16 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183275 | 1/16/2015 | $144.70 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183276 | 1/16/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183277 | 1/16/2015 | $126.15 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183278 | 1/16/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183279 | 1/16/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183280 | 1/16/2015 | $51.90 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183282 | 1/16/2015 | $144.35 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183283 | 1/16/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183284 | 1/16/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183288 | 1/16/2015 | $14.85 |
| The Standard Register Company | The Standard Register Company | 23312 | $9,072.09 | 2/23/2015 | 183289 | 1/16/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183152 | 1/16/2015 | $161.81 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183153 | 1/16/2015 | $87.58 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183155 | 1/16/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183290 | 1/16/2015 | $126.76 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183291 | 1/16/2015 | $168.17 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183292 | 1/16/2015 | $61.76 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183293 | 1/16/2015 | $108.45 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183296 | 1/16/2015 | $386.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183303 | 1/16/2015 | $1,844.94 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183304 | 1/16/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183306 | 1/16/2015 | $84.36 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183308 | 1/16/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183309 | 1/16/2015 | $1,429.52 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183310 | 1/16/2015 | $217.84 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183312 | 1/16/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183313 | 1/16/2015 | $47.76 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183314 | 1/16/2015 | $445.89 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183315 | 1/16/2015 | $58.22 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183316 | 1/16/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183317 | 1/16/2015 | $66.48 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183318 | 1/16/2015 | $37.64 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183319 | 1/16/2015 | $140.00 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183320 | 1/16/2015 | $714.76 |
| The Standard Register Company | The Standard Register Company | 23313 | $6,740.91 | 2/23/2015 | 183321 | 1/16/2015 | $45.26 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183328 | 1/19/2015 | $15.06 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183329 | 1/19/2015 | $37.09 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183330 | 1/19/2015 | $37.09 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183331 | 1/19/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183333 | 1/19/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183334 | 1/19/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183335 | 1/19/2015 | $88.21 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183336 | 1/19/2015 | $176.08 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183337 | 1/19/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183338 | 1/19/2015 | $140.00 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183350 | 1/19/2015 | $162.24 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183382 | 1/19/2015 | $112.08 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183396 | 1/19/2015 | $103.45 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183397 | 1/19/2015 | $490.44 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183419 | 1/19/2015 | $248.94 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183420 | 1/19/2015 | $118.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183421 | 1/19/2015 | $860.18 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183432 | 1/19/2015 | $82.99 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183433 | 1/19/2015 | $423.44 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183434 | 1/19/2015 | $61.18 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183435 | 1/19/2015 | $326.88 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183436 | 1/19/2015 | $336.24 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183439 | 1/19/2015 | $235.82 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183440 | 1/19/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183442 | 1/19/2015 | $45.55 |
| The Standard Register Company | The Standard Register Company | 23385 | $4,529.24 | 2/24/2015 | 183444 | 1/19/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183332 | 1/19/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183339 | 1/19/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183340 | 1/19/2015 | $41.60 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183438 | 1/19/2015 | $835.72 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183443 | 1/19/2015 | $63.80 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183445 | 1/19/2015 | $110.00 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183446 | 1/19/2015 | $150.46 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183447 | 1/19/2015 | $66.48 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183448 | 1/19/2015 | $9.41 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183449 | 1/19/2015 | $66.48 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183450 | 1/19/2015 | $43.20 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183451 | 1/19/2015 | $116.84 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183477 | 1/19/2015 | $313.16 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183478 | 1/19/2015 | $530.20 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183479 | 1/19/2015 | $129.55 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183480 | 1/19/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183481 | 1/19/2015 | $45.55 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183482 | 1/19/2015 | $191.40 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183506 | 1/19/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183507 | 1/19/2015 | $174.79 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183510 | 1/19/2015 | $164.11 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183512 | 1/19/2015 | $9.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183513 | 1/19/2015 | $362.19 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183514 | 1/19/2015 | $39.10 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183515 | 1/19/2015 | $54.46 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183516 | 1/19/2015 | $60.00 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183517 | 1/19/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23386 | $4,077.47 | 2/24/2015 | 183518 | 1/19/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183521 | 1/20/2015 | $48.96 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183528 | 1/20/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183529 | 1/20/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183531 | 1/20/2015 | $147.19 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183533 | 1/20/2015 | $141.44 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183560 | 1/20/2015 | $281.67 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183562 | 1/20/2015 | $63.38 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183563 | 1/20/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183574 | 1/20/2015 | $335.52 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183603 | 1/20/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183604 | 1/20/2015 | $59.63 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183608 | 1/20/2015 | $929.73 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183610 | 1/20/2015 | $7.78 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183611 | 1/20/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183612 | 1/20/2015 | $9.78 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183621 | 1/20/2015 | $864.30 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183626 | 1/20/2015 | $331.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183627 | 1/20/2015 | $535.20 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183628 | 1/20/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183629 | 1/20/2015 | $24.75 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183643 | 1/20/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183644 | 1/20/2015 | $438.38 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183645 | 1/20/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183648 | 1/20/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183649 | 1/20/2015 | $123.44 |
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183660 | 1/20/2015 | $150.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23397 | $5,064.31 | 2/24/2015 | 183693 | 1/20/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183522 | 1/20/2015 | $76.67 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183524 | 1/20/2015 | $17.28 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183525 | 1/20/2015 | $87.91 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183526 | 1/20/2015 | $19.62 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183527 | 1/20/2015 | $911.47 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183530 | 1/20/2015 | $351.60 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183532 | 1/20/2015 | $7.06 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183609 | 1/20/2015 | $87.04 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183646 | 1/20/2015 | $29.76 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183650 | 1/20/2015 | $23.92 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183651 | 1/20/2015 | $403.50 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183655 | 1/20/2015 | $43.38 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183656 | 1/20/2015 | $55.75 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183676 | 1/20/2015 | $1,667.04 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183683 | 1/20/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183686 | 1/20/2015 | $3,901.61 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183687 | 1/20/2015 | $77.81 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183690 | 1/20/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183691 | 1/20/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183692 | 1/20/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183694 | 1/20/2015 | $1,996.56 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183695 | 1/20/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183696 | 1/20/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183697 | 1/20/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183698 | 1/20/2015 | $77.79 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183699 | 1/20/2015 | $9.90 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183700 | 1/20/2015 | $37.09 |
| The Standard Register Company | The Standard Register Company | 23398 | $11,060.64 | 2/24/2015 | 183711 | 1/21/2015 | $58.87 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183712 | 1/21/2015 | $59.29 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183713 | 1/21/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183714 | 1/21/2015 | $99.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183715 | 1/21/2015 | $37.26 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183716 | 1/21/2015 | $42.84 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183717 | 1/21/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183718 | 1/21/2015 | $135.43 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183719 | 1/21/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183720 | 1/21/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183721 | 1/21/2015 | $140.27 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183722 | 1/21/2015 | $62.54 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183723 | 1/21/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183724 | 1/21/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183725 | 1/21/2015 | $29.02 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183726 | 1/21/2015 | $29.02 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183727 | 1/21/2015 | $28.50 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183728 | 1/21/2015 | $72.73 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183737 | 1/21/2015 | $235.88 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183738 | 1/21/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183741 | 1/21/2015 | $22.99 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183786 | 1/21/2015 | $38.01 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183787 | 1/21/2015 | $53.63 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183795 | 1/21/2015 | $255.76 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183796 | 1/21/2015 | $440.07 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183798 | 1/21/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183800 | 1/21/2015 | $208.88 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183802 | 1/21/2015 | $473.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183803 | 1/21/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183804 | 1/21/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183805 | 1/21/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183806 | 1/21/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183807 | 1/21/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183808 | 1/21/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183809 | 1/21/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183810 | 1/21/2015 | $218.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183811 | 1/21/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183814 | 1/21/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183815 | 1/21/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183816 | 1/21/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23437 | $5,546.73 | 2/24/2015 | 183817 | 1/21/2015 | $545.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183801 | 1/21/2015 | $1,493.32 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183818 | 1/21/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183819 | 1/21/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183820 | 1/21/2015 | $471.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183821 | 1/21/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183822 | 1/21/2015 | $58.87 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183823 | 1/21/2015 | $545.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183824 | 1/21/2015 | $146.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183825 | 1/21/2015 | $58.57 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183826 | 1/21/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183827 | 1/21/2015 | $253.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183828 | 1/21/2015 | $362.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183829 | 1/21/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183830 | 1/21/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183831 | 1/21/2015 | $397.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183843 | 1/21/2015 | $50.38 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183852 | 1/21/2015 | $225.69 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183853 | 1/21/2015 | $207.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183854 | 1/21/2015 | $115.81 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183855 | 1/21/2015 | $490.56 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183858 | 1/21/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183888 | 1/21/2015 | $1,563.88 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183889 | 1/21/2015 | $77.90 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183890 | 1/21/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183891 | 1/21/2015 | $135.24 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183899 | 1/21/2015 | $416.76 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183900 | 1/21/2015 | $124.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183901 | 1/21/2015 | $299.04 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183920 | 1/21/2015 | $202.29 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183922 | 1/21/2015 | $103.25 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183931 | 1/21/2015 | $135.76 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183932 | 1/21/2015 | $61.76 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183949 | 1/21/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183950 | 1/21/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183951 | 1/21/2015 | $8.51 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183952 | 1/21/2015 | $8.87 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183953 | 1/21/2015 | $17.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183954 | 1/21/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183955 | 1/21/2015 | $63.56 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183956 | 1/21/2015 | $63.48 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183957 | 1/21/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183958 | 1/21/2015 | $176.08 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183959 | 1/21/2015 | $31.68 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183968 | 1/22/2015 | $295.62 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183969 | 1/22/2015 | $589.02 |
| The Standard Register Company | The Standard Register Company | 23438 | $11,015.42 | 2/24/2015 | 183970 | 1/22/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183971 | 1/22/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183972 | 1/22/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183973 | 1/22/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183974 | 1/22/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183975 | 1/22/2015 | $36.15 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183976 | 1/22/2015 | $26.93 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183977 | 1/22/2015 | $58.42 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183978 | 1/22/2015 | $55.47 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183979 | 1/22/2015 | $35.74 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183980 | 1/22/2015 | $26.81 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183995 | 1/22/2015 | $52.82 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183997 | 1/22/2015 | $313.82 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 183998 | 1/22/2015 | $475.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184003 | 1/22/2015 | $958.32 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184007 | 1/22/2015 | $75.80 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184008 | 1/22/2015 | $9.30 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184011 | 1/22/2015 | $40.60 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184015 | 1/22/2015 | $98.88 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184027 | 1/22/2015 | $125.61 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184028 | 1/22/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184041 | 1/22/2015 | $55.92 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184047 | 1/22/2015 | $114.88 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184048 | 1/22/2015 | $103.45 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184053 | 1/22/2015 | $118.29 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184068 | 1/22/2015 | $78.20 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184069 | 1/22/2015 | $27.98 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184070 | 1/22/2015 | $778.55 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184071 | 1/22/2015 | $1.49 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184072 | 1/22/2015 | $26.10 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184074 | 1/22/2015 | $402.43 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184075 | 1/22/2015 | $114.95 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184076 | 1/22/2015 | $628.50 |
| The Standard Register Company | The Standard Register Company | 23466 | $5,785.80 | 3/2/2015 | 184077 | 1/22/2015 | $122.05 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184078 | 1/22/2015 | $125.90 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184079 | 1/22/2015 | $202.66 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184080 | 1/22/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184089 | 1/22/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184090 | 1/22/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184091 | 1/22/2015 | $314.96 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184092 | 1/22/2015 | $148.08 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184093 | 1/22/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184094 | 1/22/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184095 | 1/22/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184103 | 1/22/2015 | $114.90 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184112 | 1/22/2015 | $185.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184132 | 1/22/2015 | $121.43 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184134 | 1/22/2015 | $385.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184135 | 1/22/2015 | $225.69 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184136 | 1/22/2015 | $36.25 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184137 | 1/22/2015 | $379.50 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184138 | 1/22/2015 | $313.16 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184140 | 1/22/2015 | $339.98 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184142 | 1/22/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184143 | 1/22/2015 | $73.62 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184144 | 1/22/2015 | $27.15 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184145 | 1/22/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184146 | 1/22/2015 | $212.83 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184147 | 1/22/2015 | $339.98 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184148 | 1/22/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184149 | 1/22/2015 | $27.46 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184163 | 1/23/2015 | $34.10 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184164 | 1/23/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184165 | 1/23/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184166 | 1/23/2015 | $185.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184167 | 1/23/2015 | $58.08 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184168 | 1/23/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184169 | 1/23/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184170 | 1/23/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184171 | 1/23/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184172 | 1/23/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184173 | 1/23/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184174 | 1/23/2015 | $35.21 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184175 | 1/23/2015 | $257.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184176 | 1/23/2015 | $58.87 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184177 | 1/23/2015 | $58.87 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184186 | 1/23/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184196 | 1/23/2015 | $97.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184199 | 1/23/2015 | $248.76 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184220 | 1/23/2015 | $30.88 |
| The Standard Register Company | The Standard Register Company | 23467 | $7,644.81 | 3/2/2015 | 184221 | 1/23/2015 | $162.24 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184004 | 1/22/2015 | $96.00 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184049 | 1/22/2015 | $40.09 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184133 | 1/22/2015 | $262.95 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184141 | 1/22/2015 | $71.39 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184150 | 1/22/2015 | $29.90 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184178 | 1/23/2015 | $166.20 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184179 | 1/23/2015 | $37.64 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184188 | 1/23/2015 | $14.25 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184191 | 1/23/2015 | $770.56 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184219 | 1/23/2015 | $66.54 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184233 | 1/23/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184244 | 1/23/2015 | $17.94 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184245 | 1/23/2015 | $132.70 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184246 | 1/23/2015 | $574.40 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184247 | 1/23/2015 | $23.76 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184250 | 1/23/2015 | $228.60 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184261 | 1/23/2015 | $337.54 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184263 | 1/23/2015 | $72.04 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184264 | 1/23/2015 | $50.52 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184277 | 1/23/2015 | $1,010.00 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184283 | 1/23/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184284 | 1/23/2015 | $121.05 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184285 | 1/23/2015 | $8.07 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184288 | 1/23/2015 | $496.80 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184289 | 1/23/2015 | $44.00 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184290 | 1/23/2015 | $34.41 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184291 | 1/23/2015 | $124.20 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184292 | 1/23/2015 | $381.32 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184293 | 1/23/2015 | $248.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184294 | 1/23/2015 | $427.02 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184295 | 1/23/2015 | $656.43 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184296 | 1/23/2015 | $635.11 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184298 | 1/23/2015 | $91.30 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184299 | 1/23/2015 | $33.74 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184300 | 1/23/2015 | $72.88 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184304 | 1/23/2015 | $1,104.00 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184305 | 1/23/2015 | $130.48 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184306 | 1/23/2015 | $188.61 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184312 | 1/23/2015 | $24.74 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184313 | 1/27/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184314 | 1/23/2015 | $210.74 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184315 | 1/23/2015 | $1,143.72 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184316 | 1/23/2015 | $24.84 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184317 | 1/23/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184318 | 1/23/2015 | $24.75 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184319 | 1/23/2015 | $112.25 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184320 | 1/23/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 23468 | $10,673.19 | 3/2/2015 | 184321 | 1/23/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23469 | $864.05 | 3/2/2015 | 184286 | 1/23/2015 | $206.22 |
| The Standard Register Company | The Standard Register Company | 23469 | $864.05 | 3/2/2015 | 184287 | 1/23/2015 | $657.83 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184328 | 1/26/2015 | $37.26 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184329 | 1/26/2015 | $55.20 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184330 | 1/26/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184331 | 1/26/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184332 | 1/26/2015 | $111.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184333 | 1/26/2015 | $58.49 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184334 | 1/26/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184335 | 1/26/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184336 | 1/26/2015 | $36.16 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184337 | 1/26/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184338 | 1/26/2015 | $47.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184339 | 1/26/2015 | $115.08 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184340 | 1/26/2015 | $146.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184341 | 1/26/2015 | $58.49 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184342 | 1/26/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184343 | 1/26/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184344 | 1/26/2015 | $218.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184345 | 1/26/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184346 | 1/26/2015 | $63.51 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184347 | 1/26/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184348 | 1/26/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184349 | 1/26/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184350 | 1/26/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184351 | 1/26/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184376 | 1/26/2015 | $304.96 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184377 | 1/26/2015 | $285.93 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184378 | 1/26/2015 | $103.80 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184379 | 1/26/2015 | $122.64 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184380 | 1/26/2015 | $42.85 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184381 | 1/26/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184382 | 1/26/2015 | $310.11 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184383 | 1/26/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184385 | 1/26/2015 | $103.45 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184388 | 1/26/2015 | $2,573.51 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184390 | 1/26/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184416 | 1/26/2015 | $542.08 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184417 | 1/26/2015 | $208.88 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184492 | 1/26/2015 | $849.95 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184493 | 1/26/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184494 | 1/26/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184497 | 1/26/2015 | $621.74 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184498 | 1/26/2015 | $30.50 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184520 | 1/26/2015 | $135.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184527 | 1/26/2015 | $790.93 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184528 | 1/26/2015 | $45.69 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184529 | 1/26/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184536 | 1/26/2015 | $25.08 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184545 | 1/26/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184546 | 1/26/2015 | $53.35 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184547 | 1/26/2015 | $136.38 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184552 | 1/26/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184560 | 1/26/2015 | $17.61 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184574 | 1/26/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184578 | 1/26/2015 | $389.51 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184579 | 1/26/2015 | $197.57 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184580 | 1/26/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184581 | 1/26/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184582 | 1/26/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184583 | 1/26/2015 | $31.50 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184584 | 1/26/2015 | $95.40 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184585 | 1/26/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23488 | $11,835.34 | 3/2/2015 | 184586 | 1/26/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181522 | 1/7/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181729 | 1/8/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181730 | 1/8/2015 | $117.30 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181731 | 1/8/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181732 | 1/8/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181733 | 1/8/2015 | $99.46 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181734 | 1/8/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181735 | 1/8/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181736 | 1/8/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181737 | 1/8/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181739 | 1/8/2015 | $20.02 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181745 | 1/8/2015 | $337.74 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181752 | 1/8/2015 | $124.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181770 | 1/8/2015 | $124.61 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181771 | 1/8/2015 | $141.44 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181776 | 1/8/2015 | $165.50 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181777 | 1/8/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181778 | 1/8/2015 | $59.66 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181780 | 1/8/2015 | $628.50 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181797 | 1/8/2015 | $615.55 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181798 | 1/8/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181799 | 1/8/2015 | $456.96 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181808 | 1/8/2015 | $496.80 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181824 | 1/8/2015 | $270.10 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181825 | 1/8/2015 | $52.24 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181828 | 1/8/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181829 | 1/8/2015 | $313.82 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181830 | 1/8/2015 | $19.35 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181831 | 1/8/2015 | $313.82 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181842 | 1/8/2015 | $26.13 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181849 | 1/8/2015 | $665.52 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181853 | 1/8/2015 | $19.95 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181863 | 1/8/2015 | $863.95 |
| The Standard Register Company | The Standard Register Company | 23499 | $7,213.06 | 3/2/2015 | 181885 | 1/8/2015 | $30.50 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181738 | 1/8/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181741 | 1/8/2015 | $116.69 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181744 | 1/8/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181747 | 1/8/2015 | $377.85 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181768 | 1/8/2015 | $99.72 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181769 | 1/8/2015 | $37.64 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181816 | 1/8/2015 | $272.88 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181818 | 1/8/2015 | $60.12 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181820 | 1/8/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181821 | 1/8/2015 | $147.19 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181822 | 1/8/2015 | $55.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181826 | 1/8/2015 | $552.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181875 | 1/8/2015 | $572.40 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181906 | 1/8/2015 | $17.94 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181914 | 1/8/2015 | $51.29 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181915 | 1/8/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181916 | 1/8/2015 | $24.18 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181917 | 1/8/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181930 | 1/9/2015 | $150.46 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181931 | 1/9/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181932 | 1/9/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181933 | 1/9/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181934 | 1/9/2015 | $105.01 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181935 | 1/9/2015 | $58.20 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181936 | 1/9/2015 | $63.17 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181937 | 1/9/2015 | $226.70 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181938 | 1/9/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181939 | 1/9/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181940 | 1/9/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181941 | 1/9/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181942 | 1/9/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181944 | 1/9/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181953 | 1/9/2015 | $128.80 |
| The Standard Register Company | The Standard Register Company | 23500 | $4,773.41 | 3/2/2015 | 181954 | 1/9/2015 | $286.38 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181956 | 1/9/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181960 | 1/9/2015 | $66.35 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181971 | 1/9/2015 | $40.09 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181987 | 1/9/2015 | $489.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181988 | 1/9/2015 | $509.97 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181989 | 1/9/2015 | $43.60 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181990 | 1/9/2015 | $150.72 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181992 | 1/9/2015 | $78.02 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181993 | 1/9/2015 | $113.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181994 | 1/9/2015 | $18.87 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181997 | 1/9/2015 | $113.09 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 181998 | 1/9/2015 | $113.09 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182015 | 1/9/2015 | $61.02 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182016 | 1/9/2015 | $54.46 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182041 | 1/9/2015 | $161.29 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182042 | 1/9/2015 | $80.82 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182043 | 1/9/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182044 | 1/9/2015 | $381.20 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182050 | 1/9/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182051 | 1/9/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182052 | 1/9/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182055 | 1/9/2015 | $96.09 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182056 | 1/9/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182057 | 1/9/2015 | $61.02 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182058 | 1/9/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182059 | 1/9/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182060 | 1/9/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182061 | 1/9/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182062 | 1/9/2015 | $81.79 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182079 | 1/9/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182080 | 1/9/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182081 | 1/9/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182082 | 1/9/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23501 | $5,019.45 | 3/2/2015 | 182083 | 1/9/2015 | $146.00 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 181955 | 1/9/2015 | $160.92 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 181957 | 1/9/2015 | $1,150.20 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182017 | 1/9/2015 | $289.80 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182084 | 1/9/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182085 | 1/9/2015 | $36.16 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182086 | 1/9/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182087 | 1/9/2015 | $37.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182093 | 1/9/2015 | $176.08 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182094 | 1/9/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182095 | 1/9/2015 | $380.28 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182096 | 1/9/2015 | $193.81 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182097 | 1/9/2015 | $1,054.80 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182099 | 1/9/2015 | $92.52 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182100 | 1/9/2015 | $490.56 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182113 | 1/9/2015 | $36.81 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182114 | 1/9/2015 | $81.15 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182115 | 1/9/2015 | $206.60 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182117 | 1/9/2015 | $1,541.80 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182118 | 1/9/2015 | $667.86 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182159 | 1/9/2015 | $1,010.16 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182174 | 1/9/2015 | $215.74 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182175 | 1/9/2015 | $107.18 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182176 | 1/9/2015 | $204.45 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182178 | 1/9/2015 | $299.52 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182182 | 1/9/2015 | $261.12 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182183 | 1/9/2015 | $29.90 |
| The Standard Register Company | The Standard Register Company | 23502 | $9,581.97 | 3/2/2015 | 182184 | 1/9/2015 | $382.54 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184597 | 1/27/2015 | $78.62 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184598 | 1/27/2015 | $33.05 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184599 | 1/27/2015 | $176.88 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184600 | 1/27/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184601 | 1/27/2015 | $55.09 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184602 | 1/27/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184603 | 1/27/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184604 | 1/27/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184605 | 1/27/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184606 | 1/27/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184607 | 1/27/2015 | $36.16 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184608 | 1/27/2015 | $72.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184609 | 1/27/2015 | $28.50 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184610 | 1/27/2015 | $28.50 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184611 | 1/27/2015 | $39.99 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184612 | 1/27/2015 | $12.11 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184622 | 1/27/2015 | $129.87 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184623 | 1/27/2015 | $265.40 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184625 | 1/27/2015 | $132.70 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184650 | 1/27/2015 | $1,565.86 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184651 | 1/27/2015 | $558.72 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184666 | 1/27/2015 | $447.88 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184672 | 1/27/2015 | $1,736.92 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184673 | 1/27/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184676 | 1/27/2015 | $306.56 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184679 | 1/27/2015 | $60.12 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184680 | 1/27/2015 | $3,030.00 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184692 | 1/27/2015 | $397.33 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184693 | 1/27/2015 | $56.73 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184694 | 1/27/2015 | $36.29 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184695 | 1/27/2015 | $35.55 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184696 | 1/27/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184700 | 1/27/2015 | $241.85 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184710 | 1/27/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184712 | 1/27/2015 | $17.11 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184717 | 1/27/2015 | $36.81 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184718 | 1/27/2015 | $39.10 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184719 | 1/27/2015 | $24.96 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184720 | 1/27/2015 | $150.46 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184721 | 1/27/2015 | $35.46 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184722 | 1/27/2015 | $77.78 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184729 | 1/27/2015 | $39.66 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184730 | 1/27/2015 | $314.22 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184731 | 1/27/2015 | $52.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184732 | 1/27/2015 | $19.83 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184734 | 1/27/2015 | $37.09 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184735 | 1/27/2015 | $91.05 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184736 | 1/27/2015 | $41.04 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184737 | 1/27/2015 | $30.06 |
| The Standard Register Company | The Standard Register Company | 23507 | $11,702.38 | 3/3/2015 | 184738 | 1/27/2015 | $11.70 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 180658 | 12/30/2014 | $143.09 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181237 | 1/5/2015 | $61.09 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181305 | 1/6/2015 | $56.63 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181569 | 1/7/2015 | $21.18 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181570 | 1/7/2015 | $15.16 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181580 | 1/7/2015 | $17.94 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181584 | 1/7/2015 | $37.09 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181592 | 1/7/2015 | $46.78 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181598 | 1/7/2015 | $24.96 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181603 | 1/7/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181604 | 1/7/2015 | $59.52 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181618 | 1/7/2015 | $66.48 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181619 | 1/7/2015 | $37.64 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181624 | 1/7/2015 | $187.07 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181630 | 1/7/2015 | $44.24 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181631 | 1/7/2015 | $58.58 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181635 | 1/7/2015 | $17.94 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181636 | 1/7/2015 | $9.41 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181686 | 1/7/2015 | $7.82 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181716 | 1/7/2015 | $17.94 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181740 | 1/8/2015 | $8.46 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181742 | 1/8/2015 | $28.50 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181743 | 1/8/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181746 | 1/8/2015 | $28.00 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181809 | 1/8/2015 | $70.02 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181810 | 1/8/2015 | $54.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181841 | 1/8/2015 | $66.48 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181864 | 1/8/2015 | $90.18 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 181865 | 1/8/2015 | $52.66 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184739 | 1/27/2015 | $75.56 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184740 | 1/27/2015 | $107.41 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184741 | 1/27/2015 | $45.98 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184742 | 1/27/2015 | $353.82 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184743 | 1/27/2015 | $395.14 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184744 | 1/27/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184745 | 1/27/2015 | $409.53 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184747 | 1/27/2015 | $5.98 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184748 | 1/27/2015 | $90.00 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184749 | 1/27/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184750 | 1/28/2015 | $127.05 |
| The Standard Register Company | The Standard Register Company | 23508 | $3,325.57 | 3/3/2015 | 184751 | 1/28/2015 | $78.20 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181866 | 1/8/2015 | $25.53 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181872 | 1/8/2015 | $29.90 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181873 | 1/8/2015 | $47.05 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181884 | 1/8/2015 | $5.98 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181886 | 1/8/2015 | $36.49 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181929 | 1/9/2015 | $146.08 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181943 | 1/9/2015 | $77.05 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181952 | 1/9/2015 | $40.74 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 181986 | 1/9/2015 | $46.97 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182040 | 1/9/2015 | $1,250.27 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182049 | 1/9/2015 | $14.25 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182116 | 1/9/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182119 | 1/9/2015 | $89.40 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182181 | 1/9/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182185 | 1/9/2015 | $84.60 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182194 | 1/12/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182196 | 1/12/2015 | $360.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182199 | 1/12/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182201 | 1/12/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182202 | 1/12/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182203 | 1/12/2015 | $590.13 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182207 | 1/12/2015 | $397.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182208 | 1/12/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182259 | 1/12/2015 | $440.03 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182260 | 1/12/2015 | $68.55 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182266 | 1/12/2015 | $9.90 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182298 | 1/12/2015 | $339.98 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182299 | 1/12/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182300 | 1/12/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182301 | 1/12/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182302 | 1/12/2015 | $827.50 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182310 | 1/12/2015 | $339.98 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182336 | 1/12/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182337 | 1/12/2015 | $9.90 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182357 | 1/12/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182359 | 1/12/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182361 | 1/12/2015 | $389.51 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182362 | 1/12/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182363 | 1/12/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182364 | 1/12/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182365 | 1/12/2015 | $315.50 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182366 | 1/12/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182367 | 1/12/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182379 | 1/12/2015 | $191.27 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182386 | 1/12/2015 | $52.22 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182407 | 1/12/2015 | $294.51 |
| The Standard Register Company | The Standard Register Company | 23509 | $9,295.50 | 3/3/2015 | 182408 | 1/12/2015 | $36.81 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184753 | 1/28/2015 | $495.26 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184754 | 1/28/2015 | $37.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184755 | 1/28/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184756 | 1/28/2015 | $59.19 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184757 | 1/28/2015 | $36.16 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184758 | 1/28/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184759 | 1/28/2015 | $41.04 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184760 | 1/28/2015 | $57.65 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184763 | 1/28/2015 | $57.90 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184764 | 1/28/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184765 | 1/28/2015 | $16.10 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184766 | 1/28/2015 | $332.40 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184771 | 1/28/2015 | $70.45 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184772 | 1/28/2015 | $71.25 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184773 | 1/28/2015 | $29.02 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184774 | 1/28/2015 | $87.91 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184775 | 1/28/2015 | $22.45 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184788 | 1/28/2015 | $29.02 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184808 | 1/28/2015 | $106.77 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184809 | 1/28/2015 | $139.45 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184810 | 1/28/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184811 | 1/28/2015 | $29.16 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184823 | 1/28/2015 | $785.81 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184824 | 1/28/2015 | $36.81 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184834 | 1/28/2015 | $490.44 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184842 | 1/28/2015 | $1,817.40 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184848 | 1/28/2015 | $133.30 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184856 | 1/28/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184882 | 1/28/2015 | $295.62 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184889 | 1/28/2015 | $551.76 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184892 | 1/28/2015 | $50.43 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184893 | 1/28/2015 | $35.55 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184894 | 1/28/2015 | $64.56 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184895 | 1/28/2015 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184903 | 1/28/2015 | $124.20 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184904 | 1/28/2015 | $1,825.51 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184936 | 1/28/2015 | $191.76 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184937 | 1/28/2015 | $235.59 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184940 | 1/28/2015 | $153.28 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184960 | 1/28/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184961 | 1/28/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184962 | 1/28/2015 | $32.65 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184978 | 1/28/2015 | $1,196.60 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184979 | 1/28/2015 | $665.52 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184980 | 1/28/2015 | $72.50 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184982 | 1/28/2015 | $443.51 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184983 | 1/28/2015 | $4,825.93 |
| The Standard Register Company | The Standard Register Company | 23554 | $16,873.29 | 3/3/2015 | 184984 | 1/28/2015 | $92.23 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185037 | 1/29/2015 | $40.09 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185038 | 1/29/2015 | $151.42 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185039 | 1/29/2015 | $47.16 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185040 | 1/29/2015 | $349.58 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185041 | 1/29/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185042 | 1/29/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185043 | 1/29/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185044 | 1/29/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185045 | 1/29/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185046 | 1/29/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185047 | 1/29/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185048 | 1/29/2015 | $35.31 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185049 | 1/29/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185050 | 1/29/2015 | $82.82 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185051 | 1/29/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185052 | 1/29/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185053 | 1/29/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185054 | 1/29/2015 | $83.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185057 | 1/29/2015 | $268.82 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185058 | 1/29/2015 | $224.40 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185059 | 1/29/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185060 | 1/29/2015 | $162.24 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185061 | 1/29/2015 | $139.53 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185062 | 1/29/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185063 | 1/29/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185064 | 1/29/2015 | $161.40 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185067 | 1/29/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185068 | 1/29/2015 | $517.04 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185070 | 1/29/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185071 | 1/29/2015 | $52.76 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185072 | 1/29/2015 | $29.72 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185074 | 1/29/2015 | $33.24 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185075 | 1/29/2015 | $9.41 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185096 | 1/29/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185097 | 1/29/2015 | $149.53 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185127 | 1/29/2015 | $135.46 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185128 | 1/29/2015 | $105.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185129 | 1/29/2015 | $76.64 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185146 | 1/29/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185173 | 1/29/2015 | $56.85 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185177 | 1/29/2015 | $81.69 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185182 | 1/29/2015 | $33.52 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185183 | 1/29/2015 | $26.88 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185184 | 1/29/2015 | $18.38 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185185 | 1/29/2015 | $40.78 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185186 | 1/29/2015 | $53.28 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185191 | 1/29/2015 | $105.25 |
| The Standard Register Company | The Standard Register Company | 23561 | $5,806.54 | 3/9/2015 | 185192 | 1/29/2015 | $50.36 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185188 | 1/29/2015 | $24.60 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185199 | 1/30/2015 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185203 | 1/30/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185204 | 1/30/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185205 | 1/30/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185206 | 1/30/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185207 | 1/30/2015 | $111.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185208 | 1/30/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185209 | 1/30/2015 | $74.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185210 | 1/30/2015 | $327.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185211 | 1/30/2015 | $128.25 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185212 | 1/30/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185213 | 1/30/2015 | $218.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185216 | 1/30/2015 | $1,009.56 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185217 | 1/30/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185242 | 1/30/2015 | $124.38 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185244 | 1/30/2015 | $302.28 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185247 | 1/30/2015 | $236.16 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185277 | 1/30/2015 | $112.50 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185278 | 1/30/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185291 | 1/30/2015 | $931.80 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185293 | 1/30/2015 | $335.52 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185297 | 1/30/2015 | $61.99 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185298 | 1/30/2015 | $80.98 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185313 | 1/30/2015 | $54.46 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185328 | 1/30/2015 | $20.54 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185330 | 1/30/2015 | $14.25 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185340 | 1/30/2015 | $589.02 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185345 | 1/30/2015 | $224.40 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185346 | 1/30/2015 | $9.41 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185347 | 1/30/2015 | $1,667.04 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185348 | 1/30/2015 | $25.20 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185349 | 1/30/2015 | $38.31 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185350 | 1/30/2015 | $55.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185351 | 1/30/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185352 | 1/30/2015 | $99.98 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185354 | 1/30/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185355 | 1/30/2015 | $90.39 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185357 | 1/30/2015 | $24.66 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185358 | 1/30/2015 | $14.68 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185359 | 1/30/2015 | $179.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185362 | 1/30/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185363 | 1/30/2015 | $24.84 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185373 | 1/30/2015 | $384.84 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185374 | 1/30/2015 | $224.16 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185375 | 1/30/2015 | $370.08 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185377 | 1/30/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185378 | 1/30/2015 | $112.08 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185379 | 1/30/2015 | $490.56 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185380 | 1/30/2015 | $29.82 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185381 | 1/30/2015 | $19.92 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185391 | 1/30/2015 | $128.97 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185393 | 1/30/2015 | $128.97 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185394 | 1/30/2015 | $47.16 |
| The Standard Register Company | The Standard Register Company | 23562 | $11,560.98 | 3/9/2015 | 185395 | 1/30/2015 | $604.56 |
| The Standard Register Company | The Standard Register Company | 23579 | $267.21 | 3/9/2015 | 185065 | 1/29/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23579 | $267.21 | 3/9/2015 | 185066 | 1/29/2015 | $35.67 |
| The Standard Register Company | The Standard Register Company | 23579 | $267.21 | 3/9/2015 | 185193 | 1/29/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185406 | 2/2/2015 | $41.68 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185407 | 2/2/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185408 | 2/2/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185409 | 2/2/2015 | $58.87 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185410 | 2/2/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185411 | 2/2/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185413 | 2/2/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185434 | 2/2/2015 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185435 | 2/2/2015 | $9.17 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185450 | 2/2/2015 | $617.98 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185459 | 2/2/2015 | $397.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185479 | 2/2/2015 | $76.64 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185480 | 2/2/2015 | $153.28 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185481 | 2/2/2015 | $53.33 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185482 | 2/2/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185489 | 2/2/2015 | $370.56 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185490 | 2/2/2015 | $25.08 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185492 | 2/2/2015 | $1,250.27 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185493 | 2/2/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185494 | 2/2/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185495 | 2/2/2015 | $37.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185500 | 2/2/2015 | $360.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185501 | 2/2/2015 | $181.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185503 | 2/2/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185505 | 2/2/2015 | $185.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185508 | 2/2/2015 | $24.84 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185537 | 2/2/2015 | $4,038.17 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185538 | 2/2/2015 | $178.69 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185539 | 2/2/2015 | $72.48 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185541 | 2/2/2015 | $67.12 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185542 | 2/2/2015 | $166.61 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185543 | 2/2/2015 | $24.47 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185545 | 2/2/2015 | $72.62 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185546 | 2/2/2015 | $112.80 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185547 | 2/2/2015 | $128.38 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185548 | 2/2/2015 | $38.21 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185549 | 2/2/2015 | $373.34 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185550 | 2/2/2015 | $149.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185551 | 2/2/2015 | $82.77 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185555 | 2/2/2015 | $448.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185558 | 2/2/2015 | $216.72 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185560 | 2/2/2015 | $75.12 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185562 | 2/2/2015 | $212.83 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185564 | 2/2/2015 | $168.09 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185565 | 2/2/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185567 | 2/2/2015 | $46.99 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185568 | 2/2/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185569 | 2/2/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185570 | 2/2/2015 | $39.10 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185572 | 2/2/2015 | $38.68 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185573 | 2/2/2015 | $24.47 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185574 | 2/2/2015 | $361.65 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185575 | 2/2/2015 | $38.86 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185587 | 2/2/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185588 | 2/2/2015 | $29.70 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185591 | 2/2/2015 | $179.30 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185592 | 2/2/2015 | $9.41 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185593 | 2/2/2015 | $173.60 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185594 | 2/2/2015 | $349.24 |
| The Standard Register Company | The Standard Register Company | 23588 | $13,288.39 | 3/10/2015 | 185595 | 2/2/2015 | $47.62 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185327 | 1/30/2015 | $41.54 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185602 | 2/3/2015 | $58.08 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185603 | 2/3/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185604 | 2/3/2015 | $23.27 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185606 | 2/3/2015 | $186.67 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185607 | 2/3/2015 | $335.67 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185608 | 2/3/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185612 | 2/3/2015 | $9.90 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185615 | 2/3/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185620 | 2/3/2015 | $36.49 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185635 | 2/3/2015 | $295.62 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185675 | 2/3/2015 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185678 | 2/3/2015 | $82.20 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185703 | 2/3/2015 | $731.16 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185708 | 2/3/2015 | $185.28 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185711 | 2/3/2015 | $176.69 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185716 | 2/3/2015 | $32.54 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185717 | 2/3/2015 | $251.45 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185718 | 2/3/2015 | $124.20 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185719 | 2/3/2015 | $2,583.36 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185720 | 2/3/2015 | $190.00 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185721 | 2/3/2015 | $339.98 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185722 | 2/3/2015 | $28.75 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185724 | 2/3/2015 | $15.56 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185731 | 2/3/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185732 | 2/3/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185745 | 2/3/2015 | $49.46 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185746 | 2/3/2015 | $37.13 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185747 | 2/3/2015 | $75.23 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185748 | 2/3/2015 | $544.19 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185750 | 2/3/2015 | $75.59 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185761 | 2/3/2015 | $230.76 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185767 | 2/3/2015 | $39.50 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185768 | 2/3/2015 | $52.24 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185769 | 2/3/2015 | $90.00 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185770 | 2/3/2015 | $60.00 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185771 | 2/3/2015 | $99.72 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185772 | 2/3/2015 | $52.24 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185773 | 2/3/2015 | $14.85 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185776 | 2/3/2015 | $220.87 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185777 | 2/3/2015 | $55.36 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185778 | 2/3/2015 | $32.68 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185783 | 2/3/2015 | $295.62 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185784 | 2/3/2015 | $23.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185785 | 2/3/2015 | $53.89 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185787 | 2/3/2015 | $142.02 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185796 | 2/3/2015 | $95.21 |
| The Standard Register Company | The Standard Register Company | 23601 | $8,765.88 | 3/10/2015 | 185807 | 2/4/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 180842 | 2/4/2015 | $12.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 182862 | 2/4/2015 | $6.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184711 | 2/4/2015 | $6.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184746 | 2/4/2015 | $42.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184752 | 2/4/2015 | $24.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184938 | 2/4/2015 | $3.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184963 | 2/4/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184964 | 2/4/2015 | $48.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 184965 | 2/4/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185055 | 2/4/2015 | $12.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185056 | 2/4/2015 | $12.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185073 | 2/4/2015 | $48.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185151 | 2/4/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185187 | 2/4/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185296 | 2/4/2015 | $15.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185809 | 2/4/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185812 | 2/4/2015 | $71.50 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185813 | 2/4/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185814 | 2/4/2015 | $35.33 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185815 | 2/4/2015 | $58.08 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185817 | 2/4/2015 | $46.86 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185818 | 2/4/2015 | $14.56 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185835 | 2/4/2015 | $143.19 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185857 | 2/4/2015 | $16.51 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185864 | 2/4/2015 | $106.12 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185865 | 2/4/2015 | $28.50 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185866 | 2/4/2015 | $42.27 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185908 | 2/4/2015 | $23.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185909 | 2/4/2015 | $9.41 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185913 | 2/4/2015 | $1,051.20 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185926 | 2/4/2015 | $34.94 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185927 | 2/4/2015 | $114.88 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185930 | 2/4/2015 | $752.73 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185933 | 2/4/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185934 | 2/4/2015 | $24.00 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185935 | 2/4/2015 | $9.60 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185936 | 2/4/2015 | $52.71 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185937 | 2/4/2015 | $46.97 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185939 | 2/4/2015 | $474.16 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185970 | 2/4/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185971 | 2/4/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185972 | 2/4/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185973 | 2/4/2015 | $119.43 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185974 | 2/4/2015 | $34.97 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185975 | 2/4/2015 | $122.45 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185976 | 2/4/2015 | $132.70 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185979 | 2/4/2015 | $25.61 |
| The Standard Register Company | The Standard Register Company | 23610 | $4,295.34 | 3/10/2015 | 185980 | 2/4/2015 | $61.76 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174368 | 11/11/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174369 | 11/11/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174370 | 11/11/2014 | $9.60 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174371 | 11/11/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174372 | 11/11/2014 | $154.64 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174373 | 11/11/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174374 | 11/11/2014 | $59.82 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174375 | 11/11/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174376 | 11/11/2014 | $255.00 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174377 | 11/11/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174378 | 11/11/2014 | $35.31 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174379 | 11/11/2014 | $144.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174380 | 11/11/2014 | $386.40 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174381 | 11/11/2014 | $27.78 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174382 | 11/11/2014 | $28.52 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174383 | 11/11/2014 | $28.52 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174384 | 11/11/2014 | $35.56 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174385 | 11/11/2014 | $59.42 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174386 | 11/11/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174387 | 11/11/2014 | $11.48 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174388 | 11/11/2014 | $21.97 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174407 | 11/11/2014 | $337.04 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174414 | 11/11/2014 | $25.07 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174416 | 11/11/2014 | $32.51 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174425 | 11/11/2014 | $224.72 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174426 | 11/11/2014 | $1,102.72 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174427 | 11/11/2014 | $46.75 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174428 | 11/11/2014 | $9.04 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174429 | 11/11/2014 | $535.20 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174431 | 11/11/2014 | $286.06 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174457 | 11/11/2014 | $123.44 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174458 | 11/11/2014 | $22.73 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174459 | 11/11/2014 | $73.85 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174460 | 11/11/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174461 | 11/11/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174462 | 11/11/2014 | $20.95 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174474 | 11/11/2014 | $130.04 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174475 | 11/11/2014 | $5.98 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174476 | 11/11/2014 | $7.88 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174477 | 11/11/2014 | $147.24 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174478 | 11/11/2014 | $39.57 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174479 | 11/11/2014 | $57.90 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174481 | 11/11/2014 | $22.73 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174484 | 11/11/2014 | $745.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174512 | 11/11/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174521 | 11/11/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174522 | 11/11/2014 | $49.52 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174523 | 11/11/2014 | $11.96 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174524 | 11/11/2014 | $32.51 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174525 | 11/11/2014 | $125.64 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174534 | 11/11/2014 | $29.88 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174536 | 11/11/2014 | $32.61 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174538 | 11/11/2014 | $18.44 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174550 | 11/11/2014 | $17.66 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174553 | 11/11/2014 | $679.96 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174554 | 11/11/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174555 | 11/11/2014 | $353.82 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174556 | 11/11/2014 | $76.03 |
| The Standard Register Company | The Standard Register Company | ACH:12730 | $7,520.82 | 12/12/2014 | 174557 | 11/11/2014 | $76.03 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174558 | 11/12/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174559 | 11/12/2014 | $176.05 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174560 | 11/12/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174577 | 11/12/2014 | $168.37 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174578 | 11/12/2014 | $42.30 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174579 | 11/12/2014 | $57.55 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174580 | 11/12/2014 | $35.56 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174581 | 11/12/2014 | $42.30 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174582 | 11/12/2014 | $40.04 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174583 | 11/12/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174584 | 11/12/2014 | $8.46 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174585 | 11/12/2014 | $290.76 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174586 | 11/12/2014 | $40.93 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174587 | 11/12/2014 | $140.52 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174588 | 11/12/2014 | $28.14 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174589 | 11/12/2014 | $28.14 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174590 | 11/12/2014 | $509.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174591 | 11/12/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174598 | 11/12/2014 | $81.20 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174599 | 11/12/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174600 | 11/12/2014 | $65.48 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174601 | 11/12/2014 | $33.50 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174606 | 11/12/2014 | $111.62 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174613 | 11/12/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174614 | 11/12/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174616 | 11/12/2014 | $343.44 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174617 | 11/12/2014 | $224.40 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174626 | 11/12/2014 | $203.19 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174627 | 11/12/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174629 | 11/12/2014 | $106.47 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174630 | 11/12/2014 | $91.87 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174644 | 11/12/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174645 | 11/12/2014 | $152.06 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174646 | 11/12/2014 | $679.96 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174647 | 11/12/2014 | $275.76 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174648 | 11/12/2014 | $1,122.12 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174651 | 11/12/2014 | $353.03 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174661 | 11/12/2014 | $509.88 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174671 | 11/12/2014 | $111.62 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174672 | 11/12/2014 | $311.42 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174680 | 11/12/2014 | $416.76 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174700 | 11/12/2014 | $16,033.36 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174703 | 11/12/2014 | $1,165.83 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174704 | 11/12/2014 | $53.91 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174722 | 11/12/2014 | $53.49 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174723 | 11/12/2014 | $34.13 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174724 | 11/12/2014 | $52.78 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174725 | 11/12/2014 | $133.50 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174728 | 11/12/2014 | $177.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174729 | 11/12/2014 | $118.19 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174750 | 11/12/2014 | $61.50 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174751 | 11/12/2014 | $355.59 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174752 | 11/12/2014 | $542.08 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174753 | 11/12/2014 | $214.93 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174754 | 11/12/2014 | $662.61 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174755 | 11/12/2014 | $174.80 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174758 | 11/12/2014 | $334.44 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174759 | 11/12/2014 | $81.18 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174760 | 11/12/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174761 | 11/12/2014 | $89.49 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174762 | 11/12/2014 | $50.38 |
| The Standard Register Company | The Standard Register Company | ACH:12792 | $28,280.34 | 12/15/2014 | 174763 | 11/12/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174764 | 11/13/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174765 | 11/13/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174766 | 11/13/2014 | $57.61 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174767 | 11/13/2014 | $113.66 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174768 | 11/13/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174769 | 11/13/2014 | $313.32 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174770 | 11/13/2014 | $443.51 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174771 | 11/13/2014 | $314.75 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174772 | 11/13/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174773 | 11/13/2014 | $106.96 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174774 | 11/13/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174775 | 11/13/2014 | $8.07 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174776 | 11/13/2014 | $1,059.52 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174778 | 11/13/2014 | $1,778.04 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174789 | 11/13/2014 | $65.02 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174798 | 11/13/2014 | $130.90 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174800 | 11/13/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174801 | 11/13/2014 | $199.73 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174802 | 11/13/2014 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174803 | 11/13/2014 | $15.19 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174808 | 11/13/2014 | $300.12 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174809 | 11/13/2014 | $155.71 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174810 | 11/13/2014 | $24.84 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174811 | 11/13/2014 | $39.49 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174812 | 11/13/2014 | $55.37 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174818 | 11/13/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174819 | 11/13/2014 | $79.20 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174822 | 11/13/2014 | $46.43 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174823 | 11/13/2014 | $24.75 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174824 | 11/13/2014 | $33.24 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174833 | 11/13/2014 | $103.06 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174838 | 11/13/2014 | $91.96 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174849 | 11/13/2014 | $209.50 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174850 | 11/13/2014 | $1,143.72 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174851 | 11/13/2014 | $139.04 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174852 | 11/13/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174853 | 11/13/2014 | $573.81 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174861 | 11/13/2014 | $111.62 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174883 | 11/13/2014 | $687.03 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174884 | 11/13/2014 | $1,715.58 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174885 | 11/13/2014 | $60.12 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174911 | 11/13/2014 | $149.20 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174912 | 11/13/2014 | $58.35 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174913 | 11/13/2014 | $155.71 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174914 | 11/13/2014 | $166.62 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174915 | 11/13/2014 | $45.67 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174916 | 11/13/2014 | $34.61 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174917 | 11/13/2014 | $332.12 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174918 | 11/13/2014 | $1,461.56 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174919 | 11/13/2014 | $467.46 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174920 | 11/13/2014 | $166.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174943 | 11/13/2014 | $166.42 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174948 | 11/13/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174961 | 11/13/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174962 | 11/13/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174966 | 11/13/2014 | $33.81 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174969 | 11/13/2014 | $2,717.56 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174970 | 11/13/2014 | $248.40 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174971 | 11/13/2014 | $46.43 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174972 | 11/14/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174973 | 11/14/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174974 | 11/14/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174975 | 11/14/2014 | $185.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174976 | 11/14/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174977 | 11/14/2014 | $53.77 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174978 | 11/14/2014 | $112.89 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174991 | 11/14/2014 | $731.34 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174994 | 11/14/2014 | $87.44 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174995 | 11/14/2014 | $69.71 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174996 | 11/14/2014 | $61.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 174997 | 11/14/2014 | $82.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175004 | 11/14/2014 | $166.62 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175006 | 11/14/2014 | $89.22 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175007 | 11/14/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175008 | 11/14/2014 | $40.93 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175009 | 11/14/2014 | $7.25 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175010 | 11/14/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175011 | 11/14/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175012 | 11/14/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175013 | 11/14/2014 | $5.74 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175014 | 11/14/2014 | $263.52 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175015 | 11/14/2014 | $46.39 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175032 | 11/14/2014 | $124.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175040 | 11/14/2014 | $15.12 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175072 | 11/14/2014 | $1,667.04 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175073 | 11/14/2014 | $76.24 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175113 | 11/14/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175126 | 11/14/2014 | $370.08 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175140 | 11/14/2014 | $143.72 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175150 | 11/14/2014 | $717.10 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175151 | 11/14/2014 | $11.96 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175152 | 11/14/2014 | $78.20 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175153 | 11/14/2014 | $78.20 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175154 | 11/14/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175155 | 11/14/2014 | $54.90 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175159 | 11/14/2014 | $298.41 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175164 | 11/14/2014 | $95.55 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175166 | 11/14/2014 | $100.17 |
| The Standard Register Company | The Standard Register Company | ACH:12846 | $24,389.44 | 12/16/2014 | 175167 | 11/14/2014 | $73.62 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175181 | 11/17/2014 | $56.53 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175182 | 11/17/2014 | $28.33 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175183 | 11/17/2014 | $1,178.88 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175184 | 11/17/2014 | $2.21 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175185 | 11/17/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175186 | 11/17/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175187 | 11/17/2014 | $473.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175188 | 11/17/2014 | $118.07 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175189 | 11/17/2014 | $216.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175190 | 11/17/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175191 | 11/17/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175192 | 11/17/2014 | $103.37 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175193 | 11/17/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175194 | 11/17/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175195 | 11/17/2014 | $57.61 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175196 | 11/17/2014 | $551.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175197 | 11/17/2014 | $32.61 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175198 | 11/17/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175199 | 11/17/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175200 | 11/17/2014 | $475.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175201 | 11/17/2014 | $53.77 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175202 | 11/17/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175203 | 11/17/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175204 | 11/17/2014 | $545.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175210 | 11/17/2014 | $649.27 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175211 | 11/17/2014 | $21.91 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175212 | 11/17/2014 | $59.48 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175213 | 11/17/2014 | $118.88 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175214 | 11/17/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175225 | 11/17/2014 | $103.06 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175226 | 11/17/2014 | $207.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175238 | 11/17/2014 | $27.23 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175239 | 11/17/2014 | $27.23 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175247 | 11/17/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175248 | 11/17/2014 | $289.80 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175249 | 11/17/2014 | $95.88 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175250 | 11/17/2014 | $490.44 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175251 | 11/17/2014 | $286.84 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175255 | 11/17/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175275 | 11/17/2014 | $509.97 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175276 | 11/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175277 | 11/17/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175279 | 11/17/2014 | $46.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175280 | 11/17/2014 | $70.90 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175281 | 11/17/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175283 | 11/17/2014 | $83.15 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175284 | 11/17/2014 | $270.72 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175285 | 11/17/2014 | $403.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175286 | 11/17/2014 | $166.62 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175287 | 11/17/2014 | $95.46 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175296 | 11/17/2014 | $32.51 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175297 | 11/17/2014 | $1,613.70 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175302 | 11/17/2014 | $1,048.32 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175304 | 11/17/2014 | $23.92 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175305 | 11/17/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175306 | 11/17/2014 | $444.63 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175307 | 11/17/2014 | $14.85 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175308 | 11/17/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175309 | 11/17/2014 | $118.31 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175331 | 11/17/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175332 | 11/17/2014 | $31.02 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175338 | 11/17/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175339 | 11/17/2014 | $530.20 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175343 | 11/17/2014 | $148.84 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175344 | 11/17/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175345 | 11/17/2014 | $72.01 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175346 | 11/17/2014 | $302.40 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175347 | 11/17/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175352 | 11/17/2014 | $50.16 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175356 | 11/17/2014 | $33.81 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175357 | 11/17/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175358 | 11/17/2014 | $47.05 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175360 | 11/17/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | ACH:12888 | $14,330.84 | 12/18/2014 | 175361 | 11/17/2014 | $265.40 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175362 | 11/18/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175363 | 11/18/2014 | $54.22 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175364 | 11/18/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175365 | 11/18/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175366 | 11/18/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175367 | 11/18/2014 | $109.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175368 | 11/18/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175369 | 11/18/2014 | $35.31 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175370 | 11/18/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175371 | 11/18/2014 | $434.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175372 | 11/18/2014 | $161.70 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175373 | 11/18/2014 | $298.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175374 | 11/18/2014 | $315.09 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175375 | 11/18/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175376 | 11/18/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175377 | 11/18/2014 | $125.20 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175378 | 11/18/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175379 | 11/18/2014 | $326.88 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175380 | 11/18/2014 | $224.16 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175381 | 11/18/2014 | $52.68 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175382 | 11/18/2014 | $208.43 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175405 | 11/18/2014 | $28.41 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175406 | 11/18/2014 | $403.50 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175407 | 11/18/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175412 | 11/18/2014 | $731.34 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175413 | 11/18/2014 | $430.91 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175414 | 11/18/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175415 | 11/18/2014 | $494.17 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175424 | 11/18/2014 | $535.20 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175425 | 11/18/2014 | $331.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175450 | 11/18/2014 | $1,655.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175451 | 11/18/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175469 | 11/18/2014 | $158.26 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175470 | 11/18/2014 | $23.13 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175471 | 11/18/2014 | $217.75 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175472 | 11/18/2014 | $24.95 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175477 | 11/18/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175478 | 11/18/2014 | $312.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175479 | 11/18/2014 | $281.19 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175480 | 11/18/2014 | $339.98 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175492 | 11/18/2014 | $636.70 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175493 | 11/18/2014 | $1,536.32 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175494 | 11/18/2014 | $59.66 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175495 | 11/18/2014 | $93.15 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175498 | 11/18/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175499 | 11/18/2014 | $288.59 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175500 | 11/18/2014 | $62.48 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175501 | 11/18/2014 | $89.49 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175502 | 11/18/2014 | $39.60 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175514 | 11/18/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175517 | 11/18/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175521 | 11/18/2014 | $31.59 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175522 | 11/18/2014 | $467.46 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175523 | 11/18/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175524 | 11/18/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175525 | 11/18/2014 | $130.04 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175535 | 11/18/2014 | $72.93 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175536 | 11/18/2014 | $70.52 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175543 | 11/18/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12921 | $14,030.76 | 12/19/2014 | 175544 | 11/18/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175545 | 11/19/2014 | $238.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175546 | 11/19/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175547 | 11/19/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175548 | 11/19/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175549 | 11/19/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175550 | 11/19/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175551 | 11/19/2014 | $444.63 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175552 | 11/19/2014 | $429.57 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175554 | 11/19/2014 | $37.10 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175555 | 11/19/2014 | $117.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175571 | 11/19/2014 | $221.99 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175572 | 11/19/2014 | $92.75 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175573 | 11/19/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175574 | 11/19/2014 | $66.12 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175575 | 11/19/2014 | $15.51 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175576 | 11/19/2014 | $92.36 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175577 | 11/19/2014 | $92.36 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175578 | 11/19/2014 | $53.35 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175588 | 11/19/2014 | $76.49 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175589 | 11/19/2014 | $66.35 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175590 | 11/19/2014 | $260.70 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175604 | 11/19/2014 | $362.20 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175605 | 11/19/2014 | $76.24 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175665 | 11/19/2014 | $126.03 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175666 | 11/19/2014 | $29.56 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175667 | 11/19/2014 | $266.84 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175668 | 11/19/2014 | $289.80 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175670 | 11/19/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175671 | 11/19/2014 | $80.69 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175672 | 11/19/2014 | $9.41 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175686 | 11/19/2014 | $146.11 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175687 | 11/19/2014 | $39.10 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175688 | 11/19/2014 | $11.96 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175689 | 11/19/2014 | $37.64 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175690 | 11/19/2014 | $216.21 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175691 | 11/19/2014 | $232.33 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175696 | 11/19/2014 | $71.25 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175697 | 11/19/2014 | $52.04 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175698 | 11/19/2014 | $22.65 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175699 | 11/19/2014 | $42.30 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175700 | 11/19/2014 | $80.70 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175701 | 11/19/2014 | $44.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175708 | 11/19/2014 | $22.18 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175714 | 11/19/2014 | $22.27 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175715 | 11/19/2014 | $35.06 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175716 | 11/19/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175717 | 11/19/2014 | $8.46 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175718 | 11/19/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175719 | 11/19/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175729 | 11/19/2014 | $77.32 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175730 | 11/19/2014 | $221.99 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175731 | 11/19/2014 | $1,977.17 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175732 | 11/19/2014 | $31.41 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175741 | 11/19/2014 | $263.55 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175742 | 11/19/2014 | $315.09 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175743 | 11/19/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175756 | 11/19/2014 | $56.98 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175757 | 11/19/2014 | $166.11 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175758 | 11/19/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175768 | 11/19/2014 | $105.36 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175784 | 11/19/2014 | $61.08 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175785 | 11/19/2014 | $339.98 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175786 | 11/19/2014 | $34.61 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175809 | 11/19/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175810 | 11/19/2014 | $18.82 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175811 | 11/19/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175812 | 11/19/2014 | $349.50 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175813 | 11/19/2014 | $23.92 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175814 | 11/19/2014 | $386.40 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175815 | 11/19/2014 | $24.75 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175816 | 11/19/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175817 | 11/19/2014 | $315.09 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175818 | 11/19/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175819 | 11/19/2014 | $314.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12944 | $11,483.85 | 12/22/2014 | 175820 | 11/19/2014 | $106.16 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175821 | 11/20/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175822 | 11/20/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175823 | 11/20/2014 | $218.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175824 | 11/20/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175825 | 11/20/2014 | $216.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175826 | 11/20/2014 | $81.17 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175827 | 11/20/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175828 | 11/20/2014 | $126.18 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175829 | 11/20/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175831 | 11/20/2014 | $47.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175832 | 11/20/2014 | $209.50 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175833 | 11/20/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175834 | 11/20/2014 | $118.08 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175835 | 11/20/2014 | $25.38 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175836 | 11/20/2014 | $21.91 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175837 | 11/20/2014 | $28.52 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175838 | 11/20/2014 | $44.04 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175839 | 11/20/2014 | $22.27 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175840 | 11/20/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175841 | 11/20/2014 | $130.04 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175842 | 11/20/2014 | $106.84 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175843 | 11/20/2014 | $420.12 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175844 | 11/20/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175845 | 11/20/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175849 | 11/20/2014 | $573.81 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175850 | 11/20/2014 | $665.52 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175851 | 11/20/2014 | $312.09 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175855 | 11/20/2014 | $129.79 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175856 | 11/20/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175857 | 11/20/2014 | $171.07 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175858 | 11/20/2014 | $74.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175859 | 11/20/2014 | $247.18 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175863 | 11/20/2014 | $335.52 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175864 | 11/20/2014 | $182.88 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175876 | 11/20/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175887 | 11/20/2014 | $26.29 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175888 | 11/20/2014 | $39.49 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175889 | 11/20/2014 | $49.99 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175890 | 11/20/2014 | $34.13 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175897 | 11/20/2014 | $268.92 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175906 | 11/20/2014 | $420.12 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175918 | 11/20/2014 | $386.40 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175922 | 11/20/2014 | $34.13 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175923 | 11/20/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175924 | 11/20/2014 | $18.44 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175925 | 11/20/2014 | $50.20 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175926 | 11/20/2014 | $339.98 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175927 | 11/20/2014 | $463.80 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175928 | 11/20/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175929 | 11/20/2014 | $33.50 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175939 | 11/20/2014 | $1,667.04 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175940 | 11/20/2014 | $136.36 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175941 | 11/20/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175950 | 11/20/2014 | $389.51 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175970 | 11/20/2014 | $23.04 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175986 | 11/20/2014 | $147.14 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175987 | 11/20/2014 | $33.56 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175991 | 11/20/2014 | $322.73 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175992 | 11/20/2014 | $112.89 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175993 | 11/20/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175994 | 11/20/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175995 | 11/20/2014 | $52.24 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175996 | 11/20/2014 | $59.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175997 | 11/20/2014 | $24.75 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 175998 | 11/20/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176000 | 11/21/2014 | $135.14 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176001 | 11/21/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176002 | 11/21/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176004 | 11/21/2014 | $14.12 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176005 | 11/21/2014 | $40.93 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176006 | 11/21/2014 | $57.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176015 | 11/21/2014 | $1,096.45 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176016 | 11/21/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176017 | 11/21/2014 | $270.92 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176018 | 11/21/2014 | $213.69 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176036 | 11/21/2014 | $1,047.91 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176037 | 11/21/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176038 | 11/21/2014 | $242.10 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176049 | 11/21/2014 | $149.20 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176050 | 11/21/2014 | $166.62 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176052 | 11/21/2014 | $224.40 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176053 | 11/21/2014 | $102.86 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176054 | 11/21/2014 | $5,565.60 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176055 | 11/21/2014 | $26.09 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176056 | 11/21/2014 | $245.54 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176057 | 11/21/2014 | $211.53 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176058 | 11/21/2014 | $3.50 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176063 | 11/21/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176074 | 11/21/2014 | $174.83 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176094 | 11/21/2014 | $169.99 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176095 | 11/21/2014 | $74.09 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176096 | 11/21/2014 | $53.77 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176097 | 11/21/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176116 | 11/21/2014 | $118.08 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176119 | 11/21/2014 | $111.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176130 | 11/21/2014 | $266.84 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176131 | 11/21/2014 | $1,250.28 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176156 | 11/21/2014 | $304.95 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176179 | 11/21/2014 | $53.77 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176199 | 11/21/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176200 | 11/21/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176201 | 11/21/2014 | $45.56 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176202 | 11/21/2014 | $113.46 |
| The Standard Register Company | The Standard Register Company | ACH:12949 | $26,081.34 | 12/23/2014 | 176203 | 11/21/2014 | $291.24 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176204 | 11/24/2014 | $52.04 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176205 | 11/24/2014 | $102.54 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176206 | 11/24/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176207 | 11/24/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176208 | 11/24/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176209 | 11/24/2014 | $37.76 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176210 | 11/24/2014 | $37.14 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176211 | 11/24/2014 | $849.95 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176212 | 11/24/2014 | $19.81 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176213 | 11/24/2014 | $382.20 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176214 | 11/24/2014 | $32.51 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176215 | 11/24/2014 | $119.45 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176216 | 11/24/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176217 | 11/24/2014 | $1,040.89 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176218 | 11/24/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176219 | 11/24/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176220 | 11/24/2014 | $55.60 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176221 | 11/24/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176222 | 11/24/2014 | $126.18 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176223 | 11/24/2014 | $181.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176224 | 11/24/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176225 | 11/24/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176226 | 11/24/2014 | $216.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176227 | 11/24/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176228 | 11/24/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176229 | 11/24/2014 | $41.86 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176230 | 11/24/2014 | $1,469.79 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176231 | 11/24/2014 | $370.08 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176232 | 11/24/2014 | $128.28 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176233 | 11/24/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176234 | 11/24/2014 | $22.65 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176235 | 11/24/2014 | $16.53 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176236 | 11/24/2014 | $161.40 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176237 | 11/24/2014 | $61.90 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176257 | 11/24/2014 | $74.24 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176258 | 11/24/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176261 | 11/24/2014 | $46.43 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176262 | 11/24/2014 | $248.40 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176263 | 11/24/2014 | $948.59 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176265 | 11/24/2014 | $102.96 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176273 | 11/24/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176279 | 11/24/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176280 | 11/24/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176299 | 11/24/2014 | $117.89 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176303 | 11/24/2014 | $289.80 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176320 | 11/24/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176321 | 11/24/2014 | $78.81 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176322 | 11/24/2014 | $224.16 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176326 | 11/24/2014 | $52.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176327 | 11/24/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176328 | 11/24/2014 | $72.08 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176329 | 11/24/2014 | $42.43 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176331 | 11/24/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176346 | 11/24/2014 | $92.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176347 | 11/24/2014 | $292.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176348 | 11/24/2014 | $467.46 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176349 | 11/24/2014 | $114.29 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176350 | 11/24/2014 | $42.07 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176351 | 11/24/2014 | $93.50 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176359 | 11/24/2014 | $182.43 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176360 | 11/24/2014 | $21.97 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176361 | 11/24/2014 | $166.62 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176362 | 11/24/2014 | $165.64 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176373 | 11/24/2014 | $23.17 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176374 | 11/24/2014 | $37.12 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176375 | 11/24/2014 | $237.84 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176376 | 11/24/2014 | $2,485.84 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176392 | 11/24/2014 | $246.88 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176393 | 11/24/2014 | $57.90 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176403 | 11/24/2014 | $3,087.98 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176411 | 11/24/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176412 | 11/24/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176413 | 11/24/2014 | $128.06 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176414 | 11/24/2014 | $53.89 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176415 | 11/24/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176416 | 11/24/2014 | $9.41 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176423 | 11/24/2014 | $28.81 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176424 | 11/24/2014 | $36.67 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176425 | 11/24/2014 | $138.93 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176426 | 11/24/2014 | $443.66 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176430 | 11/24/2014 | $46.61 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176431 | 11/24/2014 | $49.99 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176438 | 11/24/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176439 | 11/24/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176440 | 11/25/2014 | $181.34 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176441 | 11/25/2014 | $45.81 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176442 | 11/25/2014 | $23.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176443 | 11/25/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176444 | 11/25/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176445 | 11/25/2014 | $288.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176446 | 11/25/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176447 | 11/25/2014 | $22.65 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176448 | 11/25/2014 | $14.86 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176449 | 11/25/2014 | $22.65 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176450 | 11/25/2014 | $44.02 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176451 | 11/25/2014 | $40.93 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176452 | 11/25/2014 | $16.14 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176458 | 11/25/2014 | $200.41 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176466 | 11/25/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176467 | 11/25/2014 | $76.03 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176477 | 11/25/2014 | $28.85 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176483 | 11/25/2014 | $2,189.50 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176484 | 11/25/2014 | $36.81 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176485 | 11/25/2014 | $8.84 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176486 | 11/25/2014 | $611.04 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176487 | 11/25/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176488 | 11/25/2014 | $847.58 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176497 | 11/25/2014 | $69.50 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176499 | 11/25/2014 | $380.28 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176500 | 11/25/2014 | $1,667.04 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176502 | 11/25/2014 | $535.20 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176504 | 11/25/2014 | $303.84 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176505 | 11/25/2014 | $279.76 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176506 | 11/25/2014 | $241.62 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176507 | 11/25/2014 | $372.22 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176510 | 11/25/2014 | $78.20 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176511 | 11/25/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176518 | 11/25/2014 | $39.57 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176519 | 11/25/2014 | $149.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176530 | 11/25/2014 | $4.95 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176532 | 11/25/2014 | $250.40 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176584 | 11/25/2014 | $74.60 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176591 | 11/25/2014 | $417.22 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176592 | 11/25/2014 | $661.32 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176593 | 11/25/2014 | $1,538.75 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176594 | 11/25/2014 | $82.87 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176595 | 11/25/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176596 | 11/25/2014 | $389.37 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176597 | 11/25/2014 | $353.03 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176598 | 11/25/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176599 | 11/25/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176600 | 11/25/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176601 | 11/25/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176602 | 11/25/2014 | $319.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176608 | 11/25/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176609 | 11/25/2014 | $113.99 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176616 | 11/25/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176619 | 11/25/2014 | $124.47 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176620 | 11/25/2014 | $94.01 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176621 | 11/25/2014 | $270.59 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176622 | 11/26/2014 | $33.41 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176623 | 11/26/2014 | $16.77 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176624 | 11/26/2014 | $166.92 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176625 | 11/26/2014 | $12.86 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176626 | 11/26/2014 | $46.43 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176627 | 11/26/2014 | $14.85 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176628 | 11/26/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176629 | 11/26/2014 | $198.94 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176630 | 11/26/2014 | $156.66 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176631 | 11/26/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176632 | 11/26/2014 | $109.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176633 | 11/26/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176634 | 11/26/2014 | $35.31 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176635 | 11/26/2014 | $34.82 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176636 | 11/26/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176637 | 11/26/2014 | $57.61 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176638 | 11/26/2014 | $58.35 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176650 | 11/26/2014 | $130.04 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176651 | 11/26/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176652 | 11/26/2014 | $132.40 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176654 | 11/26/2014 | $28.52 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176655 | 11/26/2014 | $40.91 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176657 | 11/26/2014 | $61.62 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176658 | 11/26/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176660 | 11/26/2014 | $60.49 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176661 | 11/26/2014 | $108.58 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176662 | 11/26/2014 | $41.36 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176666 | 11/26/2014 | $117.66 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176691 | 11/26/2014 | $679.20 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176709 | 11/26/2014 | $166.62 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176711 | 11/26/2014 | $76.74 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176725 | 11/26/2014 | $42.89 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176727 | 11/26/2014 | $22.73 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176728 | 11/26/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176729 | 11/26/2014 | $248.40 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176746 | 11/26/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176747 | 11/26/2014 | $108.92 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176750 | 11/26/2014 | $2,083.80 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176755 | 11/26/2014 | $29.51 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176759 | 11/26/2014 | $209.50 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176764 | 11/26/2014 | $226.61 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176765 | 11/26/2014 | $33.86 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176783 | 11/26/2014 | $22.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176789 | 11/26/2014 | $281.67 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176790 | 11/26/2014 | $11.96 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176793 | 11/26/2014 | $26.70 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176794 | 11/26/2014 | $313.27 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176815 | 11/26/2014 | $96.48 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176816 | 11/26/2014 | $700.62 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176817 | 11/26/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13099 | $42,497.09 | 12/29/2014 | 176818 | 11/26/2014 | $389.51 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176819 | 11/27/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176820 | 11/27/2014 | $174.70 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176821 | 11/27/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176822 | 11/27/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176823 | 11/27/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176824 | 11/27/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176825 | 11/27/2014 | $55.60 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176826 | 11/27/2014 | $53.73 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176827 | 11/27/2014 | $39.32 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176828 | 11/28/2014 | $62.24 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176829 | 11/28/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176830 | 11/28/2014 | $248.00 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176831 | 11/28/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | ACH:13137 | $1,424.49 | 12/30/2014 | 176832 | 11/28/2014 | $72.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176833 | 12/1/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176834 | 12/1/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176835 | 12/1/2014 | $325.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176836 | 12/1/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176837 | 12/1/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176838 | 12/1/2014 | $33.24 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176839 | 12/1/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176840 | 12/1/2014 | $115.27 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176841 | 12/1/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176842 | 12/1/2014 | $57.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176843 | 12/1/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176844 | 12/1/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176845 | 12/1/2014 | $473.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176846 | 12/1/2014 | $570.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176847 | 12/1/2014 | $1,429.52 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176848 | 12/1/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176849 | 12/1/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176850 | 12/1/2014 | $56.73 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176857 | 12/1/2014 | $8.07 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176858 | 12/1/2014 | $135.60 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176859 | 12/1/2014 | $16.04 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176860 | 12/1/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176861 | 12/1/2014 | $9.73 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176862 | 12/1/2014 | $51.54 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176863 | 12/1/2014 | $111.67 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176864 | 12/1/2014 | $129.12 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176882 | 12/1/2014 | $759.80 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176883 | 12/1/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176884 | 12/1/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176895 | 12/1/2014 | $117.54 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176919 | 12/1/2014 | $114.56 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176922 | 12/1/2014 | $224.40 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176924 | 12/1/2014 | $75.36 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176926 | 12/1/2014 | $289.80 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176939 | 12/1/2014 | $827.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176956 | 12/1/2014 | $60.91 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176965 | 12/1/2014 | $248.40 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176966 | 12/1/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176967 | 12/1/2014 | $66.35 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176969 | 12/1/2014 | $74.43 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176971 | 12/1/2014 | $47.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176985 | 12/1/2014 | $71.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176986 | 12/1/2014 | $37.64 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176987 | 12/1/2014 | $102.96 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176988 | 12/1/2014 | $2,583.36 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 176989 | 12/1/2014 | $2.81 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177003 | 12/1/2014 | $76.03 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177012 | 12/1/2014 | $73.85 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177013 | 12/1/2014 | $33.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177014 | 12/1/2014 | $164.76 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177015 | 12/1/2014 | $31.91 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177016 | 12/1/2014 | $102.96 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177029 | 12/1/2014 | $23.92 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177030 | 12/1/2014 | $163.38 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177031 | 12/1/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177032 | 12/1/2014 | $424.55 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177043 | 12/1/2014 | $509.97 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177044 | 12/1/2014 | $238.14 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177046 | 12/1/2014 | $32.51 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177047 | 12/1/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177048 | 12/1/2014 | $135.52 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177049 | 12/1/2014 | $31.37 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177050 | 12/1/2014 | $71.83 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177051 | 12/1/2014 | $237.46 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177053 | 12/1/2014 | $820.41 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177054 | 12/1/2014 | $7.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177055 | 12/1/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177056 | 12/1/2014 | $445.94 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177057 | 12/1/2014 | $152.12 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177058 | 12/1/2014 | $128.97 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177059 | 12/1/2014 | $257.94 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177060 | 12/1/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177061 | 12/2/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177062 | 12/2/2014 | $1.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177063 | 12/2/2014 | $57.90 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177065 | 12/2/2014 | $128.97 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177070 | 12/2/2014 | $25.95 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177071 | 12/2/2014 | $300.81 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177072 | 12/2/2014 | $28.14 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177073 | 12/2/2014 | $8.07 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177074 | 12/2/2014 | $102.34 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177081 | 12/2/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177082 | 12/2/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177083 | 12/2/2014 | $263.52 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177089 | 12/2/2014 | $377.96 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177090 | 12/2/2014 | $902.88 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177091 | 12/2/2014 | $112.08 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177092 | 12/2/2014 | $384.84 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177093 | 12/2/2014 | $207.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177094 | 12/2/2014 | $117.30 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177095 | 12/2/2014 | $234.92 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177096 | 12/2/2014 | $138.36 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177097 | 12/2/2014 | $53.35 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177098 | 12/2/2014 | $37.64 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177099 | 12/2/2014 | $126.82 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177111 | 12/2/2014 | $70.49 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177130 | 12/2/2014 | $163.44 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177131 | 12/2/2014 | $31.91 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177132 | 12/2/2014 | $535.20 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177134 | 12/2/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177135 | 12/2/2014 | $74.05 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177155 | 12/2/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177164 | 12/2/2014 | $1,229.96 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177165 | 12/2/2014 | $65.97 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177166 | 12/2/2014 | $60.49 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177173 | 12/2/2014 | $1,725.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177176 | 12/2/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177181 | 12/2/2014 | $520.94 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177199 | 12/2/2014 | $99.72 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177200 | 12/2/2014 | $81.87 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177201 | 12/2/2014 | $166.61 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177202 | 12/2/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177203 | 12/2/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177204 | 12/2/2014 | $47.47 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177205 | 12/2/2014 | $616.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177206 | 12/2/2014 | $335.52 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177218 | 12/2/2014 | $47.47 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177221 | 12/2/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177222 | 12/2/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177240 | 12/2/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177241 | 12/2/2014 | $552.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177242 | 12/2/2014 | $246.88 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177243 | 12/2/2014 | $30.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177244 | 12/2/2014 | $53.35 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177245 | 12/2/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177246 | 12/2/2014 | $179.98 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177271 | 12/2/2014 | $219.49 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177272 | 12/2/2014 | $70.08 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177296 | 12/2/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177297 | 12/2/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177298 | 12/2/2014 | $355.36 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177302 | 12/2/2014 | $151.01 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177303 | 12/2/2014 | $127.96 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177304 | 12/3/2014 | $57.57 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177305 | 12/3/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177306 | 12/3/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177307 | 12/3/2014 | $545.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177308 | 12/3/2014 | $72.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177309 | 12/3/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177310 | 12/3/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177311 | 12/3/2014 | $73.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177312 | 12/3/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177313 | 12/3/2014 | $185.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177314 | 12/3/2014 | $188.26 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177315 | 12/3/2014 | $80.47 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177316 | 12/3/2014 | $545.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177317 | 12/3/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177318 | 12/3/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177319 | 12/3/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177320 | 12/3/2014 | $103.85 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177325 | 12/3/2014 | $41.02 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177335 | 12/3/2014 | $28.52 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177336 | 12/3/2014 | $42.30 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177338 | 12/3/2014 | $24.87 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177340 | 12/3/2014 | $35.56 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177341 | 12/3/2014 | $412.91 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177344 | 12/3/2014 | $8.46 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177345 | 12/3/2014 | $679.70 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177347 | 12/3/2014 | $16.14 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177348 | 12/3/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177349 | 12/3/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177350 | 12/3/2014 | $70.45 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177351 | 12/3/2014 | $122.64 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177352 | 12/3/2014 | $60.12 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177363 | 12/3/2014 | $46.57 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177365 | 12/3/2014 | $518.84 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177367 | 12/3/2014 | $24.90 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177368 | 12/3/2014 | $8.89 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177369 | 12/3/2014 | $257.94 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177370 | 12/3/2014 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177371 | 12/3/2014 | $127.40 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177372 | 12/3/2014 | $90.22 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177373 | 12/3/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177374 | 12/3/2014 | $149.10 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177375 | 12/3/2014 | $33.43 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177376 | 12/3/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177378 | 12/3/2014 | $57.10 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177379 | 12/3/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177386 | 12/3/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177387 | 12/3/2014 | $118.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177388 | 12/3/2014 | $332.11 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177389 | 12/3/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177390 | 12/3/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177410 | 12/3/2014 | $241.62 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177411 | 12/3/2014 | $42.03 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177412 | 12/3/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177413 | 12/3/2014 | $209.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177414 | 12/3/2014 | $1,047.50 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177416 | 12/3/2014 | $205.92 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177420 | 12/3/2014 | $47.69 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177421 | 12/3/2014 | $235.52 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177422 | 12/3/2014 | $366.22 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177423 | 12/3/2014 | $74.36 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177424 | 12/3/2014 | $69.18 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177433 | 12/3/2014 | $648.96 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177451 | 12/3/2014 | $52.17 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177457 | 12/3/2014 | $216.72 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177470 | 12/3/2014 | $155.71 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177479 | 12/3/2014 | $490.56 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177499 | 12/3/2014 | $155.71 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177500 | 12/3/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177501 | 12/3/2014 | $150.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177502 | 12/3/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177503 | 12/3/2014 | $621.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177516 | 12/3/2014 | $68.77 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177527 | 12/3/2014 | $33.19 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177528 | 12/3/2014 | $48.80 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177529 | 12/3/2014 | $33.19 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177533 | 12/3/2014 | $29.83 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177535 | 12/3/2014 | $411.12 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177536 | 12/3/2014 | $343.08 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177543 | 12/3/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177544 | 12/3/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177545 | 12/3/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177546 | 12/3/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177547 | 12/3/2014 | $24.84 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177548 | 12/3/2014 | $18.11 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177549 | 12/3/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177550 | 12/3/2014 | $156.74 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177551 | 12/3/2014 | $32.08 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177552 | 12/3/2014 | $153.04 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177553 | 12/3/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177554 | 12/3/2014 | $17.00 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177555 | 12/3/2014 | $33.24 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177556 | 12/3/2014 | $56.10 |
| The Standard Register Company | The Standard Register Company | ACH:13214 | $42,869.51 | 1/5/2015 | 177557 | 12/3/2014 | $23.14 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177558 | 12/4/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177559 | 12/4/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177560 | 12/4/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177561 | 12/4/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177562 | 12/4/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177563 | 12/4/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177564 | 12/4/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177565 | 12/4/2014 | $109.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177566 | 12/4/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177567 | 12/4/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177568 | 12/4/2014 | $52.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177569 | 12/4/2014 | $47.14 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177570 | 12/4/2014 | $382.68 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177571 | 12/4/2014 | $427.32 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177572 | 12/4/2014 | $115.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177573 | 12/4/2014 | $35.88 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177574 | 12/4/2014 | $56.46 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177575 | 12/4/2014 | $21.88 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177576 | 12/4/2014 | $22.24 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177577 | 12/4/2014 | $22.24 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177578 | 12/4/2014 | $22.24 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177579 | 12/4/2014 | $122.64 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177580 | 12/4/2014 | $93.46 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177589 | 12/4/2014 | $112.50 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177602 | 12/4/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177603 | 12/4/2014 | $360.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177604 | 12/4/2014 | $370.08 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177615 | 12/4/2014 | $235.88 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177616 | 12/4/2014 | $151.42 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177620 | 12/4/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177621 | 12/4/2014 | $479.35 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177625 | 12/4/2014 | $256.90 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177627 | 12/4/2014 | $52.91 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177633 | 12/4/2014 | $1,001.25 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177634 | 12/4/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177639 | 12/4/2014 | $27.39 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177640 | 12/4/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177662 | 12/4/2014 | $216.49 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177675 | 12/4/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177676 | 12/4/2014 | $66.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177678 | 12/4/2014 | $90.01 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177679 | 12/4/2014 | $665.52 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177680 | 12/4/2014 | $195.96 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177681 | 12/4/2014 | $49.94 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177698 | 12/4/2014 | $49.94 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177699 | 12/4/2014 | $45.55 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177700 | 12/4/2014 | $29.83 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177724 | 12/4/2014 | $191.10 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177725 | 12/4/2014 | $131.14 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177726 | 12/4/2014 | $261.29 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177727 | 12/4/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177728 | 12/4/2014 | $216.52 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177729 | 12/4/2014 | $26.90 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177730 | 12/4/2014 | $59.40 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177742 | 12/4/2014 | $55.10 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177743 | 12/4/2014 | $181.37 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177752 | 12/4/2014 | $438.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177759 | 12/4/2014 | $799.40 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177760 | 12/4/2014 | $365.11 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177761 | 12/4/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177763 | 12/4/2014 | $592.12 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177768 | 12/4/2014 | $81.09 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177769 | 12/4/2014 | $322.80 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177774 | 12/5/2014 | $493.92 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177775 | 12/5/2014 | $57.40 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177776 | 12/5/2014 | $185.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177777 | 12/5/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177778 | 12/5/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177779 | 12/5/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177780 | 12/5/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177781 | 12/5/2014 | $216.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177782 | 12/5/2014 | $103.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177783 | 12/5/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177784 | 12/5/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177785 | 12/5/2014 | $21.15 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177786 | 12/5/2014 | $70.89 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177787 | 12/5/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177788 | 12/5/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177789 | 12/5/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177790 | 12/5/2014 | $66.38 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177791 | 12/5/2014 | $93.14 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177792 | 12/5/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177793 | 12/5/2014 | $14.25 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177794 | 12/5/2014 | $133.28 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177795 | 12/5/2014 | $40.89 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177796 | 12/5/2014 | $5.74 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177798 | 12/5/2014 | $213.69 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177799 | 12/5/2014 | $194.96 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177816 | 12/5/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177826 | 12/5/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177827 | 12/5/2014 | $347.34 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177843 | 12/5/2014 | $27.03 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177844 | 12/5/2014 | $27.39 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177853 | 12/5/2014 | $165.50 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177871 | 12/5/2014 | $435.89 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177872 | 12/5/2014 | $58.57 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177875 | 12/5/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177876 | 12/5/2014 | $542.08 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177877 | 12/5/2014 | $46.39 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177894 | 12/5/2014 | $117.76 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177895 | 12/5/2014 | $278.70 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177930 | 12/5/2014 | $38.31 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177931 | 12/5/2014 | $275.87 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177932 | 12/5/2014 | $16.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177933 | 12/5/2014 | $24.84 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177934 | 12/5/2014 | $314.21 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177938 | 12/5/2014 | $16.84 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177939 | 12/5/2014 | $17.83 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177940 | 12/5/2014 | $285.93 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177947 | 12/5/2014 | $334.35 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177948 | 12/5/2014 | $224.16 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177949 | 12/5/2014 | $513.12 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177950 | 12/5/2014 | $207.00 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177951 | 12/5/2014 | $299.52 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177955 | 12/5/2014 | $586.16 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177956 | 12/5/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177957 | 12/5/2014 | $150.21 |
| The Standard Register Company | The Standard Register Company | ACH:13269 | $20,532.25 | 1/6/2015 | 177958 | 12/5/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177959 | 12/8/2014 | $619.42 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177960 | 12/8/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177961 | 12/8/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177962 | 12/8/2014 | $1,359.92 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177963 | 12/8/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177964 | 12/8/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177965 | 12/8/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177966 | 12/8/2014 | $360.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177967 | 12/8/2014 | $57.57 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177968 | 12/8/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177969 | 12/8/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177970 | 12/8/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177971 | 12/8/2014 | $794.64 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177972 | 12/8/2014 | $39.52 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177973 | 12/8/2014 | $505.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177974 | 12/8/2014 | $731.33 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177975 | 12/8/2014 | $366.22 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177976 | 12/8/2014 | $13.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177977 | 12/8/2014 | $248.40 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177978 | 12/8/2014 | $172.55 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177979 | 12/8/2014 | $315.39 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177980 | 12/8/2014 | $604.71 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177982 | 12/8/2014 | $170.20 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177983 | 12/8/2014 | $22.62 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177984 | 12/8/2014 | $17.75 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 177986 | 12/8/2014 | $16.92 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178002 | 12/8/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178017 | 12/8/2014 | $52.24 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178018 | 12/8/2014 | $1,149.90 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178019 | 12/8/2014 | $1,166.96 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178024 | 12/8/2014 | $103.96 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178025 | 12/8/2014 | $335.52 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178026 | 12/8/2014 | $541.52 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178035 | 12/8/2014 | $617.51 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178057 | 12/8/2014 | $191.76 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178058 | 12/8/2014 | $980.88 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178071 | 12/8/2014 | $44.89 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178072 | 12/8/2014 | $28.15 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178073 | 12/8/2014 | $560.01 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178074 | 12/8/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178075 | 12/8/2014 | $11.40 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178076 | 12/8/2014 | $218.56 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178081 | 12/8/2014 | $81.19 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178082 | 12/8/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178084 | 12/8/2014 | $57.90 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178085 | 12/8/2014 | $19.20 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178086 | 12/8/2014 | $132.70 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178087 | 12/8/2014 | $53.89 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178094 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178095 | 12/8/2014 | $32.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178099 | 12/8/2014 | $80.10 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178124 | 12/8/2014 | $257.94 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178141 | 12/8/2014 | $44.85 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178142 | 12/8/2014 | $33.77 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178143 | 12/8/2014 | $83.29 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178144 | 12/8/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178145 | 12/8/2014 | $18.40 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178146 | 12/9/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178147 | 12/9/2014 | $76.93 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178148 | 12/9/2014 | $140.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178149 | 12/9/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178150 | 12/9/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178151 | 12/9/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178152 | 12/9/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178153 | 12/9/2014 | $560.01 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178154 | 12/9/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178155 | 12/9/2014 | $295.62 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178156 | 12/9/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178157 | 12/9/2014 | $28.49 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178158 | 12/9/2014 | $74.30 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178159 | 12/9/2014 | $28.49 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178160 | 12/9/2014 | $28.49 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178161 | 12/9/2014 | $28.49 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178162 | 12/9/2014 | $18.95 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178163 | 12/9/2014 | $24.82 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178164 | 12/9/2014 | $34.98 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178165 | 12/9/2014 | $52.13 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178166 | 12/9/2014 | $52.13 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178167 | 12/9/2014 | $334.80 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178168 | 12/9/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178169 | 12/9/2014 | $5.74 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178170 | 12/9/2014 | $11.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178171 | 12/9/2014 | $11.48 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178172 | 12/9/2014 | $339.98 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178173 | 12/9/2014 | $760.92 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178174 | 12/9/2014 | $22.85 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178184 | 12/9/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178195 | 12/9/2014 | $9.60 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178196 | 12/9/2014 | $9.90 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178197 | 12/9/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178200 | 12/9/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178201 | 12/9/2014 | $39.17 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178202 | 12/9/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178203 | 12/9/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178217 | 12/9/2014 | $54.63 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178218 | 12/9/2014 | $45.77 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178219 | 12/9/2014 | $39.69 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178220 | 12/9/2014 | $535.20 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178258 | 12/9/2014 | $34.09 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178281 | 12/9/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178282 | 12/9/2014 | $9.78 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178283 | 12/9/2014 | $47.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178295 | 12/9/2014 | $53.89 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178296 | 12/9/2014 | $373.34 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178297 | 12/9/2014 | $166.61 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178305 | 12/9/2014 | $166.61 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178306 | 12/9/2014 | $36.81 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178315 | 12/9/2014 | $627.18 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178316 | 12/9/2014 | $841.69 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178317 | 12/9/2014 | $225.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178318 | 12/9/2014 | $295.20 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178319 | 12/9/2014 | $1,715.58 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178320 | 12/9/2014 | $60.48 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178337 | 12/9/2014 | $66.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178357 | 12/9/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178363 | 12/9/2014 | $40.48 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178380 | 12/9/2014 | $114.21 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178381 | 12/9/2014 | $252.02 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178395 | 12/9/2014 | $8.19 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178398 | 12/9/2014 | $16.90 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178399 | 12/9/2014 | $209.76 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178400 | 12/9/2014 | $76.24 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178401 | 12/9/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178402 | 12/9/2014 | $17.51 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178403 | 12/9/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | ACH:13323 | $25,780.09 | 1/9/2015 | 178404 | 12/9/2014 | $18.82 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178405 | 12/10/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178406 | 12/10/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178407 | 12/10/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178408 | 12/10/2014 | $57.57 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178409 | 12/10/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178410 | 12/10/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178411 | 12/10/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178412 | 12/10/2014 | $74.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178413 | 12/10/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178414 | 12/10/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178415 | 12/10/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178416 | 12/10/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178417 | 12/10/2014 | $329.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178419 | 12/10/2014 | $449.28 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178420 | 12/10/2014 | $25.90 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178421 | 12/10/2014 | $81.72 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178422 | 12/10/2014 | $163.44 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178423 | 12/10/2014 | $16.75 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178424 | 12/10/2014 | $52.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178425 | 12/10/2014 | $22.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178426 | 12/10/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178427 | 12/10/2014 | $812.42 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178445 | 12/10/2014 | $80.66 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178446 | 12/10/2014 | $143.19 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178448 | 12/10/2014 | $760.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178451 | 12/10/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178453 | 12/10/2014 | $147.19 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178457 | 12/10/2014 | $114.21 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178459 | 12/10/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178460 | 12/10/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178468 | 12/10/2014 | $191.76 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178469 | 12/10/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178470 | 12/10/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178483 | 12/10/2014 | $24.77 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178484 | 12/10/2014 | $52.08 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178485 | 12/10/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178513 | 12/10/2014 | $117.94 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178514 | 12/10/2014 | $110.33 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178519 | 12/10/2014 | $95.70 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178520 | 12/10/2014 | $151.96 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178525 | 12/10/2014 | $149.10 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178526 | 12/10/2014 | $24.63 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178527 | 12/10/2014 | $29.85 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178544 | 12/10/2014 | $132.52 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178545 | 12/10/2014 | $288.71 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178546 | 12/10/2014 | $28.29 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178549 | 12/10/2014 | $37.87 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178570 | 12/10/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178571 | 12/10/2014 | $444.62 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178608 | 12/10/2014 | $17.94 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178612 | 12/10/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13348 | $6,775.06 | 1/12/2015 | 178613 | 12/10/2014 | $128.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178617 | 12/11/2014 | $389.51 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178618 | 12/11/2014 | $31.37 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178619 | 12/11/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178620 | 12/11/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178621 | 12/11/2014 | $181.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178622 | 12/11/2014 | $57.57 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178623 | 12/11/2014 | $111.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178624 | 12/11/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178625 | 12/11/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178626 | 12/11/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178627 | 12/11/2014 | $501.14 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178628 | 12/11/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178629 | 12/11/2014 | $133.65 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178630 | 12/11/2014 | $237.84 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178631 | 12/11/2014 | $14.25 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178632 | 12/11/2014 | $50.61 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178633 | 12/11/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178651 | 12/11/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178653 | 12/11/2014 | $40.18 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178654 | 12/11/2014 | $124.17 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178655 | 12/11/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178656 | 12/11/2014 | $26.04 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178681 | 12/11/2014 | $640.03 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178685 | 12/11/2014 | $41.28 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178686 | 12/11/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178687 | 12/11/2014 | $24.90 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178692 | 12/11/2014 | $13.24 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178693 | 12/11/2014 | $981.80 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178694 | 12/11/2014 | $53.89 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178695 | 12/11/2014 | $115.54 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178696 | 12/11/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178707 | 12/11/2014 | $162.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178708 | 12/11/2014 | $48.80 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178709 | 12/11/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178712 | 12/11/2014 | $48.60 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178713 | 12/11/2014 | $66.35 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178728 | 12/11/2014 | $1,327.36 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178729 | 12/11/2014 | $191.94 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178731 | 12/11/2014 | $55.75 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178755 | 12/11/2014 | $332.11 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178756 | 12/11/2014 | $331.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178757 | 12/11/2014 | $166.61 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178758 | 12/11/2014 | $331.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178770 | 12/11/2014 | $463.52 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178771 | 12/11/2014 | $147.19 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178772 | 12/11/2014 | $261.70 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178773 | 12/11/2014 | $170.58 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178775 | 12/11/2014 | $53.32 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178776 | 12/11/2014 | $199.72 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178777 | 12/11/2014 | $252.47 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178778 | 12/11/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178779 | 12/11/2014 | $18.40 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178780 | 12/11/2014 | $52.24 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178781 | 12/11/2014 | $57.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178838 | 12/11/2014 | $18.79 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178854 | 12/11/2014 | $945.25 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178855 | 12/11/2014 | $63.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178856 | 12/11/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178857 | 12/11/2014 | $56.13 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178858 | 12/12/2014 | $237.16 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178859 | 12/12/2014 | $44.43 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178860 | 12/12/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178861 | 12/12/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178862 | 12/12/2014 | $144.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178863 | 12/12/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178864 | 12/12/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178865 | 12/12/2014 | $57.57 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178866 | 12/12/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178867 | 12/12/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178868 | 12/12/2014 | $8.46 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178869 | 12/12/2014 | $14.12 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178870 | 12/12/2014 | $234.47 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178871 | 12/12/2014 | $131.11 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178872 | 12/12/2014 | $8.07 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178873 | 12/12/2014 | $8.07 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178874 | 12/12/2014 | $52.13 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178875 | 12/12/2014 | $52.13 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178886 | 12/12/2014 | $134.19 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178887 | 12/12/2014 | $266.01 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178889 | 12/12/2014 | $139.42 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178890 | 12/12/2014 | $827.28 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178891 | 12/12/2014 | $14.85 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178892 | 12/12/2014 | $332.11 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178893 | 12/12/2014 | $102.18 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178900 | 12/12/2014 | $178.32 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178901 | 12/12/2014 | $480.99 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178902 | 12/12/2014 | $43.80 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178917 | 12/12/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178918 | 12/12/2014 | $312.49 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178919 | 12/12/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178920 | 12/12/2014 | $45.77 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178921 | 12/12/2014 | $148.55 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178922 | 12/12/2014 | $298.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178923 | 12/12/2014 | $589.02 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178934 | 12/12/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178935 | 12/12/2014 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178939 | 12/12/2014 | $443.96 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178940 | 12/12/2014 | $259.58 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178945 | 12/12/2014 | $103.67 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178958 | 12/12/2014 | $91.98 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178970 | 12/12/2014 | $294.51 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178971 | 12/12/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178972 | 12/12/2014 | $99.72 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178973 | 12/12/2014 | $46.53 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178976 | 12/12/2014 | $151.01 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178977 | 12/12/2014 | $30.72 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178985 | 12/12/2014 | $26.02 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178986 | 12/12/2014 | $543.19 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178998 | 12/12/2014 | $53.73 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 178999 | 12/12/2014 | $423.44 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 179000 | 12/12/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 179001 | 12/12/2014 | $118.08 |
| The Standard Register Company | The Standard Register Company | ACH:13359 | $20,124.32 | 1/13/2015 | 179002 | 12/12/2014 | $31.07 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179012 | 12/15/2014 | $103.33 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179013 | 12/15/2014 | $54.40 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179014 | 12/15/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179015 | 12/15/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179016 | 12/15/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179017 | 12/15/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179018 | 12/15/2014 | $14.85 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179019 | 12/15/2014 | $139.42 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179046 | 12/15/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179047 | 12/15/2014 | $21.88 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179048 | 12/15/2014 | $105.76 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179049 | 12/15/2014 | $111.63 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179050 | 12/15/2014 | $100.48 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179051 | 12/15/2014 | $267.60 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179052 | 12/15/2014 | $248.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179053 | 12/15/2014 | $384.84 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179054 | 12/15/2014 | $207.00 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179055 | 12/15/2014 | $299.52 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179056 | 12/15/2014 | $60.12 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179064 | 12/15/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179066 | 12/15/2014 | $227.86 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179067 | 12/15/2014 | $45.83 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179083 | 12/15/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179084 | 12/15/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179085 | 12/15/2014 | $298.00 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179086 | 12/15/2014 | $53.90 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179087 | 12/15/2014 | $111.79 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179088 | 12/15/2014 | $449.88 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179089 | 12/15/2014 | $145.29 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179100 | 12/15/2014 | $187.87 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179101 | 12/15/2014 | $83.50 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179113 | 12/15/2014 | $35.46 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179114 | 12/15/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179115 | 12/15/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179125 | 12/15/2014 | $439.02 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179126 | 12/15/2014 | $755.90 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179136 | 12/15/2014 | $122.91 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179137 | 12/15/2014 | $34.39 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179138 | 12/15/2014 | $1,460.44 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179139 | 12/15/2014 | $62.04 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179140 | 12/15/2014 | $45.70 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179162 | 12/15/2014 | $667.65 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179163 | 12/15/2014 | $34.23 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179164 | 12/15/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179165 | 12/15/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179166 | 12/15/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179167 | 12/15/2014 | $294.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179168 | 12/15/2014 | $589.02 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179169 | 12/15/2014 | $295.62 |
| The Standard Register Company | The Standard Register Company | ACH:13433 | $9,913.12 | 1/15/2015 | 179170 | 12/15/2014 | $759.84 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179173 | 12/16/2014 | $32.51 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179174 | 12/16/2014 | $235.88 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179175 | 12/16/2014 | $145.49 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179176 | 12/16/2014 | $53.45 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179177 | 12/16/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179178 | 12/16/2014 | $80.47 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179179 | 12/16/2014 | $126.14 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179180 | 12/16/2014 | $68.57 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179181 | 12/16/2014 | $30.58 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179182 | 12/16/2014 | $28.75 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179183 | 12/16/2014 | $367.46 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179184 | 12/16/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179185 | 12/16/2014 | $237.84 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179186 | 12/16/2014 | $336.24 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179187 | 12/16/2014 | $39.60 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179188 | 12/16/2014 | $18.40 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179189 | 12/16/2014 | $183.00 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179190 | 12/16/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179191 | 12/16/2014 | $57.51 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179192 | 12/16/2014 | $220.32 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179193 | 12/16/2014 | $16.51 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179194 | 12/16/2014 | $160.55 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179195 | 12/16/2014 | $28.11 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179196 | 12/16/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179206 | 12/16/2014 | $24.45 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179208 | 12/16/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179209 | 12/16/2014 | $535.20 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179210 | 12/16/2014 | $56.78 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179211 | 12/16/2014 | $190.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179212 | 12/16/2014 | $278.31 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179213 | 12/16/2014 | $60.01 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179214 | 12/16/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179215 | 12/16/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179219 | 12/16/2014 | $156.74 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179220 | 12/16/2014 | $284.10 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179221 | 12/16/2014 | $265.36 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179230 | 12/16/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179244 | 12/16/2014 | $416.76 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179246 | 12/16/2014 | $11.96 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179248 | 12/16/2014 | $18.82 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179251 | 12/16/2014 | $51.95 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179252 | 12/16/2014 | $66.19 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179254 | 12/16/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179257 | 12/16/2014 | $99.28 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179258 | 12/16/2014 | $187.87 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179263 | 12/16/2014 | $267.60 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179280 | 12/16/2014 | $374.90 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179281 | 12/16/2014 | $374.49 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179287 | 12/16/2014 | $119.05 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179288 | 12/16/2014 | $119.05 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179289 | 12/16/2014 | $1,536.32 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179290 | 12/16/2014 | $16.10 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179291 | 12/16/2014 | $49.49 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179292 | 12/16/2014 | $666.10 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179293 | 12/16/2014 | $211.72 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179294 | 12/16/2014 | $22.69 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179302 | 12/16/2014 | $40.57 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179303 | 12/16/2014 | $31.90 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179305 | 12/16/2014 | $31.91 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179306 | 12/16/2014 | $23.50 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179307 | 12/16/2014 | $131.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179328 | 12/16/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179329 | 12/16/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179341 | 12/16/2014 | $17.02 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179346 | 12/16/2014 | $52.91 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179347 | 12/16/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179348 | 12/16/2014 | $149.03 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179349 | 12/16/2014 | $19.60 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179352 | 12/16/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179353 | 12/16/2014 | $127.34 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179354 | 12/16/2014 | $23.12 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179355 | 12/16/2014 | $32.15 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179356 | 12/16/2014 | $126.05 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179371 | 12/16/2014 | $370.56 |
| The Standard Register Company | The Standard Register Company | ACH:13482 | $11,676.43 | 1/16/2015 | 179383 | 12/16/2014 | $66.48 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179389 | 12/17/2014 | $186.67 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179390 | 12/17/2014 | $44.27 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179391 | 12/17/2014 | $441.74 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179392 | 12/17/2014 | $34.78 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179393 | 12/17/2014 | $35.27 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179394 | 12/17/2014 | $103.33 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179395 | 12/17/2014 | $39.52 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179396 | 12/17/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179397 | 12/17/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179398 | 12/17/2014 | $37.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179399 | 12/17/2014 | $351.60 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179400 | 12/17/2014 | $5.74 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179401 | 12/17/2014 | $52.13 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179402 | 12/17/2014 | $52.13 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179403 | 12/17/2014 | $16.14 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179405 | 12/17/2014 | $208.43 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179406 | 12/17/2014 | $35.02 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179408 | 12/17/2014 | $42.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179409 | 12/17/2014 | $42.26 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179410 | 12/17/2014 | $16.75 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179411 | 12/17/2014 | $397.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179412 | 12/17/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179413 | 12/17/2014 | $109.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179416 | 12/17/2014 | $169.91 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179417 | 12/17/2014 | $126.79 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179419 | 12/17/2014 | $185.28 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179429 | 12/17/2014 | $118.08 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179430 | 12/17/2014 | $17.94 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179431 | 12/17/2014 | $150.38 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179432 | 12/17/2014 | $665.52 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179433 | 12/17/2014 | $41.02 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179447 | 12/17/2014 | $111.52 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179448 | 12/17/2014 | $19.44 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179449 | 12/17/2014 | $84.01 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179457 | 12/17/2014 | $397.02 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179458 | 12/17/2014 | $311.42 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179459 | 12/17/2014 | $74.55 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179461 | 12/17/2014 | $26.41 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179464 | 12/17/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179465 | 12/17/2014 | $232.38 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179466 | 12/17/2014 | $443.51 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179467 | 12/17/2014 | $105.13 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179468 | 12/17/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179469 | 12/17/2014 | $99.05 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179471 | 12/17/2014 | $77.25 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179487 | 12/17/2014 | $131.38 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179492 | 12/17/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179510 | 12/17/2014 | $133.52 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179518 | 12/17/2014 | $35.86 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179519 | 12/17/2014 | $15.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179520 | 12/17/2014 | $863.64 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179521 | 12/17/2014 | $231.60 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179522 | 12/17/2014 | $114.81 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179526 | 12/17/2014 | $1,331.04 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179542 | 12/17/2014 | $1,975.08 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179543 | 12/17/2014 | $78.20 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179544 | 12/17/2014 | $589.02 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179550 | 12/17/2014 | $220.87 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179551 | 12/17/2014 | $18.10 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179553 | 12/17/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179554 | 12/17/2014 | $72.78 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179556 | 12/17/2014 | $30.82 |
| The Standard Register Company | The Standard Register Company | ACH:13506 | $12,698.69 | 1/20/2015 | 179557 | 12/17/2014 | $243.49 |

**Totals:**    **82 Transfer(s),**        $890,386.75

Exhibit A