

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Broder Bros., Co. dba Alphabroder** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74723135 | 12/8/2014 | $117.01 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74631024 | 12/2/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74711134 | 12/8/2014 | $15.24 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74713266 | 12/8/2014 | $226.22 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74715938 | 12/8/2014 | $37.78 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74719456 | 12/8/2014 | $15.31 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74719621 | 12/8/2014 | $11.49 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74721199 | 12/8/2014 | $11.47 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74722457 | 12/8/2014 | $4.41 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74433600 | 11/18/2014 | $396.35 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74722950 | 12/8/2014 | $45.72 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74704656 | 12/5/2014 | $196.41 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74724296 | 12/8/2014 | $252.42 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74724810 | 12/8/2014 | $20.25 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74725993 | 12/8/2014 | $88.00 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74726052 | 12/8/2014 | $29.49 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74726237 | 12/8/2014 | $16.97 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74726422 | 12/8/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74726736 | 12/8/2014 | $113.20 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74726763 | 12/8/2014 | $15.31 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74722471 | 12/8/2014 | $4.20 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74697101 | 12/5/2014 | $148.27 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74541198 | 11/25/2014 | $11.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74631261 | 12/2/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74631263 | 12/2/2014 | $12.62 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74631779 | 12/2/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74691936 | 12/5/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74696258 | 12/5/2014 | $31.75 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74696405 | 12/5/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74696800 | 12/5/2014 | $109.39 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74710346 | 12/8/2014 | $28.35 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74697100 | 12/5/2014 | $288.00 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74733070 | 12/8/2014 | $12.67 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74697329 | 12/5/2014 | $163.99 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74698856 | 12/5/2014 | $22.25 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74699463 | 12/5/2014 | $48.64 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74699586 | 12/5/2014 | $71.64 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74700076 | 12/5/2014 | $19.50 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74700735 | 12/5/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74704240 | 12/5/2014 | $13.00 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74704560 | 12/5/2014 | $19.40 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74696845 | 12/5/2014 | $57.93 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787249 | 12/10/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74776201 | 12/10/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74776465 | 12/10/2014 | $250.80 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74777364 | 12/10/2014 | $861.75 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74778727 | 12/10/2014 | $17.62 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74778857 | 12/10/2014 | $17.49 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74779235 | 12/10/2014 | $25.24 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74780815 | 12/10/2014 | $46.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74781899 | 12/10/2014 | $65.16 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74729648 | 12/8/2014 | $104.15 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787248 | 12/10/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74773830 | 12/10/2014 | $63.27 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787302 | 12/10/2014 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787567 | 12/10/2014 | $20.80 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787569 | 12/10/2014 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787575 | 12/10/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787585 | 12/10/2014 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787696 | 12/10/2014 | $130.40 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787848 | 12/10/2014 | $28.40 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787862 | 12/10/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787236 | 12/10/2014 | $145.20 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74757863 | 12/9/2014 | $39.74 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74630750 | 12/2/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74734279 | 12/8/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74734419 | 12/8/2014 | $27.32 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74736241 | 12/8/2014 | $162.00 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74741609 | 12/9/2014 | $101.75 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74742063 | 12/9/2014 | $217.30 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74743083 | 12/9/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74744400 | 12/9/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74775947 | 12/10/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74752824 | 12/9/2014 | $42.65 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74775633 | 12/10/2014 | $1,985.01 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74759160 | 12/9/2014 | $15.90 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74759295 | 12/9/2014 | $2,771.38 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74762579 | 12/9/2014 | $166.98 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74763263 | 12/9/2014 | $415.18 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74769906 | 12/10/2014 | $66.95 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74769954 | 12/10/2014 | $67.01 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74770886 | 12/10/2014 | $143.28 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74773001 | 12/10/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 1092627 | $2,121.02 | 2/2/2015 | 74732920 | 12/8/2014 | $244.20 |
| The Standard Register Company | The Standard Register Company | 1093074 | $3,888.87 | 2/3/2015 | 74745658 | 12/9/2014 | $72.01 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74567929 | 11/26/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74631029 | 12/2/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74561558 | 11/26/2014 | $40.96 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74562493 | 11/26/2014 | $64.34 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74563766 | 11/26/2014 | $167.04 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74564067 | 11/26/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74564073 | 11/26/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74565476 | 11/26/2014 | $34.95 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74565477 | 11/26/2014 | $55.92 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74560936 | 11/26/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74565479 | 11/26/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74560457 | 11/26/2014 | $28.19 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74568461 | 11/26/2014 | $229.42 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74568540 | 11/26/2014 | $8.19 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569131 | 11/26/2014 | $70.90 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569165 | 11/26/2014 | $69.90 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569178 | 11/26/2014 | $9.55 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569182 | 11/26/2014 | $20.97 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569183 | 11/26/2014 | $27.96 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569190 | 11/26/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74565478 | 11/26/2014 | $41.94 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74549679 | 11/25/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74179941 | 10/31/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74542657 | 11/25/2014 | $24.77 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74546723 | 11/25/2014 | $15.24 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74546773 | 11/25/2014 | $29.49 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74547613 | 11/25/2014 | $1,417.55 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74548130 | 11/25/2014 | $321.90 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74548832 | 11/25/2014 | $317.02 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74549304 | 11/25/2014 | $30.43 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74561430 | 11/26/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74549612 | 11/25/2014 | $470.48 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569323 | 11/26/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74549692 | 11/25/2014 | $328.63 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74552407 | 11/25/2014 | $1,124.27 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74555013 | 11/26/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74555542 | 11/26/2014 | $23.43 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74556568 | 11/26/2014 | $8.99 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74558403 | 11/26/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74558404 | 11/26/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74559337 | 11/26/2014 | $435.49 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74549404 | 11/25/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74624787 | 12/2/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74604746 | 12/1/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74607971 | 12/1/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74125394 | 10/28/2014 | $32.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74610786 | 12/2/2014 | $44.23 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74612451 | 12/2/2014 | $137.50 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74616754 | 12/2/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74617265 | 12/2/2014 | $412.50 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74617424 | 12/2/2014 | $135.90 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569309 | 11/26/2014 | $15.28 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74620152 | 12/2/2014 | $77.24 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74595430 | 12/1/2014 | $24.32 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74624941 | 12/2/2014 | $22.85 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74625044 | 12/2/2014 | $52.74 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74626392 | 12/2/2014 | $34.21 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74627251 | 12/2/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74627812 | 12/2/2014 | $3.59 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74628069 | 12/2/2014 | $16.24 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74628150 | 12/2/2014 | $889.56 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74628241 | 12/2/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74618659 | 12/2/2014 | $675.39 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 74259133 | 11/6/2014 | $57.77 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74788426 | 12/11/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569333 | 11/26/2014 | $48.93 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569527 | 11/26/2014 | $41.94 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569903 | 11/26/2014 | $31.45 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74570414 | 11/26/2014 | $44.05 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 73425850 | 9/12/2014 | $397.50 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 73793577 | 10/7/2014 | $44.23 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 73795767 | 10/7/2014 | $44.23 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74603108 | 12/1/2014 | $48.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 74231415 | 11/5/2014 | $231.14 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74602476 | 12/1/2014 | $199.92 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 74277822 | 11/7/2014 | $25.75 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 74327289 | 11/11/2014 | $952.50 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 74494282 | 11/21/2014 | $132.60 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74369085 | 11/13/2014 | $86.39 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74438313 | 11/18/2014 | $1,937.60 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74441261 | 11/18/2014 | $7,335.20 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74587396 | 12/1/2014 | $72.65 |
| The Standard Register Company | The Standard Register Company | 1090621 | $10,077.00 | 1/20/2015 | 74593517 | 12/1/2014 | $420.90 |
| The Standard Register Company | The Standard Register Company | 1089657 | $1,750.11 | 1/9/2015 | 74569315 | 11/26/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1090231 | $1,590.08 | 1/13/2015 | 73949206 | 10/16/2014 | $49.36 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74908829 | 12/17/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1093422 | $4,227.31 | 2/5/2015 | 74787866 | 12/10/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74889675 | 12/16/2014 | $22.32 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74894733 | 12/17/2014 | $853.71 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74899572 | 12/17/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74901288 | 12/17/2014 | $37.01 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74902725 | 12/17/2014 | $28.16 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74903201 | 12/17/2014 | $404.82 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74905367 | 12/17/2014 | $21.00 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74888879 | 12/16/2014 | $86.60 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74908828 | 12/17/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74888878 | 12/16/2014 | $21.65 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74908830 | 12/17/2014 | $3.72 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909487 | 12/17/2014 | $46.62 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909661 | 12/17/2014 | $10.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909665 | 12/17/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909666 | 12/17/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909667 | 12/17/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909670 | 12/17/2014 | $30.40 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909674 | 12/17/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74908691 | 12/17/2014 | $217.25 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887829 | 12/16/2014 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74885512 | 12/16/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74885646 | 12/16/2014 | $203.59 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74886336 | 12/16/2014 | $1,524.01 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887581 | 12/16/2014 | $66.27 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887687 | 12/16/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887798 | 12/16/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887800 | 12/16/2014 | $174.00 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887821 | 12/16/2014 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74889567 | 12/16/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887826 | 12/16/2014 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909803 | 12/17/2014 | $19.40 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887831 | 12/16/2014 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887833 | 12/16/2014 | $55.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887835 | 12/16/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887838 | 12/16/2014 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887839 | 12/16/2014 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887840 | 12/16/2014 | $43.60 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887841 | 12/16/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74888062 | 12/16/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74887822 | 12/16/2014 | $13.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74939688 | 12/19/2014 | $807.58 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74927155 | 12/18/2014 | $141.57 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74927210 | 12/18/2014 | $453.18 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74927390 | 12/18/2014 | $14.32 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74929739 | 12/18/2014 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74930894 | 12/18/2014 | $786.00 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74933246 | 12/19/2014 | $20.81 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74935972 | 12/19/2014 | $164.00 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74936063 | 12/19/2014 | $3.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909696 | 12/17/2014 | $3.72 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74939209 | 12/19/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74926188 | 12/18/2014 | $283.92 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74942006 | 12/19/2014 | $34.40 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74945208 | 12/19/2014 | $23.11 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74945249 | 12/19/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74945934 | 12/19/2014 | $23.29 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74945935 | 12/19/2014 | $292.37 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74590602 | 12/1/2014 | $78.50 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74957875 | 12/22/2014 | $34.58 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74959949 | 12/22/2014 | $27.40 |
| The Standard Register Company | The Standard Register Company | 1095555 | $1,558.98 | 2/10/2015 | 74938258 | 12/19/2014 | $3.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74920171 | 12/18/2014 | $3.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74885303 | 12/16/2014 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74910100 | 12/17/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74911341 | 12/17/2014 | $193.82 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74912857 | 12/18/2014 | $30.64 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74914417 | 12/18/2014 | $22.99 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74916033 | 12/18/2014 | $1,809.23 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74916314 | 12/18/2014 | $158.75 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74918687 | 12/18/2014 | $54.50 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74926976 | 12/18/2014 | $1,597.50 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74919996 | 12/18/2014 | $44.24 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74926835 | 12/18/2014 | $56.13 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74920663 | 12/18/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74920676 | 12/18/2014 | $101.46 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74921091 | 12/18/2014 | $34.54 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74921783 | 12/18/2014 | $261.72 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74922588 | 12/18/2014 | $489.08 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74922891 | 12/18/2014 | $194.88 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74924206 | 12/18/2014 | $136.50 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74924326 | 12/18/2014 | $89.37 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74909699 | 12/17/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74919086 | 12/18/2014 | $1,278.75 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74828355 | 12/12/2014 | $18.23 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74824241 | 12/12/2014 | $807.16 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74824258 | 12/12/2014 | $589.60 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74824405 | 12/12/2014 | $764.60 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74824519 | 12/12/2014 | $900.30 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74825344 | 12/12/2014 | $18.23 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74825346 | 12/12/2014 | $18.23 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74825865 | 12/12/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74826379 | 12/12/2014 | $67.88 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831061 | 12/12/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74828346 | 12/12/2014 | $18.23 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74823250 | 12/12/2014 | $29.10 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74828388 | 12/12/2014 | $97.45 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74828420 | 12/12/2014 | $158.38 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831011 | 12/12/2014 | $3.96 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831045 | 12/12/2014 | $18.55 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831047 | 12/12/2014 | $5.49 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831053 | 12/12/2014 | $22.13 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831059 | 12/12/2014 | $20.97 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74885353 | 12/16/2014 | $239.84 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74827854 | 12/12/2014 | $96.95 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74806110 | 12/11/2014 | $17.36 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74536192 | 11/25/2014 | $144.20 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74797956 | 12/11/2014 | $55.58 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74798027 | 12/11/2014 | $408.82 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74799006 | 12/11/2014 | $55.10 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74800400 | 12/11/2014 | $25.06 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74800478 | 12/11/2014 | $12.55 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74800533 | 12/11/2014 | $75.29 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74804178 | 12/11/2014 | $62.05 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74823810 | 12/12/2014 | $1,235.37 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74805758 | 12/11/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74823621 | 12/12/2014 | $136.43 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74806147 | 12/11/2014 | $78.18 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74811248 | 12/11/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74811734 | 12/12/2014 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74813383 | 12/12/2014 | $47.82 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74815796 | 12/12/2014 | $83.24 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74816738 | 12/12/2014 | $40.50 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74817326 | 12/12/2014 | $1,478.54 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74821525 | 12/12/2014 | $61.29 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831062 | 12/12/2014 | $33.96 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74805389 | 12/11/2014 | $197.62 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74877150 | 12/16/2014 | $175.50 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861638 | 12/15/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861641 | 12/15/2014 | $23.97 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861997 | 12/15/2014 | $108.85 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861999 | 12/15/2014 | $90.87 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74864241 | 12/15/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74865270 | 12/16/2014 | $29.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74867643 | 12/16/2014 | $116.47 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74869589 | 12/16/2014 | $20.43 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831060 | 12/12/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74874333 | 12/16/2014 | $2.68 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861629 | 12/15/2014 | $62.91 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74878077 | 12/16/2014 | $88.45 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74879400 | 12/16/2014 | $20.25 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74882096 | 12/16/2014 | $4,379.74 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74882355 | 12/16/2014 | $6.18 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74884493 | 12/16/2014 | $325.54 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74884999 | 12/16/2014 | $167.85 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74885298 | 12/16/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74412113 | 11/17/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74870485 | 12/16/2014 | $275.88 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74849852 | 12/15/2014 | $51.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831070 | 12/12/2014 | $41.94 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831072 | 12/12/2014 | $65.91 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74831085 | 12/12/2014 | $5.62 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74832291 | 12/12/2014 | $19.40 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74832295 | 12/12/2014 | $19.40 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74832348 | 12/12/2014 | $19.40 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74832526 | 12/12/2014 | $6.59 |
| The Standard Register Company | The Standard Register Company | 1093735 | $8,181.19 | 2/5/2015 | 74832527 | 12/12/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861637 | 12/15/2014 | $43.94 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74832781 | 12/13/2014 | $33.20 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861636 | 12/15/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74850270 | 12/15/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74850635 | 12/15/2014 | $69.67 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74852514 | 12/15/2014 | $3.96 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74854768 | 12/15/2014 | $52.06 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74856768 | 12/15/2014 | $46.24 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74857265 | 12/15/2014 | $193.44 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74858904 | 12/15/2014 | $49.21 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74861628 | 12/15/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74885317 | 12/16/2014 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1095002 | $5,746.24 | 2/10/2015 | 74737114 | 12/9/2014 | $158.75 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74271439 | 11/7/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74654561 | 12/3/2014 | $56.95 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 73593174 | 9/24/2014 | $76.28 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74168866 | 10/31/2014 | $26.63 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74169145 | 10/31/2014 | $79.17 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74169655 | 10/31/2014 | $2.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74174644 | 10/31/2014 | $43.86 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74175034 | 10/31/2014 | $174.90 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74175417 | 10/31/2014 | $29.83 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74473136 | 11/20/2014 | $9,029.00 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74270492 | 11/7/2014 | $873.34 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74470879 | 11/20/2014 | $329.70 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74272890 | 11/7/2014 | $1,103.44 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74273243 | 11/7/2014 | $1,920.82 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74273840 | 11/7/2014 | $97.90 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74274202 | 11/7/2014 | $110.06 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74276634 | 11/7/2014 | $1,285.02 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74276919 | 11/7/2014 | $607.10 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74276969 | 11/7/2014 | $148.50 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74277555 | 11/7/2014 | $764.60 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74175798 | 10/31/2014 | $41.93 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74674182 | 12/4/2014 | $89.17 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74542120 | 11/25/2014 | $1,199.40 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74654972 | 12/3/2014 | $28.72 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74654973 | 12/3/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74655023 | 12/3/2014 | $15.23 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74655428 | 12/3/2014 | $561.72 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74656746 | 12/3/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74662643 | 12/4/2014 | $116.37 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74670808 | 12/4/2014 | $109.83 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74684424 | 12/5/2014 | $156.83 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74673658 | 12/4/2014 | $104.53 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74280365 | 11/7/2014 | $32.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74676236 | 12/4/2014 | $33.09 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74676502 | 12/4/2014 | $63.91 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74677285 | 12/4/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74678672 | 12/4/2014 | $15.23 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74679689 | 12/4/2014 | $12.62 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74683521 | 12/4/2014 | $266.18 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74683526 | 12/4/2014 | $162.40 |
| The Standard Register Company | The Standard Register Company | 1092170 | $10,827.44 | 1/30/2015 | 74303218 | 11/10/2014 | $32.31 |
| The Standard Register Company | The Standard Register Company | 1091864 | $1,006.33 | 1/28/2015 | 74672634 | 12/4/2014 | $33.26 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74306450 | 11/10/2014 | $126.00 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74059247 | 10/23/2014 | $175.60 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74264370 | 11/6/2014 | $982.08 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74285598 | 11/10/2014 | $82.56 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74286534 | 11/10/2014 | $78.18 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74296774 | 11/10/2014 | $46.77 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74296924 | 11/10/2014 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74302170 | 11/10/2014 | $19.66 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74303843 | 11/10/2014 | $16.97 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74278128 | 11/7/2014 | $110.85 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74304202 | 11/10/2014 | $665.59 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73910554 | 10/14/2014 | $2,121.05 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74306637 | 11/10/2014 | $17.62 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74308204 | 11/10/2014 | $873.49 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74319843 | 11/11/2014 | $30.43 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74324888 | 11/11/2014 | $173.84 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74327349 | 11/11/2014 | $101.82 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74327999 | 11/11/2014 | $294.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74328530 | 11/11/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74328781 | 11/11/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74303994 | 11/10/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74283769 | 11/7/2014 | $28.98 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74651170 | 12/3/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74280423 | 11/7/2014 | $884.00 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74280926 | 11/7/2014 | $225.12 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74280985 | 11/7/2014 | $1,105.59 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74280991 | 11/7/2014 | $22.41 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74281018 | 11/7/2014 | $76.97 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74282067 | 11/7/2014 | $199.00 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74282520 | 11/7/2014 | $1,535.24 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 74033894 | 10/22/2014 | $40.24 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74283460 | 11/7/2014 | $999.50 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73970798 | 10/17/2014 | $260.76 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73544622 | 9/22/2014 | $92.09 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73544626 | 9/22/2014 | $38.52 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73807801 | 10/8/2014 | $41.66 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73857988 | 10/10/2014 | $43.36 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73902380 | 10/14/2014 | $642.72 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73904022 | 10/14/2014 | $539.57 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73905390 | 10/14/2014 | $49.44 |
| The Standard Register Company | The Standard Register Company | 1085820 | $8,148.51 | 12/29/2014 | 73906951 | 10/14/2014 | $1,103.46 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74278469 | 11/7/2014 | $105.41 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74283386 | 11/7/2014 | $2,866.58 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74247848 | 11/5/2014 | $13.90 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74654906 | 12/3/2014 | $67.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74236611 | 11/5/2014 | $99.44 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74240610 | 11/5/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74241622 | 11/5/2014 | $167.48 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74242540 | 11/5/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74242950 | 11/5/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74243458 | 11/5/2014 | $21.00 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74243858 | 11/5/2014 | $578.98 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74233040 | 11/5/2014 | $146.42 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74247825 | 11/5/2014 | $13.90 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74232220 | 11/5/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 73818205 | 10/8/2014 | $44.38 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74179204 | 10/31/2014 | $1,919.05 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74180246 | 10/31/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74249617 | 11/6/2014 | $24.66 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74251103 | 11/6/2014 | $61.20 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74251550 | 11/6/2014 | $23.45 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74254255 | 11/6/2014 | $30.65 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74254473 | 11/6/2014 | $54.11 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74247650 | 11/5/2014 | $950.00 |
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74205400 | 11/3/2014 | $55.17 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74180114 | 10/31/2014 | $17.79 |
| The Standard Register Company | The Standard Register Company | 1083368 | $523.34 | 12/15/2014 | 74180116 | 10/31/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 1083837 | $2,411.07 | 12/15/2014 | 73715601 | 10/2/2014 | $2,394.94 |
| The Standard Register Company | The Standard Register Company | 1083837 | $2,411.07 | 12/15/2014 | 74176726 | 10/31/2014 | $16.13 |
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74195213 | 11/3/2014 | $13.94 |
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74196718 | 11/3/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74199351 | 11/3/2014 | $72.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74199975 | 11/3/2014 | $96.09 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74233910 | 11/5/2014 | $1,139.58 |
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74200679 | 11/3/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74257711 | 11/6/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74210139 | 11/4/2014 | $20.50 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74210153 | 11/4/2014 | $39.90 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74219008 | 11/4/2014 | $799.60 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74220538 | 11/4/2014 | $231.14 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74220625 | 11/4/2014 | $101.95 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74222559 | 11/4/2014 | $21.31 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74230533 | 11/5/2014 | $77.31 |
| The Standard Register Company | The Standard Register Company | 1084316 | $4,547.85 | 12/16/2014 | 74231822 | 11/5/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1083998 | $343.52 | 12/16/2014 | 74200389 | 11/3/2014 | $72.98 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74646004 | 12/3/2014 | $21.25 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74448219 | 11/19/2014 | $319.09 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74552374 | 11/25/2014 | $1,037.30 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74552377 | 11/25/2014 | $1,037.30 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74597145 | 12/1/2014 | $351.01 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74599463 | 12/1/2014 | $24.79 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74637314 | 12/2/2014 | $195.72 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74640910 | 12/3/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74643140 | 12/3/2014 | $69.96 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74255514 | 11/6/2014 | $204.32 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74645721 | 12/3/2014 | $122.43 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637176 | 12/2/2014 | $20.97 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74648022 | 12/3/2014 | $37.78 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74648377 | 12/3/2014 | $193.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74649356 | 12/3/2014 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74649520 | 12/3/2014 | $133.40 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74649951 | 12/3/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74650771 | 12/3/2014 | $29.98 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74650892 | 12/3/2014 | $28.47 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74650911 | 12/3/2014 | $45.98 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74645257 | 12/3/2014 | $50.73 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74265653 | 11/6/2014 | $109.70 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74337078 | 11/12/2014 | $24.18 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74258339 | 11/6/2014 | $1,084.46 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74258515 | 11/6/2014 | $328.00 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74258758 | 11/6/2014 | $20.54 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74259407 | 11/6/2014 | $25.75 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74260330 | 11/6/2014 | $30.09 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74260584 | 11/6/2014 | $30.10 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74261352 | 11/6/2014 | $34.40 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 74273242 | 11/7/2014 | $494.07 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74262480 | 11/6/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1091444 | $4,898.88 | 1/28/2015 | 73210492 | 8/28/2014 | $888.14 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74631918 | 12/2/2014 | $31.73 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637054 | 12/2/2014 | $55.92 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637058 | 12/2/2014 | $43.94 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637060 | 12/2/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637062 | 12/2/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637063 | 12/2/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637065 | 12/2/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1090956 | $3,039.26 | 1/21/2015 | 74637066 | 12/2/2014 | $13.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74257314 | 11/6/2014 | $10.08 |
| The Standard Register Company | The Standard Register Company | 1085239 | $3,852.42 | 12/22/2014 | 74262233 | 11/6/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74518404 | 11/24/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74328989 | 11/11/2014 | $63.09 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 73413426 | 9/12/2014 | $110.75 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 73416706 | 9/12/2014 | $160.77 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 73892527 | 10/14/2014 | $28.10 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74078520 | 10/24/2014 | $42.84 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74500693 | 11/21/2014 | $1,049.12 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74509954 | 11/24/2014 | $70.64 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74511322 | 11/24/2014 | $22.92 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74500390 | 11/21/2014 | $102.00 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74515131 | 11/24/2014 | $11.46 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74498693 | 11/21/2014 | $45.72 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74518431 | 11/24/2014 | $6.65 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74520548 | 11/24/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74520681 | 11/24/2014 | $21.75 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74520682 | 11/24/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74521836 | 11/24/2014 | $7.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74521874 | 11/24/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74521878 | 11/24/2014 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522049 | 11/24/2014 | $23.43 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74514605 | 11/24/2014 | $3.82 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74496915 | 11/21/2014 | $112.50 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74483084 | 11/20/2014 | $69.76 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74483726 | 11/20/2014 | $1,050.06 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74487226 | 11/21/2014 | $151.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74489604 | 11/21/2014 | $132.00 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74492550 | 11/21/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74495942 | 11/21/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74496317 | 11/21/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74496321 | 11/21/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74501943 | 11/21/2014 | $45.19 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74496884 | 11/21/2014 | $22.95 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522087 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74497087 | 11/21/2014 | $56.13 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74497219 | 11/21/2014 | $65.96 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74497930 | 11/21/2014 | $45.72 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74497940 | 11/21/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74498087 | 11/21/2014 | $112.50 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74498175 | 11/21/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74498178 | 11/21/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74498623 | 11/21/2014 | $57.20 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74496718 | 11/21/2014 | $119.42 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74528602 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527331 | 11/24/2014 | $7.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527334 | 11/24/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527336 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527569 | 11/24/2014 | $114.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527974 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527975 | 11/24/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527977 | 11/24/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74528598 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522054 | 11/24/2014 | $5.58 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74528601 | 11/24/2014 | $28.40 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527127 | 11/24/2014 | $6.28 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74528605 | 11/24/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74528606 | 11/24/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74530489 | 11/24/2014 | $10.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74530490 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74530491 | 11/24/2014 | $8.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74533880 | 11/25/2014 | $207.10 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74535288 | 11/25/2014 | $37.07 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74535569 | 11/25/2014 | $465.39 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74528600 | 11/24/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74524994 | 11/24/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74480357 | 11/20/2014 | $30.27 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522134 | 11/24/2014 | $4.35 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522138 | 11/24/2014 | $13.05 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522499 | 11/24/2014 | $153.80 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522505 | 11/24/2014 | $113.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522520 | 11/24/2014 | $52.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74523778 | 11/24/2014 | $69.91 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74523905 | 11/24/2014 | $25.75 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527220 | 11/24/2014 | $18.93 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74524990 | 11/24/2014 | $55.92 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74527218 | 11/24/2014 | $21.80 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74524995 | 11/24/2014 | $45.94 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74525000 | 11/24/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74525001 | 11/24/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74525371 | 11/24/2014 | $28.11 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74526284 | 11/24/2014 | $64.40 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74526285 | 11/24/2014 | $162.40 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74526286 | 11/24/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74526855 | 11/24/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74522071 | 11/24/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1088996 | $9,294.55 | 1/7/2015 | 74524960 | 11/24/2014 | $11.50 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74385300 | 11/14/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74366128 | 11/13/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74366129 | 11/13/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74367207 | 11/13/2014 | $742.72 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74368722 | 11/13/2014 | $58.96 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74372512 | 11/13/2014 | $8.10 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74372610 | 11/13/2014 | $7,140.00 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74377388 | 11/14/2014 | $469.58 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74380751 | 11/14/2014 | $25.75 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74399903 | 11/17/2014 | $105.39 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74383864 | 11/14/2014 | $355.70 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74361749 | 11/13/2014 | $34.40 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74386401 | 11/14/2014 | $145.56 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74387562 | 11/14/2014 | $21.18 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74387764 | 11/14/2014 | $63.00 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74388509 | 11/14/2014 | $393.98 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74389392 | 11/14/2014 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74389488 | 11/14/2014 | $36.02 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74392555 | 11/14/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74481107 | 11/20/2014 | $203.96 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74382623 | 11/14/2014 | $112.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74346015 | 11/12/2014 | $41.31 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74962558 | 12/22/2014 | $346.53 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74337828 | 11/12/2014 | $684.85 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74339513 | 11/12/2014 | $232.86 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74339515 | 11/12/2014 | $83.72 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74340523 | 11/12/2014 | $23.86 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74343668 | 11/12/2014 | $30.48 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74343892 | 11/12/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74344712 | 11/12/2014 | $4,287.30 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74363773 | 11/13/2014 | $11.49 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74346014 | 11/12/2014 | $90.35 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74362655 | 11/13/2014 | $33.59 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74347082 | 11/12/2014 | $34.90 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74348733 | 11/12/2014 | $33.59 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74348883 | 11/12/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74352485 | 11/12/2014 | $126.00 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74355536 | 11/13/2014 | $122.90 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74358769 | 11/13/2014 | $30.43 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74358956 | 11/13/2014 | $96.54 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74361435 | 11/13/2014 | $15.49 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74405738 | 11/17/2014 | $21.00 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74344729 | 11/12/2014 | $320.04 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74464881 | 11/19/2014 | $84.72 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74454325 | 11/19/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74454905 | 11/19/2014 | $50.47 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74455454 | 11/19/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74457182 | 11/19/2014 | $60.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74458228 | 11/19/2014 | $33.59 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74458355 | 11/19/2014 | $107.00 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74458367 | 11/19/2014 | $29.59 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74458515 | 11/19/2014 | $17.36 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74397802 | 11/17/2014 | $69.95 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74459689 | 11/19/2014 | $47.37 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74442868 | 11/18/2014 | $133.06 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 73779697 | 11/20/2014 | $17.40 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74202139 | 11/3/2014 | $60.48 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74467678 | 11/20/2014 | $25.22 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74468887 | 11/20/2014 | $90.30 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74475772 | 11/20/2014 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74477974 | 11/20/2014 | $147.35 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74478536 | 11/20/2014 | $16.10 |
| The Standard Register Company | The Standard Register Company | 1086162 | $6,496.07 | 12/30/2014 | 74329449 | 11/11/2014 | $36.86 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74458945 | 11/19/2014 | $46.08 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74426973 | 11/18/2014 | $223.29 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74407211 | 11/17/2014 | $467.64 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74409210 | 11/17/2014 | $34.09 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74409868 | 11/17/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74410162 | 11/17/2014 | $15.24 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74411064 | 11/17/2014 | $33.59 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74411382 | 11/17/2014 | $25.24 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74411801 | 11/17/2014 | $50.77 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74412228 | 11/17/2014 | $175.79 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74452708 | 11/19/2014 | $46.04 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74424604 | 11/18/2014 | $15.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74450873 | 11/19/2014 | $652.11 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74428073 | 11/18/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74431117 | 11/18/2014 | $11.49 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74432467 | 11/18/2014 | $33.59 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74433114 | 11/18/2014 | $21.30 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74433493 | 11/18/2014 | $11.49 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74434129 | 11/18/2014 | $29.49 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74435295 | 11/18/2014 | $44.78 |
| The Standard Register Company | The Standard Register Company | 1087779 | $1,749.46 | 1/5/2015 | 74435822 | 11/18/2014 | $35.29 |
| The Standard Register Company | The Standard Register Company | 1088355 | $3,048.39 | 1/5/2015 | 74480766 | 11/20/2014 | $104.50 |
| The Standard Register Company | The Standard Register Company | 1086750 | $11,212.24 | 12/31/2014 | 74415228 | 11/17/2014 | $194.56 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75245110 | 1/20/2015 | $45.16 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237266 | 1/20/2015 | $142.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244747 | 1/20/2015 | $69.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244757 | 1/20/2015 | $91.87 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244758 | 1/20/2015 | $190.74 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244759 | 1/20/2015 | $62.91 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244995 | 1/20/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244996 | 1/20/2015 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75245007 | 1/20/2015 | $45.94 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244745 | 1/20/2015 | $69.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75245038 | 1/20/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75243311 | 1/20/2015 | $15.84 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75245111 | 1/20/2015 | $45.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75246555 | 1/21/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75250187 | 1/21/2015 | $22.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75252368 | 1/21/2015 | $30.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75253040 | 1/21/2015 | $9.01 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75254191 | 1/21/2015 | $9.05 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75258568 | 1/21/2015 | $15.97 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75258859 | 1/21/2015 | $61.34 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75245030 | 1/20/2015 | $48.93 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75240848 | 1/20/2015 | $186.20 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74960276 | 12/22/2014 | $293.41 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237796 | 1/20/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237797 | 1/20/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237798 | 1/20/2015 | $48.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237799 | 1/20/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237802 | 1/20/2015 | $7.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237803 | 1/20/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75239182 | 1/20/2015 | $92.16 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75244746 | 1/20/2015 | $98.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75240580 | 1/20/2015 | $73.39 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261342 | 1/21/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75242568 | 1/20/2015 | $13.08 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75242593 | 1/20/2015 | $4.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75242664 | 1/20/2015 | $13.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 7524288 | 1/20/2015 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75242888 | 1/20/2015 | $113.84 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75243222 | 1/20/2015 | $27.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75243225 | 1/20/2015 | $55.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75243237 | 1/20/2015 | $20.97 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75240381 | 1/20/2015 | $35.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276457 | 1/22/2015 | $33.00 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75269611 | 1/22/2015 | $19.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75270901 | 1/22/2015 | $299.41 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75271823 | 1/22/2015 | $26.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75272473 | 1/22/2015 | $410.28 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75273233 | 1/22/2015 | $143.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75274279 | 1/22/2015 | $68.22 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75274418 | 1/22/2015 | $35.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75274447 | 1/22/2015 | $77.85 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261315 | 1/21/2015 | $22.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75275645 | 1/22/2015 | $109.91 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75269158 | 1/22/2015 | $26.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276675 | 1/22/2015 | $126.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276836 | 1/22/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276837 | 1/22/2015 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276908 | 1/22/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276929 | 1/22/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276987 | 1/22/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276988 | 1/22/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75276991 | 1/22/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75274886 | 1/22/2015 | $27.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261798 | 1/22/2015 | $26.31 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75233886 | 1/20/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261344 | 1/21/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261354 | 1/21/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261366 | 1/21/2015 | $17.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261373 | 1/21/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261380 | 1/21/2015 | $17.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261382 | 1/21/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261398 | 1/21/2015 | $24.31 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75269610 | 1/22/2015 | $22.57 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261739 | 1/22/2015 | $47.34 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75269410 | 1/22/2015 | $208.45 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261825 | 1/22/2015 | $74.32 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261837 | 1/22/2015 | $28.70 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261838 | 1/22/2015 | $26.70 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75265231 | 1/22/2015 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75267861 | 1/22/2015 | $200.87 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75268244 | 1/22/2015 | $26.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75268246 | 1/22/2015 | $26.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75269157 | 1/22/2015 | $26.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261321 | 1/21/2015 | $40.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75261634 | 1/21/2015 | $41.61 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75174080 | 1/14/2015 | $266.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75237267 | 1/20/2015 | $118.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171402 | 1/14/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171403 | 1/14/2015 | $142.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171404 | 1/14/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171480 | 1/14/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75172573 | 1/14/2015 | $63.28 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75173096 | 1/14/2015 | $1,109.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75173412 | 1/14/2015 | $12.68 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171389 | 1/14/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75173433 | 1/14/2015 | $14.88 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171388 | 1/14/2015 | $46.20 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75174131 | 1/14/2015 | $104.97 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75174784 | 1/14/2015 | $31.68 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75174983 | 1/14/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75182141 | 1/15/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75182673 | 1/15/2015 | $512.55 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75185638 | 1/15/2015 | $40.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75185820 | 1/15/2015 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75187329 | 1/15/2015 | $919.64 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75173415 | 1/14/2015 | $28.74 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75167214 | 1/14/2015 | $446.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162078 | 1/13/2015 | $141.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162079 | 1/13/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162083 | 1/13/2015 | $28.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162085 | 1/13/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162137 | 1/13/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162138 | 1/13/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162141 | 1/13/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75165732 | 1/14/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171390 | 1/14/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75166648 | 1/14/2015 | $35.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75190120 | 1/15/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75169019 | 1/14/2015 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75169242 | 1/14/2015 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75169718 | 1/14/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75170008 | 1/14/2015 | $139.39 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171383 | 1/14/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171384 | 1/14/2015 | $19.80 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171385 | 1/14/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75171387 | 1/14/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75166425 | 1/14/2015 | $1,460.30 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75226356 | 1/19/2015 | $13.69 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75216661 | 1/19/2015 | $40.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75217156 | 1/19/2015 | $63.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75217365 | 1/19/2015 | $25.65 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75217705 | 1/19/2015 | $21.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75218591 | 1/19/2015 | $247.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75218825 | 1/19/2015 | $97.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75220373 | 1/19/2015 | $23.97 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75223820 | 1/19/2015 | $36.59 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75188394 | 1/15/2015 | $4.33 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75226250 | 1/19/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75200526 | 1/16/2015 | $31.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75227610 | 1/19/2015 | $81.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232065 | 1/20/2015 | $20.59 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232221 | 1/20/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232222 | 1/20/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232226 | 1/20/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232229 | 1/20/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232230 | 1/20/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75232234 | 1/20/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75225422 | 1/19/2015 | $124.28 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191152 | 1/15/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277675 | 1/22/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75190330 | 1/15/2015 | $62.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75190342 | 1/15/2015 | $43.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75190343 | 1/15/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75190507 | 1/15/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75190509 | 1/15/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 7519111 | 1/13/2015 | $15.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191144 | 1/15/2015 | $42.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75209419 | 1/19/2015 | $8.59 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191150 | 1/15/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75201066 | 1/16/2015 | $56.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191153 | 1/15/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191271 | 1/15/2015 | $8.46 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191655 | 1/15/2015 | $33.56 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75193546 | 1/15/2015 | $66.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75195926 | 1/16/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75198152 | 1/16/2015 | $26.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75198485 | 1/16/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75198691 | 1/16/2015 | $199.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75189132 | 1/15/2015 | $332.36 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75191145 | 1/15/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341062 | 1/28/2015 | $25.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277665 | 1/22/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75335049 | 1/28/2015 | $104.30 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75337911 | 1/28/2015 | $122.76 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75337937 | 1/28/2015 | $22.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75339847 | 1/28/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75339956 | 1/28/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75339957 | 1/28/2015 | $46.20 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341054 | 1/28/2015 | $3.72 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75328885 | 1/27/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341059 | 1/28/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75328883 | 1/27/2015 | $23.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341073 | 1/28/2015 | $79.93 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341130 | 1/28/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341135 | 1/28/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341639 | 1/28/2015 | $23.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341643 | 1/28/2015 | $42.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341658 | 1/28/2015 | $23.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341722 | 1/28/2015 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341776 | 1/28/2015 | $134.88 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75341057 | 1/28/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75326971 | 1/27/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311919 | 1/26/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311948 | 1/26/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311959 | 1/26/2015 | $20.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75316405 | 1/27/2015 | $30.18 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75318898 | 1/27/2015 | $118.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75320756 | 1/27/2015 | $40.53 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75321943 | 1/27/2015 | $20.59 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75323759 | 1/27/2015 | $166.62 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75330646 | 1/28/2015 | $64.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75325946 | 1/27/2015 | $23.74 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75342276 | 1/28/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75326972 | 1/27/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75326973 | 1/27/2015 | $6.60 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75326976 | 1/27/2015 | $42.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75326985 | 1/27/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75327055 | 1/27/2015 | $114.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75327760 | 1/27/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75327776 | 1/27/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75328035 | 1/27/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75324353 | 1/27/2015 | $66.15 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75367014 | 1/30/2015 | $57.45 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360229 | 1/29/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360914 | 1/29/2015 | $30.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360974 | 1/29/2015 | $43.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75361034 | 1/29/2015 | $43.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75361056 | 1/29/2015 | $51.75 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75361057 | 1/29/2015 | $47.85 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75361134 | 1/29/2015 | $87.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75361140 | 1/29/2015 | $132.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75342201 | 1/28/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75366868 | 1/30/2015 | $31.46 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360203 | 1/29/2015 | $28.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75368993 | 1/30/2015 | $26.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75369574 | 1/30/2015 | $22.91 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75370317 | 1/30/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75370601 | 1/30/2015 | $28.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75371807 | 1/30/2015 | $31.29 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75371812 | 1/30/2015 | $58.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75372638 | 1/30/2015 | $87.91 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75375469 | 1/30/2015 | $61.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75364239 | 1/30/2015 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75358935 | 1/29/2015 | $16.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311909 | 1/26/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75343212 | 1/28/2015 | $21.84 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75344763 | 1/28/2015 | $977.30 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75345243 | 1/28/2015 | $31.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75345246 | 1/28/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75349481 | 1/29/2015 | $158.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75357389 | 1/29/2015 | $45.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75357471 | 1/29/2015 | $18.22 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360222 | 1/29/2015 | $6.21 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75358744 | 1/29/2015 | $79.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360211 | 1/29/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75358936 | 1/29/2015 | $8.46 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75359876 | 1/29/2015 | $34.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360151 | 1/29/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360154 | 1/29/2015 | $60.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360158 | 1/29/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360160 | 1/29/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360161 | 1/29/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75360162 | 1/29/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75342204 | 1/28/2015 | $5.75 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75358602 | 1/29/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291372 | 1/23/2015 | $1.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291208 | 1/23/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291238 | 1/23/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291273 | 1/23/2015 | $26.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291275 | 1/23/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291276 | 1/23/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291277 | 1/23/2015 | $44.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291279 | 1/23/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291281 | 1/23/2015 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292187 | 1/23/2015 | $22.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291283 | 1/23/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75289177 | 1/23/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291458 | 1/23/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292040 | 1/23/2015 | $92.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292173 | 1/23/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292174 | 1/23/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292176 | 1/23/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292178 | 1/23/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292184 | 1/23/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311912 | 1/26/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75291282 | 1/23/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75280210 | 1/23/2015 | $27.30 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162053 | 1/13/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277693 | 1/22/2015 | $79.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277708 | 1/22/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277709 | 1/22/2015 | $41.94 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277710 | 1/22/2015 | $49.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277720 | 1/22/2015 | $35.34 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277727 | 1/22/2015 | $35.34 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277750 | 1/22/2015 | $1.43 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75290487 | 1/23/2015 | $39.60 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75279037 | 1/23/2015 | $58.49 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75290424 | 1/23/2015 | $105.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75280638 | 1/23/2015 | $28.48 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75280801 | 1/23/2015 | $24.65 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75281220 | 1/23/2015 | $29.49 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75281449 | 1/23/2015 | $53.25 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75285061 | 1/23/2015 | $7.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75287469 | 1/23/2015 | $336.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75287558 | 1/23/2015 | $127.61 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75288134 | 1/23/2014 | $74.49 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292208 | 1/23/2015 | $14.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75278696 | 1/23/2015 | $11.49 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311488 | 1/26/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75306213 | 1/26/2015 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75306215 | 1/26/2015 | $4.51 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75306973 | 1/26/2015 | $26.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75307178 | 1/26/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75308631 | 1/26/2015 | $749.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75309058 | 1/26/2015 | $148.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75309059 | 1/26/2015 | $116.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75309374 | 1/26/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292186 | 1/23/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311487 | 1/26/2015 | $173.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75304801 | 1/26/2015 | $17.18 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311489 | 1/26/2015 | $64.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311598 | 1/26/2015 | $79.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311873 | 1/26/2015 | $79.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311876 | 1/26/2015 | $121.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311891 | 1/26/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311901 | 1/26/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311907 | 1/26/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75277668 | 1/22/2015 | $127.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75309379 | 1/26/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75300846 | 1/26/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292231 | 1/23/2015 | $108.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292235 | 1/23/2015 | $26.70 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292306 | 1/23/2015 | $48.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75292308 | 1/23/2015 | $101.89 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75295026 | 1/26/2015 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75296770 | 1/26/2015 | $5.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75297446 | 1/26/2015 | $12.34 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75297746 | 1/26/2015 | $53.18 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75305740 | 1/26/2015 | $850.06 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75299313 | 1/26/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75305343 | 1/26/2015 | $32.85 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75300851 | 1/26/2015 | $22.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75301575 | 1/26/2015 | $13,391.01 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75302171 | 1/26/2015 | $417.78 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75302952 | 1/26/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75302953 | 1/26/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75304374 | 1/26/2015 | $33.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75304394 | 1/26/2015 | $13.69 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75304629 | 1/26/2015 | $215.33 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75311910 | 1/26/2015 | $19.80 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75298048 | 1/26/2015 | $81.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207072 | 1/16/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089680 | 1/7/2015 | $160.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75201447 | 1/16/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75201793 | 1/16/2015 | $379.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75203167 | 1/16/2015 | $157.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75203271 | 1/16/2015 | $34.29 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75203277 | 1/16/2015 | $33.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75204538 | 1/16/2015 | $95.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75205032 | 1/16/2015 | $203.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037238 | 1/2/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75205888 | 1/16/2015 | $201.33 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037234 | 1/2/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207439 | 1/16/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207440 | 1/16/2015 | $106.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207441 | 1/16/2015 | $62.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207442 | 1/16/2015 | $62.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207443 | 1/16/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207471 | 1/16/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207473 | 1/16/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207474 | 1/16/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75205712 | 1/16/2015 | $40.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037168 | 1/2/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75035975 | 1/2/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75035978 | 1/2/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036323 | 1/2/2015 | $89.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036408 | 1/2/2015 | $153.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036602 | 1/2/2015 | $19.62 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036612 | 1/2/2015 | $23.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036616 | 1/2/2015 | $4.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036617 | 1/2/2015 | $10.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037242 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037164 | 1/2/2015 | $85.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75208119 | 1/16/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037171 | 1/2/2015 | $173.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037194 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037204 | 1/2/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037215 | 1/2/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037217 | 1/2/2015 | $8.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037227 | 1/2/2015 | $7.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037229 | 1/2/2015 | $10.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037232 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75036619 | 1/2/2015 | $15.36 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75054489 | 1/5/2015 | $190.73 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037344 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037345 | 1/2/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037385 | 1/2/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037388 | 1/2/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75044115 | 1/5/2015 | $326.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75044849 | 1/5/2015 | $2,527.10 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75047390 | 1/5/2015 | $447.68 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75047523 | 1/5/2015 | $503.64 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207475 | 1/16/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75052424 | 1/5/2015 | $48.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037333 | 1/2/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75059043 | 1/6/2015 | $58.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75060045 | 1/6/2015 | $112.87 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75067580 | 1/6/2015 | $360.81 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75070144 | 1/6/2015 | $197.82 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75081910 | 1/7/2015 | $23.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089334 | 1/7/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089670 | 1/7/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162058 | 1/13/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75047649 | 1/5/2015 | $97.93 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037248 | 1/2/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75035848 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75208190 | 1/16/2015 | $87.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75208200 | 1/16/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75208205 | 1/16/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75208228 | 1/16/2015 | $180.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75208231 | 1/16/2015 | $12.16 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75209418 | 1/19/2015 | $25.77 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037243 | 1/2/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037342 | 1/2/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037246 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037336 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037258 | 1/2/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037262 | 1/2/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037266 | 1/2/2015 | $43.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037321 | 1/2/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037324 | 1/2/2015 | $26.40 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037325 | 1/2/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037327 | 1/2/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037332 | 1/2/2015 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75207540 | 1/16/2015 | $7.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75037244 | 1/2/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74985570 | 12/26/2014 | $14,562.00 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74979801 | 12/23/2014 | $31.45 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74502921 | 11/21/2014 | $215.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74832640 | 12/13/2014 | $1,310.75 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74888871 | 12/16/2014 | $757.75 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74980473 | 12/24/2014 | $49.36 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74981958 | 12/26/2014 | $1,055.05 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74982491 | 12/26/2014 | $133.76 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74983953 | 12/26/2014 | $7,838.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988059 | 12/26/2014 | $138.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74984349 | 12/26/2014 | $76.62 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74979232 | 12/23/2014 | $477.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74985665 | 12/26/2014 | $63.97 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74985672 | 12/26/2014 | $60.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74985736 | 12/26/2014 | $4,820.10 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74985808 | 12/26/2014 | $1,598.22 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74985914 | 12/26/2014 | $298.72 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74986087 | 12/26/2014 | $349.85 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74986980 | 12/26/2014 | $16.31 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75035968 | 1/2/2015 | $40.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74984102 | 12/26/2014 | $33.48 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74973220 | 12/23/2014 | $17.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75375716 | 1/30/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74963356 | 12/22/2014 | $459.04 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74963432 | 12/22/2014 | $33.59 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74964012 | 12/22/2014 | $34.80 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74964249 | 12/22/2014 | $131.92 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74965204 | 12/22/2014 | $372.48 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74965380 | 12/22/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74965500 | 12/22/2014 | $3,205.45 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74979521 | 12/23/2014 | $4,025.70 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74969598 | 12/23/2014 | $41.90 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74979289 | 12/23/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74973222 | 12/23/2014 | $22.33 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74973322 | 12/23/2014 | $88.45 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74977434 | 12/23/2014 | $184.50 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74977704 | 12/23/2014 | $20.25 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74978127 | 12/23/2014 | $184.16 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74978358 | 12/23/2014 | $190.50 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74978815 | 12/23/2014 | $1,842.75 |
| The Standard Register Company | The Standard Register Company | 1096352 | $7,441.48 | 2/17/2015 | 74978997 | 12/23/2014 | $215.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988245 | 12/26/2014 | $194.10 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74967339 | 12/22/2014 | $34.85 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75018799 | 12/30/2014 | $604.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74990154 | 12/26/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75003066 | 12/29/2014 | $12.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75009853 | 12/30/2014 | $674.73 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75009898 | 12/30/2014 | $44.34 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75010258 | 12/30/2014 | $35.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75017469 | 12/30/2014 | $23.02 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75017666 | 12/30/2014 | $401.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75017779 | 12/30/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988058 | 12/26/2014 | $120.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75017998 | 12/30/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989404 | 12/26/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75018861 | 12/30/2014 | $48.72 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75019218 | 12/30/2014 | $48.91 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75019327 | 12/30/2014 | $30.45 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75026514 | 1/2/2015 | $70.30 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75030102 | 1/2/2015 | $108.32 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75033390 | 1/2/2015 | $17.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75033391 | 1/2/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089812 | 1/7/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75017801 | 12/30/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988450 | 12/26/2014 | $62.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988350 | 12/26/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988351 | 12/26/2014 | $28.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988361 | 12/26/2014 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988432 | 12/26/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988433 | 12/26/2014 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988434 | 12/26/2014 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988442 | 12/26/2014 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988446 | 12/26/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989598 | 12/26/2014 | $162.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988448 | 12/26/2014 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989501 | 12/26/2014 | $340.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988479 | 12/26/2014 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988480 | 12/26/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988523 | 12/26/2014 | $85.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988524 | 12/26/2014 | $135.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989072 | 12/26/2014 | $64.70 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989145 | 12/26/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989147 | 12/26/2014 | $14.88 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74989402 | 12/26/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75035853 | 1/2/2015 | $28.59 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 74988447 | 12/26/2014 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144414 | 1/12/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089679 | 1/7/2015 | $136.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75139229 | 1/12/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75139365 | 1/12/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75139501 | 1/12/2015 | $9.05 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75142531 | 1/12/2015 | $27.36 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75142616 | 1/12/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75142619 | 1/12/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75142623 | 1/12/2015 | $46.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75139036 | 1/12/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144410 | 1/12/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138933 | 1/12/2015 | $5.02 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144461 | 1/12/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144464 | 1/12/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144466 | 1/12/2015 | $48.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144673 | 1/13/2015 | $15.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144704 | 1/13/2015 | $27.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144706 | 1/13/2015 | $34.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144770 | 1/13/2015 | $52.76 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75149620 | 1/13/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75144409 | 1/12/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138078 | 1/12/2015 | $112.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75135723 | 1/12/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75135734 | 1/12/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75135860 | 1/12/2015 | $1,232.56 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75136464 | 1/12/2015 | $158.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75136915 | 1/12/2015 | $91.09 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75137633 | 1/12/2015 | $228.24 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138018 | 1/12/2015 | $12.15 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138020 | 1/12/2015 | $26.28 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75139228 | 1/12/2015 | $64.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138060 | 1/12/2015 | $8.76 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75150184 | 1/13/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138394 | 1/12/2015 | $49.97 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138451 | 1/12/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138745 | 1/12/2015 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138806 | 1/12/2015 | $168.87 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138841 | 1/12/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138843 | 1/12/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138847 | 1/12/2015 | $52.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138929 | 1/12/2015 | $9.05 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75138032 | 1/12/2015 | $3.39 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161995 | 1/13/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161888 | 1/13/2015 | $5.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161890 | 1/13/2015 | $16.78 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161894 | 1/13/2015 | $21.66 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161897 | 1/13/2015 | $1.86 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161973 | 1/13/2015 | $43.54 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161975 | 1/13/2015 | $11.16 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161976 | 1/13/2015 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161985 | 1/13/2015 | $48.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75149621 | 1/13/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161993 | 1/13/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161222 | 1/13/2015 | $55.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161996 | 1/13/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161997 | 1/13/2015 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162004 | 1/13/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162008 | 1/13/2015 | $3.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162017 | 1/13/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162019 | 1/13/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162045 | 1/13/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1095966 | $5,216.98 | 2/12/2015 | 74961182 | 12/22/2014 | $145.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161986 | 1/13/2015 | $7.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75156352 | 1/13/2015 | $53.56 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75134690 | 1/12/2015 | $9.05 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75152613 | 1/13/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75153316 | 1/13/2015 | $30.48 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75153759 | 1/13/2015 | $45.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75153795 | 1/13/2015 | $459.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75154742 | 1/13/2015 | $45.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75155231 | 1/13/2015 | $197.50 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75155690 | 1/13/2015 | $637.44 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161873 | 1/13/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75156282 | 1/13/2015 | $36.54 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75161696 | 1/13/2015 | $514.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75156380 | 1/13/2015 | $6.30 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75156592 | 1/13/2015 | $187.52 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75159145 | 1/13/2015 | $56.07 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75159638 | 1/13/2015 | $103.43 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75159705 | 1/13/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75159706 | 1/13/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75160816 | 1/13/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75160873 | 1/13/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75149829 | 1/13/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75156154 | 1/13/2015 | $132.90 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75109872 | 1/9/2015 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75096725 | 1/8/2015 | $4,459.31 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75098142 | 1/8/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75099168 | 1/8/2015 | $237.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75100265 | 1/8/2015 | $407.82 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75100849 | 1/8/2015 | $148.08 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75101135 | 1/8/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75102070 | 1/8/2015 | $52.48 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75102137 | 1/8/2015 | $38.26 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111493 | 1/9/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75108101 | 1/9/2015 | $82.92 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75096086 | 1/8/2015 | $16.49 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75110633 | 1/9/2015 | $50.91 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75110982 | 1/9/2015 | $45.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111258 | 1/9/2015 | $79.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111311 | 1/9/2015 | $309.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111484 | 1/9/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111485 | 1/9/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111491 | 1/9/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75135399 | 1/12/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75102394 | 1/8/2015 | $40.66 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090697 | 1/7/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089813 | 1/7/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089815 | 1/7/2015 | $7.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75089816 | 1/7/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090615 | 1/7/2015 | $42.15 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090678 | 1/7/2015 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090683 | 1/7/2015 | $20.19 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090685 | 1/7/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090691 | 1/7/2015 | $42.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75096642 | 1/8/2015 | $155.33 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090696 | 1/7/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75096327 | 1/8/2015 | $49.47 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090698 | 1/7/2015 | $39.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090699 | 1/7/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090703 | 1/7/2015 | $57.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090714 | 1/7/2015 | $26.07 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090786 | 1/7/2015 | $59.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75094289 | 1/8/2015 | $58.93 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75095217 | 1/8/2015 | $59.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75095978 | 1/8/2015 | $235.08 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111496 | 1/9/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75090694 | 1/7/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75131231 | 1/12/2015 | $222.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75120263 | 1/9/2015 | $899.45 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75121049 | 1/9/2015 | $64.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75124305 | 1/12/2015 | $511.33 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75125055 | 1/12/2015 | $47.25 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75125246 | 1/12/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75125250 | 1/12/2015 | $78.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75125340 | 1/12/2015 | $94.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75125964 | 1/12/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111492 | 1/9/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75126265 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75119243 | 1/9/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75131237 | 1/12/2015 | $585.47 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75131279 | 1/12/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75131280 | 1/12/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75131411 | 1/12/2015 | $13.20 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75131412 | 1/12/2015 | $92.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75132200 | 1/12/2015 | $6.85 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75134028 | 1/12/2015 | $32.48 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75162054 | 1/13/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75126262 | 1/12/2015 | $25.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75113675 | 1/9/2015 | $6.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111512 | 1/9/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111520 | 1/9/2015 | $26.40 |

Broder Bros., Co. dba Alphabroder (SRCALP001)
Bankruptcy Case: SRC Liquidation Company

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111710 | 1/9/2015 | $26.40 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75111903 | 1/9/2015 | $45.56 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75112184 | 1/9/2015 | $261.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75112779 | 1/9/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75112790 | 1/9/2015 | $302.00 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75113082 | 1/9/2015 | $195.60 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75120118 | 1/9/2015 | $82.19 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75113119 | 1/9/2015 | $34.38 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75119400 | 1/9/2015 | $60.96 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75113841 | 1/9/2015 | $48.33 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75114005 | 1/9/2015 | $22.95 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75115413 | 1/9/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75116505 | 1/9/2015 | $423.88 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75117138 | 1/9/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75117579 | 1/9/2015 | $51.71 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75117663 | 1/9/2015 | $29.98 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75119238 | 1/9/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75134691 | 1/12/2015 | $14.07 |
| The Standard Register Company | The Standard Register Company | 1099490 | $100,292.82 | 3/11/2015 | 75113106 | 1/9/2015 | $59.97 |

**Totals:**   **27 transfer(s),**   **$223,491.41**