

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Mastro Graphic Arts, Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64203 | 12/8/2014 | $337.72 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64245 | 12/8/2014 | $72.59 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64244 | 12/8/2014 | $255.22 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64243 | 12/8/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64182 | 12/8/2014 | $360.00 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64165 | 12/8/2014 | $784.00 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64222 | 12/8/2014 | $404.00 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64184 | 12/8/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64204 | 12/8/2014 | $274.75 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64248 | 12/8/2014 | $78.76 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64200 | 12/8/2014 | $155.38 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64189 | 12/8/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64188 | 12/8/2014 | $87.32 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64187 | 12/8/2014 | $393.80 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64186 | 12/8/2014 | $286.75 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64363 | 12/8/2014 | $130.98 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64205 | 12/8/2014 | $445.50 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64311 | 12/8/2014 | $135.78 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 63763 | 12/1/2014 | $203.03 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64361 | 12/8/2014 | $328.11 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64360 | 12/8/2014 | $226.30 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64359 | 12/8/2014 | $269.04 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64358 | 12/8/2014 | $291.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64314 | 12/8/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64246 | 12/8/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64312 | 12/8/2014 | $164.06 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64247 | 12/8/2014 | $218.74 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64310 | 12/8/2014 | $145.17 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64309 | 12/8/2014 | $218.76 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64287 | 12/8/2014 | $204.93 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64269 | 12/8/2014 | $726.80 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64250 | 12/8/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64249 | 12/8/2014 | $43.66 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64183 | 12/8/2014 | $72.92 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64313 | 12/8/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64013 | 12/1/2014 | $453.50 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64150 | 12/1/2014 | $912.00 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64118 | 12/1/2014 | $788.50 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64043 | 12/1/2014 | $312.50 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64040 | 12/1/2014 | $635.14 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64038 | 12/1/2014 | $629.00 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64037 | 12/1/2014 | $236.70 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64185 | 12/8/2014 | $164.06 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64035 | 12/1/2014 | $406.20 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 61640 | 12/8/2014 | $1,248.64 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64009 | 12/1/2014 | $143.00 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64008 | 12/1/2014 | $143.00 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 63976 | 12/1/2014 | $354.00 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 63963 | 12/1/2014 | $362.90 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 63935 | 12/1/2014 | $374.84 |

Mastro Graphic Arts, Inc. (SRCMAS003)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64212 | 12/8/2014 | $276.98 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64036 | 12/1/2014 | $315.90 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64149 | 12/8/2014 | $208.35 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64167 | 12/8/2014 | $746.06 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64166 | 12/8/2014 | $769.06 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64164 | 12/8/2014 | $943.50 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64161 | 12/8/2014 | $392.95 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64157 | 12/8/2014 | $1,181.06 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64156 | 12/8/2014 | $1,531.44 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 64153 | 12/1/2014 | $330.12 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64154 | 12/8/2014 | $137.08 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 61639 | 12/8/2014 | $1,268.48 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64145 | 12/8/2014 | $173.10 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 63994 | 12/8/2014 | $156.77 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 63977 | 12/8/2014 | $204.00 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 63743 | 12/8/2014 | $340.32 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 63732 | 12/8/2014 | $207.37 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 63715 | 12/8/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64364 | 12/8/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22201 | $12,445.28 | 1/13/2015 | 64155 | 12/8/2014 | $225.80 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64511 | 12/15/2014 | $85.40 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64602 | 12/15/2014 | $89.68 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64573 | 12/15/2014 | $507.52 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64539 | 12/15/2014 | $244.50 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64516 | 12/15/2014 | $154.36 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64515 | 12/15/2014 | $38.59 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64514 | 12/15/2014 | $63.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64480 | 12/15/2014 | $196.90 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64512 | 12/15/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64605 | 12/15/2014 | $157.52 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64510 | 12/15/2014 | $157.52 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64509 | 12/15/2014 | $218.74 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64508 | 12/15/2014 | $364.60 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64507 | 12/15/2014 | $179.36 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64505 | 12/15/2014 | $306.00 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64362 | 12/8/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64513 | 12/15/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64626 | 12/15/2014 | $115.77 |
| The Standard Register Company | The Standard Register Company | 1085559 | $195.41 | 12/23/2014 | 621541 | 9/15/2014 | $443.40 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64111 | 12/22/2014 | $336.33 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64014 | 12/15/2014 | $399.50 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64632 | 12/15/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64630 | 12/15/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64629 | 12/15/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64603 | 12/15/2014 | $109.37 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64627 | 12/15/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64604 | 12/15/2014 | $114.70 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64625 | 12/15/2014 | $114.70 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64624 | 12/15/2014 | $164.06 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64623 | 12/15/2014 | $72.59 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64622 | 12/15/2014 | $145.84 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64620 | 12/15/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64613 | 12/15/2014 | $212.00 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64475 | 12/15/2014 | $256.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22427 | $2,907.59 | 1/21/2015 | 64628 | 12/15/2014 | $43.66 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64439 | 12/8/2014 | $57.35 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64192 | 12/15/2014 | $205.33 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64168 | 12/15/2014 | $86.21 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64163 | 12/15/2014 | $696.97 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64444 | 12/8/2014 | $21.00 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64443 | 12/8/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64442 | 12/8/2014 | $43.66 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64497 | 12/15/2014 | $629.00 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64440 | 12/8/2014 | $115.77 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64301 | 12/15/2014 | $522.15 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64438 | 12/8/2014 | $218.74 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64437 | 12/8/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64436 | 12/8/2014 | $72.59 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64435 | 12/8/2014 | $145.84 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64421 | 12/8/2014 | $186.10 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64365 | 12/8/2014 | $84.00 |
| The Standard Register Company | The Standard Register Company | 22202 | $6,138.46 | 1/13/2015 | 64441 | 12/8/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64430 | 12/15/2014 | $224.78 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64464 | 12/15/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64463 | 12/15/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64462 | 12/15/2014 | $78.76 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64461 | 12/15/2014 | $154.36 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64460 | 12/15/2014 | $109.37 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64459 | 12/15/2014 | $255.22 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64261 | 12/15/2014 | $346.07 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64434 | 12/15/2014 | $2,175.00 |

Mastro Graphic Arts, Inc. (SRCMAS003)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64285 | 12/15/2014 | $201.28 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64429 | 12/15/2014 | $233.49 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64354 | 12/15/2014 | $2,434.05 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64352 | 12/15/2014 | $273.29 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64332 | 12/15/2014 | $329.13 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64331 | 12/15/2014 | $195.20 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64316 | 12/15/2014 | $212.00 |
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 63686 | 12/1/2014 | $185.60 |
| The Standard Register Company | The Standard Register Company | 22426 | $10,794.51 | 1/21/2015 | 64458 | 12/15/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63723 | 11/10/2014 | $114.70 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63522 | 11/17/2014 | $355.60 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63488 | 11/17/2014 | $298.86 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63326 | 11/17/2014 | $10,041.71 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63181 | 11/17/2014 | $382.86 |
| The Standard Register Company | The Standard Register Company | 21202 | $7,357.74 | 12/16/2014 | 63422 | 11/10/2014 | $7,504.43 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63726 | 11/10/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63624 | 11/10/2014 | $546.85 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63724 | 11/10/2014 | $492.17 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63617 | 11/17/2014 | $314.25 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63722 | 11/10/2014 | $305.62 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63719 | 11/10/2014 | $291.68 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63718 | 11/10/2014 | $154.36 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63717 | 11/10/2014 | $21.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63716 | 11/10/2014 | $126.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63775 | 11/17/2014 | $264.75 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63725 | 11/10/2014 | $315.04 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63727 | 11/17/2014 | $212.00 |

Mastro Graphic Arts, Inc. (SRCMAS003)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21994 | $7,736.28 | 1/6/2015 | 63934 | 12/1/2014 | $1,108.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63755 | 11/17/2014 | $976.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63754 | 11/17/2014 | $488.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63749 | 11/17/2014 | $354.42 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63748 | 11/17/2014 | $196.90 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63746 | 11/17/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63574 | 11/17/2014 | $477.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63728 | 11/17/2014 | $217.50 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63579 | 11/17/2014 | $253.38 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63689 | 11/17/2014 | $428.40 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63675 | 11/17/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63674 | 11/17/2014 | $501.35 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63671 | 11/17/2014 | $470.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63637 | 11/17/2014 | $195.42 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63630 | 11/17/2014 | $195.42 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63623 | 11/10/2014 | $480.26 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63730 | 11/17/2014 | $234.00 |
| The Standard Register Company | The Standard Register Company | 1090575 | $465.00 | 1/20/2015 | 64196 | 12/12/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63412 | 11/10/2014 | $455.44 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63407 | 11/10/2014 | $436.25 |
| The Standard Register Company | The Standard Register Company | 1096640 | $2,024.07 | 2/17/2015 | 64323 | 12/15/2014 | $724.12 |
| The Standard Register Company | The Standard Register Company | 1096640 | $2,024.07 | 2/17/2015 | 64211 | 12/8/2014 | $276.94 |
| The Standard Register Company | The Standard Register Company | 1096640 | $2,024.07 | 2/17/2015 | 63433 | 12/8/2014 | $1,064.00 |
| The Standard Register Company | The Standard Register Company | 1091834 | $887.43 | 1/27/2015 | 62438 | 10/6/2014 | $953.44 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63701 | 11/10/2014 | $127.01 |
| The Standard Register Company | The Standard Register Company | 1091261 | $2,664.39 | 1/21/2015 | 63312 | 11/3/2014 | $1,602.69 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63435 | 11/10/2014 | $866.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090575 | $465.00 | 1/20/2015 | 64195 | 12/12/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | 1090219 | $1,082.50 | 1/13/2015 | 64201 | 12/8/2014 | $632.09 |
| The Standard Register Company | The Standard Register Company | 1090219 | $1,082.50 | 1/13/2015 | 63687 | 12/8/2014 | $529.65 |
| The Standard Register Company | The Standard Register Company | 1085559 | $195.41 | 12/23/2014 | 63751 | 11/17/2014 | $581.99 |
| The Standard Register Company | The Standard Register Company | 1085559 | $195.41 | 12/23/2014 | 63450 | 11/3/2014 | $401.06 |
| The Standard Register Company | The Standard Register Company | 1085559 | $195.41 | 12/23/2014 | 621542 | 9/15/2014 | $156.23 |
| The Standard Register Company | The Standard Register Company | 1091261 | $2,664.39 | 1/21/2015 | 63314 | 11/3/2014 | $1,251.61 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63554 | 11/10/2014 | $390.95 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63622 | 11/10/2014 | $145.84 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63620 | 11/10/2014 | $224.20 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63619 | 11/10/2014 | $90.52 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63618 | 11/10/2014 | $210.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63595 | 11/10/2014 | $236.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63589 | 11/10/2014 | $629.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63425 | 11/10/2014 | $2,107.41 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63557 | 11/10/2014 | $78.76 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63432 | 11/10/2014 | $508.26 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63538 | 11/10/2014 | $382.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63534 | 11/10/2014 | $419.16 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63512 | 11/10/2014 | $470.00 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63476 | 11/10/2014 | $226.75 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63454 | 11/10/2014 | $2,906.49 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63439 | 11/10/2014 | $317.64 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63802 | 11/17/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 21201 | $14,075.05 | 12/16/2014 | 63577 | 11/10/2014 | $239.95 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63954 | 11/24/2014 | $90.52 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63981 | 11/24/2014 | $212.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63978 | 11/24/2014 | $265.00 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63962 | 11/24/2014 | $710.01 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63961 | 11/24/2014 | $72.92 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63960 | 11/24/2014 | $85.40 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63959 | 11/24/2014 | $57.35 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63861 | 11/24/2014 | $627.80 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63955 | 11/24/2014 | $196.90 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64000 | 11/24/2014 | $157.78 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63943 | 11/24/2014 | $205.00 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63925 | 11/24/2014 | $422.50 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63905 | 11/24/2014 | $111.90 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63904 | 11/24/2014 | $260.00 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63874 | 11/24/2014 | $1,950.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63769 | 11/17/2014 | $212.00 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63958 | 11/24/2014 | $109.37 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64059 | 11/24/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64068 | 11/24/2014 | $109.38 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64067 | 11/24/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64066 | 11/24/2014 | $87.32 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64065 | 11/24/2014 | $630.85 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64064 | 11/24/2014 | $109.37 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64063 | 11/24/2014 | $511.94 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63983 | 11/24/2014 | $228.82 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64060 | 11/24/2014 | $72.59 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63999 | 11/24/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64055 | 11/24/2014 | $243.65 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64019 | 11/24/2014 | $224.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64005 | 11/24/2014 | $45.26 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64004 | 11/24/2014 | $196.90 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64002 | 11/24/2014 | $109.37 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64001 | 11/24/2014 | $87.16 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63843 | 11/24/2014 | $964.65 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 64062 | 11/24/2014 | $89.68 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63815 | 11/17/2014 | $57.35 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63892 | 11/17/2014 | $89.68 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63844 | 11/17/2014 | $1,778.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63833 | 11/17/2014 | $291.20 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63821 | 11/17/2014 | $109.38 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63820 | 11/17/2014 | $157.78 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63819 | 11/17/2014 | $170.80 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63863 | 11/24/2014 | $720.98 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63817 | 11/17/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63895 | 11/17/2014 | $328.11 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63814 | 11/17/2014 | $87.32 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63813 | 11/17/2014 | $273.43 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63807 | 11/17/2014 | $182.30 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63805 | 11/17/2014 | $87.32 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63804 | 11/17/2014 | $57.35 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63803 | 11/17/2014 | $109.37 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63818 | 11/17/2014 | $118.14 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63646 | 11/24/2014 | $220.50 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63840 | 11/24/2014 | $330.12 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63839 | 11/24/2014 | $2,433.79 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63811 | 11/24/2014 | $428.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63791 | 11/24/2014 | $432.54 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63776 | 11/24/2014 | $160.02 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63760 | 11/24/2014 | $1,099.11 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63893 | 11/17/2014 | $401.06 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63705 | 11/24/2014 | $244.04 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63894 | 11/17/2014 | $157.78 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63408 | 11/24/2014 | $127.00 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 62221 | 11/24/2014 | $127.00 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63899 | 11/17/2014 | $170.80 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63898 | 11/17/2014 | $305.62 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63897 | 11/17/2014 | $393.80 |
| The Standard Register Company | The Standard Register Company | 21480 | $22,525.61 | 12/23/2014 | 63896 | 11/17/2014 | $114.70 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64213 | 12/22/2014 | $155.38 |
| The Standard Register Company | The Standard Register Company | 21691 | $15,763.13 | 12/30/2014 | 63711 | 11/24/2014 | $244.00 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64113 | 1/26/2015 | $336.33 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65375 | 1/26/2015 | $146.44 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65374 | 1/26/2015 | $146.44 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64991 | 1/26/2015 | $171.10 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64908 | 1/26/2015 | $220.48 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64341 | 1/26/2015 | $2,694.78 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64339 | 1/26/2015 | $1,813.34 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65423 | 1/19/2015 | $174.64 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64115 | 1/26/2015 | $336.33 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65462 | 1/26/2015 | $578.50 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64109 | 1/26/2015 | $336.33 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 63492 | 1/26/2015 | $36.46 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65427 | 1/19/2015 | $42.00 |

Mastro Graphic Arts, Inc. (SRCMAS003)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65426 | 1/19/2015 | $154.36 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65425 | 1/19/2015 | $85.40 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65570 | 1/26/2015 | $286.75 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 64336 | 1/26/2015 | $2,140.46 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65561 | 1/26/2015 | $546.85 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65257 | 1/19/2015 | $345.00 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65568 | 1/26/2015 | $154.36 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65567 | 1/26/2015 | $170.80 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65566 | 1/26/2015 | $218.30 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65565 | 1/26/2015 | $72.59 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65564 | 1/26/2015 | $433.18 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65387 | 1/26/2015 | $474.09 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65562 | 1/26/2015 | $224.20 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65432 | 1/26/2015 | $191.53 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65556 | 1/26/2015 | $788.50 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65554 | 1/26/2015 | $42.00 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65553 | 1/26/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65494 | 1/26/2015 | $429.62 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65484 | 1/26/2015 | $357.00 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65465 | 1/26/2015 | $170.05 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65421 | 1/19/2015 | $437.48 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65563 | 1/26/2015 | $181.04 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65252 | 1/19/2015 | $471.00 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65322 | 1/19/2015 | $241.60 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65317 | 1/19/2015 | $319.50 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65316 | 1/19/2015 | $57.35 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65315 | 1/19/2015 | $109.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65314 | 1/19/2015 | $118.14 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65313 | 1/19/2015 | $44.84 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65424 | 1/19/2015 | $255.22 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65260 | 1/19/2015 | $617.70 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65353 | 1/19/2015 | $145.17 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65206 | 1/19/2015 | $2,540.00 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65311 | 1/19/2015 | $90.52 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65310 | 1/19/2015 | $93.84 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65294 | 1/19/2015 | $192.95 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65281 | 1/19/2015 | $342.50 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64135 | 12/8/2014 | $188.50 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65312 | 1/19/2015 | $72.59 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65360 | 1/19/2015 | $57.35 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65419 | 1/19/2015 | $393.80 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65418 | 1/19/2015 | $134.52 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65416 | 1/19/2015 | $290.34 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65415 | 1/19/2015 | $45.26 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65413 | 1/19/2015 | $423.10 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65383 | 1/19/2015 | $153.36 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65323 | 1/19/2015 | $185.40 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65361 | 1/19/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65352 | 1/19/2015 | $43.58 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65359 | 1/19/2015 | $315.04 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65358 | 1/19/2015 | $115.77 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65357 | 1/19/2015 | $273.43 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65356 | 1/19/2015 | $90.52 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65355 | 1/19/2015 | $218.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65354 | 1/19/2015 | $261.96 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65606 | 1/26/2015 | $90.52 |
| The Standard Register Company | The Standard Register Company | 23382 | $8,772.67 | 2/24/2015 | 65362 | 1/19/2015 | $42.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65734 | 2/2/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65819 | 2/2/2015 | $79.95 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65815 | 2/2/2015 | $265.50 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65787 | 2/2/2015 | $114.70 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65786 | 2/2/2015 | $382.80 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65785 | 2/2/2015 | $236.28 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65784 | 2/2/2015 | $89.68 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65652 | 2/2/2015 | $188.70 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65782 | 2/2/2015 | $63.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65846 | 2/2/2015 | $172.05 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65733 | 2/2/2015 | $42.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65731 | 2/2/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65690 | 2/2/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65662 | 2/2/2015 | $586.13 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65658 | 2/2/2015 | $662.62 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65569 | 1/26/2015 | $255.22 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65783 | 2/2/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65869 | 2/2/2015 | $946.68 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65906 | 2/2/2015 | $42.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65905 | 2/2/2015 | $44.84 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65904 | 2/2/2015 | $164.06 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65903 | 2/2/2015 | $114.70 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65902 | 2/2/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65901 | 2/2/2015 | $145.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65843 | 2/2/2015 | $164.06 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65870 | 2/2/2015 | $920.70 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65845 | 2/2/2015 | $236.28 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65868 | 2/2/2015 | $501.67 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65867 | 2/2/2015 | $1,093.80 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65866 | 2/2/2015 | $1,587.60 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65865 | 2/2/2015 | $653.70 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65864 | 2/2/2015 | $1,484.44 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65847 | 2/2/2015 | $63.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65651 | 2/2/2015 | $342.50 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65871 | 2/2/2015 | $1,195.60 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65618 | 1/26/2015 | $154.36 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 64867 | 2/2/2015 | $171.10 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65696 | 1/26/2015 | $90.52 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65695 | 1/26/2015 | $64.60 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65694 | 1/26/2015 | $218.74 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65693 | 1/26/2015 | $196.90 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65692 | 1/26/2015 | $57.35 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65653 | 2/2/2015 | $1,646.15 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65620 | 1/26/2015 | $255.22 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65466 | 2/2/2015 | $147.21 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65616 | 1/26/2015 | $472.56 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65615 | 1/26/2015 | $546.85 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65614 | 1/26/2015 | $170.80 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65611 | 1/26/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65608 | 1/26/2015 | $130.98 |
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65607 | 1/26/2015 | $63.00 |

Mastro Graphic Arts, Inc. (SRCMAS003)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23487 | $16,393.59 | 3/3/2015 | 65656 | 1/26/2015 | $151.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65496 | 2/2/2015 | $515.52 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65589 | 2/2/2015 | $244.50 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65586 | 2/2/2015 | $359.71 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65558 | 2/2/2015 | $618.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65557 | 2/2/2015 | $192.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65509 | 2/2/2015 | $4,391.26 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65508 | 2/2/2015 | $390.59 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 64868 | 2/2/2015 | $171.10 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65504 | 2/2/2015 | $668.39 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65254 | 2/2/2015 | $243.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65495 | 2/2/2015 | $294.84 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65493 | 2/2/2015 | $1,205.65 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65492 | 2/2/2015 | $320.56 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65491 | 2/2/2015 | $295.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65488 | 2/2/2015 | $1,666.00 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65482 | 2/2/2015 | $1,376.88 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65219 | 1/19/2015 | $529.40 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65505 | 2/2/2015 | $343.80 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64162 | 12/8/2014 | $718.98 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64902 | 1/5/2015 | $206.50 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64900 | 1/5/2015 | $309.27 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64865 | 1/5/2015 | $246.50 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64829 | 1/5/2015 | $199.53 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64767 | 12/29/2014 | $780.12 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64579 | 1/5/2015 | $294.40 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64864 | 12/22/2014 | $250.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64284 | 12/8/2014 | $494.96 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65037 | 1/5/2015 | $77.18 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 62216 | 10/13/2014 | $127.00 |
| The Standard Register Company | The Standard Register Company | 22953 | $4,196.94 | 2/10/2015 | 64694 | 12/29/2014 | $2,734.96 |
| The Standard Register Company | The Standard Register Company | 22953 | $4,196.94 | 2/10/2015 | 64692 | 12/29/2014 | $1,546.60 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64901 | 12/22/2014 | $61.23 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64875 | 12/22/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64932 | 1/12/2015 | $220.20 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64576 | 1/5/2015 | $275.60 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64697 | 1/12/2015 | $298.86 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65269 | 1/19/2015 | $224.00 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64920 | 1/12/2015 | $629.00 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64914 | 1/12/2015 | $1,089.99 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64912 | 1/12/2015 | $537.75 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64911 | 1/12/2015 | $897.42 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64910 | 1/12/2015 | $251.20 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 64948 | 1/5/2015 | $212.23 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64839 | 1/12/2015 | $159.30 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65036 | 1/5/2015 | $109.38 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65043 | 1/5/2015 | $170.80 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65042 | 1/5/2015 | $45.26 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65041 | 1/5/2015 | $72.59 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65040 | 1/5/2015 | $157.52 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65039 | 1/5/2015 | $164.06 |
| The Standard Register Company | The Standard Register Company | 23017 | $4,612.58 | 2/13/2015 | 65038 | 1/5/2015 | $43.66 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64859 | 12/22/2014 | $244.50 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64904 | 1/12/2015 | $473.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64650 | 12/15/2014 | $185.40 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64703 | 12/22/2014 | $236.28 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64702 | 12/22/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64701 | 12/22/2014 | $77.18 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64700 | 12/22/2014 | $218.76 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64699 | 12/22/2014 | $164.06 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64698 | 12/22/2014 | $43.58 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64874 | 12/22/2014 | $78.76 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64684 | 12/22/2014 | $283.72 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 63991 | 12/22/2014 | $1,757.50 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64649 | 12/15/2014 | $241.60 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64574 | 12/22/2014 | $186.10 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64560 | 12/15/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64540 | 12/22/2014 | $244.50 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64517 | 12/22/2014 | $231.25 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64466 | 12/22/2014 | $518.00 |
| The Standard Register Company | The Standard Register Company | 22738 | $4,383.74 | 1/27/2015 | 64687 | 12/22/2014 | $250.94 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64752 | 12/22/2014 | $182.30 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64828 | 12/22/2014 | $312.50 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64777 | 12/22/2014 | $285.78 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64759 | 12/22/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64758 | 12/22/2014 | $87.16 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64757 | 12/22/2014 | $87.32 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64756 | 12/22/2014 | $196.90 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 63936 | 12/8/2014 | $477.00 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64753 | 12/22/2014 | $54.69 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 63988 | 12/8/2014 | $234.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64720 | 12/22/2014 | $236.70 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64704 | 12/22/2014 | $63.00 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64676 | 12/22/2014 | $79.95 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64545 | 12/22/2014 | $310.08 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64541 | 12/29/2014 | $382.94 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64477 | 12/22/2014 | $879.12 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64938 | 1/12/2015 | $629.57 |
| The Standard Register Company | The Standard Register Company | 22739 | $6,447.34 | 1/27/2015 | 64754 | 12/22/2014 | $229.40 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65185 | 1/12/2015 | $38.59 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65238 | 1/12/2015 | $115.77 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65237 | 1/12/2015 | $72.92 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65236 | 1/12/2015 | $130.98 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65235 | 1/12/2015 | $109.37 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65234 | 1/12/2015 | $196.90 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65233 | 1/12/2015 | $217.76 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65178 | 1/12/2015 | $45.26 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65197 | 1/12/2015 | $209.15 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 64909 | 1/19/2015 | $948.75 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65184 | 1/12/2015 | $109.38 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65183 | 1/12/2015 | $174.64 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65182 | 1/12/2015 | $164.06 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65181 | 1/12/2015 | $118.14 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65180 | 1/12/2015 | $44.84 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64927 | 1/12/2015 | $246.00 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65230 | 1/12/2015 | $197.00 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65133 | 1/19/2015 | $173.43 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65215 | 1/19/2015 | $403.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65214 | 1/19/2015 | $587.27 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65213 | 1/19/2015 | $446.75 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65212 | 1/19/2015 | $397.50 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65211 | 1/19/2015 | $231.00 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65163 | 1/19/2015 | $331.00 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 64543 | 1/19/2015 | $383.88 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65143 | 1/19/2015 | $1,344.00 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 64544 | 1/19/2015 | $383.88 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65110 | 1/19/2015 | $349.25 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65108 | 1/19/2015 | $332.60 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65098 | 1/19/2015 | $286.00 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65088 | 1/19/2015 | $259.83 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65087 | 1/19/2015 | $696.40 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65084 | 1/19/2015 | $1,435.03 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65172 | 1/12/2015 | $78.76 |
| The Standard Register Company | The Standard Register Company | 23381 | $10,983.01 | 2/24/2015 | 65162 | 1/19/2015 | $396.60 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65033 | 1/12/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65066 | 1/12/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65053 | 1/12/2015 | $324.45 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65048 | 1/12/2015 | $718.66 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65047 | 1/12/2015 | $295.18 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65046 | 1/12/2015 | $2,290.88 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65045 | 1/12/2015 | $1,805.00 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65179 | 1/12/2015 | $145.17 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65034 | 1/12/2015 | $340.20 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65092 | 1/12/2015 | $353.32 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65032 | 1/12/2015 | $250.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65020 | 1/12/2015 | $234.50 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64990 | 1/12/2015 | $525.60 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64944 | 1/12/2015 | $789.31 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64942 | 1/12/2015 | $321.30 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 64939 | 1/12/2015 | $527.27 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65044 | 1/12/2015 | $227.70 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65125 | 1/12/2015 | $290.34 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65170 | 1/12/2015 | $36.34 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65132 | 1/12/2015 | $392.94 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65131 | 1/12/2015 | $85.40 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65130 | 1/12/2015 | $157.52 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65129 | 1/12/2015 | $115.77 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65128 | 1/12/2015 | $57.35 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65067 | 1/12/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65126 | 1/12/2015 | $90.52 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65071 | 1/12/2015 | $244.80 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65124 | 1/12/2015 | $72.92 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65052 | 1/12/2015 | $256.80 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65051 | 1/12/2015 | $901.46 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 64915 | 1/12/2015 | $989.26 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65103 | 1/12/2015 | $239.50 |
| The Standard Register Company | The Standard Register Company | 23266 | $15,686.11 | 2/18/2015 | 65093 | 1/12/2015 | $329.75 |
| The Standard Register Company | The Standard Register Company | 23587 | $27,826.18 | 3/10/2015 | 65907 | 2/2/2015 | $157.52 |
| The Standard Register Company | The Standard Register Company | 23267 | $5,878.60 | 2/18/2015 | 65127 | 1/12/2015 | $382.80 |

**Totals:**    **25 transfer(s),    $212,243.21**