

2600 Eagan Woods Dr, Suite 400    151 West 46th Street, 4th Floor
St. Paul, MN 55121                New York, NY 10036
651-406-9665                      212-267-7342

| | |
|---|---|
| Defendant: | **Nationwide Envelope Specialists, Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109066 | 1/21/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109019 | 1/20/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109025 | 1/20/2015 | $251.90 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109033 | 1/21/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109034 | 1/20/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109035 | 1/20/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109038 | 1/20/2015 | $219.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109048 | 1/20/2015 | $109.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109049 | 1/21/2015 | $31.90 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109053 | 1/21/2015 | $1,758.90 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109057 | 1/20/2015 | $79.12 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109061 | 1/20/2015 | $255.34 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109143 | 1/21/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109064 | 1/20/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108997 | 1/20/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109067 | 1/20/2015 | $93.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109076 | 1/21/2015 | $126.31 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109079 | 1/21/2015 | $49.18 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109080 | 1/21/2015 | $911.90 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109087 | 1/21/2015 | $52.08 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109089 | 1/21/2015 | $151.85 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109093 | 1/21/2015 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109096 | 1/21/2015 | $53.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109099 | 1/20/2015 | $204.88 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109118 | 1/21/2015 | $49.20 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109124 | 1/20/2015 | $54.02 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109000 | 1/19/2015 | $236.68 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109062 | 1/20/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108965 | 1/20/2015 | $155.90 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109576 | 2/13/2015 | $52.16 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109007 | 1/19/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109017 | 1/19/2015 | $142.32 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109020 | 1/19/2015 | $111.34 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109026 | 1/19/2015 | $445.44 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109028 | 1/19/2015 | $50.48 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109045 | 1/19/2015 | $273.95 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109050 | 1/19/2015 | $76.64 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109052 | 1/19/2015 | $265.05 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109055 | 1/19/2015 | $173.54 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109059 | 1/19/2015 | $111.94 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109078 | 1/19/2015 | $178.58 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109015 | 1/20/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108949 | 1/20/2015 | $144.31 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109014 | 1/20/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108969 | 1/20/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108975 | 1/20/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108976 | 1/20/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108977 | 1/20/2015 | $52.18 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108982 | 1/20/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108985 | 1/20/2015 | $73.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108986 | 1/20/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108987 | 1/20/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108988 | 1/20/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108989 | 1/20/2015 | $184.25 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108995 | 1/20/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109147 | 1/21/2015 | $187.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 108838 | 1/21/2015 | $1,219.43 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109270 | 1/22/2015 | $75.56 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109169 | 1/23/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109170 | 1/21/2015 | $82.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109171 | 1/23/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109172 | 1/23/2015 | $114.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109179 | 1/21/2015 | $454.80 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109187 | 1/21/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109191 | 1/21/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109194 | 1/27/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109208 | 1/27/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109214 | 1/23/2015 | $114.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109228 | 1/23/2015 | $91.50 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109133 | 1/21/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109263 | 1/23/2015 | $267.72 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109125 | 1/23/2015 | $104.52 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109283 | 1/28/2015 | $619.38 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109314 | 1/27/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109318 | 1/22/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109331 | 1/26/2015 | $494.70 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109354 | 1/24/2015 | $1,900.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109449 | 1/27/2015 | $2,424.43 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 108763 | 1/30/2015 | $433.43 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 108885 | 1/30/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109004 | 1/30/2015 | $498.71 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109051 | 1/30/2015 | $416.72 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109090 | 1/30/2015 | $448.01 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109119 | 1/29/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109250 | 1/22/2015 | $1,805.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109027 | 1/23/2015 | $145.53 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109154 | 1/21/2015 | $394.56 |
| The Standard Register Company | The Standard Register Company | 23439 | $9,096.59 | 2/23/2015 | 109178 | 1/20/2015 | $958.75 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108698 | 1/23/2015 | $272.10 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108812 | 1/22/2015 | $506.35 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108833 | 1/28/2015 | $2,787.40 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108900 | 1/21/2015 | $196.85 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108916 | 1/21/2015 | $199.33 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108918 | 1/23/2015 | $227.72 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108950 | 1/21/2015 | $720.02 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108974 | 1/23/2015 | $610.67 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 108978 | 1/23/2015 | $1,107.30 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109012 | 1/23/2015 | $264.58 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109157 | 1/26/2015 | $226.27 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109021 | 1/27/2015 | $5,643.00 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109142 | 1/28/2015 | $791.93 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109046 | 1/22/2015 | $63.65 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109060 | 1/22/2015 | $80.22 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109063 | 1/23/2015 | $119.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109070 | 1/21/2015 | $1,196.37 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109071 | 1/23/2015 | $5,796.37 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109086 | 1/23/2015 | $394.80 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109088 | 1/27/2015 | $229.95 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109101 | 1/23/2015 | $313.49 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109102 | 1/22/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109108 | 1/23/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109115 | 1/23/2015 | $48.68 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108981 | 1/19/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23440 | $30,500.12 | 2/23/2015 | 109016 | 1/29/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108195 | 12/24/2014 | $79.00 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108992 | 1/16/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108993 | 1/16/2015 | $30.25 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108999 | 1/16/2015 | $30.25 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 109006 | 1/16/2015 | $123.52 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 109022 | 1/16/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 109029 | 1/16/2015 | $203.98 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 109040 | 1/16/2015 | $278.25 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108141 | 12/24/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108155 | 12/24/2014 | $121.92 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108168 | 12/24/2014 | $253.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108184 | 12/24/2014 | $304.40 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108288 | 12/24/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108194 | 12/24/2014 | $45.88 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108963 | 1/16/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108197 | 12/24/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108209 | 12/24/2014 | $89.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108218 | 12/24/2014 | $136.77 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108219 | 12/24/2014 | $84.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108229 | 12/24/2014 | $54.78 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108238 | 12/24/2014 | $47.13 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108245 | 12/24/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108250 | 12/24/2014 | $66.66 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108253 | 12/24/2014 | $143.34 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108257 | 12/24/2014 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108267 | 12/24/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 109005 | 1/19/2015 | $30.25 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108188 | 12/24/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 109001 | 1/14/2015 | $131.88 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108920 | 1/15/2015 | $206.25 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108923 | 1/13/2015 | $268.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108928 | 1/15/2015 | $77.43 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108929 | 1/14/2015 | $107.30 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108933 | 1/15/2015 | $298.89 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108934 | 1/15/2015 | $48.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108937 | 1/14/2015 | $159.46 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108941 | 1/15/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108942 | 1/13/2015 | $58.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108944 | 1/13/2015 | $103.95 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108956 | 1/14/2015 | $255.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108959 | 1/14/2015 | $117.20 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108983 | 1/16/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108973 | 1/15/2015 | $717.75 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108972 | 1/16/2015 | $60.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108696 | 1/16/2015 | $706.59 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108848 | 1/16/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108850 | 1/16/2015 | $105.00 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108854 | 1/16/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108864 | 1/16/2015 | $67.00 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108887 | 1/16/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108890 | 1/16/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108901 | 1/16/2015 | $37.50 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108935 | 1/16/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108936 | 1/16/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23322 | $2,128.25 | 2/20/2015 | 108962 | 1/16/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108292 | 12/24/2014 | $157.50 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108961 | 1/15/2015 | $142.98 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108932 | 1/19/2015 | $53.48 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108889 | 1/19/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108893 | 1/19/2015 | $532.13 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108894 | 1/20/2015 | $992.22 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108902 | 1/19/2015 | $303.82 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108903 | 1/19/2015 | $386.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108906 | 1/19/2015 | $76.09 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108908 | 1/21/2015 | $1,211.13 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108911 | 1/19/2015 | $194.21 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108919 | 1/19/2015 | $168.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108922 | 1/19/2015 | $390.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108924 | 1/19/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108278 | 12/24/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108927 | 1/19/2015 | $85.00 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108874 | 1/19/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108500 | 1/19/2015 | $383.14 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108501 | 1/19/2015 | $191.09 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108776 | 1/19/2015 | $964.13 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108878 | 1/19/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108884 | 1/19/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108921 | 1/19/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108945 | 1/19/2015 | $201.00 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108946 | 1/19/2015 | $603.75 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108948 | 1/19/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108958 | 1/19/2015 | $195.25 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108966 | 1/19/2015 | $525.92 |
| The Standard Register Company | The Standard Register Company | 23384 | $5,400.71 | 2/24/2015 | 108979 | 1/19/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108926 | 1/19/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108484 | 12/31/2014 | $607.30 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108298 | 12/24/2014 | $121.32 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108310 | 12/24/2014 | $192.11 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108327 | 12/24/2014 | $59.83 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108328 | 12/24/2014 | $48.24 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108330 | 12/24/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108331 | 12/24/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108337 | 12/24/2014 | $513.27 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108358 | 12/24/2014 | $48.20 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108370 | 12/24/2014 | $319.59 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108380 | 12/24/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108419 | 12/24/2014 | $143.56 |
| The Standard Register Company | The Standard Register Company | 23375 | $3,882.51 | 2/24/2015 | 108519 | 12/24/2014 | $236.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108879 | 1/19/2015 | $37.50 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108466 | 1/19/2015 | $1,133.60 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108877 | 1/19/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108836 | 1/19/2015 | $49.18 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108841 | 1/19/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108847 | 1/19/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108851 | 1/19/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108852 | 1/19/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108859 | 1/19/2015 | $5,544.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108865 | 1/19/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108868 | 1/19/2015 | $368.75 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108870 | 1/19/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108872 | 1/19/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108873 | 1/19/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109189 | 1/29/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23383 | $12,864.72 | 2/24/2015 | 108213 | 1/19/2015 | $395.95 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109532 | 2/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109470 | 2/9/2015 | $387.59 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109483 | 2/9/2015 | $290.30 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109487 | 2/9/2015 | $270.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109492 | 2/10/2015 | $201.50 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109504 | 2/9/2015 | $129.16 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109515 | 2/9/2015 | $315.88 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109516 | 2/9/2015 | $305.37 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109517 | 2/9/2015 | $206.25 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109518 | 2/10/2015 | $115.50 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109521 | 2/10/2015 | $106.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109523 | 2/10/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109581 | 2/10/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109526 | 2/9/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109437 | 2/10/2015 | $85.84 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109538 | 2/9/2015 | $70.86 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109541 | 2/9/2015 | $112.28 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109543 | 2/9/2015 | $148.25 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109548 | 2/9/2015 | $82.47 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109552 | 2/9/2015 | $1,188.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109560 | 2/10/2015 | $48.96 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109561 | 2/10/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109566 | 2/9/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109577 | 2/10/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109578 | 2/10/2015 | $155.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109579 | 2/10/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109163 | 1/29/2015 | $725.34 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109524 | 2/9/2015 | $300.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109562 | 2/5/2015 | $100.34 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109456 | 2/6/2015 | $50.82 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109461 | 2/6/2015 | $1,609.19 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109469 | 2/6/2015 | $40.43 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109472 | 2/6/2015 | $490.70 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109476 | 2/6/2015 | $359.65 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109480 | 2/5/2015 | $1,231.38 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109506 | 2/6/2015 | $245.10 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109507 | 2/3/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109509 | 2/6/2015 | $440.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109510 | 2/6/2015 | $755.08 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109513 | 2/5/2015 | $153.92 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109534 | 2/3/2015 | $201.67 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109466 | 2/9/2015 | $86.90 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109556 | 2/3/2015 | $2,220.78 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109438 | 2/10/2015 | $300.41 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109573 | 2/4/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109574 | 2/4/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109654 | 2/6/2015 | $1,523.50 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109255 | 2/10/2015 | $606.58 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109326 | 2/10/2015 | $262.59 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109350 | 2/9/2015 | $403.54 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109359 | 2/9/2015 | $79.96 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109389 | 2/9/2015 | $1,298.75 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109409 | 2/10/2015 | $190.92 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109414 | 2/9/2015 | $546.01 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109421 | 2/9/2015 | $957.83 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109586 | 2/10/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109553 | 2/6/2015 | $255.56 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109675 | 2/11/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109613 | 2/11/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109617 | 2/11/2015 | $243.75 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109620 | 2/11/2015 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109625 | 2/11/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109630 | 2/11/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109631 | 2/11/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109637 | 2/11/2015 | $427.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109638 | 2/11/2015 | $137.50 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109645 | 2/10/2015 | $51.66 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109648 | 2/11/2015 | $232.80 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109650 | 2/11/2015 | $68.17 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109580 | 2/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109653 | 2/11/2015 | $155.25 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109607 | 2/11/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109678 | 2/11/2015 | $234.50 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109687 | 2/10/2015 | $83.32 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109689 | 2/11/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109702 | 2/10/2015 | $370.95 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109719 | 2/11/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109767 | 2/11/2015 | $659.18 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109793 | 2/10/2015 | $1,763.69 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109813 | 2/11/2015 | $165.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109875 | 2/10/2015 | $82.38 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109883 | 2/10/2015 | $82.38 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109929 | 2/10/2015 | $48.96 |
| The Standard Register Company | The Standard Register Company | 1083912 | $131.82 | 12/15/2014 | 106253 | 10/20/2014 | $230.20 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109652 | 2/11/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109463 | 2/12/2015 | $942.12 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109590 | 2/10/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109594 | 2/9/2015 | $150.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109595 | 2/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109596 | 2/9/2015 | $1,000.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109598 | 2/10/2015 | $380.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109600 | 2/9/2015 | $162.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109626 | 2/9/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23444 | $13,552.69 | 2/23/2015 | 109661 | 2/9/2015 | $2,197.60 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109209 | 2/12/2015 | $273.57 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109327 | 2/11/2015 | $1,006.82 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109390 | 2/12/2015 | $110.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109417 | 2/10/2015 | $231.44 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109612 | 2/11/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109441 | 2/10/2015 | $462.39 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109611 | 2/11/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109486 | 2/11/2015 | $1,077.35 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109505 | 2/11/2015 | $148.80 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109535 | 2/12/2015 | $1,058.20 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109544 | 2/11/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109564 | 2/12/2015 | $323.52 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109567 | 2/11/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109568 | 2/11/2015 | $289.75 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109571 | 2/12/2015 | $1,278.58 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109587 | 2/11/2015 | $201.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109597 | 2/11/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109605 | 2/11/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109433 | 2/5/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109425 | 2/11/2015 | $683.34 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109257 | 2/2/2015 | $186.61 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109339 | 1/29/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109343 | 1/29/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109344 | 1/29/2015 | $60.88 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109363 | 1/29/2015 | $98.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109383 | 1/29/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109385 | 1/29/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109396 | 1/29/2015 | $539.70 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109398 | 1/29/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109413 | 1/29/2015 | $52.92 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109488 | 1/29/2015 | $1,355.20 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109054 | 2/2/2015 | $489.38 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109443 | 2/2/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109213 | 2/2/2015 | $233.34 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109323 | 1/29/2015 | $368.26 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109265 | 1/30/2015 | $323.30 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109267 | 1/30/2015 | $206.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109286 | 2/2/2015 | $259.25 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109292 | 1/30/2015 | $400.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109308 | 1/30/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109349 | 1/30/2015 | $1,599.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109353 | 1/30/2015 | $31.90 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109361 | 1/30/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109362 | 2/2/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109364 | 2/2/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109366 | 2/2/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109367 | 2/2/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109183 | 2/2/2015 | $286.13 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109282 | 1/29/2015 | $91.50 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108880 | 1/15/2015 | $615.21 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109202 | 1/29/2015 | $88.99 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109203 | 1/30/2015 | $96.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109212 | 1/29/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109215 | 1/29/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109219 | 1/30/2015 | $845.95 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109221 | 1/30/2015 | $81.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109224 | 1/29/2015 | $1,584.39 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109231 | 1/29/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109243 | 1/30/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109245 | 1/29/2015 | $200.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109262 | 1/29/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109337 | 1/29/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109273 | 1/29/2015 | $97.76 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109333 | 1/29/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109285 | 1/29/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109288 | 1/29/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109289 | 1/30/2015 | $157.50 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109291 | 1/30/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109302 | 1/29/2015 | $292.38 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109304 | 1/29/2015 | $136.62 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109305 | 1/29/2015 | $367.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109306 | 1/29/2015 | $91.50 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109310 | 1/29/2015 | $50.43 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109312 | 1/29/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109313 | 1/29/2015 | $368.54 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109373 | 1/30/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109269 | 1/30/2015 | $313.03 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109379 | 2/4/2015 | $313.38 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109368 | 2/2/2015 | $99.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109120 | 2/4/2015 | $3,570.05 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109176 | 2/5/2015 | $289.10 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109197 | 2/6/2015 | $210.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109206 | 2/6/2015 | $1,184.50 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109260 | 2/4/2015 | $5,110.88 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109279 | 2/6/2015 | $37.60 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109297 | 2/3/2015 | $200.77 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109300 | 2/4/2015 | $677.57 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109311 | 2/6/2015 | $372.57 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109328 | 2/4/2015 | $1,707.02 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109347 | 2/9/2015 | $117.34 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109489 | 2/2/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109377 | 2/4/2015 | $637.50 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109484 | 2/2/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109404 | 2/6/2015 | $50.25 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109405 | 2/4/2015 | $682.50 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109407 | 2/6/2015 | $108.41 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109410 | 2/3/2015 | $69.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109412 | 2/3/2015 | $109.98 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109415 | 2/6/2015 | $116.68 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109416 | 2/3/2015 | $118.90 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109418 | 2/6/2015 | $422.90 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109419 | 2/4/2015 | $201.56 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109423 | 2/2/2015 | $402.30 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109428 | 2/6/2015 | $419.34 |
| The Standard Register Company | The Standard Register Company | 23441 | $10,862.15 | 2/23/2015 | 109182 | 1/30/2015 | $129.84 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109372 | 2/6/2015 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109444 | 2/2/2015 | $165.00 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109439 | 2/3/2015 | $54.75 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109382 | 2/2/2015 | $30.25 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109386 | 2/2/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109388 | 1/30/2015 | $52.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109399 | 2/2/2015 | $77.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109401 | 2/2/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109402 | 2/2/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109403 | 2/2/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109420 | 2/2/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109422 | 2/2/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109426 | 2/2/2015 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109427 | 2/2/2015 | $78.38 |
| The Standard Register Company | The Standard Register Company | 23443 | $27,191.37 | 2/23/2015 | 109043 | 2/2/2015 | $445.24 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109436 | 1/30/2015 | $343.61 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109371 | 2/2/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109446 | 1/30/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109448 | 2/2/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109452 | 2/2/2015 | $853.04 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109453 | 2/2/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109455 | 1/30/2015 | $844.54 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109459 | 2/2/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109467 | 2/2/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109468 | 2/2/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109471 | 2/2/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109474 | 2/2/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109475 | 2/2/2015 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109477 | 2/2/2015 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23442 | $8,922.19 | 2/23/2015 | 109435 | 1/30/2015 | $985.50 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108346 | 12/30/2014 | $80.78 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 107836 | 12/31/2014 | $2,715.28 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108086 | 1/2/2015 | $1,135.55 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108090 | 1/2/2015 | $578.45 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108163 | 12/31/2014 | $2,376.62 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108191 | 12/30/2014 | $1,168.65 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108230 | 12/30/2014 | $57.34 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108231 | 12/31/2014 | $1,867.51 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108246 | 1/2/2015 | $387.26 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108251 | 1/2/2015 | $142.84 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108260 | 12/31/2014 | $551.64 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108295 | 12/30/2014 | $564.72 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108427 | 12/30/2014 | $200.56 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108316 | 12/30/2014 | $50.64 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108420 | 12/26/2014 | $213.06 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108353 | 12/31/2014 | $188.43 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108357 | 12/31/2014 | $230.08 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108359 | 12/30/2014 | $48.24 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108366 | 12/30/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108372 | 12/30/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108373 | 12/30/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108376 | 12/30/2014 | $268.32 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108378 | 12/30/2014 | $77.03 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108418 | 12/29/2014 | $213.02 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108422 | 12/30/2014 | $47.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108423 | 12/30/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108534 | 1/2/2015 | $55.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108306 | 12/30/2014 | $135.34 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108354 | 12/26/2014 | $54.78 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108304 | 12/29/2014 | $3,383.49 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108305 | 12/26/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108307 | 12/29/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108314 | 12/29/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108315 | 12/29/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108318 | 12/29/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108320 | 12/26/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108323 | 12/26/2014 | $128.42 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108329 | 12/26/2014 | $201.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108336 | 12/26/2014 | $101.20 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108338 | 12/29/2014 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108340 | 12/26/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108436 | 12/29/2014 | $155.25 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108348 | 12/26/2014 | $47.13 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108421 | 12/29/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108355 | 12/29/2014 | $498.70 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108365 | 12/26/2014 | $138.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108367 | 12/26/2014 | $48.88 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108369 | 12/26/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108389 | 12/26/2014 | $97.14 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108393 | 12/29/2014 | $58.78 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108394 | 12/29/2014 | $548.42 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108399 | 12/26/2014 | $77.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108401 | 12/26/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108407 | 12/26/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108410 | 12/26/2014 | $2,074.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108429 | 12/30/2014 | $138.66 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108347 | 12/29/2014 | $231.13 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108446 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108382 | 1/5/2015 | $113.94 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108411 | 1/5/2015 | $176.10 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108426 | 1/2/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108430 | 1/2/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108431 | 1/5/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108433 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108434 | 1/2/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108438 | 1/2/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108439 | 1/2/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108440 | 1/2/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108441 | 1/2/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108424 | 12/30/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108444 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108374 | 1/2/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108457 | 1/5/2015 | $70.12 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108460 | 1/2/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108462 | 1/2/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108463 | 1/5/2015 | $51.02 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108475 | 1/2/2015 | $31.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108476 | 1/2/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108477 | 1/2/2015 | $85.00 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108480 | 1/5/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108491 | 1/2/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108509 | 1/5/2015 | $138.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108515 | 1/5/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108907 | 1/13/2015 | $236.40 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108442 | 1/2/2015 | $78.75 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108633 | 12/30/2014 | $122.17 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108447 | 12/30/2014 | $155.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108464 | 12/30/2014 | $122.17 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108467 | 12/30/2014 | $156.26 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108469 | 12/31/2014 | $68.58 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108471 | 12/30/2014 | $256.21 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108482 | 12/29/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108489 | 12/31/2014 | $69.76 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108494 | 12/30/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108499 | 12/31/2014 | $139.87 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108510 | 12/30/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108536 | 12/31/2014 | $135.87 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108546 | 12/31/2014 | $97.90 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108379 | 1/2/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108557 | 12/30/2014 | $585.51 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108375 | 1/2/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108672 | 12/31/2014 | $158.10 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108688 | 12/30/2014 | $122.17 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108694 | 12/31/2014 | $254.24 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108732 | 12/31/2014 | $498.76 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 107750 | 12/15/2014 | $105.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108007 | 1/5/2015 | $1,599.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108026 | 1/2/2015 | $359.55 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108215 | 1/5/2015 | $409.82 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108261 | 1/2/2015 | $700.58 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108301 | 1/2/2015 | $121.22 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108326 | 1/2/2015 | $168.29 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108294 | 12/26/2014 | $124.50 |
| The Standard Register Company | The Standard Register Company | 23315 | $16,480.25 | 2/20/2015 | 108550 | 12/30/2014 | $65.84 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109346 | 1/23/2015 | $5,221.07 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108707 | 12/30/2014 | $1,922.25 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108772 | 1/2/2015 | $2,212.01 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108813 | 1/2/2015 | $161.07 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108897 | 1/8/2015 | $3,150.68 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 108235 | 1/15/2015 | $191.70 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109083 | 1/15/2015 | $684.18 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109150 | 1/19/2015 | $2,307.25 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109152 | 1/19/2015 | $1,520.88 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109153 | 1/16/2015 | $1,091.38 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109272 | 1/21/2015 | $6,740.25 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109275 | 1/21/2015 | $8.17 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108302 | 12/26/2014 | $390.00 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109317 | 1/23/2015 | $8,498.25 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108659 | 12/29/2014 | $1,524.00 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109491 | 1/29/2015 | $13,635.18 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109547 | 1/30/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109609 | 2/2/2015 | $291.61 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109642 | 2/5/2015 | $3,035.18 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 105043 | 1/27/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 105929 | 10/2/2014 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 105930 | 10/2/2014 | $65.92 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 107697 | 11/28/2014 | $33.04 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108262 | 12/18/2014 | $24.70 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108543 | 1/5/2015 | $317.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106774 | 11/5/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106778 | 11/4/2014 | $57.67 |
| The Standard Register Company | The Standard Register Company | 1097414 | $45,092.35 | 2/23/2015 | 109276 | 1/21/2015 | $4,169.00 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 107909 | 12/5/2014 | $1,703.63 |
| The Standard Register Company | The Standard Register Company | 1084154 | $4,683.48 | 12/15/2014 | 106970 | 11/3/2014 | $5,036.00 |
| The Standard Register Company | The Standard Register Company | 1084633 | $2,450.08 | 12/17/2014 | 106999 | 11/4/2014 | $1,532.80 |
| The Standard Register Company | The Standard Register Company | 1084633 | $2,450.08 | 12/17/2014 | 107000 | 11/4/2014 | $1,101.70 |
| The Standard Register Company | The Standard Register Company | 1085410 | $493.09 | 12/23/2014 | 106351 | 10/24/2014 | $530.20 |
| The Standard Register Company | The Standard Register Company | 1086010 | $80.84 | 12/30/2014 | 106417 | 10/15/2014 | $80.84 |
| The Standard Register Company | The Standard Register Company | 1087458 | $46.50 | 12/30/2014 | 107350 | 11/13/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1088129 | $653.69 | 1/2/2015 | 106528 | 10/20/2014 | $702.90 |
| The Standard Register Company | The Standard Register Company | 1088314 | $4,437.98 | 1/2/2015 | 107002 | 11/3/2014 | $4,437.98 |
| The Standard Register Company | The Standard Register Company | 1088751 | $3,256.62 | 1/5/2015 | 107541 | 11/21/2014 | $2,946.90 |
| The Standard Register Company | The Standard Register Company | 1088751 | $3,256.62 | 1/5/2015 | 107575 | 11/21/2014 | $554.85 |
| The Standard Register Company | The Standard Register Company | 1089854 | $216.09 | 1/9/2015 | 107667 | 11/26/2014 | $289.40 |
| The Standard Register Company | The Standard Register Company | 1090790 | $2,397.58 | 1/20/2015 | 107807 | 12/1/2014 | $2,634.50 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108706 | 1/2/2015 | $2,819.00 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 104400 | 12/24/2014 | $114.30 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108670 | 1/2/2015 | $1,433.53 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 107925 | 12/5/2014 | $874.75 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 107926 | 12/5/2014 | $524.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 108094 | 12/12/2014 | $353.40 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 108097 | 12/12/2014 | $3,569.00 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 108111 | 12/12/2014 | $1,182.50 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 108134 | 12/12/2014 | $117.80 |
| The Standard Register Company | The Standard Register Company | 1092153 | $10,391.77 | 1/27/2015 | 108335 | 12/19/2014 | $2,719.75 |
| The Standard Register Company | The Standard Register Company | 1093377 | $63.23 | 2/6/2015 | 104049 | 11/5/2014 | $63.23 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108169 | 1/14/2015 | $4,221.00 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108521 | 12/24/2014 | $1,531.04 |
| The Standard Register Company | The Standard Register Company | 1096852 | $21,237.47 | 2/18/2015 | 108529 | 12/29/2014 | $3,301.20 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106786 | 11/4/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | 1091630 | $5,250.54 | 1/27/2015 | 104046 | 12/3/2014 | $5,645.75 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108247 | 12/26/2014 | $135.52 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106779 | 11/5/2014 | $201.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108014 | 12/26/2014 | $522.76 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108045 | 12/29/2014 | $1,872.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108150 | 12/29/2014 | $1,535.70 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108172 | 12/26/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108174 | 12/26/2014 | $100.54 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108177 | 12/29/2014 | $5,182.95 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108182 | 12/29/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108203 | 12/26/2014 | $312.31 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108204 | 12/26/2014 | $172.06 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108206 | 12/29/2014 | $1,102.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108217 | 12/26/2014 | $101.64 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 110239 | 2/16/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108236 | 12/26/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108955 | 1/14/2015 | $1,845.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108248 | 12/29/2014 | $4,066.70 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108256 | 12/26/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108268 | 12/26/2014 | $66.94 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108270 | 12/26/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108271 | 12/26/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108272 | 12/26/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108284 | 12/29/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108285 | 12/26/2014 | $54.40 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108287 | 12/26/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108289 | 12/29/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108290 | 12/29/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108535 | 1/2/2015 | $143.64 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108228 | 12/26/2014 | $64.04 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106864 | 11/4/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 108300 | 12/26/2014 | $41.80 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106787 | 11/4/2014 | $47.21 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106788 | 11/4/2014 | $74.90 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106792 | 11/5/2014 | $69.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106793 | 11/4/2014 | $147.95 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106795 | 11/4/2014 | $56.33 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106806 | 11/4/2014 | $103.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106812 | 11/4/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106827 | 11/4/2014 | $101.48 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106828 | 11/4/2014 | $54.88 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106831 | 11/5/2014 | $204.45 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106838 | 11/4/2014 | $131.25 |
| The Standard Register Company | The Standard Register Company | 23314 | $26,148.52 | 2/20/2015 | 107992 | 12/26/2014 | $827.10 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106860 | 11/5/2014 | $31.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106782 | 11/4/2014 | $113.72 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106868 | 11/4/2014 | $58.80 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106869 | 11/4/2014 | $67.85 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106880 | 11/4/2014 | $48.30 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106883 | 11/5/2014 | $146.42 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106895 | 11/5/2014 | $293.67 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106900 | 11/5/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106901 | 11/4/2014 | $68.85 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106902 | 11/4/2014 | $114.50 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108671 | 1/8/2015 | $827.70 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108812FRT | 1/20/2015 | $132.96 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108953 | 1/14/2015 | $816.98 |
| The Standard Register Company | The Standard Register Company | 1099840 | $4,756.62 | 3/10/2015 | 108954 | 1/14/2015 | $791.01 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106851 | 11/5/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108601 | 1/13/2015 | $152.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108784 | 1/9/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108793 | 1/8/2015 | $133.13 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108794 | 1/9/2015 | $78.36 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108795 | 1/8/2015 | $120.21 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108822 | 1/8/2015 | $79.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108824 | 1/7/2015 | $142.38 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108356 | 1/13/2015 | $286.55 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108403 | 1/13/2015 | $249.24 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108559 | 1/12/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108565 | 1/12/2015 | $155.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108577 | 1/12/2015 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108728 | 1/12/2015 | $82.50 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108581 | 1/13/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108777 | 1/8/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108619 | 1/12/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108634 | 1/12/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108636 | 1/12/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108641 | 1/12/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108644 | 1/12/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108645 | 1/13/2015 | $1,617.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108648 | 1/12/2015 | $1,101.20 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108687 | 1/12/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108708 | 1/13/2015 | $460.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108714 | 1/12/2015 | $726.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108717 | 1/13/2015 | $983.68 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108516 | 1/5/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108580 | 1/9/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108685 | 1/8/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108579 | 1/8/2015 | $138.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108597 | 1/8/2015 | $499.90 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108615 | 1/9/2015 | $310.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108616 | 1/9/2015 | $91.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108630 | 1/9/2015 | $78.75 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108635 | 1/9/2015 | $165.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108646 | 1/8/2015 | $61.17 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108647 | 1/9/2015 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108650 | 1/9/2015 | $157.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108653 | 1/7/2015 | $124.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108662 | 1/9/2015 | $949.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108664 | 1/8/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108780 | 1/8/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108684 | 1/9/2015 | $262.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108779 | 1/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108686 | 1/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108704 | 1/8/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108711 | 1/9/2015 | $91.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108712 | 1/8/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108713 | 1/9/2015 | $100.50 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108722 | 1/9/2015 | $201.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108734 | 1/9/2015 | $275.73 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108737 | 1/9/2015 | $51.75 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108753 | 1/8/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108756 | 1/9/2015 | $64.45 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108768 | 1/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108755 | 1/12/2015 | $52.08 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108673 | 1/8/2015 | $78.75 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108792 | 1/14/2015 | $43.95 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108663 | 1/14/2015 | $274.70 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108678 | 1/14/2015 | $352.03 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108719 | 1/15/2015 | $363.88 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108741 | 1/16/2015 | $7,048.80 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108745 | 1/16/2015 | $281.18 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108746 | 1/14/2015 | $379.05 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108750 | 1/13/2015 | $129.58 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108758 | 1/14/2015 | $145.35 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108760 | 1/13/2015 | $59.78 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108765 | 1/13/2015 | $51.40 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108766 | 1/13/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108718 | 1/13/2015 | $62.25 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108789 | 1/14/2015 | $889.40 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108497 | 1/14/2015 | $220.70 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108799 | 1/13/2015 | $431.38 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108804 | 1/14/2015 | $336.13 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108805 | 1/13/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108808 | 1/13/2015 | $106.57 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108809 | 1/15/2015 | $346.50 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108811 | 1/14/2015 | $750.98 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108829 | 1/13/2015 | $305.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108849 | 1/13/2015 | $82.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108858 | 1/13/2015 | $135.26 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108862 | 1/14/2015 | $51.58 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108875 | 1/13/2015 | $208.57 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109585 | 2/12/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108767 | 1/14/2015 | $1,033.05 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108828 | 1/9/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108759 | 1/12/2015 | $155.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108773 | 1/12/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108778 | 1/12/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108781 | 1/12/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108783 | 1/12/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108785 | 1/12/2015 | $120.56 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108786 | 1/12/2015 | $119.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108791 | 1/9/2015 | $396.03 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108801 | 1/12/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108802 | 1/12/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108803 | 1/9/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108806 | 1/12/2015 | $154.70 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108553 | 1/15/2015 | $548.26 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108823 | 1/12/2015 | $171.10 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108498 | 1/14/2015 | $134.66 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108834 | 1/12/2015 | $220.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108837 | 1/12/2015 | $742.28 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108839 | 1/12/2015 | $321.36 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108840 | 1/9/2015 | $87.72 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108845 | 1/12/2015 | $284.98 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108846 | 1/9/2015 | $366.56 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108853 | 1/12/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108888 | 1/12/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108891 | 1/12/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108899 | 1/12/2015 | $632.20 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108385 | 1/14/2015 | $1,546.46 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108552 | 1/8/2015 | $399.76 |
| The Standard Register Company | The Standard Register Company | 23320 | $10,784.23 | 2/20/2015 | 108807 | 1/12/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108637 | 1/5/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108588 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108591 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108593 | 1/5/2015 | $30.25 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108595 | 1/5/2015 | $52.25 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108596 | 1/5/2015 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108598 | 1/5/2015 | $168.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108602 | 1/5/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108604 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108607 | 1/5/2015 | $268.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108617 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108620 | 1/5/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108564 | 1/9/2015 | $292.18 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108628 | 1/5/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108583 | 1/5/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108639 | 1/5/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108642 | 1/5/2015 | $157.65 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108674 | 1/5/2015 | $138.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108679 | 1/5/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108680 | 1/5/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108682 | 1/5/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108697 | 1/5/2015 | $97.31 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108699 | 1/5/2015 | $383.67 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108701 | 1/5/2015 | $247.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108723 | 1/5/2015 | $184.25 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108744 | 1/5/2015 | $96.16 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108757 | 1/5/2015 | $52.40 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108627 | 1/5/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108517 | 1/5/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108537 | 1/5/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108545 | 1/5/2015 | $49.37 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108547 | 1/2/2015 | $146.48 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108558 | 1/5/2015 | $31.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108563 | 1/2/2015 | $142.60 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108613 | 1/2/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108631 | 1/2/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108691 | 1/2/2015 | $121.14 |
| The Standard Register Company | The Standard Register Company | 23316 | $6,710.51 | 2/20/2015 | 108769 | 1/2/2015 | $511.47 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108451 | 1/5/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108452 | 1/5/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108505 | 1/5/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108586 | 1/5/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108507 | 1/5/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108585 | 1/5/2015 | $78.75 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108538 | 1/5/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108548 | 1/5/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108554 | 1/5/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108569 | 1/5/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108570 | 1/5/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108571 | 1/5/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108572 | 1/5/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108573 | 1/5/2015 | $469.40 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108574 | 1/5/2015 | $315.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108576 | 1/5/2015 | $84.00 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108582 | 1/5/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108296 | 1/6/2015 | $131.04 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108506 | 1/5/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108774 | 1/6/2015 | $127.50 |
| The Standard Register Company | The Standard Register Company | 23317 | $4,790.77 | 2/20/2015 | 108796 | 1/5/2015 | $158.81 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108675 | 1/5/2015 | $106.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108676 | 1/6/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108695 | 1/6/2015 | $135.40 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108715 | 1/6/2015 | $122.57 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108716 | 1/6/2015 | $145.20 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108726 | 1/7/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108727 | 1/6/2015 | $88.75 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108743 | 1/5/2015 | $103.34 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108747 | 1/6/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108751 | 1/6/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108752 | 1/6/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108655 | 1/5/2015 | $48.95 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108764 | 1/6/2015 | $125.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108643 | 1/6/2015 | $147.53 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108775 | 1/6/2015 | $110.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108820 | 1/6/2015 | $291.20 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108160 | 1/8/2015 | $2,025.30 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108243 | 1/9/2015 | $3,177.08 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108297 | 1/8/2015 | $3,556.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108383 | 1/7/2015 | $2,508.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108432 | 1/7/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108456 | 1/9/2015 | $773.35 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108495 | 1/8/2015 | $1,611.09 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108496 | 1/8/2015 | $934.83 |
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108544 | 1/8/2015 | $696.47 |
| The Standard Register Company | The Standard Register Company | 23321 | $20,014.69 | 2/20/2015 | 108895 | 1/13/2015 | $284.38 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108754 | 1/6/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108549 | 1/5/2015 | $155.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23319 | $20,734.40 | 2/20/2015 | 108556 | 1/8/2015 | $191.65 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108324 | 1/6/2015 | $1,264.04 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108360 | 1/6/2015 | $201.17 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108445 | 1/6/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108449 | 1/6/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108453 | 1/6/2015 | $246.31 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108458 | 1/6/2015 | $531.86 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108508 | 1/7/2015 | $71.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108513 | 1/5/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108514 | 1/6/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108518 | 1/7/2015 | $186.27 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108533 | 1/7/2015 | $472.98 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108656 | 1/5/2015 | $169.92 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108542 | 1/5/2015 | $59.71 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108263 | 1/6/2015 | $188.07 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108561 | 1/6/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108587 | 1/5/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108589 | 1/6/2015 | $155.25 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108592 | 1/7/2015 | $81.25 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108594 | 1/6/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108605 | 1/6/2015 | $186.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108611 | 1/5/2015 | $284.75 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108622 | 1/6/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108623 | 1/6/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108625 | 1/7/2015 | $112.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108629 | 1/6/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108640 | 1/6/2015 | $105.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23318 | $7,061.48 | 2/20/2015 | 108540 | 1/7/2015 | $163.31 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107052 | 11/13/2014 | $251.90 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106866 | 11/14/2014 | $334.49 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106878 | 11/14/2014 | $388.31 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106960 | 11/13/2014 | $679.76 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106967 | 11/17/2014 | $832.60 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106989 | 11/14/2014 | $2,490.48 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106994 | 11/14/2014 | $229.47 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107013 | 11/14/2014 | $1,125.96 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107022 | 11/13/2014 | $131.10 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107036 | 11/13/2014 | $537.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107039 | 11/13/2014 | $59.48 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107044 | 11/13/2014 | $401.88 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107175 | 11/13/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107048 | 11/17/2014 | $230.44 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106506 | 11/17/2014 | $1,479.75 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107066 | 11/17/2014 | $106.59 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107075 | 11/13/2014 | $308.48 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107090 | 11/13/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107101 | 11/17/2014 | $122.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107102 | 11/17/2014 | $606.86 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107128 | 11/17/2014 | $260.44 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107136 | 11/13/2014 | $299.95 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107157 | 11/13/2014 | $187.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107161 | 11/17/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107162 | 11/13/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107164 | 11/13/2014 | $129.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107134 | 11/12/2014 | $103.58 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107045 | 11/13/2014 | $615.96 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107205 | 11/11/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 23445 | $14,223.30 | 2/23/2015 | 109938 | 2/10/2015 | $381.14 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107145 | 11/11/2014 | $262.50 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107149 | 11/11/2014 | $119.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107151 | 11/12/2014 | $48.30 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107155 | 11/12/2014 | $96.48 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107160 | 11/12/2014 | $599.75 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107168 | 11/12/2014 | $288.20 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107172 | 11/12/2014 | $470.39 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107181 | 11/12/2014 | $65.92 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107182 | 11/11/2014 | $117.65 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107187 | 11/12/2014 | $187.84 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107192 | 11/11/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106661 | 11/14/2014 | $249.38 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107203 | 11/12/2014 | $154.91 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 106606 | 11/13/2014 | $1,474.20 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107210 | 11/11/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107214 | 11/12/2014 | $182.79 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107217 | 11/12/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107220 | 11/12/2014 | $50.70 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107233 | 11/11/2014 | $135.64 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107234 | 11/12/2014 | $92.68 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107242 | 11/11/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107264 | 11/11/2014 | $137.63 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 105246 | 11/17/2014 | $321.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 105709 | 11/13/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 105790 | 11/14/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107190 | 11/17/2014 | $157.17 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107200 | 11/11/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 106896 | 11/19/2014 | $1,383.90 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107298 | 11/17/2014 | $81.25 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107299 | 11/17/2014 | $67.08 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107300 | 11/17/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107301 | 11/13/2014 | $152.96 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107302 | 11/14/2014 | $198.12 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107336 | 11/17/2014 | $69.37 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107354 | 11/17/2014 | $335.78 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107357 | 11/17/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107365 | 11/14/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107372 | 11/14/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | ACH:13108 | $2,304.22 | 12/30/2014 | 107540 | 11/28/2014 | $2,304.22 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107171 | 11/13/2014 | $144.56 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 106836 | 11/18/2014 | $219.27 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107287 | 11/17/2014 | $54.88 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 106939 | 11/19/2014 | $2,025.05 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 106990 | 11/18/2014 | $1,050.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 106993 | 11/19/2014 | $9,401.70 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107046 | 11/19/2014 | $377.42 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107166 | 11/18/2014 | $342.60 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107206 | 11/19/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107207 | 11/18/2014 | $48.30 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107211 | 11/19/2014 | $867.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107235 | 11/18/2014 | $62.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107237 | 11/19/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107239 | 11/19/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107245 | 11/19/2014 | $131.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 105468 | 11/19/2014 | $2,147.18 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107268 | 11/17/2014 | $97.28 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107193 | 11/13/2014 | $751.56 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107198 | 11/17/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107202 | 11/13/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107204 | 11/17/2014 | $301.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107209 | 11/17/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107212 | 11/17/2014 | $409.41 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107215 | 11/17/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107229 | 11/17/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107236 | 11/17/2014 | $160.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107249 | 11/13/2014 | $101.20 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107250 | 11/17/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107252 | 11/17/2014 | $94.47 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107290 | 11/17/2014 | $87.72 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107266 | 11/13/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107289 | 11/17/2014 | $200.95 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107269 | 11/13/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107271 | 11/17/2014 | $52.38 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107272 | 11/13/2014 | $272.94 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107273 | 11/17/2014 | $47.21 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107274 | 11/13/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107277 | 11/17/2014 | $228.75 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107278 | 11/17/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107279 | 11/17/2014 | $243.42 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107280 | 11/17/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107284 | 11/17/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107286 | 11/13/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107125 | 11/11/2014 | $138.68 |
| The Standard Register Company | The Standard Register Company | ACH:13043 | $19,484.82 | 12/29/2014 | 107265 | 11/17/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106513 | 10/22/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106476 | 10/22/2014 | $437.42 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106480 | 10/20/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106485 | 10/21/2014 | $63.23 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106486 | 10/21/2014 | $137.97 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106487 | 10/21/2014 | $392.32 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106488 | 10/20/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106489 | 10/20/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106492 | 10/21/2014 | $67.10 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106493 | 10/21/2014 | $425.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106500 | 10/20/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106504 | 10/21/2014 | $284.48 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106804 | 11/10/2014 | $147.38 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106512 | 10/21/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106469 | 10/21/2014 | $84.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106519 | 10/22/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106520 | 10/22/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106521 | 10/22/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106522 | 10/22/2014 | $143.97 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106523 | 10/21/2014 | $38.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106535 | 10/22/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106537 | 10/22/2014 | $144.82 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106540 | 10/22/2014 | $143.84 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106544 | 10/22/2014 | $183.05 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106562 | 10/21/2014 | $87.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106572 | 11/10/2014 | $592.40 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107143 | 11/11/2014 | $48.32 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106511 | 10/22/2014 | $178.52 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106418 | 10/20/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106384 | 10/20/2014 | $57.75 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106385 | 10/20/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106388 | 10/17/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106391 | 10/17/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106392 | 10/17/2014 | $107.70 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106394 | 10/17/2014 | $48.86 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106395 | 10/17/2014 | $56.96 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106398 | 10/22/2014 | $308.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106400 | 10/20/2014 | $434.85 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106405 | 10/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106406 | 10/20/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106408 | 10/22/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106475 | 10/17/2014 | $91.14 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106413 | 10/21/2014 | $208.89 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106474 | 10/21/2014 | $52.38 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106420 | 10/22/2014 | $42.90 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106424 | 10/20/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106428 | 10/21/2014 | $45.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106429 | 10/22/2014 | $47.21 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106430 | 10/20/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106435 | 10/22/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106437 | 10/21/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106454 | 10/22/2014 | $200.28 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106462 | 10/21/2014 | $104.46 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106466 | 10/20/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106468 | 10/20/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106885 | 11/10/2014 | $268.06 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106409 | 10/20/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107051 | 11/11/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107177 | 11/10/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107219 | 11/10/2014 | $63.96 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107246 | 11/10/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 106436 | 11/11/2014 | $359.95 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 106765 | 11/12/2014 | $252.59 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 106835 | 11/11/2014 | $1,219.45 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 106867 | 11/11/2014 | $717.95 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 106945 | 11/11/2014 | $1,093.44 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107010 | 11/11/2014 | $94.08 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107031 | 11/12/2014 | $638.18 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107033 | 11/12/2014 | $120.52 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106733 | 11/10/2014 | $261.45 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107047 | 11/12/2014 | $260.92 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107144 | 11/10/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107056 | 11/12/2014 | $86.60 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107063 | 11/11/2014 | $52.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107076 | 11/12/2014 | $477.30 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107085 | 11/12/2014 | $54.88 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107092 | 11/11/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107094 | 11/12/2014 | $271.04 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107104 | 11/11/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107108 | 11/11/2014 | $603.78 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107115 | 11/12/2014 | $148.15 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107116 | 11/12/2014 | $163.77 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107117 | 11/11/2014 | $90.35 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107124 | 11/11/2014 | $114.02 |
| The Standard Register Company | The Standard Register Company | ACH:13026 | $10,571.14 | 12/24/2014 | 107034 | 11/11/2014 | $175.70 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107081 | 11/10/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106941 | 11/10/2014 | $416.90 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106974 | 11/10/2014 | $211.43 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107007 | 11/10/2014 | $127.28 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107014 | 11/10/2014 | $206.98 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107017 | 11/10/2014 | $294.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107020 | 11/10/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107032 | 11/10/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107037 | 11/10/2014 | $115.52 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107040 | 11/10/2014 | $386.55 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107053 | 11/10/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107061 | 11/10/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107062 | 11/10/2014 | $120.52 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107173 | 11/10/2014 | $124.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107073 | 11/10/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107165 | 11/10/2014 | $49.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107083 | 11/10/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107084 | 11/10/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107086 | 11/10/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107093 | 11/10/2014 | $128.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107097 | 11/10/2014 | $100.78 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107130 | 11/10/2014 | $94.47 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107131 | 11/10/2014 | $90.72 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107132 | 11/10/2014 | $155.45 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107137 | 11/10/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107138 | 11/10/2014 | $19.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107142 | 11/10/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107254 | 11/18/2014 | $139.06 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 107071 | 11/10/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107623 | 12/1/2014 | $113.80 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107616 | 11/26/2014 | $82.00 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107618 | 11/26/2014 | $113.36 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107620 | 11/26/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107633 | 11/26/2014 | $513.30 |
| The Standard Register Company | The Standard Register Company | ACH:13281 | $2,016.75 | 1/7/2015 | 107436 | 11/28/2014 | $1,380.42 |
| The Standard Register Company | The Standard Register Company | ACH:13281 | $2,016.75 | 1/7/2015 | 107539 | 11/28/2014 | $675.50 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107232 | 12/1/2014 | $79.04 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107308 | 12/1/2014 | $656.40 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107434 | 12/1/2014 | $418.70 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107537 | 12/1/2014 | $78.99 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107599 | 12/1/2014 | $59.34 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107583 | 12/2/2014 | $64.42 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107619 | 12/1/2014 | $50.00 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107611 | 11/26/2014 | $164.44 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107627 | 12/1/2014 | $192.56 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107635 | 12/1/2014 | $96.32 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107640 | 12/1/2014 | $534.94 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107648 | 12/1/2014 | $105.20 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107744 | 12/1/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107753 | 12/1/2014 | $56.28 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107432 | 12/2/2014 | $1,554.85 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107460 | 12/2/2014 | $869.31 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107538 | 12/2/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107563 | 12/2/2014 | $116.30 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107566 | 12/2/2014 | $166.04 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107251 | 11/19/2014 | $137.72 |
| The Standard Register Company | The Standard Register Company | ACH:13398 | $2,489.61 | 1/14/2015 | 107617 | 12/1/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107631 | 11/25/2014 | $408.83 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107505 | 11/24/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107507 | 11/25/2014 | $130.72 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107511 | 11/25/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107518 | 11/24/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107520 | 11/24/2014 | $103.32 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107523 | 11/24/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107527 | 11/25/2014 | $64.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107535 | 11/24/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107536 | 11/25/2014 | $91.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107552 | 11/25/2014 | $47.40 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107568 | 11/25/2014 | $161.82 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107569 | 11/25/2014 | $536.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107614 | 11/26/2014 | $92.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107571 | 11/25/2014 | $116.22 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107613 | 11/26/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107223 | 11/26/2014 | $403.75 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107352 | 11/26/2014 | $2,137.04 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107363 | 11/26/2014 | $1,056.00 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107450 | 11/26/2014 | $660.91 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107465 | 11/26/2014 | $234.65 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107510 | 11/26/2014 | $170.50 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107553 | 11/26/2014 | $91.26 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107554 | 11/26/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107555 | 11/26/2014 | $183.00 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107557 | 11/26/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13233 | $6,321.44 | 1/5/2015 | 107565 | 11/26/2014 | $108.17 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107585 | 12/2/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107570 | 11/25/2014 | $79.40 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107694 | 12/3/2014 | $41.50 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107574 | 12/3/2014 | $102.38 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107605 | 12/3/2014 | $332.46 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107624 | 12/3/2014 | $547.20 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107625 | 12/3/2014 | $65.84 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107644 | 12/3/2014 | $637.50 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107646 | 12/3/2014 | $87.32 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107657 | 12/3/2014 | $124.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107671 | 12/3/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107672 | 12/3/2014 | $662.94 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107673 | 12/3/2014 | $65.84 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107675 | 12/4/2014 | $86.74 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107581 | 12/2/2014 | $67.42 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107688 | 12/3/2014 | $184.25 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107521 | 12/3/2014 | $200.96 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107695 | 12/3/2014 | $127.68 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107723 | 12/3/2014 | $54.78 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107726 | 12/3/2014 | $120.30 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107731 | 12/3/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107737 | 12/3/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107742 | 12/3/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107746 | 12/3/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107755 | 12/3/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107757 | 12/3/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107764 | 12/3/2014 | $150.75 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107770 | 12/3/2014 | $166.25 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107778 | 12/4/2014 | $158.62 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107687 | 12/3/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107654 | 12/2/2014 | $65.09 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107594 | 12/2/2014 | $76.90 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107596 | 12/2/2014 | $138.00 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107606 | 12/2/2014 | $117.74 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107609 | 12/2/2014 | $222.60 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107622 | 12/2/2014 | $45.34 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107626 | 12/2/2014 | $146.16 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107630 | 12/2/2014 | $78.53 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107637 | 12/2/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107638 | 12/2/2014 | $48.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107641 | 12/2/2014 | $138.71 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107642 | 12/2/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107643 | 12/2/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107562 | 12/4/2014 | $206.23 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107647 | 12/2/2014 | $121.22 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107556 | 12/3/2014 | $2,012.61 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107658 | 12/2/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107659 | 12/2/2014 | $119.03 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107660 | 12/2/2014 | $103.50 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107662 | 12/2/2014 | $56.28 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107665 | 12/2/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107691 | 12/2/2014 | $392.85 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107790 | 12/2/2014 | $33.55 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107804 | 12/2/2014 | $94.03 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107095 | 12/4/2014 | $1,356.89 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107448 | 12/4/2014 | $3,236.71 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107513 | 12/4/2014 | $2,154.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107500 | 11/24/2014 | $106.42 |
| The Standard Register Company | The Standard Register Company | ACH:13438 | $5,319.31 | 1/15/2015 | 107645 | 12/2/2014 | $102.32 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107294 | 11/21/2014 | $1,014.82 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107468 | 11/19/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107472 | 11/19/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107494 | 11/19/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107506 | 11/19/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 106580 | 11/21/2014 | $4,397.80 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 106954 | 11/20/2014 | $748.75 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107042 | 11/21/2014 | $299.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107154 | 11/20/2014 | $343.97 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107178 | 11/20/2014 | $98.98 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107188 | 11/20/2014 | $330.44 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107243 | 11/21/2014 | $713.68 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107503 | 11/24/2014 | $54.12 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107293 | 11/21/2014 | $56.20 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107415 | 11/19/2014 | $305.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107305 | 11/20/2014 | $990.57 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107331 | 11/20/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107342 | 11/21/2014 | $136.08 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107343 | 11/20/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107345 | 11/21/2014 | $1,030.28 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107351 | 11/20/2014 | $250.94 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107355 | 11/20/2014 | $56.16 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107366 | 11/21/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107367 | 11/21/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107368 | 11/21/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107369 | 11/20/2014 | $51.30 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107370 | 11/21/2014 | $52.55 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107291 | 11/20/2014 | $457.64 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107362 | 11/19/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106376 | 10/20/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107258 | 11/19/2014 | $462.90 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107260 | 11/19/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107276 | 11/19/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107282 | 11/18/2014 | $59.48 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107283 | 11/18/2014 | $84.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107285 | 11/18/2014 | $52.38 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107297 | 11/19/2014 | $51.30 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107303 | 11/18/2014 | $292.38 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107304 | 11/19/2014 | $669.50 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107309 | 11/18/2014 | $135.22 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107334 | 11/19/2014 | $96.24 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107442 | 11/19/2014 | $52.16 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107356 | 11/19/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107416 | 11/18/2014 | $1,534.50 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107376 | 11/19/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107378 | 11/19/2014 | $210.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107380 | 11/19/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107381 | 11/19/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107382 | 11/19/2014 | $217.75 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107384 | 11/19/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107387 | 11/18/2014 | $380.97 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107396 | 11/19/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107400 | 11/19/2014 | $82.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107401 | 11/19/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107413 | 11/19/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107375 | 11/20/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107337 | 11/19/2014 | $1,053.40 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107414 | 11/24/2014 | $54.88 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107371 | 11/20/2014 | $51.30 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107201 | 11/24/2014 | $151.28 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107216 | 11/24/2014 | $249.82 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107261 | 11/25/2014 | $513.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107267 | 11/25/2014 | $446.25 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107295 | 11/25/2014 | $999.90 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107296 | 11/24/2014 | $267.92 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107390 | 11/24/2014 | $106.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107398 | 11/24/2014 | $157.83 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107402 | 11/24/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107405 | 11/24/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107409 | 11/25/2014 | $47.40 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107012 | 11/24/2014 | $2,740.50 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107412 | 11/24/2014 | $47.40 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 106958 | 11/24/2014 | $1,153.35 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107420 | 11/24/2014 | $120.52 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107433 | 11/24/2014 | $177.65 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107437 | 11/24/2014 | $287.94 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107439 | 11/24/2014 | $1,045.20 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107441 | 11/24/2014 | $48.30 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107454 | 11/25/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107456 | 11/24/2014 | $147.74 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107457 | 11/25/2014 | $185.88 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107458 | 11/25/2014 | $75.04 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107459 | 11/25/2014 | $52.86 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107464 | 11/24/2014 | $133.02 |
| The Standard Register Company | The Standard Register Company | ACH:13141 | $24,881.65 | 12/30/2014 | 107253 | 11/18/2014 | $122.96 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107411 | 11/24/2014 | $58.56 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107445 | 11/21/2014 | $224.51 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107501 | 11/25/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107377 | 11/21/2014 | $82.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107386 | 11/21/2014 | $638.18 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107391 | 11/21/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107392 | 11/21/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107393 | 11/21/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107394 | 11/21/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107395 | 11/21/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107397 | 11/21/2014 | $155.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107399 | 11/21/2014 | $155.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107410 | 11/20/2014 | $297.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107421 | 11/21/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 107150 | 11/25/2014 | $417.58 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107438 | 11/20/2014 | $73.20 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107373 | 11/20/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107447 | 11/21/2014 | $638.38 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107449 | 11/20/2014 | $94.47 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107452 | 11/20/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107453 | 11/21/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107462 | 11/21/2014 | $133.91 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107471 | 11/21/2014 | $245.41 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107497 | 11/21/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107498 | 11/21/2014 | $305.00 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107512 | 11/21/2014 | $62.25 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107532 | 11/21/2014 | $3,616.25 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107534 | 11/21/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13219 | $12,382.98 | 1/5/2015 | 106951 | 11/25/2014 | $380.03 |
| The Standard Register Company | The Standard Register Company | ACH:13161 | $18,713.84 | 12/31/2014 | 107424 | 11/21/2014 | $138.68 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109973 | 2/19/2015 | $36.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109769 | 2/24/2015 | $101.34 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109799 | 2/25/2015 | $379.72 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109801 | 2/17/2015 | $193.11 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109820 | 2/20/2015 | $2,601.17 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109824 | 2/23/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109827 | 2/24/2015 | $35.95 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109828 | 2/23/2015 | $254.21 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109830 | 2/19/2015 | $1,063.49 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109880 | 2/23/2015 | $288.75 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109931 | 2/23/2015 | $907.12 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109936 | 2/19/2015 | $579.75 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110180 | 2/19/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109943 | 2/20/2015 | $184.25 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109745 | 2/19/2015 | $349.90 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110031 | 2/19/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110032 | 2/19/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110033 | 2/19/2015 | $632.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110036 | 2/20/2015 | $137.50 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110058 | 2/19/2015 | $38.75 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110059 | 2/20/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110061 | 2/20/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110076 | 2/20/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110079 | 2/20/2015 | $51.75 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110088 | 2/20/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110145 | 2/20/2015 | $270.00 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109821 | 2/26/2015 | $556.04 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109939 | 2/24/2015 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109546 | 2/23/2015 | $155.59 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109978 | 2/19/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109979 | 2/19/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109992 | 2/19/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109997 | 2/16/2015 | $92.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 110002 | 2/19/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 110005 | 2/19/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 110006 | 2/19/2015 | $252.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 110024 | 2/19/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 110028 | 2/19/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 110232 | 2/17/2015 | $989.20 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109381 | 2/23/2015 | $1,016.31 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109512 | 2/24/2015 | $113.92 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109764 | 2/23/2015 | $53.58 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109542 | 2/23/2015 | $188.10 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109759 | 2/23/2015 | $137.58 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109603 | 2/23/2015 | $1,304.14 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109685 | 2/24/2015 | $247.50 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109690 | 2/23/2015 | $106.34 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109703 | 2/23/2015 | $60.73 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109712 | 2/26/2015 | $1,614.53 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109713 | 2/24/2015 | $188.79 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109721 | 2/23/2015 | $150.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109722 | 2/24/2015 | $62.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109725 | 2/23/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109730 | 2/23/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109744 | 2/24/2015 | $54.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110418 | 2/20/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 109536 | 2/23/2015 | $373.58 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110178 | 2/24/2015 | $212.43 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110136 | 2/23/2015 | $132.92 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110138 | 2/23/2015 | $139.17 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110144 | 2/25/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110147 | 2/23/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110148 | 2/25/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110149 | 2/24/2015 | $56.12 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110150 | 2/25/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110156 | 2/24/2015 | $57.75 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110165 | 2/24/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110167 | 2/25/2015 | $97.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110169 | 2/25/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23624 | $15,216.44 | 3/10/2015 | 110160 | 2/20/2015 | $445.50 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110176 | 2/25/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110132 | 2/25/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110181 | 2/25/2015 | $3,431.34 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110184 | 2/25/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110185 | 2/23/2015 | $57.98 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110191 | 2/25/2015 | $1,773.78 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109501 | 2/24/2015 | $499.52 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109549 | 2/24/2015 | $215.95 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109632 | 2/25/2015 | $344.59 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109665 | 2/26/2015 | $388.76 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109697 | 2/23/2015 | $100.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109699 | 2/23/2015 | $1,757.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109746 | 2/26/2015 | $1,002.18 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106383 | 10/20/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110172 | 2/24/2015 | $54.75 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110078 | 2/24/2015 | $138.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110009 | 2/23/2015 | $102.73 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110015 | 2/23/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110020 | 2/23/2015 | $90.84 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110034 | 2/23/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110037 | 2/23/2015 | $105.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110043 | 2/24/2015 | $42.90 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110044 | 2/23/2015 | $60.98 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110049 | 2/23/2015 | $51.03 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110057 | 2/23/2015 | $52.02 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110071 | 2/23/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110072 | 2/23/2015 | $51.25 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110073 | 2/25/2015 | $68.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110135 | 2/24/2015 | $37.62 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110077 | 2/24/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110134 | 2/25/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110080 | 2/24/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110090 | 2/24/2015 | $1,135.08 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110102 | 2/25/2015 | $260.52 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110113 | 2/23/2015 | $166.96 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110114 | 2/23/2015 | $78.75 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110117 | 2/24/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110122 | 2/23/2015 | $88.08 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110123 | 2/23/2015 | $64.59 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110125 | 2/23/2015 | $242.08 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110126 | 2/23/2015 | $383.30 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110127 | 2/23/2015 | $49.88 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109964 | 2/16/2015 | $148.25 |
| The Standard Register Company | The Standard Register Company | 23625 | $10,193.58 | 3/10/2015 | 110075 | 2/23/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 110021 | 2/13/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109810 | 2/12/2015 | $158.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109819 | 2/12/2015 | $885.76 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109862 | 2/13/2015 | $62.09 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109867 | 2/13/2015 | $141.42 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109869 | 2/13/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109888 | 2/13/2015 | $124.97 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109908 | 2/12/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109941 | 2/12/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109959 | 2/13/2015 | $104.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109961 | 2/12/2015 | $58.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109963 | 2/13/2015 | $137.60 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109977 | 2/19/2015 | $77.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109993 | 2/13/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109772 | 2/12/2015 | $259.56 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 110111 | 2/13/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 110159 | 2/13/2015 | $189.90 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109565 | 2/16/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109651 | 2/16/2015 | $1,148.70 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109704 | 2/17/2015 | $328.28 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109800 | 2/13/2015 | $166.47 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109802 | 2/16/2015 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109807 | 2/16/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109808 | 2/16/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109829 | 2/17/2015 | $31.75 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109831 | 2/16/2015 | $305.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109832 | 2/16/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109969 | 2/13/2015 | $107.40 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109659 | 2/12/2015 | $175.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109593 | 2/12/2015 | $1,388.07 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109601 | 2/12/2015 | $507.83 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109614 | 2/13/2015 | $52.76 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109615 | 2/13/2015 | $971.89 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109621 | 2/13/2015 | $65.42 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109623 | 2/12/2015 | $460.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109624 | 2/12/2015 | $50.25 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109627 | 2/12/2015 | $98.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109635 | 2/12/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109636 | 2/12/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109643 | 2/13/2015 | $279.48 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109646 | 2/12/2015 | $156.06 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109809 | 2/13/2015 | $103.95 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109655 | 2/13/2015 | $49.70 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109798 | 2/12/2015 | $143.56 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109663 | 2/13/2015 | $245.34 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109666 | 2/12/2015 | $232.50 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109667 | 2/12/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109674 | 2/12/2015 | $49.28 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109676 | 2/12/2015 | $105.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109686 | 2/12/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109688 | 2/12/2015 | $82.50 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109693 | 2/12/2015 | $585.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109700 | 2/13/2015 | $157.95 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109718 | 2/12/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109748 | 2/13/2015 | $769.45 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109870 | 2/16/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23446 | $10,207.61 | 2/23/2015 | 109647 | 2/12/2015 | $675.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109894 | 2/19/2015 | $138.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109847 | 2/13/2015 | $3,710.90 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109751 | 2/19/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109752 | 2/19/2015 | $81.25 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109754 | 2/19/2015 | $145.42 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109756 | 2/19/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109757 | 2/19/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109803 | 2/19/2015 | $80.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109804 | 2/19/2015 | $104.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109805 | 2/19/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109806 | 2/19/2015 | $67.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109858 | 2/13/2015 | $1,490.99 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109874 | 2/20/2015 | $502.90 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109724 | 2/19/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109890 | 2/19/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109723 | 2/19/2015 | $460.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109897 | 2/19/2015 | $83.75 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109899 | 2/20/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109900 | 2/20/2015 | $34.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109903 | 2/20/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109906 | 2/19/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109914 | 2/20/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109915 | 2/20/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109916 | 2/19/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109947 | 2/20/2015 | $525.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109948 | 2/16/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109952 | 2/19/2015 | $1,097.62 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109868 | 2/27/2015 | $57.98 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109884 | 2/20/2015 | $472.50 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109971 | 2/16/2015 | $252.26 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109976 | 2/19/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109872 | 2/16/2015 | $86.90 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109873 | 2/16/2015 | $927.98 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109876 | 2/16/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109885 | 2/16/2015 | $1,138.08 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109901 | 2/16/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109902 | 2/16/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109909 | 2/16/2015 | $82.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109910 | 2/16/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109913 | 2/16/2015 | $186.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109940 | 2/16/2015 | $201.75 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109949 | 2/16/2015 | $155.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109727 | 2/19/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109965 | 2/16/2015 | $266.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109865 | 2/16/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109981 | 2/17/2015 | $29.00 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109998 | 2/17/2015 | $1,022.40 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 110000 | 2/17/2015 | $131.25 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 110045 | 2/16/2015 | $132.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 110098 | 2/16/2015 | $148.60 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 110146 | 2/17/2015 | $180.95 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 110161 | 2/16/2015 | $161.06 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 110213 | 2/16/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109575 | 2/19/2015 | $1,005.88 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109644 | 2/16/2015 | $2,948.40 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109708 | 2/19/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 23623 | $12,425.40 | 3/10/2015 | 109715 | 2/19/2015 | $79.00 |
| The Standard Register Company | The Standard Register Company | 23447 | $11,475.53 | 2/23/2015 | 109962 | 2/16/2015 | $41.50 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106628 | 11/7/2014 | $1,599.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106971 | 11/6/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106976 | 11/6/2014 | $175.84 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106996 | 11/6/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106997 | 11/6/2014 | $178.86 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107008 | 11/6/2014 | $142.24 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107009 | 11/6/2014 | $136.03 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107011 | 11/6/2014 | $243.42 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107015 | 11/6/2014 | $536.52 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107026 | 11/6/2014 | $146.42 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107043 | 11/6/2014 | $426.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107074 | 11/6/2014 | $130.72 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107057 | 11/7/2014 | $59.48 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106603 | 11/7/2014 | $1,016.46 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106932 | 11/6/2014 | $1,250.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106681 | 11/7/2014 | $728.64 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106757 | 11/7/2014 | $178.95 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106850 | 11/7/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106852 | 11/7/2014 | $815.95 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106859 | 11/7/2014 | $234.52 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106876 | 11/7/2014 | $820.28 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106930 | 11/7/2014 | $200.92 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106942 | 11/7/2014 | $112.96 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106949 | 11/7/2014 | $232.26 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106955 | 11/7/2014 | $219.88 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 106991 | 11/7/2014 | $200.92 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109768 | 2/24/2015 | $57.16 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 107082 | 11/6/2014 | $242.94 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106872 | 11/6/2014 | $143.97 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107065 | 11/5/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107072 | 11/5/2014 | $54.88 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107122 | 11/5/2014 | $882.42 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106289 | 11/6/2014 | $2,197.60 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106509 | 11/6/2014 | $4,088.70 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106576 | 11/6/2014 | $827.38 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106577 | 11/6/2014 | $7,367.25 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106619 | 11/6/2014 | $6,183.38 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106808 | 11/6/2014 | $304.10 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106811 | 11/6/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106813 | 11/6/2014 | $81.22 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106821 | 11/6/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106934 | 11/6/2014 | $187.52 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106863 | 11/6/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106933 | 11/6/2014 | $280.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106873 | 11/6/2014 | $96.25 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106875 | 11/6/2014 | $142.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106887 | 11/6/2014 | $287.94 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106890 | 11/6/2014 | $308.99 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106893 | 11/6/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106905 | 11/6/2014 | $57.26 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106911 | 11/6/2014 | $127.96 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106914 | 11/6/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106916 | 11/6/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106918 | 11/6/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106927 | 11/6/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107060 | 11/7/2014 | $166.84 |
| The Standard Register Company | The Standard Register Company | ACH:12796 | $26,354.30 | 12/15/2014 | 106862 | 11/6/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106337 | 10/20/2014 | $129.21 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106281 | 10/17/2014 | $97.86 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106284 | 10/20/2014 | $1,385.11 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106305 | 10/22/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106307 | 10/17/2014 | $705.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106313 | 10/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106315 | 10/17/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106318 | 10/17/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106319 | 10/17/2014 | $57.75 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106320 | 10/22/2014 | $58.30 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106321 | 10/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106325 | 10/17/2014 | $309.65 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107025 | 11/7/2014 | $166.12 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106335 | 10/17/2014 | $86.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106274 | 10/21/2014 | $745.29 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106344 | 10/22/2014 | $54.88 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106345 | 10/17/2014 | $109.52 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106348 | 10/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106352 | 10/17/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106355 | 10/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106358 | 10/22/2014 | $368.54 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106359 | 10/20/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106360 | 10/17/2014 | $30.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106362 | 10/17/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106374 | 10/20/2014 | $137.72 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106375 | 10/20/2014 | $3,383.49 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107782 | 12/3/2014 | $83.74 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106334 | 10/20/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106247 | 10/17/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107099 | 11/7/2014 | $623.05 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107107 | 11/7/2014 | $104.50 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107109 | 11/7/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107118 | 11/7/2014 | $82.00 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107158 | 11/7/2014 | $55.10 |
| The Standard Register Company | The Standard Register Company | ACH:12870 | $9,191.85 | 12/17/2014 | 107169 | 11/7/2014 | $1,616.40 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 105998 | 11/10/2014 | $1,474.13 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106068 | 10/20/2014 | $229.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106156 | 10/20/2014 | $1,936.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106200 | 10/17/2014 | $238.48 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106202 | 10/21/2014 | $197.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106203 | 10/21/2014 | $197.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106279 | 10/21/2014 | $745.29 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106244 | 10/20/2014 | $214.36 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106277 | 10/21/2014 | $745.29 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106249 | 10/17/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106250 | 10/17/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106251 | 10/20/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106252 | 10/17/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106254 | 10/20/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106255 | 10/22/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106256 | 10/20/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106261 | 10/17/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106264 | 10/20/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106271 | 10/21/2014 | $220.19 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106272 | 10/20/2014 | $918.53 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107030 | 11/5/2014 | $45.96 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106241 | 10/17/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110200 | 2/26/2015 | $150.75 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110247 | 2/23/2015 | $119.76 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110249 | 2/25/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110251 | 2/25/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110306 | 2/24/2015 | $623.72 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110419 | 2/24/2015 | $33.25 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110420 | 2/24/2015 | $38.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110496 | 2/24/2015 | $832.41 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110574 | 2/25/2015 | $73.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 109662 | 2/26/2015 | $191.75 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110065 | 2/27/2015 | $204.82 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110158 | 2/27/2015 | $612.31 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107055 | 11/5/2014 | $60.73 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110195 | 2/27/2015 | $390.65 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110231 | 2/24/2015 | $91.25 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110205 | 2/26/2015 | $39.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110206 | 2/26/2015 | $305.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110208 | 2/26/2015 | $99.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110209 | 2/26/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110217 | 2/26/2015 | $163.63 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110237 | 2/26/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110242 | 2/27/2015 | $150.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110248 | 2/27/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110250 | 2/26/2015 | $85.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110252 | 2/26/2015 | $139.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110255 | 2/26/2015 | $193.41 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110259 | 2/27/2015 | $97.75 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110186 | 2/27/2015 | $426.43 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110170 | 2/27/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 109942 | 2/24/2015 | $54.75 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110013 | 2/26/2015 | $1,347.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110018 | 2/26/2015 | $231.34 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110041 | 2/24/2015 | $117.98 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110069 | 2/26/2015 | $4,836.15 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110070 | 2/27/2015 | $360.30 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110096 | 2/26/2015 | $107.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110100 | 2/24/2015 | $238.58 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110105 | 2/23/2015 | $58.52 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110128 | 2/26/2015 | $1,116.25 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110131 | 2/27/2015 | $171.70 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110139 | 2/27/2015 | $120.94 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110246 | 2/25/2015 | $195.95 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110168 | 2/27/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110244 | 2/23/2015 | $61.83 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110171 | 2/27/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110193 | 2/25/2015 | $145.30 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110194 | 2/25/2015 | $149.65 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110202 | 2/24/2015 | $67.00 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110204 | 2/25/2015 | $41.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110207 | 2/25/2015 | $167.50 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110210 | 2/24/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110216 | 2/24/2015 | $112.40 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110219 | 2/23/2015 | $66.46 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110226 | 2/25/2015 | $403.14 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110230 | 2/23/2015 | $54.22 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110266 | 2/27/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23626 | $17,284.03 | 3/10/2015 | 110162 | 2/23/2015 | $239.41 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106961 | 11/5/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110260 | 2/26/2015 | $117.11 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106770 | 11/5/2014 | $368.75 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106906 | 11/5/2014 | $126.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106910 | 11/4/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106913 | 11/5/2014 | $109.18 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company
Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106919 | 11/4/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106926 | 11/5/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106928 | 11/4/2014 | $138.75 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106935 | 11/5/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106936 | 11/4/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106937 | 11/5/2014 | $243.42 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106944 | 11/5/2014 | $187.52 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106763 | 11/5/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106950 | 11/5/2014 | $51.30 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106756 | 11/4/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106962 | 11/5/2014 | $128.20 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106963 | 11/5/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106964 | 11/5/2014 | $115.50 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106965 | 11/5/2014 | $131.25 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106966 | 11/5/2014 | $140.03 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106973 | 11/5/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106987 | 11/4/2014 | $360.38 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106988 | 11/5/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106995 | 11/4/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107001 | 11/5/2014 | $1,274.58 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107016 | 11/4/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12995 | $27,545.45 | 12/23/2014 | 106377 | 10/22/2014 | $437.13 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106948 | 11/5/2014 | $115.52 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110596 | 2/26/2015 | $174.03 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 107049 | 11/5/2014 | $58.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110274 | 2/27/2015 | $63.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110291 | 2/26/2015 | $92.00 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110292 | 2/27/2015 | $224.24 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110298 | 2/27/2015 | $375.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110321 | 2/27/2015 | $106.65 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110387 | 2/27/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110391 | 2/27/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110412 | 2/27/2015 | $330.39 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110435 | 2/27/2015 | $181.51 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110463 | 2/26/2015 | $97.86 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110469 | 2/26/2015 | $536.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106769 | 11/4/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110567 | 2/27/2015 | $2,398.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110261 | 2/26/2015 | $59.36 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106171 | 11/4/2014 | $1,616.09 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106415 | 11/4/2014 | $851.58 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106510 | 11/5/2014 | $171.02 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106555 | 11/5/2014 | $186.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106647 | 11/4/2014 | $815.64 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106653 | 11/4/2014 | $48.30 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106708 | 11/5/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106710 | 11/5/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106714 | 11/5/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106722 | 11/4/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106751 | 11/5/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:12764 | $11,737.25 | 12/12/2014 | 106755 | 11/5/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 23627 | $8,535.43 | 3/10/2015 | 110536 | 2/27/2015 | $151.79 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107928 | 12/12/2014 | $447.57 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 108065 | 12/12/2014 | $242.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107502 | 12/12/2014 | $14,289.00 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107564 | 12/12/2014 | $431.80 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107621 | 12/11/2014 | $244.97 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107799 | 12/11/2014 | $197.57 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107803 | 12/11/2014 | $616.00 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107830 | 12/11/2014 | $1,266.27 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107875 | 12/10/2014 | $157.50 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107882 | 12/12/2014 | $255.15 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107862 | 12/10/2014 | $156.75 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107939 | 12/11/2014 | $112.58 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107948 | 12/11/2014 | $106.15 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107952 | 12/11/2014 | $1,854.08 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107967 | 12/12/2014 | $192.05 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107978 | 12/11/2014 | $1,559.69 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107993 | 12/11/2014 | $131.67 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107924 | 12/9/2014 | $363.84 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107853 | 12/11/2014 | $36.85 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107816 | 12/10/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108057 | 12/15/2014 | $56.28 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107942 | 12/9/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107958 | 12/9/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107970 | 12/9/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107973 | 12/9/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107974 | 12/9/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107385 | 12/10/2014 | $1,328.94 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107937 | 12/10/2014 | $113.98 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107806 | 12/10/2014 | $52.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107516 | 12/15/2014 | $1,088.56 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107818 | 12/10/2014 | $622.45 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107833 | 12/10/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107835 | 12/10/2014 | $202.64 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107838 | 12/10/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107840 | 12/10/2014 | $79.81 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107847 | 12/10/2014 | $262.50 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107859 | 12/10/2014 | $250.00 |
| The Standard Register Company | The Standard Register Company | ACH:13665 | $3,602.88 | 1/30/2015 | 107680 | 12/10/2014 | $169.46 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108029 | 12/15/2014 | $121.14 |
| The Standard Register Company | The Standard Register Company | ACH:13688 | $21,732.89 | 2/2/2015 | 107996 | 12/11/2014 | $172.58 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107968 | 12/15/2014 | $181.74 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107975 | 12/15/2014 | $47.13 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107976 | 12/15/2014 | $89.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107977 | 12/15/2014 | $71.70 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107989 | 12/15/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107991 | 12/15/2014 | $146.16 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107957 | 12/15/2014 | $47.13 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108024 | 12/15/2014 | $68.78 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107956 | 12/15/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108035 | 12/15/2014 | $107.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108039 | 12/15/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108040 | 12/15/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108042 | 12/15/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108048 | 12/15/2014 | $146.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108055 | 12/15/2014 | $93.92 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107783 | 12/3/2014 | $285.40 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107999 | 12/15/2014 | $81.81 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107878 | 12/15/2014 | $146.16 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107756 | 12/15/2014 | $1,237.30 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107776 | 12/15/2014 | $215.53 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107810 | 12/15/2014 | $425.16 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107814 | 12/15/2014 | $308.41 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107824 | 12/15/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107845 | 12/15/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107860 | 12/15/2014 | $198.50 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107961 | 12/15/2014 | $105.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107873 | 12/15/2014 | $174.39 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107910 | 12/9/2014 | $54.78 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107892 | 12/15/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107899 | 12/15/2014 | $112.78 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107938 | 12/15/2014 | $496.05 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107946 | 12/15/2014 | $54.78 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107947 | 12/15/2014 | $119.03 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107951 | 12/15/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107955 | 12/15/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 107865 | 12/15/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107885 | 12/5/2014 | $273.82 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107729 | 12/8/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107636 | 12/5/2014 | $36.18 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107639 | 12/5/2014 | $156.03 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107655 | 12/5/2014 | $36.18 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107661 | 12/5/2014 | $56.16 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107767 | 12/5/2014 | $132.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107798 | 12/5/2014 | $149.64 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107576 | 12/5/2014 | $499.26 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107880 | 12/5/2014 | $78.00 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107446 | 12/5/2014 | $923.58 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107891 | 12/5/2014 | $691.95 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107908 | 12/5/2014 | $61.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107225 | 12/8/2014 | $18,018.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107546 | 12/8/2014 | $2,303.38 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107600 | 12/8/2014 | $279.34 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107693 | 12/8/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107941 | 12/9/2014 | $150.66 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107861 | 12/5/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107837 | 12/3/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107792 | 12/3/2014 | $204.60 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107797 | 12/3/2014 | $235.36 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107800 | 12/4/2014 | $146.34 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107802 | 12/4/2014 | $173.14 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107817 | 12/4/2014 | $976.36 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107823 | 12/3/2014 | $59.34 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107825 | 12/3/2014 | $73.28 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107607 | 12/5/2014 | $522.91 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107834 | 12/3/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107733 | 12/8/2014 | $137.48 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107841 | 12/4/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107842 | 12/4/2014 | $139.87 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107846 | 12/4/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107854 | 12/4/2014 | $205.37 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 106276 | 12/5/2014 | $7,797.92 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 106879 | 12/5/2014 | $8,817.28 |
| The Standard Register Company | The Standard Register Company | ACH:13588 | $20,679.27 | 1/26/2015 | 107292 | 12/5/2014 | $818.91 |
| The Standard Register Company | The Standard Register Company | ACH:13580 | $16,258.62 | 1/23/2015 | 107829 | 12/3/2014 | $152.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107732 | 12/9/2014 | $91.25 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107722 | 12/8/2014 | $59.34 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107919 | 12/8/2014 | $128.77 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107922 | 12/8/2014 | $90.20 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107969 | 12/8/2014 | $338.66 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107572 | 12/9/2014 | $1,903.13 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107663 | 12/9/2014 | $128.31 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107670 | 12/9/2014 | $354.71 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107900 | 12/8/2014 | $52.45 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107728 | 12/9/2014 | $152.16 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107898 | 12/8/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107740 | 12/9/2014 | $183.75 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107751 | 12/9/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107773 | 12/9/2014 | $1,168.29 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107779 | 12/9/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107795 | 12/9/2014 | $164.81 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107831 | 12/9/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107874 | 12/9/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | ACH:13635 | $6,036.74 | 1/29/2015 | 107684 | 12/9/2014 | $633.39 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107809 | 12/8/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107735 | 12/8/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107738 | 12/8/2014 | $65.84 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107739 | 12/8/2014 | $38.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107748 | 12/8/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107749 | 12/8/2014 | $48.88 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107752 | 12/8/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107754 | 12/8/2014 | $178.75 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107904 | 12/8/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107761 | 12/8/2014 | $109.98 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108075 | 12/15/2014 | $78.75 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107812 | 12/8/2014 | $58.20 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107813 | 12/8/2014 | $137.48 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107826 | 12/8/2014 | $131.25 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107858 | 12/8/2014 | $964.75 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107870 | 12/8/2014 | $98.00 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107876 | 12/8/2014 | $332.61 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107895 | 12/8/2014 | $164.11 |
| The Standard Register Company | The Standard Register Company | ACH:13628 | $23,995.11 | 1/27/2015 | 107760 | 12/8/2014 | $213.06 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 107929 | 12/22/2014 | $93.99 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108170 | 12/22/2014 | $122.17 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108221 | 12/19/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108241 | 12/19/2014 | $79.98 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108308 | 12/19/2014 | $889.74 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 107692 | 12/22/2014 | $1,609.75 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 107793 | 12/22/2014 | $158.30 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 107819 | 12/22/2014 | $2,091.83 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108211 | 12/19/2014 | $96.20 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 107923 | 12/22/2014 | $97.15 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108185 | 12/19/2014 | $82.50 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108003 | 12/22/2014 | $629.96 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108015 | 12/22/2014 | $679.76 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108031 | 12/22/2014 | $118.62 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108033 | 12/22/2014 | $498.58 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108036 | 12/22/2014 | $159.29 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108070 | 12/22/2014 | $290.83 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108102 | 12/19/2014 | $90.52 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 107866 | 12/22/2014 | $1,374.75 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108135 | 12/19/2014 | $54.78 |
| The Standard Register Company | The Standard Register Company | ACH:13735 | $6,696.85 | 2/4/2015 | 108056 | 12/15/2014 | $135.87 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108116 | 12/19/2014 | $109.72 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108119 | 12/19/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108120 | 12/19/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108122 | 12/19/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108123 | 12/19/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108124 | 12/19/2014 | $305.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108220 | 12/19/2014 | $477.64 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108130 | 12/19/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108173 | 12/22/2014 | $536.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108138 | 12/19/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108143 | 12/19/2014 | $72.26 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108151 | 12/19/2014 | $554.94 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108156 | 12/19/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108165 | 12/19/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108166 | 12/19/2014 | $666.38 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108180 | 12/19/2014 | $101.32 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108127 | 12/19/2014 | $128.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108189 | 12/23/2014 | $268.44 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108167 | 12/22/2014 | $62.63 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108084 | 12/23/2014 | $81.38 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108103 | 12/23/2014 | $53.94 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108110 | 12/23/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108137 | 12/23/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108154 | 12/23/2014 | $931.46 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108157 | 12/23/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 107987 | 12/23/2014 | $715.68 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108187 | 12/23/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 107774 | 12/23/2014 | $225.07 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108200 | 12/23/2014 | $141.54 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108312 | 12/23/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108313 | 12/23/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108317 | 12/23/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108325 | 12/23/2014 | $55.44 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108416 | 12/23/2014 | $93.92 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108479 | 12/23/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108158 | 12/23/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108227 | 12/22/2014 | $176.30 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108176 | 12/22/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108181 | 12/22/2014 | $127.72 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108193 | 12/22/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108201 | 12/22/2014 | $352.00 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108202 | 12/22/2014 | $158.10 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108205 | 12/22/2014 | $227.02 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108207 | 12/22/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108046 | 12/23/2014 | $1,536.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108223 | 12/22/2014 | $159.64 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108088 | 12/19/2014 | $239.75 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108237 | 12/22/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108252 | 12/22/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108258 | 12/22/2014 | $143.73 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108269 | 12/22/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108275 | 12/22/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108303 | 12/22/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108417 | 12/22/2014 | $220.82 |
| The Standard Register Company | The Standard Register Company | ACH:13811 | $10,810.29 | 2/9/2015 | 108212 | 12/22/2014 | $606.33 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107953 | 12/17/2014 | $318.04 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108021 | 12/17/2014 | $85.88 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108095 | 12/16/2014 | $119.00 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108096 | 12/16/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108107 | 12/16/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108136 | 12/16/2014 | $113.71 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108159 | 12/16/2014 | $166.90 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107435 | 12/17/2014 | $3,624.55 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108069 | 12/16/2014 | $148.34 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107921 | 12/17/2014 | $506.41 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108025 | 12/16/2014 | $129.20 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107994 | 12/17/2014 | $69.76 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107997 | 12/17/2014 | $120.30 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107998 | 12/17/2014 | $51.20 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108000 | 12/17/2014 | $111.18 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108010 | 12/17/2014 | $50.44 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108011 | 12/17/2014 | $54.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108113 | 12/19/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 107916 | 12/17/2014 | $487.38 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107930 | 12/16/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107777 | 12/16/2014 | $206.07 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107811 | 12/16/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107832 | 12/16/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107844 | 12/16/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107850 | 12/16/2014 | $127.68 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107879 | 12/16/2014 | $72.99 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107890 | 12/16/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108073 | 12/16/2014 | $455.52 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107920 | 12/16/2014 | $109.76 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108022 | 12/17/2014 | $259.96 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107954 | 12/16/2014 | $33.25 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107959 | 12/16/2014 | $184.25 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107980 | 12/16/2014 | $208.86 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107982 | 12/16/2014 | $259.96 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107983 | 12/16/2014 | $94.29 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107988 | 12/16/2014 | $61.50 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 108005 | 12/16/2014 | $118.80 |
| The Standard Register Company | The Standard Register Company | ACH:13742 | $3,022.58 | 2/4/2015 | 107901 | 12/16/2014 | $63.34 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 107907 | 12/19/2014 | $136.99 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108020 | 12/17/2014 | $366.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108108 | 12/17/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108112 | 12/18/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108114 | 12/18/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108118 | 12/17/2014 | $73.00 |

Nationwide Envelope Specialists, Inc. (SRCNAT020)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108149 | 12/18/2014 | $47.13 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108190 | 12/18/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108101 | 12/18/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108299 | 12/18/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108099 | 12/18/2014 | $120.75 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 107912 | 12/19/2014 | $69.14 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 107949 | 12/19/2014 | $174.20 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 107990 | 12/19/2014 | $114.43 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108012 | 12/19/2014 | $302.81 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108019 | 12/19/2014 | $311.71 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108028 | 12/19/2014 | $198.85 |
| The Standard Register Company | The Standard Register Company | ACH:13766 | $7,302.07 | 2/6/2015 | 108068 | 12/19/2014 | $1,613.40 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108259 | 12/18/2014 | $270.38 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108076 | 12/17/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108023 | 12/17/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108027 | 12/17/2014 | $188.07 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108034 | 12/18/2014 | $181.74 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108037 | 12/17/2014 | $65.84 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108038 | 12/17/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108041 | 12/17/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108053 | 12/17/2014 | $155.13 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108106 | 12/17/2014 | $65.84 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108074 | 12/17/2014 | $167.50 |
| The Standard Register Company | The Standard Register Company | ACH:13836 | $4,597.39 | 2/11/2015 | 108486 | 12/23/2014 | $246.24 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108078 | 12/17/2014 | $261.93 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108081 | 12/17/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108082 | 12/17/2014 | $91.25 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108083 | 12/17/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108085 | 12/17/2014 | $52.28 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108089 | 12/17/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108098 | 12/18/2014 | $68.00 |
| The Standard Register Company | The Standard Register Company | ACH:13751 | $8,485.46 | 2/5/2015 | 108063 | 12/17/2014 | $122.78 |

**Totals:** **69 transfer(s),** $754,861.98