

2600 Eagan Woods Dr, Suite 400          151 West 46th Street, 4th Floor
St. Paul, MN 55121                      New York, NY 10036
651-406-9665                            212-267-7342

| | |
|---|---|
| Defendant: | **Cenveo Corporation dba Discount Labels** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 179492-1501 | 1/29/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180727-1501 | 1/30/2015 | $347.78 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180280-1501 | 1/30/2015 | $155.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180277-1501 | 1/30/2015 | $177.69 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180273-1501 | 1/30/2015 | $217.35 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180077-1501 | 1/30/2015 | $238.17 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180037-1501 | 1/30/2015 | $319.78 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 180027-1501 | 1/30/2015 | $220.84 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 179998-1501 | 1/30/2015 | $114.19 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177912-1501 | 1/28/2015 | $334.72 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 179557-1501 | 1/29/2015 | $137.53 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 181432-1501 | 1/30/2015 | $146.65 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 179476-1501 | 1/29/2015 | $533.94 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 179471-1501 | 1/29/2015 | $270.42 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 178761-1501 | 1/29/2015 | $101.89 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 178560-1501 | 1/29/2015 | $244.50 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 178497-1501 | 1/29/2015 | $391.53 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 178478-1501 | 1/29/2015 | $234.23 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 178470-1501 | 1/29/2015 | $243.21 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 178469-1501 | 1/29/2015 | $50.65 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993849-1411 | 11/7/2014 | $371.32 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 179822-1501 | 1/29/2015 | $710.80 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183258-1502 | 2/2/2015 | $58.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185132-1502 | 2/4/2015 | $512.54 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 184990-1502 | 2/4/2015 | $61.28 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 184791-1502 | 2/3/2015 | $80.56 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 184693-1502 | 2/3/2015 | $85.39 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 184619-1502 | 2/3/2015 | $250.50 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 184584-1502 | 2/3/2015 | $79.02 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 184583-1502 | 2/3/2015 | $116.02 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183728-1502 | 2/3/2015 | $427.90 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183482-1502 | 2/3/2015 | $449.14 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 181095-1501 | 1/30/2015 | $145.50 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183357-1502 | 2/3/2015 | $283.24 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 181097-1501 | 1/30/2015 | $201.22 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183255-1502 | 2/2/2015 | $58.43 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183249-1502 | 2/2/2015 | $811.00 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 182977-1502 | 2/2/2015 | $381.95 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 182919-1502 | 2/2/2015 | $148.41 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 182786-1502 | 2/2/2015 | $174.39 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 182739-1502 | 2/2/2015 | $81.00 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 182666-1502 | 2/2/2015 | $145.94 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 181585-1501 | 1/31/2015 | $90.99 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177726-1501 | 1/28/2015 | $268.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 183363-1502 | 2/3/2015 | $283.24 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174072-1501 | 1/24/2015 | $268.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174459-1501 | 1/26/2015 | $315.07 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174421-1501 | 1/26/2015 | $113.73 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174219-1501 | 1/24/2015 | $533.93 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174213-1501 | 1/24/2015 | $321.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174202-1501 | 1/24/2015 | $118.72 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174180-1501 | 1/24/2015 | $165.64 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174175-1501 | 1/24/2015 | $875.29 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174108-1501 | 1/24/2015 | $344.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177913-1501 | 1/28/2015 | $519.92 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174087-1501 | 1/24/2015 | $336.99 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174716-1501 | 1/26/2015 | $149.23 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174026-1501 | 1/24/2015 | $144.44 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 173624-1501 | 1/24/2015 | $520.38 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 173546-1501 | 1/24/2015 | $448.08 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 173518-1501 | 1/24/2015 | $627.87 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 173476-1501 | 1/24/2015 | $76.92 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 173471-1501 | 1/24/2015 | $60.96 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 173048-1501 | 1/23/2015 | $152.64 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172945-1501 | 1/23/2015 | $567.87 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172931-1501 | 1/23/2015 | $350.97 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174104-1501 | 1/24/2015 | $239.08 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176477-1501 | 1/27/2015 | $120.13 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177616-1501 | 1/28/2015 | $244.50 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177241-1501 | 1/28/2015 | $376.27 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177152-1501 | 1/28/2015 | $234.12 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 177147-1501 | 1/28/2015 | $519.92 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176721-1501 | 1/27/2015 | $420.80 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176703-1501 | 1/27/2015 | $143.24 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176692-1501 | 1/27/2015 | $58.32 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176623-1501 | 1/27/2015 | $111.09 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176571-1501 | 1/27/2015 | $244.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174462-1501 | 1/26/2015 | $121.49 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176485-1501 | 1/27/2015 | $244.50 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174680-1501 | 1/26/2015 | $197.08 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176470-1501 | 1/27/2015 | $246.63 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176232-1501 | 1/27/2015 | $245.80 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 175735-1501 | 1/27/2015 | $199.42 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 175411-1501 | 1/26/2015 | $315.00 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 175409-1501 | 1/26/2015 | $124.65 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 175378-1501 | 1/26/2015 | $194.81 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 175377-1501 | 1/26/2015 | $151.29 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 174789-1501 | 1/26/2015 | $428.39 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185548-1502 | 2/4/2015 | $611.93 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 176543-1501 | 1/27/2015 | $244.50 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992099-1411 | 11/6/2014 | $95.11 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992169-1411 | 11/6/2014 | $69.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992168-1411 | 11/6/2014 | $69.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992157-1411 | 11/6/2014 | $149.69 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992156-1411 | 11/6/2014 | $292.30 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992134-1411 | 11/6/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992131-1411 | 11/6/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992128-1411 | 11/6/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992118-1411 | 11/6/2014 | $169.73 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185220-1502 | 2/4/2015 | $549.93 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992101-1411 | 11/6/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992172-1411 | 11/6/2014 | $125.83 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992096-1411 | 11/6/2014 | $108.13 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992069-1411 | 11/6/2014 | $94.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992064-1411 | 11/6/2014 | $94.96 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992062-1411 | 11/6/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992061-1411 | 11/6/2014 | $94.96 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992052-1411 | 11/6/2014 | $162.16 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 991323-1411 | 11/6/2014 | $281.76 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 991317-1411 | 11/6/2014 | $94.96 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 991316-1411 | 11/6/2014 | $94.96 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992108-1411 | 11/6/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 959677-1410 | 10/9/2014 | $266.20 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 110263-1411 | 11/21/2014 | $343.02 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993765-1411 | 11/7/2014 | $230.39 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993592-1411 | 11/7/2014 | $212.16 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993591-1411 | 11/7/2014 | $121.16 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993589-1411 | 11/7/2014 | $197.15 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993580-1411 | 11/7/2014 | $160.25 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993579-1411 | 11/7/2014 | $286.71 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993527-1411 | 11/7/2014 | $278.87 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993510-1411 | 11/7/2014 | $94.70 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992170-1411 | 11/6/2014 | $74.34 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993465-1411 | 11/7/2014 | $124.97 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992171-1411 | 11/6/2014 | $74.34 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 950310-1410 | 10/2/2014 | $344.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992234-1411 | 11/6/2014 | $69.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992232-1411 | 11/6/2014 | $69.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992230-1411 | 11/6/2014 | $69.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992228-1411 | 11/6/2014 | $131.13 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992226-1411 | 11/6/2014 | $69.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992225-1411 | 11/6/2014 | $69.54 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 992173-1411 | 11/6/2014 | $233.80 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 991078-1411 | 11/5/2014 | $446.40 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993471-1411 | 11/7/2014 | $336.45 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 186555-1502 | 2/5/2015 | $135.62 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 959682-1410 | 10/9/2014 | $89.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188634-1502 | 2/6/2015 | $140.48 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188622-1502 | 2/6/2015 | $140.48 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188602-1502 | 2/6/2015 | $140.48 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188590-1502 | 2/6/2015 | $200.10 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188564-1502 | 2/6/2015 | $260.81 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188537-1502 | 2/6/2015 | $168.67 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188119-1502 | 2/6/2015 | $397.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 187037-1502 | 2/5/2015 | $307.81 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188919-1502 | 2/6/2015 | $300.23 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 186708-1502 | 2/5/2015 | $242.44 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 189180-1502 | 2/6/2015 | $649.17 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 186544-1502 | 2/5/2015 | $73.72 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 186541-1502 | 2/5/2015 | $84.51 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 186515-1502 | 2/5/2015 | $350.94 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185975-1502 | 2/4/2015 | $487.63 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185936-1502 | 2/4/2015 | $357.03 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185848-1502 | 2/4/2015 | $750.12 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185587-1502 | 2/4/2015 | $427.90 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185577-1502 | 2/4/2015 | $127.14 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172227-1501 | 1/23/2015 | $803.68 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 187020-1502 | 2/5/2015 | $137.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989147-1411 | 11/4/2014 | $60.59 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 185375-1502 | 2/4/2015 | $427.90 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 991067-1411 | 11/5/2014 | $533.94 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 990619-1411 | 11/5/2014 | $73.92 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 990606-1411 | 11/5/2014 | $258.45 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 990449-1411 | 11/5/2014 | $308.39 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 990437-1411 | 11/5/2014 | $299.02 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989388-1411 | 11/4/2014 | $504.89 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989371-1411 | 11/4/2014 | $260.85 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989360-1411 | 11/4/2014 | $688.80 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 188645-1502 | 2/6/2015 | $200.10 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989271-1411 | 11/4/2014 | $638.77 |
| The Standard Register Company | The Standard Register Company | ACH:12799 | $3,808.11 | 12/15/2014 | 939497-1409 | 9/24/2014 | $355.70 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989142-1411 | 11/4/2014 | $120.71 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989015-1411 | 11/4/2014 | $184.01 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989005-1411 | 11/4/2014 | $246.10 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 988997-1411 | 11/4/2014 | $93.64 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 988992-1411 | 11/4/2014 | $239.11 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 912535-1409 | 9/2/2014 | $872.03 |
| The Standard Register Company | The Standard Register Company | 23583 | $486.70 | 3/11/2015 | 168600-1501 | 1/21/2015 | $486.70 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 971149-1410 | 10/20/2014 | $474.28 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 189782-1502 | 2/9/2015 | $138.15 |
| The Standard Register Company | The Standard Register Company | ACH:12767 | $6,368.73 | 12/12/2014 | 989294-1411 | 11/4/2014 | $659.24 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152984-1501 | 1/6/2015 | $193.77 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154145-1501 | 1/7/2015 | $470.12 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154138-1501 | 1/7/2015 | $554.20 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154136-1501 | 1/7/2015 | $407.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154127-1501 | 1/7/2015 | $115.78 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154108-1501 | 1/7/2015 | $121.86 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 153604-1501 | 1/7/2015 | $111.87 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 153447-1501 | 1/7/2015 | $154.98 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 153364-1501 | 1/7/2015 | $291.48 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 158446-1501 | 1/12/2015 | $62.41 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152986-1501 | 1/6/2015 | $142.14 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154312-1501 | 1/7/2015 | $138.77 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152622-1501 | 1/6/2015 | $46.26 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152243-1501 | 1/6/2015 | $236.76 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152147-1501 | 1/6/2015 | $549.93 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152146-1501 | 1/6/2015 | $549.93 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 151717-1501 | 1/6/2015 | $229.19 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 151643-1501 | 1/6/2015 | $881.30 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 151223-1501 | 1/5/2015 | $117.18 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 151142-1501 | 1/5/2015 | $111.19 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 151140-1501 | 1/5/2015 | $211.19 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 152988-1501 | 1/6/2015 | $88.52 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 155920-1501 | 1/8/2015 | $61.88 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172262-1501 | 1/23/2015 | $359.87 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157624-1501 | 1/9/2015 | $62.10 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157447-1501 | 1/9/2015 | $93.58 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157425-1501 | 1/9/2015 | $331.82 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157423-1501 | 1/9/2015 | $62.10 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157256-1501 | 1/9/2015 | $100.33 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157162-1501 | 1/9/2015 | $82.80 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 156493-1501 | 1/9/2015 | $136.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 156448-1501 | 1/9/2015 | $2,602.81 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154171-1501 | 1/7/2015 | $354.14 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 155922-1501 | 1/8/2015 | $155.48 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154297-1501 | 1/7/2015 | $200.77 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 155492-1501 | 1/8/2015 | $73.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 155339-1501 | 1/8/2015 | $203.53 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 155156-1501 | 1/8/2015 | $231.76 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154992-1501 | 1/8/2015 | $260.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154950-1501 | 1/8/2015 | $188.67 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154825-1501 | 1/8/2015 | $142.94 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154780-1501 | 1/8/2015 | $252.89 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 154427-1501 | 1/7/2015 | $493.81 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150623-1501 | 1/5/2015 | $260.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 156012-1501 | 1/8/2015 | $225.25 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146996-1412 | 12/26/2014 | $153.58 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150971-1501 | 1/5/2015 | $204.86 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147779-1412 | 12/27/2014 | $904.20 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147775-1412 | 12/27/2014 | $306.02 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147774-1412 | 12/27/2014 | $117.84 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147771-1412 | 12/27/2014 | $308.87 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147763-1412 | 12/27/2014 | $305.68 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147647-1412 | 12/27/2014 | $203.10 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147264-1412 | 12/26/2014 | $331.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147225-1412 | 12/26/2014 | $130.42 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148014-1412 | 12/29/2014 | $1,003.70 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147029-1412 | 12/26/2014 | $173.53 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148027-1412 | 12/29/2014 | $172.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146922-1412 | 12/26/2014 | $351.39 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146921-1412 | 12/26/2014 | $262.66 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146920-1412 | 12/26/2014 | $111.93 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146919-1412 | 12/26/2014 | $1,058.60 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146891-1412 | 12/26/2014 | $276.87 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146797-1412 | 12/26/2014 | $249.77 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 146174-1412 | 12/26/2014 | $194.81 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 133162-1412 | 12/12/2014 | $211.72 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 121505-1412 | 12/4/2014 | $325.28 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147216-1412 | 12/26/2014 | $232.08 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149494-1501 | 1/2/2015 | $649.17 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 158772-1501 | 1/12/2015 | $1,607.16 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150579-1501 | 1/5/2015 | $409.40 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150502-1501 | 1/5/2015 | $83.80 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150491-1501 | 1/5/2015 | $447.19 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150362-1501 | 1/5/2015 | $113.15 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150361-1501 | 1/5/2015 | $291.45 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150354-1501 | 1/5/2015 | $113.22 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149931-1501 | 1/2/2015 | $169.03 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149930-1501 | 1/2/2015 | $183.38 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 147780-1412 | 12/27/2014 | $149.69 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149798-1501 | 1/2/2015 | $149.36 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 150758-1501 | 1/5/2015 | $607.73 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149491-1501 | 1/2/2015 | $427.27 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149337-1501 | 1/2/2015 | $1,303.55 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149054-1412 | 12/30/2014 | $97.51 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149052-1412 | 12/30/2014 | $125.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148968-1412 | 12/30/2014 | $206.98 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148872-1412 | 12/30/2014 | $149.69 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148871-1412 | 12/30/2014 | $98.32 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148480-1412 | 12/30/2014 | $54.86 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 148309-1412 | 12/30/2014 | $225.53 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 149801-1501 | 1/2/2015 | $162.37 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 167501-1501 | 1/20/2015 | $193.49 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168576-1501 | 1/21/2015 | $84.88 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168569-1501 | 1/21/2015 | $586.17 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168564-1501 | 1/21/2015 | $105.40 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168563-1501 | 1/21/2015 | $69.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168520-1501 | 1/21/2015 | $69.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168509-1501 | 1/21/2015 | $114.19 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168023-1501 | 1/20/2015 | $415.03 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168022-1501 | 1/20/2015 | $187.97 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 157988-1501 | 1/12/2015 | $120.13 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168010-1501 | 1/20/2015 | $138.15 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 169072-1501 | 1/21/2015 | $197.15 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 167495-1501 | 1/20/2015 | $248.86 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 167370-1501 | 1/20/2015 | $116.00 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 167360-1501 | 1/20/2015 | $183.93 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 167349-1501 | 1/20/2015 | $1,304.26 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 167219-1501 | 1/20/2015 | $410.86 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 166554-1501 | 1/19/2015 | $83.59 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 166528-1501 | 1/19/2015 | $170.84 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 166448-1501 | 1/19/2015 | $72.64 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 166428-1501 | 1/19/2015 | $292.87 |

Cenveo Corporation dba Discount Labels (SRCDIS003)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168011-1501 | 1/20/2015 | $74.37 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171025-1501 | 1/22/2015 | $152.64 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993851-1411 | 11/7/2014 | $94.96 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172216-1501 | 1/23/2015 | $250.50 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172186-1501 | 1/23/2015 | $355.03 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172025-1501 | 1/23/2015 | $209.15 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171801-1501 | 1/28/2015 | $1,902.01 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171392-1501 | 1/22/2015 | $2,123.60 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171251-1501 | 1/22/2015 | $223.14 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171234-1501 | 1/22/2015 | $813.67 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171070-1501 | 1/22/2015 | $350.77 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168729-1501 | 1/21/2015 | $1,306.16 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171029-1501 | 1/22/2015 | $82.99 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 168757-1501 | 1/21/2015 | $289.05 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 170865-1501 | 1/22/2015 | $125.82 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 170861-1501 | 1/22/2015 | $720.05 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 170799-1501 | 1/22/2015 | $55.28 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 169589-1501 | 1/21/2015 | $54.55 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 169586-1501 | 1/21/2015 | $54.55 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 169584-1501 | 1/21/2015 | $54.55 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 169583-1501 | 1/21/2015 | $54.55 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 169414-1501 | 1/21/2015 | $152.64 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165763-1501 | 1/19/2015 | $166.70 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 171068-1501 | 1/22/2015 | $515.94 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 160344-1501 | 1/13/2015 | $202.73 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 166250-1501 | 1/19/2015 | $629.47 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 162248-1501 | 1/14/2015 | $159.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161908-1501 | 1/14/2015 | $56.01 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161896-1501 | 1/14/2015 | $419.73 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161782-1501 | 1/14/2015 | $190.41 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161781-1501 | 1/14/2015 | $221.10 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161780-1501 | 1/14/2015 | $155.24 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161387-1501 | 1/14/2015 | $118.96 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 161267-1501 | 1/14/2015 | $397.40 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 162395-1501 | 1/15/2015 | $69.83 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 160350-1501 | 1/13/2015 | $324.12 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 162402-1501 | 1/15/2015 | $297.25 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 160315-1501 | 1/13/2015 | $498.33 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159754-1501 | 1/13/2015 | $6,644.54 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159751-1501 | 1/13/2015 | $1,966.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159745-1501 | 1/13/2015 | $1,928.20 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159401-1501 | 1/13/2015 | $284.91 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159329-1501 | 1/13/2015 | $142.94 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159305-1501 | 1/13/2015 | $227.08 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 159283-1501 | 1/13/2015 | $136.01 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 158821-1501 | 1/12/2015 | $456.44 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 160436-1501 | 1/13/2015 | $264.64 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164783-1501 | 1/16/2015 | $193.38 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 172228-1501 | 1/23/2015 | $365.92 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165704-1501 | 1/19/2015 | $757.75 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165631-1501 | 1/19/2015 | $350.77 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165617-1501 | 1/19/2015 | $213.07 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165525-1501 | 1/17/2015 | $454.17 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165413-1501 | 1/17/2015 | $121.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164942-1501 | 1/16/2015 | $80.90 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164934-1501 | 1/16/2015 | $180.02 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164931-1501 | 1/16/2015 | $175.78 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 162256-1501 | 1/14/2015 | $96.89 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164786-1501 | 1/16/2015 | $600.90 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 165905-1501 | 1/19/2015 | $117.35 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164305-1501 | 1/16/2015 | $130.85 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163461-1501 | 1/15/2015 | $314.25 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163445-1501 | 1/15/2015 | $269.73 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163400-1501 | 1/15/2015 | $164.05 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163398-1501 | 1/15/2015 | $340.76 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163252-1501 | 1/15/2015 | $289.37 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163190-1501 | 1/15/2015 | $79.41 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 163186-1501 | 1/15/2015 | $150.40 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 162413-1501 | 1/15/2015 | $262.34 |
| The Standard Register Company | The Standard Register Company | 23574 | $95,867.41 | 3/5/2015 | 164866-1501 | 1/16/2015 | $357.54 |
| The Standard Register Company | The Standard Register Company | ACH:13631 | $1,365.06 | 1/27/2015 | 126009-1412 | 12/8/2014 | $170.33 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128146-1412 | 12/9/2014 | $195.22 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128083-1412 | 12/9/2014 | $183.45 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128019-1412 | 12/9/2014 | $155.07 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128004-1412 | 12/9/2014 | $174.73 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 127999-1412 | 12/9/2014 | $299.75 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 127509-1412 | 12/9/2014 | $105.80 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 127497-1412 | 12/9/2014 | $281.11 |
| The Standard Register Company | The Standard Register Company | ACH:13631 | $1,365.06 | 1/27/2015 | 126568-1412 | 12/8/2014 | $206.79 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 123784-1412 | 12/5/2014 | $176.56 |
| The Standard Register Company | The Standard Register Company | ACH:13631 | $1,365.06 | 1/27/2015 | 126014-1412 | 12/8/2014 | $242.63 |

Cenveo Corporation dba Discount Labels (SRCDIS003)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128242-1412 | 12/9/2014 | $100.63 |
| The Standard Register Company | The Standard Register Company | ACH:13631 | $1,365.06 | 1/27/2015 | 125999-1412 | 12/8/2014 | $90.07 |
| The Standard Register Company | The Standard Register Company | ACH:13631 | $1,365.06 | 1/27/2015 | 125966-1412 | 12/8/2014 | $387.12 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 124823-1412 | 12/6/2014 | $258.72 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 124515-1412 | 12/6/2014 | $154.47 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 124251-1412 | 12/6/2014 | $136.73 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 124248-1412 | 12/6/2014 | $136.73 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 124245-1412 | 12/6/2014 | $136.73 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 124089-1412 | 12/6/2014 | $780.55 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 993845-1411 | 11/7/2014 | $59.47 |
| The Standard Register Company | The Standard Register Company | ACH:13631 | $1,365.06 | 1/27/2015 | 126283-1412 | 12/8/2014 | $292.40 |
| The Standard Register Company | The Standard Register Company | ACH:13667 | $684.55 | 1/30/2015 | 129946-1412 | 12/10/2014 | $86.56 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 132393-1412 | 12/12/2014 | $322.75 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 131338-1412 | 12/11/2014 | $191.43 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 131062-1412 | 12/11/2014 | $199.47 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130921-1412 | 12/11/2014 | $102.96 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130792-1412 | 12/11/2014 | $93.05 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130674-1412 | 12/11/2014 | $177.32 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130672-1412 | 12/11/2014 | $177.32 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130671-1412 | 12/11/2014 | $62.73 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130670-1412 | 12/11/2014 | $163.51 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128228-1412 | 12/9/2014 | $101.19 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130480-1412 | 12/11/2014 | $354.49 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128240-1412 | 12/9/2014 | $261.15 |
| The Standard Register Company | The Standard Register Company | ACH:13667 | $684.55 | 1/30/2015 | 129880-1412 | 12/10/2014 | $86.21 |
| The Standard Register Company | The Standard Register Company | ACH:13667 | $684.55 | 1/30/2015 | 129669-1412 | 12/10/2014 | $111.39 |
| The Standard Register Company | The Standard Register Company | ACH:13667 | $684.55 | 1/30/2015 | 129326-1412 | 12/10/2014 | $291.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13667 | $684.55 | 1/30/2015 | 129143-1412 | 12/10/2014 | $121.45 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128432-1412 | 12/9/2014 | $70.49 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128431-1412 | 12/9/2014 | $142.31 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128245-1412 | 12/9/2014 | $142.87 |
| The Standard Register Company | The Standard Register Company | ACH:13640 | $2,314.63 | 1/29/2015 | 128244-1412 | 12/9/2014 | $142.87 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 123501-1412 | 12/5/2014 | $162.42 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 130581-1412 | 12/11/2014 | $319.31 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117809-1412 | 12/2/2014 | $101.03 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119556-1412 | 12/3/2014 | $92.12 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119186-1412 | 12/3/2014 | $597.00 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 118844-1412 | 12/3/2014 | $71.84 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 118518-1412 | 12/3/2014 | $263.05 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 118176-1412 | 12/2/2014 | $307.20 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 118130-1412 | 12/2/2014 | $96.16 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 118095-1412 | 12/2/2014 | $96.48 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 118094-1412 | 12/2/2014 | $96.48 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 123847-1412 | 12/5/2014 | $149.91 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117810-1412 | 12/2/2014 | $225.13 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119560-1412 | 12/3/2014 | $69.92 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117692-1412 | 12/2/2014 | $243.77 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117690-1412 | 12/2/2014 | $178.37 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117429-1412 | 12/2/2014 | $154.47 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117427-1412 | 12/2/2014 | $154.47 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117423-1412 | 12/2/2014 | $154.47 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117384-1412 | 12/2/2014 | $689.32 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 994931-1411 | 11/10/2014 | $304.50 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116637-1412 | 12/1/2014 | $471.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116633-1412 | 12/1/2014 | $471.90 |
| The Standard Register Company | The Standard Register Company | ACH:13441 | $2,531.30 | 1/15/2015 | 117992-1412 | 12/2/2014 | $80.32 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120739-1412 | 12/4/2014 | $516.26 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 123323-1412 | 12/5/2014 | $469.45 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 123312-1412 | 12/5/2014 | $475.67 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 123301-1412 | 12/5/2014 | $117.18 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 122879-1412 | 12/5/2014 | $118.42 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 122335-1412 | 12/5/2014 | $403.98 |
| The Standard Register Company | The Standard Register Company | ACH:13592 | $3,916.01 | 1/26/2015 | 122314-1412 | 12/5/2014 | $313.74 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 121863-1412 | 12/4/2014 | $87.93 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 121861-1412 | 12/4/2014 | $236.47 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 121319-1412 | 12/4/2014 | $441.89 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119557-1412 | 12/3/2014 | $88.01 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120798-1412 | 12/4/2014 | $178.52 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119558-1412 | 12/3/2014 | $34.20 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120685-1412 | 12/4/2014 | $129.87 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120387-1412 | 12/4/2014 | $231.39 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120385-1412 | 12/4/2014 | $647.55 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120334-1412 | 12/4/2014 | $291.45 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119693-1412 | 12/3/2014 | $45.87 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119692-1412 | 12/3/2014 | $45.87 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119691-1412 | 12/3/2014 | $60.64 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 119690-1412 | 12/3/2014 | $107.80 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 132589-1412 | 12/12/2014 | $470.88 |
| The Standard Register Company | The Standard Register Company | ACH:13582 | $4,300.07 | 1/23/2015 | 120902-1412 | 12/4/2014 | $142.06 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 141116-1412 | 12/18/2014 | $131.99 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 143112-1412 | 12/22/2014 | $373.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 142949-1412 | 12/22/2014 | $381.40 |
| The Standard Register Company | The Standard Register Company | ACH:13800 | $1,515.18 | 2/6/2015 | 149707-1501 | 1/2/2015 | $1,515.18 |
| The Standard Register Company | The Standard Register Company | ACH:13771 | $1,985.27 | 2/6/2015 | 142904-1412 | 12/20/2014 | $407.91 |
| The Standard Register Company | The Standard Register Company | ACH:13771 | $1,985.27 | 2/6/2015 | 142810-1412 | 12/20/2014 | $637.55 |
| The Standard Register Company | The Standard Register Company | ACH:13771 | $1,985.27 | 2/6/2015 | 142296-1412 | 12/19/2014 | $164.09 |
| The Standard Register Company | The Standard Register Company | ACH:13771 | $1,985.27 | 2/6/2015 | 142037-1412 | 12/19/2014 | $523.70 |
| The Standard Register Company | The Standard Register Company | ACH:13771 | $1,985.27 | 2/6/2015 | 142023-1412 | 12/19/2014 | $50.06 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 132433-1412 | 12/12/2014 | $87.01 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 141118-1412 | 12/18/2014 | $131.99 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 143878-1412 | 12/22/2014 | $267.21 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 141115-1412 | 12/18/2014 | $50.06 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 141109-1412 | 12/18/2014 | $253.87 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 141097-1412 | 12/18/2014 | $179.08 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140667-1412 | 12/18/2014 | $549.93 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140666-1412 | 12/18/2014 | $280.93 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140642-1412 | 12/18/2014 | $3,157.70 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140630-1412 | 12/18/2014 | $860.37 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140057-1412 | 12/18/2014 | $169.56 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140028-1412 | 12/18/2014 | $300.20 |
| The Standard Register Company | The Standard Register Company | ACH:13771 | $1,985.27 | 2/6/2015 | 142019-1412 | 12/19/2014 | $241.00 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145375-1412 | 12/23/2014 | $354.50 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145990-1412 | 12/23/2014 | $111.72 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145988-1412 | 12/23/2014 | $63.93 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145987-1412 | 12/23/2014 | $63.93 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145986-1412 | 12/23/2014 | $111.93 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145983-1412 | 12/23/2014 | $111.72 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145974-1412 | 12/23/2014 | $64.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145964-1412 | 12/23/2014 | $79.67 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145722-1412 | 12/23/2014 | $63.93 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145663-1412 | 12/23/2014 | $135.88 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 143649-1412 | 12/22/2014 | $149.97 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145540-1412 | 12/23/2014 | $198.44 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 143650-1412 | 12/22/2014 | $156.95 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145360-1412 | 12/23/2014 | $206.32 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 144684-1412 | 12/23/2014 | $330.32 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 144672-1412 | 12/23/2014 | $214.82 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 144600-1412 | 12/23/2014 | $549.93 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 144436-1412 | 12/23/2014 | $296.54 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 144242-1412 | 12/22/2014 | $282.42 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 144241-1412 | 12/22/2014 | $186.02 |
| The Standard Register Company | The Standard Register Company | ACH:13813 | $2,063.21 | 2/9/2015 | 144091-1412 | 12/22/2014 | $305.30 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139832-1412 | 12/18/2014 | $139.13 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 145552-1412 | 12/23/2014 | $240.45 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 134829-1412 | 12/13/2014 | $163.27 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 140025-1412 | 12/18/2014 | $300.20 |
| The Standard Register Company | The Standard Register Company | ACH:13744 | $1,898.15 | 2/4/2015 | 137623-1412 | 12/16/2014 | $287.86 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 136290-1412 | 12/15/2014 | $358.55 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135720-1412 | 12/15/2014 | $524.45 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135700-1412 | 12/15/2014 | $159.75 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135656-1412 | 12/15/2014 | $109.26 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135645-1412 | 12/15/2014 | $166.41 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135635-1412 | 12/15/2014 | $291.45 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135594-1412 | 12/15/2014 | $303.76 |
| The Standard Register Company | The Standard Register Company | ACH:13744 | $1,898.15 | 2/4/2015 | 137662-1412 | 12/16/2014 | $70.78 |

Cenveo Corporation dba Discount Labels (SRCDIS003)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 134838-1412 | 12/13/2014 | $238.66 |
| The Standard Register Company | The Standard Register Company | ACH:13744 | $1,898.15 | 2/4/2015 | 137710-1412 | 12/16/2014 | $974.80 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 134828-1412 | 12/13/2014 | $188.31 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 134821-1412 | 12/13/2014 | $130.42 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 134793-1412 | 12/13/2014 | $153.58 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 134334-1412 | 12/13/2014 | $446.75 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 133548-1412 | 12/12/2014 | $303.66 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 133369-1412 | 12/12/2014 | $150.65 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 133199-1412 | 12/12/2014 | $1,247.60 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 132670-1412 | 12/12/2014 | $106.81 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116579-1412 | 12/1/2014 | $117.96 |
| The Standard Register Company | The Standard Register Company | ACH:13737 | $3,778.44 | 2/4/2015 | 135040-1412 | 12/15/2014 | $616.33 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139452-1412 | 12/17/2014 | $75.63 |
| The Standard Register Company | The Standard Register Company | ACH:13694 | $4,660.17 | 2/2/2015 | 132554-1412 | 12/12/2014 | $220.08 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139826-1412 | 12/18/2014 | $162.44 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139825-1412 | 12/18/2014 | $519.92 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139810-1412 | 12/18/2014 | $311.47 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139808-1412 | 12/18/2014 | $315.75 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139597-1412 | 12/17/2014 | $195.20 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139591-1412 | 12/17/2014 | $304.73 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139508-1412 | 12/17/2014 | $249.77 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139481-1412 | 12/17/2014 | $519.92 |
| The Standard Register Company | The Standard Register Company | ACH:13744 | $1,898.15 | 2/4/2015 | 137633-1412 | 12/16/2014 | $274.95 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139474-1412 | 12/17/2014 | $174.59 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139992-1412 | 12/18/2014 | $101.89 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139080-1412 | 12/17/2014 | $98.81 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139079-1412 | 12/17/2014 | $354.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139078-1412 | 12/17/2014 | $302.47 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139076-1412 | 12/17/2014 | $165.67 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139027-1412 | 12/17/2014 | $265.52 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139015-1412 | 12/17/2014 | $296.15 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 138977-1412 | 12/17/2014 | $1,416.64 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 138541-1412 | 12/17/2014 | $319.38 |
| The Standard Register Company | The Standard Register Company | ACH:13744 | $1,898.15 | 2/4/2015 | 138023-1412 | 12/16/2014 | $327.66 |
| The Standard Register Company | The Standard Register Company | ACH:13754 | $12,650.18 | 2/5/2015 | 139476-1412 | 12/17/2014 | $229.66 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997530-1411 | 11/12/2014 | $260.85 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100102-1411 | 11/13/2014 | $180.65 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100101-1411 | 11/13/2014 | $167.89 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100098-1411 | 11/13/2014 | $167.89 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100096-1411 | 11/13/2014 | $124.78 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 998675-1411 | 11/12/2014 | $183.49 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997972-1411 | 11/12/2014 | $50.09 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997948-1411 | 11/12/2014 | $148.15 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997936-1411 | 11/12/2014 | $90.11 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999132-1411 | 11/13/2014 | $962.49 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997553-1411 | 11/12/2014 | $154.57 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100501-1411 | 11/13/2014 | $141.71 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997426-1411 | 11/12/2014 | $250.32 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997206-1411 | 11/11/2014 | $101.32 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996924-1411 | 11/11/2014 | $612.27 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996886-1411 | 11/11/2014 | $213.30 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996868-1411 | 11/11/2014 | $855.00 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996737-1411 | 11/11/2014 | $176.83 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996736-1411 | 11/11/2014 | $225.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996729-1411 | 11/11/2014 | $335.47 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996709-1411 | 11/11/2014 | $368.15 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 997921-1411 | 11/12/2014 | $303.48 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 102663-1411 | 11/15/2014 | $235.56 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116581-1412 | 12/1/2014 | $244.22 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 104006-1411 | 11/17/2014 | $155.28 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103858-1411 | 11/17/2014 | $834.60 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103854-1411 | 11/17/2014 | $141.84 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103704-1411 | 11/17/2014 | $168.92 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103413-1411 | 11/17/2014 | $100.83 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103389-1411 | 11/17/2014 | $278.14 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103318-1411 | 11/17/2014 | $296.33 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103302-1411 | 11/17/2014 | $170.78 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100104-1411 | 11/13/2014 | $109.11 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 102983-1411 | 11/17/2014 | $224.16 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100499-1411 | 11/13/2014 | $89.46 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 102660-1411 | 11/15/2014 | $69.73 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 102655-1411 | 11/15/2014 | $519.56 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 102654-1411 | 11/15/2014 | $129.30 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 101096-1411 | 11/14/2014 | $531.63 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100922-1411 | 11/14/2014 | $314.48 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100803-1411 | 11/14/2014 | $607.28 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100781-1411 | 11/14/2014 | $82.50 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 100780-1411 | 11/14/2014 | $123.80 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995709-1411 | 11/10/2014 | $69.73 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 103016-1411 | 11/17/2014 | $477.64 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994675-1411 | 11/10/2014 | $281.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996052-1411 | 11/11/2014 | $173.99 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994907-1411 | 11/10/2014 | $101.50 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994906-1411 | 11/10/2014 | $203.00 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994902-1411 | 11/10/2014 | $203.00 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994899-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994895-1411 | 11/10/2014 | $844.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994894-1411 | 11/10/2014 | $135.15 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994784-1411 | 11/10/2014 | $117.63 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994783-1411 | 11/10/2014 | $165.14 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994911-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994713-1411 | 11/10/2014 | $225.32 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994912-1411 | 11/10/2014 | $101.50 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994636-1411 | 11/10/2014 | $200.16 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994576-1411 | 11/10/2014 | $320.94 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994563-1411 | 11/10/2014 | $445.78 |
| The Standard Register Company | The Standard Register Company | ACH:12982 | $1,520.74 | 12/23/2014 | 109511-1411 | 11/21/2014 | $1,520.74 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 994434-1411 | 11/8/2014 | $204.22 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 994395-1411 | 11/8/2014 | $198.98 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 994394-1411 | 11/8/2014 | $184.75 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 994307-1411 | 11/8/2014 | $106.15 |
| The Standard Register Company | The Standard Register Company | ACH:12875 | $4,107.77 | 12/17/2014 | 994305-1411 | 11/8/2014 | $310.81 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994766-1411 | 11/10/2014 | $75.25 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994927-1411 | 11/10/2014 | $101.50 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999168-1411 | 11/13/2014 | $549.93 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995706-1411 | 11/10/2014 | $287.77 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995705-1411 | 11/10/2014 | $82.56 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995330-1411 | 11/10/2014 | $237.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995271-1411 | 11/10/2014 | $96.21 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995243-1411 | 11/10/2014 | $228.30 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 995231-1411 | 11/10/2014 | $50.17 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994939-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994937-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994908-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994928-1411 | 11/10/2014 | $101.50 |
| The Standard Register Company | The Standard Register Company | ACH:13030 | $4,593.99 | 12/24/2014 | 996051-1411 | 11/11/2014 | $178.88 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994926-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994925-1411 | 11/10/2014 | $609.00 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994924-1411 | 11/10/2014 | $237.31 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994922-1411 | 11/10/2014 | $101.50 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994921-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994920-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994918-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994916-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994914-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:12999 | $6,118.69 | 12/23/2014 | 994935-1411 | 11/10/2014 | $50.75 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111611-1411 | 11/22/2014 | $79.70 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112708-1411 | 11/24/2014 | $50.17 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112373-1411 | 11/24/2014 | $796.96 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112278-1411 | 11/24/2014 | $98.02 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112276-1411 | 11/24/2014 | $98.02 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112273-1411 | 11/24/2014 | $98.02 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112232-1411 | 11/24/2014 | $181.31 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112210-1411 | 11/24/2014 | $220.17 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 111879-1411 | 11/24/2014 | $202.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999130-1411 | 11/13/2014 | $260.61 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111721-1411 | 11/22/2014 | $359.58 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112729-1411 | 11/24/2014 | $255.79 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111524-1411 | 11/22/2014 | $599.46 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111390-1411 | 11/22/2014 | $296.11 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111271-1411 | 11/22/2014 | $737.75 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111249-1411 | 11/22/2014 | $118.96 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111248-1411 | 11/22/2014 | $118.96 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111116-1411 | 11/22/2014 | $495.20 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111092-1411 | 11/22/2014 | $262.29 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111068-1411 | 11/22/2014 | $388.75 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110981-1411 | 11/22/2014 | $378.11 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 111781-1411 | 11/22/2014 | $342.84 |
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 114896-1411 | 11/26/2014 | $338.24 |
| The Standard Register Company | The Standard Register Company | ACH:13840 | $3,204.52 | 2/11/2015 | 146000-1412 | 12/23/2014 | $63.93 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116577-1412 | 12/1/2014 | $117.96 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116576-1412 | 12/1/2014 | $117.96 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116575-1412 | 12/1/2014 | $117.96 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116509-1412 | 12/1/2014 | $249.77 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116233-1412 | 12/1/2014 | $98.30 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116031-1412 | 12/1/2014 | $124.07 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 115634-1412 | 12/1/2014 | $84.41 |
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 115258-1411 | 11/26/2014 | $67.18 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112710-1411 | 11/24/2014 | $671.16 |
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 115069-1411 | 11/26/2014 | $286.18 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 112722-1411 | 11/24/2014 | $262.13 |
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 114605-1411 | 11/26/2014 | $235.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 114487-1411 | 11/26/2014 | $167.33 |
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 114466-1411 | 11/26/2014 | $327.07 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 113536-1411 | 11/25/2014 | $118.58 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 113162-1411 | 11/25/2014 | $246.43 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 113068-1411 | 11/25/2014 | $202.73 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 113044-1411 | 11/25/2014 | $429.10 |
| The Standard Register Company | The Standard Register Company | ACH:13223 | $4,069.61 | 1/5/2015 | 113015-1411 | 11/25/2014 | $213.03 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110449-1411 | 11/21/2014 | $92.37 |
| The Standard Register Company | The Standard Register Company | ACH:13235 | $1,478.88 | 1/5/2015 | 115247-1411 | 11/26/2014 | $83.44 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 104994-1411 | 11/18/2014 | $78.22 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110451-1411 | 11/21/2014 | $232.43 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 107180-1411 | 11/19/2014 | $101.03 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 106887-1411 | 11/19/2014 | $428.35 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 106338-1411 | 11/19/2014 | $125.69 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 106305-1411 | 11/19/2014 | $108.21 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 106119-1411 | 11/19/2014 | $334.67 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 106079-1411 | 11/19/2014 | $265.23 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 106045-1411 | 11/19/2014 | $333.60 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 105512-1411 | 11/18/2014 | $684.68 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 107426-1411 | 11/20/2014 | $144.25 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 105005-1411 | 11/18/2014 | $332.24 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 107444-1411 | 11/20/2014 | $557.43 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 104764-1411 | 11/18/2014 | $180.98 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 104179-1411 | 11/18/2014 | $287.33 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 104176-1411 | 11/18/2014 | $721.59 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999996-1411 | 11/13/2014 | $72.14 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999420-1411 | 11/13/2014 | $243.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999354-1411 | 11/13/2014 | $168.44 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999345-1411 | 11/13/2014 | $669.80 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999306-1411 | 11/13/2014 | $345.86 |
| The Standard Register Company | The Standard Register Company | ACH:13047 | $10,345.79 | 12/29/2014 | 999260-1411 | 11/13/2014 | $820.66 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 105006-1411 | 11/18/2014 | $162.10 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110161-1411 | 11/21/2014 | $549.93 |
| The Standard Register Company | The Standard Register Company | ACH:13402 | $2,590.48 | 1/14/2015 | 116580-1412 | 12/1/2014 | $117.96 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110448-1411 | 11/21/2014 | $201.37 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110301-1411 | 11/21/2014 | $117.45 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110298-1411 | 11/21/2014 | $56.67 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110231-1411 | 11/21/2014 | $157.95 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110197-1411 | 11/21/2014 | $93.90 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110192-1411 | 11/21/2014 | $291.45 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110190-1411 | 11/21/2014 | $209.72 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110183-1411 | 11/21/2014 | $149.48 |
| The Standard Register Company | The Standard Register Company | ACH:13144 | $4,279.69 | 12/30/2014 | 107182-1411 | 11/19/2014 | $216.20 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110167-1411 | 11/21/2014 | $315.52 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110450-1411 | 11/21/2014 | $212.60 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 109166-1411 | 11/21/2014 | $201.24 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 109095-1411 | 11/21/2014 | $156.41 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 109093-1411 | 11/21/2014 | $186.01 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 109092-1411 | 11/21/2014 | $1,160.10 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 109091-1411 | 11/21/2014 | $95.58 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 109073-1411 | 11/21/2014 | $264.93 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 108650-1411 | 11/20/2014 | $464.76 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 108046-1411 | 11/20/2014 | $173.60 |
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 107450-1411 | 11/20/2014 | $96.18 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13166 | $10,904.07 | 12/31/2014 | 110180-1411 | 11/21/2014 | $752.25 |

**Totals:**     **28 transfer(s),**    **$203,407.40**