

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **San Mar Corporation** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53512399 | 10/22/2014 | $284.75 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53513749 | 10/22/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53515326 | 10/22/2014 | $9.24 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53520450 | 10/22/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53524437 | 10/22/2014 | $59.84 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53524542 | 10/22/2014 | $55.44 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53524680 | 10/22/2014 | $35.97 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53525609 | 10/22/2014 | $101.94 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53525663 | 10/22/2014 | $275.92 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53532984 | 10/22/2014 | $47.48 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53534709 | 10/22/2014 | $29.97 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53535028 | 10/22/2014 | $2,300.10 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53535433 | 10/22/2014 | $23.99 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53535462 | 10/22/2014 | $4.14 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53535716 | 10/22/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53536047 | 10/22/2014 | $304.40 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53537608 | 10/22/2014 | $59.15 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53537913 | 10/22/2014 | $59.15 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53538049 | 10/22/2014 | $3,311.06 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53538100 | 10/22/2014 | $93.93 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53540475 | 10/22/2014 | $77.94 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53540669 | 10/22/2014 | $105.36 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53541517 | 10/22/2014 | $10.86 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53541585 | 10/22/2014 | $19.90 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53541633 | 10/22/2014 | $8.28 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53543407 | 10/22/2014 | $57.96 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53543730 | 10/22/2014 | $34.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53543907 | 10/22/2014 | $43.02 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53544402 | 10/22/2014 | $112.11 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53544777 | 10/22/2014 | $54.01 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53545019 | 10/22/2014 | $14.21 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53545311 | 10/22/2014 | $32.69 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53548296 | 10/22/2014 | $139.86 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53548635 | 10/22/2014 | $120.70 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53553877 | 10/22/2014 | $179.27 |
| The Standard Register Company | The Standard Register Company | 7009152 | $7,472.54 | 12/12/2014 | 53556408 | 10/22/2014 | $74.83 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53503039 | 10/23/2014 | $34.95 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53503044 | 10/23/2014 | $104.85 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53545049 | 10/23/2014 | $285.78 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53546252 | 10/23/2014 | $44.39 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53546957 | 10/23/2014 | $5.61 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53547175 | 10/23/2014 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53547325 | 10/23/2014 | $87.92 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53547361 | 10/23/2014 | $9.59 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53548590 | 10/23/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53549590 | 10/23/2014 | $30.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53549705 | 10/23/2014 | $37.80 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53551865 | 10/23/2014 | $479.17 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53551899 | 10/23/2014 | $38.84 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53552670 | 10/23/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53553312 | 10/23/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53553677 | 10/23/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53553794 | 10/23/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53554676 | 10/23/2014 | $20.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53555193 | 10/23/2014 | $14.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53555956 | 10/23/2014 | $56.95 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53561238 | 10/23/2014 | $22.54 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53562716 | 10/23/2014 | $10.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53563053 | 10/23/2014 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53563266 | 10/23/2014 | $354.36 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53563602 | 10/23/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53563971 | 10/23/2014 | $2,220.00 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53565050 | 10/23/2014 | $223.84 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53565209 | 10/23/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53565435 | 10/23/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53566011 | 10/23/2014 | $19.04 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53566545 | 10/23/2014 | $26.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53566612 | 10/23/2014 | $146.94 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567016 | 10/23/2014 | $70.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567041 | 10/23/2014 | $241.90 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567050 | 10/23/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567347 | 10/23/2014 | $2,925.00 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567352 | 10/23/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567549 | 10/23/2014 | $8.59 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567589 | 10/23/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53567909 | 10/23/2014 | $168.64 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53568080 | 10/23/2014 | $35.62 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53568346 | 10/23/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53568689 | 10/23/2014 | $59.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53568898 | 10/23/2014 | $669.81 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53569091 | 10/23/2014 | $97.65 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53569266 | 10/23/2014 | $107.94 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53570257 | 10/23/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53570828 | 10/23/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53570875 | 10/23/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53570983 | 10/23/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53571461 | 10/23/2014 | $25.94 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53572546 | 10/23/2014 | $4.62 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53572817 | 10/24/2014 | $19.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53573692 | 10/24/2014 | $28.96 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53573880 | 10/24/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53573932 | 10/23/2014 | $53.46 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53576578 | 10/23/2014 | $40.08 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53577024 | 10/23/2014 | $40.08 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53577621 | 10/24/2014 | $115.95 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53577915 | 10/24/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578152 | 10/24/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578224 | 10/24/2014 | $30.47 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578240 | 10/24/2014 | $11.25 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578544 | 10/23/2014 | $1,116.00 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578589 | 10/23/2014 | $449.91 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578850 | 10/24/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53578897 | 10/23/2014 | $42.62 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53579078 | 10/24/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53579151 | 10/24/2014 | $96.00 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53579256 | 10/24/2014 | $7.96 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53579305 | 10/23/2014 | $527.79 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53579930 | 10/24/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53580255 | 10/23/2014 | $31.14 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53580273 | 10/24/2014 | $23.69 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53580798 | 10/24/2014 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53580822 | 10/24/2014 | $104.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53581051 | 10/24/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53581370 | 10/24/2014 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53583294 | 10/24/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53583504 | 10/24/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53592114 | 10/24/2014 | $28.33 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53592131 | 10/24/2014 | $85.96 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53592483 | 10/24/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53593619 | 10/24/2014 | $281.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53594434 | 10/24/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53594489 | 10/24/2014 | $129.63 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53594867 | 10/24/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53595380 | 10/24/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53595448 | 10/24/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53595899 | 10/24/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53596190 | 10/24/2014 | $7.78 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53596944 | 10/24/2014 | $167.96 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53597442 | 10/24/2014 | $52.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53597687 | 10/24/2014 | $8.59 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53600380 | 10/24/2014 | $233.88 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53601695 | 10/24/2014 | $45.97 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53604250 | 10/24/2014 | $524.65 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53605420 | 10/24/2014 | $55.54 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53605507 | 10/24/2014 | $105.74 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53606840 | 10/24/2014 | $269.91 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53607256 | 10/24/2014 | $80.26 |
| The Standard Register Company | The Standard Register Company | 7009209 | $14,192.96 | 12/16/2014 | 53614099 | 10/24/2014 | $43.77 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 52848197 | 9/22/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 52851477 | 9/22/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53212154 | 10/8/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53219185 | 10/8/2014 | $132.44 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53240705 | 10/8/2014 | $110.88 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53492235 | 10/20/2014 | $32.68 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53492248 | 10/20/2014 | $94.87 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53600186 | 10/27/2014 | $83.94 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53600750 | 10/27/2014 | $52.95 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53602041 | 10/27/2014 | $5.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53603111 | 10/27/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53603374 | 10/27/2014 | $104.44 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53603632 | 10/27/2014 | $49.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53606331 | 10/27/2014 | $77.50 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53607213 | 10/27/2014 | $94.95 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53607487 | 10/27/2014 | $95.05 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53608671 | 10/28/2014 | $22.47 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53608883 | 10/27/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609037 | 10/27/2014 | $38.03 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609086 | 10/27/2014 | $8.59 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609308 | 10/27/2014 | $6,331.04 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609396 | 10/27/2014 | $36.78 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609455 | 10/27/2014 | $8.59 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609501 | 10/27/2014 | $6.78 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53609586 | 10/27/2014 | $12.78 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617313 | 10/27/2014 | $1.09 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617815 | 10/27/2014 | $314.57 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617826 | 10/27/2014 | $398.43 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617827 | 10/27/2014 | $237.66 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617831 | 10/27/2014 | $643.08 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617834 | 10/27/2014 | $160.77 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617839 | 10/27/2014 | $230.67 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53617841 | 10/27/2014 | $258.63 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53618265 | 10/27/2014 | $527.40 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53618280 | 10/27/2014 | $139.96 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53618373 | 10/27/2014 | $574.56 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53618396 | 10/27/2014 | $559.84 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53619064 | 10/27/2014 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53619250 | 10/27/2014 | $3.74 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53619257 | 10/27/2014 | $123.28 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53620048 | 10/27/2014 | $1,120.67 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53620935 | 10/27/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53620983 | 10/27/2014 | $79.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53621347 | 10/27/2014 | $1,775.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53621348 | 10/27/2014 | $56.10 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53621456 | 10/27/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53621538 | 10/27/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53623527 | 10/27/2014 | $245.58 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53624529 | 10/27/2014 | $45.96 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53626191 | 10/27/2014 | $223.80 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53626831 | 10/27/2014 | $22.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53626896 | 10/27/2014 | $132.93 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53629595 | 10/28/2014 | $982.61 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53630520 | 10/27/2014 | $120.18 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53630828 | 10/28/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53631074 | 10/28/2014 | $225.91 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53631262 | 10/28/2014 | $301.88 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53631484 | 10/28/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53631536 | 10/27/2014 | $50.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53632419 | 10/27/2014 | $220.95 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53632588 | 10/28/2014 | $211.66 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53632699 | 10/28/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53632938 | 10/28/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633218 | 10/28/2014 | $2.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633222 | 10/28/2014 | $21.90 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633286 | 10/27/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633389 | 10/28/2014 | $1.87 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633517 | 10/28/2014 | $15.50 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633632 | 10/27/2014 | $73.96 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633669 | 10/28/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633751 | 10/28/2014 | $15.65 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53633824 | 10/28/2014 | $83.80 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53634074 | 10/28/2014 | $5.61 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53634293 | 10/28/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53634480 | 10/28/2014 | $9.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53636087 | 10/28/2014 | $224.81 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53637354 | 10/28/2014 | $48.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53638340 | 10/28/2014 | $397.92 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53639159 | 10/27/2014 | $2,932.93 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53639494 | 10/28/2014 | $14.86 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53639568 | 10/28/2014 | $4.19 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53639971 | 10/28/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53640173 | 10/28/2014 | $108.93 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53640253 | 10/28/2014 | $18.88 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53640422 | 10/28/2014 | $545.66 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53640962 | 10/28/2014 | $34.36 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53641150 | 10/28/2014 | $116.91 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53641350 | 10/28/2014 | $24.97 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53641420 | 10/28/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53641560 | 10/28/2014 | $17.13 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53641985 | 10/28/2014 | $24.06 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53642581 | 10/28/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53642697 | 10/28/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53642738 | 10/27/2014 | $42.01 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53643416 | 10/28/2014 | $84.83 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53648911 | 10/28/2014 | $134.70 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53649357 | 10/28/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53649415 | 10/28/2014 | $569.70 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53650387 | 10/28/2014 | $32.28 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53650446 | 10/28/2014 | $28.33 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53650935 | 10/28/2014 | $17.75 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53650936 | 10/28/2014 | $8.38 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53651087 | 10/28/2014 | $69.45 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53651168 | 10/28/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53651214 | 10/28/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53651296 | 10/28/2014 | $5.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53651470 | 10/28/2014 | $1,849.60 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53652292 | 10/28/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53652402 | 10/28/2014 | $34.20 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53652555 | 10/28/2014 | $11.49 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53653350 | 10/28/2014 | $202.88 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53654728 | 10/28/2014 | $641.70 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53655012 | 10/28/2014 | $4,521.30 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53655716 | 10/28/2014 | $762.58 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53655726 | 10/28/2014 | $234.64 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53655731 | 10/28/2014 | $171.79 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53655749 | 10/28/2014 | $230.45 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53655765 | 10/28/2014 | $108.94 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53656282 | 10/28/2014 | $168.00 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53656395 | 10/28/2014 | $137.42 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53657053 | 10/28/2014 | $615.60 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53657485 | 10/28/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53657765 | 10/28/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53658251 | 10/28/2014 | $31.55 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53664211 | 10/28/2014 | $142.48 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53666100 | 10/28/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53666763 | 10/28/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53667192 | 10/28/2014 | $54.93 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53668225 | 10/28/2014 | $26.14 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53670278 | 10/28/2014 | $42.01 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53670882 | 10/28/2014 | $514.66 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53670885 | 10/28/2014 | $42.93 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53672602 | 10/28/2014 | $495.00 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53675783 | 10/28/2014 | $15.13 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53781781 | 11/3/2014 | $54.95 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 53856745 | 11/6/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54162754 | 11/20/2014 | $74.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54258939 | 11/24/2014 | $22.83 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54273197 | 11/25/2014 | $545.76 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54317889 | 12/3/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54346031 | 12/1/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54450314 | 12/5/2014 | $223.69 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54483935 | 12/5/2014 | $747.66 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54514117 | 12/8/2014 | $59.20 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54567073 | 12/10/2014 | $349.50 |
| The Standard Register Company | The Standard Register Company | 7009345 | $32,896.47 | 12/23/2014 | 54567167 | 12/10/2014 | $104.93 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53660646 | 10/29/2014 | $47.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53661033 | 10/29/2014 | $65.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53661607 | 10/29/2014 | $23.06 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53662458 | 10/29/2014 | $71.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53664202 | 10/29/2014 | $515.12 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53664980 | 10/29/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53665163 | 10/29/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53665388 | 10/29/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53665728 | 10/29/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53666784 | 10/29/2014 | $95.94 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53667597 | 10/29/2014 | $304.40 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53667713 | 10/29/2014 | $28.48 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53667978 | 10/29/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53669749 | 10/29/2014 | $549.75 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53669827 | 10/29/2014 | $114.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53670894 | 10/29/2014 | $30.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53670900 | 10/29/2014 | $35.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53678524 | 10/29/2014 | $127.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53678985 | 10/29/2014 | $437.30 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53679086 | 10/29/2014 | $606.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53680352 | 10/29/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53680588 | 10/29/2014 | $45.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53680795 | 10/29/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53680943 | 10/29/2014 | $44.32 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53681205 | 10/29/2014 | $135.88 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53681372 | 10/29/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53681518 | 10/29/2014 | $39.32 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53682128 | 10/29/2014 | $105.93 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53683134 | 10/30/2014 | $20.66 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53683187 | 10/29/2014 | $136.80 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53683345 | 10/29/2014 | $95.80 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53686299 | 10/29/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53688249 | 10/29/2014 | $117.35 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53688679 | 10/30/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53688937 | 10/29/2014 | $15.10 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53689487 | 10/29/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53689731 | 10/29/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53689882 | 10/30/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53689999 | 10/30/2014 | $32.47 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53690147 | 10/30/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53690352 | 10/29/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53691949 | 10/30/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53691967 | 10/30/2014 | $62.82 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53692273 | 10/30/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53692574 | 10/29/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53692881 | 10/30/2014 | $91.43 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53693218 | 10/29/2014 | $163.93 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53693281 | 10/30/2014 | $41.96 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53693723 | 10/30/2014 | $84.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53694432 | 10/30/2014 | $399.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53695461 | 10/29/2014 | $62.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53696100 | 10/29/2014 | $86.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53697101 | 10/29/2014 | $668.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53698107 | 10/30/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53698269 | 10/30/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 5369830 | 10/30/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53698529 | 10/30/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53698987 | 10/30/2014 | $1,683.82 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53699142 | 10/29/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53699410 | 10/30/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53699599 | 10/30/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53699753 | 10/30/2014 | $9.71 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53700149 | 10/29/2014 | $19.04 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53701361 | 10/29/2014 | $259.94 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53701578 | 10/29/2014 | $90.35 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53701674 | 10/30/2014 | $1,210.21 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53701696 | 10/30/2014 | $128.89 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53701697 | 10/30/2014 | $362.82 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53703394 | 10/30/2014 | $259.05 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53706092 | 10/30/2014 | $45.63 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53707118 | 10/30/2014 | $2.07 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53707225 | 10/30/2014 | $200.01 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53707422 | 10/30/2014 | $516.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53707627 | 10/30/2014 | $516.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53707754 | 10/30/2014 | $344.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53707923 | 10/30/2014 | $20.63 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708084 | 10/30/2014 | $311.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708090 | 10/30/2014 | $284.85 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708265 | 10/30/2014 | $102.91 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708332 | 10/30/2014 | $419.65 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708333 | 10/30/2014 | $179.85 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708574 | 10/30/2014 | $1,798.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708589 | 10/30/2014 | $54.76 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53708852 | 10/30/2014 | $1,798.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53709180 | 10/30/2014 | $1,199.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53709270 | 10/30/2014 | $599.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53709678 | 10/30/2014 | $507.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53709794 | 10/30/2014 | $34.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53709842 | 10/30/2014 | $12.87 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53709917 | 10/30/2014 | $55.02 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53710101 | 10/30/2014 | $1.87 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53710133 | 10/30/2014 | $481.53 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53710437 | 10/30/2014 | $483.60 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53711633 | 10/30/2014 | $328.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53713161 | 10/30/2014 | $79.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53713470 | 10/30/2014 | $388.87 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53713751 | 10/30/2014 | $35.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53713925 | 10/30/2014 | $35.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53714497 | 10/30/2014 | $50.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53715622 | 10/30/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53715736 | 10/30/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53716604 | 10/31/2014 | $31.35 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53718315 | 10/30/2014 | $107.91 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53719646 | 10/30/2014 | $160.80 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53720401 | 10/31/2014 | $63.97 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53720402 | 10/31/2014 | $14.49 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53721094 | 10/30/2014 | $1,359.09 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53721100 | 10/31/2014 | $29.54 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53721163 | 10/30/2014 | $65.89 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53721677 | 10/30/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53721685 | 10/30/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53722064 | 10/31/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53722068 | 10/30/2014 | $59.56 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53722070 | 10/30/2014 | $16.06 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53722276 | 10/30/2014 | $28.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53722813 | 10/30/2014 | $2,132.16 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53723028 | 10/30/2014 | $1,169.45 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53723367 | 10/30/2014 | $484.20 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53723553 | 10/31/2014 | $41.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53723573 | 10/31/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53723753 | 10/30/2014 | $197.76 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53723888 | 10/31/2014 | $49.86 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53724184 | 10/31/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53724634 | 10/31/2014 | $24.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53724946 | 10/30/2014 | $10.23 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53724955 | 10/31/2014 | $16.83 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53724956 | 10/31/2014 | $60.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53725108 | 10/30/2014 | $1,251.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53725231 | 10/31/2014 | $436.69 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53725765 | 10/31/2014 | $224.94 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53725795 | 10/31/2014 | $145.96 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53727084 | 10/31/2014 | $21.84 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53727582 | 10/30/2014 | $48.96 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53727743 | 10/30/2014 | $132.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53727893 | 10/31/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53728311 | 10/31/2014 | $46.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53728416 | 10/31/2014 | $13.20 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53729580 | 10/31/2014 | $605.48 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53731051 | 10/31/2014 | $764.60 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53731381 | 10/31/2014 | $526.89 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53733305 | 10/31/2014 | $136.76 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53733335 | 10/31/2014 | $168.03 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53733860 | 10/31/2014 | $205.88 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53734448 | 10/31/2014 | $34.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53734596 | 10/31/2014 | $95.36 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53734835 | 10/31/2014 | $31.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735093 | 10/31/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735197 | 10/31/2014 | $76.48 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735265 | 10/31/2014 | $35.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735447 | 10/31/2014 | $22.59 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735556 | 10/31/2014 | $212.70 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735618 | 10/31/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735752 | 10/31/2014 | $15.54 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53735792 | 10/31/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53736158 | 10/31/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53736367 | 10/31/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53737078 | 10/31/2014 | $69.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53737080 | 10/31/2014 | $219.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53737375 | 10/31/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53737997 | 10/31/2014 | $73.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53738019 | 10/31/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53738070 | 10/31/2014 | $68.98 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53738919 | 10/31/2014 | $361.65 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53738994 | 10/31/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53739180 | 10/31/2014 | $541.50 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53739416 | 10/31/2014 | $24.02 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53740165 | 10/31/2014 | $186.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53740553 | 10/31/2014 | $845.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53740809 | 10/31/2014 | $40.95 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53741751 | 10/31/2014 | $94.81 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53742606 | 10/31/2014 | $959.60 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53743888 | 10/31/2014 | $33.21 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53744392 | 10/31/2014 | $33.21 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53747416 | 10/31/2014 | $55.23 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53747454 | 10/31/2014 | $29.34 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53747544 | 10/31/2014 | $155.90 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53747661 | 10/31/2014 | $876.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53748115 | 10/31/2014 | $295.92 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53748150 | 10/31/2014 | $10.08 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 53749964 | 10/31/2014 | $62.00 |
| The Standard Register Company | The Standard Register Company | 7009409 | $36,792.22 | 12/26/2014 | 54733590 | 12/16/2014 | $324.87 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53738633 | 11/3/2014 | $31.96 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53746923 | 11/3/2014 | $64.95 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53747365 | 11/3/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53747564 | 11/3/2014 | $47.94 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53747929 | 11/3/2014 | $34.97 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53747946 | 11/3/2014 | $13.43 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53748050 | 11/3/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53748387 | 11/3/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53748395 | 11/3/2014 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53748859 | 11/3/2014 | $15.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53749195 | 11/3/2014 | $520.87 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53749404 | 11/3/2014 | $31.80 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53749435 | 11/3/2014 | $418.50 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53749580 | 11/3/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53750071 | 11/3/2014 | $31.46 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53751372 | 11/3/2014 | $289.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53753205 | 11/3/2014 | $298.53 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53753766 | 11/3/2014 | $28.65 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53758328 | 11/3/2014 | $3,320.72 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53758505 | 11/3/2014 | $35.88 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53758602 | 11/3/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53758647 | 11/3/2014 | $89.88 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53759930 | 11/3/2014 | $22.47 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53761367 | 11/3/2014 | $27.72 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53761924 | 11/3/2014 | $13.05 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53762240 | 11/3/2014 | $183.87 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53762353 | 11/3/2014 | $145.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53762411 | 11/3/2014 | $20.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53763109 | 11/3/2014 | $35.28 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53763351 | 11/3/2014 | $19.21 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53763475 | 11/3/2014 | $73.48 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53763676 | 11/3/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53763821 | 11/3/2014 | $145.81 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53764062 | 11/3/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53764070 | 11/3/2014 | $52.30 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53764181 | 11/3/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53764398 | 11/3/2014 | $570.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53764757 | 11/3/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53765434 | 11/3/2014 | $30.32 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53766221 | 11/3/2014 | $739.79 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53767864 | 11/3/2014 | $10.53 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53767878 | 11/3/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53767909 | 11/3/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53767946 | 11/3/2014 | $13.48 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53768561 | 11/3/2014 | $34.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53768662 | 11/3/2014 | $235.82 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53769017 | 11/3/2014 | $13.26 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53769435 | 11/3/2014 | $64.44 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53770709 | 11/4/2014 | $95.76 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53774695 | 11/3/2014 | $52.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53774946 | 11/4/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53775506 | 11/4/2014 | $129.56 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53775521 | 11/4/2014 | $52.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53775674 | 11/4/2014 | $101.94 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53775990 | 11/4/2014 | $73.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53776237 | 11/4/2014 | $149.95 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53776428 | 11/4/2014 | $3.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53781511 | 11/3/2014 | $130.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53781829 | 11/4/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53782127 | 11/4/2014 | $18.89 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53782563 | 11/4/2014 | $23.90 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53783142 | 11/3/2014 | $32.18 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53783243 | 11/4/2014 | $56.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53783404 | 11/4/2014 | $122.57 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53783406 | 11/3/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53784171 | 11/4/2014 | $139.90 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53784191 | 11/4/2014 | $46.94 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53784421 | 11/4/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53784630 | 11/4/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53784777 | 11/4/2014 | $50.97 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53785922 | 11/4/2014 | $479.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53790951 | 11/4/2014 | $349.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791009 | 11/4/2014 | $116.32 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791026 | 11/4/2014 | $49.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791064 | 11/4/2014 | $25.01 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791133 | 11/4/2014 | $20.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791212 | 11/4/2014 | $239.80 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791531 | 11/4/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53791673 | 11/4/2014 | $176.85 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53792067 | 11/4/2014 | $42.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53793609 | 11/4/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53793818 | 11/4/2014 | $63.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53793995 | 11/4/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53794961 | 11/4/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53795979 | 11/4/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53796054 | 11/4/2014 | $238.80 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53796077 | 11/4/2014 | $69.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53796340 | 11/4/2014 | $575.76 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53796345 | 11/4/2014 | $180.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53797004 | 11/4/2014 | $2,459.19 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53797062 | 11/4/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53797433 | 11/4/2014 | $19.04 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53797609 | 11/4/2014 | $28.98 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53797666 | 11/4/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53798554 | 11/4/2014 | $744.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53799067 | 11/4/2014 | $202.07 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53799122 | 11/4/2014 | $15.54 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53799133 | 11/4/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53799546 | 11/4/2014 | $8.13 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53799953 | 11/4/2014 | $63.91 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53799984 | 11/4/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53806131 | 11/4/2014 | $161.87 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53809143 | 11/4/2014 | $41.65 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53809656 | 11/4/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53812948 | 11/4/2014 | $599.50 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53813404 | 11/4/2014 | $1,798.50 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53813822 | 11/4/2014 | $1,199.00 |
| The Standard Register Company | The Standard Register Company | 7009485 | $16,155.06 | 12/29/2014 | 53820093 | 11/4/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 503886851 | 11/7/2014 | $51.95 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53805832 | 11/5/2014 | $439.60 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53805873 | 11/5/2014 | $219.80 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53805961 | 11/5/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53809004 | 11/5/2014 | $524.38 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53809657 | 11/5/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53810214 | 11/5/2014 | $52.77 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53810836 | 11/5/2014 | $98.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53810846 | 11/5/2014 | $40.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53812117 | 11/5/2014 | $8.67 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53812424 | 11/5/2014 | $90.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53813250 | 11/5/2014 | $79.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53816209 | 11/5/2014 | $666.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53821681 | 11/5/2014 | $756.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53821835 | 11/5/2014 | $36.69 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53821916 | 11/5/2014 | $1,798.50 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53822229 | 11/5/2014 | $59.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53822669 | 11/5/2014 | $36.32 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53823670 | 11/5/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53823917 | 11/5/2014 | $86.60 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53824314 | 11/5/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53824848 | 11/5/2014 | $419.65 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53825560 | 11/5/2014 | $521.64 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53826149 | 11/5/2014 | $89.94 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53826476 | 11/5/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53826596 | 11/5/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53827177 | 11/5/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53827483 | 11/5/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53827637 | 11/5/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53827777 | 11/5/2014 | $50.48 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53827800 | 11/5/2014 | $214.74 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53827999 | 11/5/2014 | $21.21 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53828144 | 11/5/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53828399 | 11/5/2014 | $378.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53829794 | 11/5/2014 | $216.68 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53829846 | 11/5/2014 | $4.48 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53830328 | 11/6/2014 | $517.64 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53830428 | 11/6/2014 | $517.64 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53831901 | 11/5/2014 | $12.51 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53832036 | 11/5/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53833104 | 11/6/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53833789 | 11/5/2014 | $9.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53833832 | 11/6/2014 | $19.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53833857 | 11/6/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53835069 | 11/5/2014 | $36.44 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53835225 | 11/6/2014 | $65.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53835803 | 11/6/2014 | $101.94 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53836141 | 11/5/2014 | $7,275.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53836836 | 11/5/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53837146 | 11/5/2014 | $68.31 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53837423 | 11/6/2014 | $148.80 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53838656 | 11/5/2014 | $68.31 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53839097 | 11/6/2014 | $135.50 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53840722 | 11/6/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53842094 | 11/6/2014 | $141.84 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53842570 | 11/6/2014 | $311.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53842582 | 11/6/2014 | $55.20 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53842986 | 11/6/2014 | $344.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53843420 | 11/6/2014 | $516.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53843689 | 11/6/2014 | $131.18 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53844048 | 11/6/2014 | $516.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53844653 | 11/6/2014 | $200.01 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53846181 | 11/6/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53849463 | 11/6/2014 | $67.94 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53849467 | 11/6/2014 | $329.70 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53850578 | 11/6/2014 | $44.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53850651 | 11/6/2014 | $143.64 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53851593 | 11/6/2014 | $50.21 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53852267 | 11/6/2014 | $644.10 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53853274 | 11/6/2014 | $12.49 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53854008 | 11/6/2014 | $22.47 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53854061 | 11/6/2014 | $49.80 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53855277 | 11/6/2014 | $44.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53855508 | 11/6/2014 | $57.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53855819 | 11/6/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53856395 | 11/6/2014 | $68.40 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53857871 | 11/6/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53858030 | 11/6/2014 | $33.40 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53858051 | 11/6/2014 | $109.88 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53858135 | 11/6/2014 | $20.48 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53860609 | 11/6/2014 | $16.08 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53860838 | 11/6/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53860935 | 11/6/2014 | $29.63 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861004 | 11/6/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861046 | 11/7/2014 | $169.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861137 | 11/6/2014 | $40.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861241 | 11/6/2014 | $2.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861330 | 11/6/2014 | $108.60 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861459 | 11/7/2014 | $25.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861515 | 11/6/2014 | $62.25 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53861638 | 11/7/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53862336 | 11/7/2014 | $30.62 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53862481 | 11/6/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53862498 | 11/7/2014 | $34.58 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53864137 | 11/6/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53864368 | 11/7/2014 | $12.10 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53864437 | 11/7/2014 | $22.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53865803 | 11/7/2014 | $497.50 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53867536 | 11/7/2014 | $139.50 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53867548 | 11/7/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53867912 | 11/7/2014 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53868068 | 11/7/2014 | $21.90 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53868267 | 11/7/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53868278 | 11/7/2014 | $14.45 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53868992 | 11/7/2014 | $15.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53869075 | 11/7/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53869430 | 11/7/2014 | $163.96 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53869527 | 11/7/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53869881 | 11/7/2014 | $38.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53870038 | 11/7/2014 | $14.75 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53870228 | 11/7/2014 | $14.60 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53870838 | 11/7/2014 | $74.95 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53870953 | 11/7/2014 | $63.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53871181 | 11/6/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53871544 | 11/7/2014 | $36.51 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53871696 | 11/7/2014 | $34.47 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53871928 | 11/7/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53872237 | 11/7/2014 | $223.69 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53872379 | 11/7/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53872616 | 11/6/2014 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53872772 | 11/7/2014 | $24.58 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53873130 | 11/7/2014 | $26.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53873135 | 11/7/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53873388 | 11/7/2014 | $31.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53873499 | 11/7/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53873642 | 11/7/2014 | $91.30 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53874068 | 11/7/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53874398 | 11/7/2014 | $25.91 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53874399 | 11/7/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53874729 | 11/7/2014 | $145.51 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53875066 | 11/7/2014 | $80.96 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53875913 | 11/7/2014 | $145.93 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53875915 | 11/7/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53876402 | 11/7/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53876588 | 11/7/2014 | $253.50 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53880311 | 11/7/2014 | $179.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53880471 | 11/7/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53880683 | 11/7/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53880814 | 11/7/2014 | $1,368.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53881106 | 11/7/2014 | $37.45 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53881236 | 11/7/2014 | $3,078.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53882163 | 11/7/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53882409 | 11/7/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53882560 | 11/7/2014 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53883455 | 11/7/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884135 | 11/7/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884223 | 11/7/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884297 | 11/7/2014 | $4.49 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884352 | 11/7/2014 | $5.43 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884362 | 11/7/2014 | $28.33 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884556 | 11/7/2014 | $27.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884557 | 11/7/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53884996 | 11/7/2014 | $649.50 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53885415 | 11/7/2014 | $27.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53885664 | 11/7/2014 | $327.06 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53885677 | 11/7/2014 | $25.43 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53885832 | 11/7/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53886183 | 11/7/2014 | $15.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53886418 | 11/7/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53886542 | 11/7/2014 | $32.16 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53886742 | 11/7/2014 | $1,642.65 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53886861 | 11/7/2014 | $1,053.80 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53887098 | 11/7/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53887099 | 11/7/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53887141 | 11/7/2014 | $816.97 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53887254 | 11/7/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53887621 | 11/7/2014 | $936.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53888364 | 11/7/2014 | $45.06 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53888527 | 11/7/2014 | $396.72 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53888535 | 11/7/2014 | $10.86 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53888546 | 11/7/2014 | $35.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53889024 | 11/7/2014 | $6.78 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53890177 | 11/7/2014 | $84.19 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53890486 | 11/7/2014 | $57.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53892678 | 11/7/2014 | $36.89 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53892879 | 11/7/2014 | $93.95 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53893435 | 11/7/2014 | $21.65 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53893606 | 11/7/2014 | $269.40 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53894102 | 11/7/2014 | $86.96 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53894896 | 11/7/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53895293 | 11/7/2014 | $300.00 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53895407 | 11/7/2014 | $15.38 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53896057 | 11/7/2014 | $688.61 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53896087 | 11/7/2014 | $309.78 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53896606 | 11/7/2014 | $42.25 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53897775 | 11/7/2014 | $124.96 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 53899831 | 11/7/2014 | $644.45 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 74259133 | 11/6/2014 | $57.77 |
| The Standard Register Company | The Standard Register Company | 7009531 | $32,363.12 | 12/30/2014 | 860606 | 11/7/2014 | $20.75 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53248712 | 10/8/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53827094 | 11/10/2014 | $4,575.80 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53870812 | 11/6/2014 | $14.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53892279 | 11/10/2014 | $32.96 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53892779 | 11/10/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53892787 | 11/10/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53892895 | 11/10/2014 | $13.56 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53893334 | 11/10/2014 | $4.39 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53893448 | 11/10/2014 | $11.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53894444 | 11/10/2014 | $44.96 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53894891 | 11/10/2014 | $267.81 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53895408 | 11/10/2014 | $129.90 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53895534 | 11/10/2014 | $15.46 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53897056 | 11/10/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53897242 | 11/10/2014 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53897537 | 11/10/2014 | $244.91 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53899166 | 11/10/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53899862 | 11/10/2014 | $559.84 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53900301 | 11/10/2014 | $22.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53900713 | 11/10/2014 | $26.12 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53901258 | 11/10/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53901428 | 11/10/2014 | $5.49 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53902747 | 11/10/2014 | $34.36 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53908617 | 11/10/2014 | $319.80 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53910219 | 11/10/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53912092 | 11/10/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53913147 | 11/10/2014 | $17.22 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53913420 | 11/10/2014 | $1,170.31 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53913480 | 11/10/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53914093 | 11/10/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53915468 | 11/10/2014 | $144.89 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53915871 | 11/10/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53916068 | 11/10/2014 | $124.96 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53916418 | 11/10/2014 | $525.64 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917163 | 11/10/2014 | $1,521.27 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917454 | 11/10/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917558 | 11/10/2014 | $75.96 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917571 | 11/10/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917663 | 11/10/2014 | $349.80 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917665 | 11/10/2014 | $284.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917670 | 11/10/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917716 | 11/10/2014 | $236.34 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53917816 | 11/10/2014 | $119.70 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53918610 | 11/10/2014 | $24.70 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53919319 | 11/10/2014 | $375.00 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53919813 | 11/10/2014 | $53.47 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53920212 | 11/10/2014 | $70.97 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53921303 | 11/10/2014 | $15.88 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53922137 | 11/10/2014 | $60.72 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53923705 | 11/10/2014 | $19.21 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53923804 | 11/10/2014 | $46.97 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53924374 | 11/10/2014 | $24.03 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53925909 | 11/10/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53927735 | 11/10/2014 | $32.57 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53929392 | 11/10/2014 | $51.54 |
| The Standard Register Company | The Standard Register Company | 7009588 | $12,821.44 | 1/2/2015 | 53931827 | 11/10/2014 | $772.36 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53923554 | 11/11/2014 | $87.96 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53924053 | 11/11/2014 | $66.60 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53924210 | 11/11/2014 | $53.97 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53924440 | 11/11/2014 | $11.08 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53925083 | 11/11/2014 | $153.93 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53925406 | 11/11/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53925944 | 11/11/2014 | $12.79 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53927015 | 11/11/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53927131 | 11/11/2014 | $109.92 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53928339 | 11/11/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53928395 | 11/11/2014 | $858.37 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53928472 | 11/11/2014 | $85.94 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53928980 | 11/11/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53929204 | 11/11/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53930323 | 11/11/2014 | $19.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53930759 | 11/12/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53933892 | 11/11/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53934019 | 11/11/2014 | $39.03 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53934147 | 11/11/2014 | $9.30 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53934309 | 11/11/2014 | $291.76 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53934768 | 11/11/2014 | $1,974.90 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53934769 | 11/11/2014 | $316.80 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53934818 | 11/11/2014 | $17.38 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53935395 | 11/11/2014 | $35.12 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53935396 | 11/11/2014 | $4.49 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53935561 | 11/11/2014 | $58.76 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53935975 | 11/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53936113 | 11/11/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53936161 | 11/11/2014 | $26.80 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53941011 | 11/11/2014 | $318.60 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53941027 | 11/11/2014 | $28.33 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53941122 | 11/11/2014 | $58.95 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53941225 | 11/11/2014 | $30.81 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53942629 | 11/11/2014 | $255.84 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53942696 | 11/11/2014 | $19.21 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53943717 | 11/11/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53943777 | 11/11/2014 | $676.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53943795 | 11/11/2014 | $101.93 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944245 | 11/11/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944250 | 11/11/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944522 | 11/11/2014 | $32.95 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944715 | 11/11/2014 | $41.91 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944716 | 11/11/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944859 | 11/11/2014 | $19.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53944900 | 11/11/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53945212 | 11/11/2014 | $32.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53945605 | 11/11/2014 | $129.75 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53945802 | 11/11/2014 | $30.94 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53945917 | 11/11/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53945992 | 11/11/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53946210 | 11/11/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53946712 | 11/11/2014 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53947051 | 11/11/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53948167 | 11/11/2014 | $45.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53949121 | 11/11/2014 | $187.35 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53950536 | 11/11/2014 | $42.05 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53950788 | 11/11/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53951053 | 11/11/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53951185 | 11/11/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53951323 | 11/12/2014 | $140.83 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53951994 | 11/11/2014 | $305.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53952006 | 11/12/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53952833 | 11/11/2014 | $96.42 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53954076 | 11/12/2014 | $1,760.14 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53954109 | 11/12/2014 | $57.06 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53954611 | 11/12/2014 | $209.40 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53955447 | 11/12/2014 | $368.74 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53956969 | 11/11/2014 | $70.80 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53957110 | 11/11/2014 | $38.50 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53957460 | 11/11/2014 | $90.47 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53959289 | 11/11/2014 | $217.21 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53959511 | 11/12/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53961203 | 11/12/2014 | $44.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53962969 | 11/12/2014 | $194.70 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53963918 | 11/12/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53964095 | 11/12/2014 | $324.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53965856 | 11/12/2014 | $24.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53971742 | 11/12/2014 | $475.72 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53972378 | 11/12/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53973119 | 11/12/2014 | $434.85 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53974263 | 11/12/2014 | $50.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53975686 | 11/12/2014 | $96.42 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53976213 | 11/12/2014 | $25.51 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53976375 | 11/12/2014 | $14.81 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53976537 | 11/12/2014 | $45.80 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53976910 | 11/12/2014 | $51.22 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53977891 | 11/12/2014 | $104.40 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978075 | 11/12/2014 | $17.96 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978096 | 11/12/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978184 | 11/12/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978330 | 11/12/2014 | $44.97 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978461 | 11/12/2014 | $75.79 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978527 | 11/12/2014 | $27.92 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53978788 | 11/12/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53979014 | 11/12/2014 | $95.97 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53979099 | 11/12/2014 | $69.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53980521 | 11/12/2014 | $35.28 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53980547 | 11/12/2014 | $2,563.65 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53981273 | 11/12/2014 | $284.75 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53981330 | 11/12/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53981383 | 11/12/2014 | $839.44 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53982858 | 11/12/2014 | $172.52 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53984246 | 11/12/2014 | $148.60 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53985070 | 11/12/2014 | $3,038.88 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53985731 | 11/12/2014 | $270.21 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53986067 | 11/12/2014 | $5.99 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53986654 | 11/12/2014 | $13.49 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53987537 | 11/12/2014 | $1,109.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53988699 | 11/12/2014 | $266.88 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53988713 | 11/12/2014 | $225.00 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53989258 | 11/12/2014 | $159.90 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53990233 | 11/12/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53992226 | 11/12/2014 | $38.70 |
| The Standard Register Company | The Standard Register Company | 7009637 | $21,286.14 | 1/5/2015 | 53993555 | 11/12/2014 | $1,969.44 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53930755 | 11/13/2014 | $64.76 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53962775 | 11/13/2014 | $2,925.00 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53979983 | 11/13/2014 | $178.84 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53984259 | 11/13/2014 | $148.84 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53984719 | 11/13/2014 | $618.84 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53984954 | 11/13/2014 | $9.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53985469 | 11/13/2014 | $99.92 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53986066 | 11/13/2014 | $35.23 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53986244 | 11/13/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53986649 | 11/13/2014 | $39.24 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53986736 | 11/13/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53987518 | 11/13/2014 | $1,025.43 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53987817 | 11/13/2014 | $29.24 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53989440 | 11/13/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53990340 | 11/13/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53990992 | 11/13/2014 | $183.06 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53991678 | 11/13/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53992649 | 11/13/2014 | $179.94 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 53999897 | 11/13/2014 | $49.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54001558 | 11/13/2014 | $494.91 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54001678 | 11/13/2014 | $12.76 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54001705 | 11/13/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54001832 | 11/13/2014 | $45.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54002131 | 11/13/2014 | $338.40 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54002263 | 11/13/2014 | $25.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54003861 | 11/13/2014 | $50.97 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54004909 | 11/13/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54005495 | 11/13/2014 | $44.83 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006360 | 11/13/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006405 | 11/13/2014 | $6.78 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006558 | 11/13/2014 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006678 | 11/13/2014 | $43.97 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006854 | 11/13/2014 | $3.72 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006914 | 11/13/2014 | $22.47 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006953 | 11/13/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54006969 | 11/13/2014 | $474.21 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54007050 | 11/13/2014 | $7.19 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54007054 | 11/13/2014 | $22.47 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54007297 | 11/13/2014 | $18.42 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54007731 | 11/13/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54007861 | 11/13/2014 | $321.60 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54007937 | 11/13/2014 | $6.43 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54008025 | 11/13/2014 | $84.50 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54008172 | 11/13/2014 | $735.25 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54009015 | 11/13/2014 | $23.65 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54009144 | 11/13/2014 | $5.43 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54009167 | 11/13/2014 | $791.28 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54009193 | 11/13/2014 | $87.25 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54009441 | 11/13/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54009825 | 11/13/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54010141 | 11/13/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54010269 | 11/13/2014 | $8.29 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54010352 | 11/13/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54010752 | 11/13/2014 | $23.06 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54012224 | 11/13/2014 | $42.04 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54012601 | 11/13/2014 | $356.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54014937 | 11/13/2014 | $31.21 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54015735 | 11/13/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54016679 | 11/13/2014 | $143.98 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54017162 | 11/13/2014 | $249.75 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54017421 | 11/13/2014 | $335.88 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54021116 | 11/13/2014 | $756.00 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54021276 | 11/13/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54021280 | 11/13/2014 | $1,095.00 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54021693 | 11/13/2014 | $75.82 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54022111 | 11/13/2014 | $1,095.00 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54024089 | 11/13/2014 | $680.40 |
| The Standard Register Company | The Standard Register Company | 7009670 | $14,688.95 | 1/6/2015 | 54024244 | 11/13/2014 | $264.60 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54009663 | 11/14/2014 | $29.97 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54009787 | 11/14/2014 | $26.98 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54009867 | 11/14/2014 | $69.95 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54009995 | 11/14/2014 | $73.94 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54011742 | 11/14/2014 | $781.20 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54011970 | 11/14/2014 | $460.32 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54012576 | 11/14/2014 | $517.32 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54015731 | 11/14/2014 | $157.89 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54015995 | 11/14/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54016192 | 11/14/2014 | $131.40 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54017859 | 11/14/2014 | $11.08 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54018000 | 11/14/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54019750 | 11/14/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54020164 | 11/14/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54020876 | 11/14/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54020878 | 11/14/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54021802 | 11/14/2014 | $48.64 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54023211 | 11/14/2014 | $399.90 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54023598 | 11/14/2014 | $16.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54024008 | 11/14/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54030458 | 11/14/2014 | $59.43 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54030939 | 11/14/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031235 | 11/14/2014 | $27.72 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031257 | 11/14/2014 | $4.24 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031306 | 11/14/2014 | $91.96 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031357 | 11/14/2014 | $26.98 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031430 | 11/14/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031450 | 11/14/2014 | $3.24 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031496 | 11/14/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54031632 | 11/14/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54032521 | 11/14/2014 | $21.10 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54033008 | 11/14/2014 | $48.69 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54033132 | 11/14/2014 | $28.33 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54033981 | 11/14/2014 | $21.21 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54034574 | 11/14/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54034601 | 11/14/2014 | $32.33 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54035169 | 11/14/2014 | $62.97 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54035880 | 11/14/2014 | $34.20 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54037886 | 11/14/2014 | $93.97 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54038020 | 11/14/2014 | $3,406.03 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54038532 | 11/14/2014 | $68.97 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54040926 | 11/14/2014 | $23.04 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54041297 | 11/14/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54041308 | 11/14/2014 | $43.97 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54041795 | 11/14/2014 | $33.69 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54043290 | 11/14/2014 | $52.09 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54044670 | 11/14/2014 | $1,980.00 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54046255 | 11/14/2014 | $65.90 |
| The Standard Register Company | The Standard Register Company | 7009699 | $9,600.14 | 1/8/2015 | 54051364 | 11/14/2014 | $456.76 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 53542699 | 10/22/2014 | $43.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 53959680 | 11/11/2014 | $25.04 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 53995146 | 11/13/2014 | $131.88 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54023690 | 11/17/2014 | $85.47 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54023719 | 11/17/2014 | $17.00 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54044311 | 11/17/2014 | $224.09 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54046894 | 11/17/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54047023 | 11/17/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54047238 | 11/17/2014 | $274.78 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54047560 | 11/17/2014 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54047939 | 11/17/2014 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54048253 | 11/17/2014 | $12.79 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54048607 | 11/17/2014 | $41.47 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54049017 | 11/17/2014 | $166.87 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54049390 | 11/17/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54050430 | 11/17/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54050503 | 11/17/2014 | $32.03 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54053592 | 11/17/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54060266 | 11/17/2014 | $5.28 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54060269 | 11/17/2014 | $12.87 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54062215 | 11/17/2014 | $149.84 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54062221 | 11/17/2014 | $20.98 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54062520 | 11/17/2014 | $227.88 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54063113 | 11/17/2014 | $42.31 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54063466 | 11/17/2014 | $296.00 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54063576 | 11/17/2014 | $33.21 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54063633 | 11/17/2014 | $26.99 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54065477 | 11/17/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54066036 | 11/17/2014 | $1,978.60 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54066142 | 11/17/2014 | $35.98 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54066475 | 11/17/2014 | $97.44 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54067572 | 11/17/2014 | $913.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54068008 | 11/17/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54068351 | 11/17/2014 | $23.06 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54068557 | 11/17/2014 | $4,104.82 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54068571 | 11/17/2014 | $1,130.61 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54068620 | 11/17/2014 | $57.98 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54069462 | 11/17/2014 | $19.04 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54070211 | 11/17/2014 | $19.04 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54072987 | 11/17/2014 | $19.04 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54073163 | 11/17/2014 | $215.88 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54076389 | 11/17/2014 | $70.95 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54077717 | 11/17/2014 | $203.76 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54080997 | 11/17/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54083583 | 11/17/2014 | $4.35 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54085805 | 11/17/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009801 | $10,347.15 | 1/14/2015 | 54872080 | 12/22/2014 | $139.90 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 51830207 | 7/31/2014 | $74.75 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 51830240 | 7/30/2014 | $971.75 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 53550428 | 10/23/2014 | $6,694.86 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 53550475 | 10/22/2014 | $678.48 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 53550515 | 10/22/2014 | $386.82 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 53718263 | 10/30/2014 | $1,216.92 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 53811028 | 11/4/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54075620 | 11/18/2014 | $80.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54076983 | 11/18/2014 | $1,309.35 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54077249 | 11/18/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54077640 | 11/18/2014 | $395.88 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54077968 | 11/18/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54078374 | 11/18/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54079266 | 11/18/2014 | $95.96 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54080696 | 11/18/2014 | $32.47 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54083511 | 11/18/2014 | $14.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54083529 | 11/18/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54084880 | 11/18/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54084951 | 11/18/2014 | $8.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54085245 | 11/18/2014 | $561.76 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54085616 | 11/18/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54086175 | 11/18/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54086218 | 11/18/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54086261 | 11/18/2014 | $44.83 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54086366 | 11/18/2014 | $21.48 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54086692 | 11/18/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54086930 | 11/18/2014 | $32.42 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54087013 | 11/18/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54087361 | 11/18/2014 | $71.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54087384 | 11/18/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54087697 | 11/18/2014 | $29.95 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54087793 | 11/18/2014 | $60.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54087958 | 11/18/2014 | $9.79 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54095988 | 11/18/2014 | $23.06 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54096744 | 11/18/2014 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54098932 | 11/18/2014 | $30.81 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54099773 | 11/18/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54100450 | 11/18/2014 | $8,638.00 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54100677 | 11/18/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54102155 | 11/18/2014 | $40.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54103744 | 11/18/2014 | $28.96 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54106158 | 11/18/2014 | $69.51 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54106294 | 11/18/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54106439 | 11/18/2014 | $77.94 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54106546 | 11/18/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54106627 | 11/18/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54106674 | 11/18/2014 | $4.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54109212 | 11/18/2014 | $72.16 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54109298 | 11/18/2014 | $513.84 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54111106 | 11/18/2014 | $32.33 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54111267 | 11/18/2014 | $44.68 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54111621 | 11/18/2014 | $69.62 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54112261 | 11/18/2014 | $51.48 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54112344 | 11/18/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54113305 | 11/18/2014 | $2,495.00 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54114161 | 11/18/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54114611 | 11/18/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54115162 | 11/18/2014 | $184.94 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54115700 | 11/18/2014 | $1,163.64 |
| The Standard Register Company | The Standard Register Company | 7009852 | $26,658.45 | 1/21/2015 | 54116616 | 11/18/2014 | $61.17 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 53893615 | 11/7/2014 | $135.60 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54031118 | 11/19/2014 | $121.83 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54045287 | 11/19/2014 | $87.97 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54050955 | 11/19/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54051335 | 11/19/2014 | $68.40 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54051772 | 11/19/2014 | $101.93 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54052680 | 11/19/2014 | $59.15 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54053023 | 11/19/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54086338 | 11/19/2014 | $35.01 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54114770 | 11/19/2014 | $9.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54115322 | 11/19/2014 | $14.85 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54115803 | 11/19/2014 | $57.97 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54115996 | 11/19/2014 | $34.62 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54116179 | 11/19/2014 | $37.97 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54116572 | 11/19/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54116814 | 11/19/2014 | $470.65 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117093 | 11/19/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117096 | 11/19/2014 | $12.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117212 | 11/19/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117292 | 11/19/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117435 | 11/19/2014 | $14.71 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117686 | 11/19/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54117851 | 11/19/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54118743 | 11/19/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54119637 | 11/19/2014 | $112.35 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54120401 | 11/19/2014 | $247.12 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54121415 | 11/19/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54121550 | 11/19/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54122633 | 11/19/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54124439 | 11/19/2014 | $2,063.15 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54124440 | 11/19/2014 | $194.85 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54124610 | 11/19/2014 | $56.60 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54125397 | 11/19/2014 | $175.84 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54125692 | 11/19/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54129081 | 11/19/2014 | $53.94 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54130229 | 11/19/2014 | $1,331.58 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54130549 | 11/19/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54131072 | 11/19/2014 | $99.75 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54131323 | 11/19/2014 | $19.21 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54131419 | 11/19/2014 | $42.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54132158 | 11/19/2014 | $20.59 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54133283 | 11/19/2014 | $52.30 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54133573 | 11/19/2014 | $5.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54133808 | 11/19/2014 | $91.71 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54133993 | 11/19/2014 | $220.83 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54133995 | 11/19/2014 | $13.49 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54134160 | 11/19/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54134410 | 11/19/2014 | $155.89 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54134663 | 11/19/2014 | $398.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54135217 | 11/19/2014 | $13.48 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54135250 | 11/19/2014 | $199.80 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54135274 | 11/19/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54135417 | 11/19/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54135651 | 11/19/2014 | $142.02 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54135726 | 11/19/2014 | $9.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136149 | 11/19/2014 | $25.69 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136168 | 11/19/2014 | $44.96 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136327 | 11/19/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136380 | 11/19/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136482 | 11/19/2014 | $7.86 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136488 | 11/19/2014 | $243.36 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136551 | 11/19/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54136603 | 11/19/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54137419 | 11/19/2014 | $283.91 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54137624 | 11/19/2014 | $254.81 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54138483 | 11/19/2014 | $79.94 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54138727 | 11/19/2014 | $95.76 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54139183 | 11/19/2014 | $272.83 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54139265 | 11/19/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54139274 | 11/19/2014 | $74.75 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54139420 | 11/19/2014 | $37.93 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54139512 | 11/19/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54140972 | 11/19/2014 | $57.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54141147 | 11/19/2014 | $33.63 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54141738 | 11/19/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54141851 | 11/19/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54142001 | 11/19/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54142285 | 11/19/2014 | $40.98 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54144338 | 11/19/2014 | $449.70 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54145466 | 11/19/2014 | $443.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54146839 | 11/19/2014 | $443.88 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54147220 | 11/19/2014 | $1,332.40 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54148392 | 11/19/2014 | $359.76 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54148849 | 11/19/2014 | $241.80 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54151020 | 11/19/2014 | $359.64 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54152382 | 11/19/2014 | $29.97 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54153016 | 11/19/2014 | $136.85 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54156973 | 11/19/2014 | $21.48 |
| The Standard Register Company | The Standard Register Company | 7009896 | $13,091.37 | 1/22/2015 | 54161096 | 11/19/2014 | $66.12 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 52867632 | 9/22/2014 | $39.50 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54047962 | 11/20/2014 | $215.80 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54052295 | 11/20/2014 | $284.15 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54134915 | 11/19/2014 | $6,636.30 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54138838 | 11/20/2014 | $565.50 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54140441 | 11/20/2014 | $203.94 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54141280 | 11/20/2014 | $105.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54141488 | 11/20/2014 | $3.98 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54141538 | 11/20/2014 | $89.96 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54144233 | 11/20/2014 | $372.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54144971 | 11/20/2014 | $12.46 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54145546 | 11/20/2014 | $20.43 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54145938 | 11/20/2014 | $21.48 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54146041 | 11/20/2014 | $36.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54146106 | 11/20/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54146311 | 11/20/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54146770 | 11/20/2014 | $432.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54147373 | 11/20/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54148211 | 11/20/2014 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54149281 | 11/21/2014 | $25.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54149314 | 11/20/2014 | $95.94 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54151608 | 11/20/2014 | $48.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54152536 | 11/20/2014 | $34.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54152679 | 11/20/2014 | $40.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54153560 | 11/20/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54153606 | 11/20/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54155514 | 11/20/2014 | $22.65 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54155717 | 11/20/2014 | $13.38 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54155849 | 11/20/2014 | $31.57 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54156024 | 11/20/2014 | $2.07 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54156214 | 11/20/2014 | $204.21 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54156551 | 11/20/2014 | $43.80 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54156755 | 11/20/2014 | $56.05 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54163732 | 11/20/2014 | $93.36 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54164753 | 11/20/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54164762 | 11/20/2014 | $55.42 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54165379 | 11/20/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54165591 | 11/20/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54165676 | 11/20/2014 | $77.95 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54165932 | 11/20/2014 | $10.70 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54166383 | 11/20/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54166880 | 11/20/2014 | $156.54 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54166882 | 11/20/2014 | $5.30 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54166931 | 11/20/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54167494 | 11/20/2014 | $25.28 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54168183 | 11/20/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54169360 | 11/20/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54170272 | 11/20/2014 | $2,686.56 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54170540 | 11/20/2014 | $149.97 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54171504 | 11/20/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54172401 | 11/20/2014 | $49.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54173139 | 11/20/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54174566 | 11/20/2014 | $34.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54177814 | 11/20/2014 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54179019 | 11/20/2014 | $61.98 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54180722 | 11/20/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54182002 | 11/20/2014 | $63.96 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54182721 | 11/21/2014 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54184941 | 11/20/2014 | $133.58 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185072 | 11/21/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185310 | 11/21/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185327 | 11/21/2014 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185542 | 11/21/2014 | $90.92 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185546 | 11/20/2014 | $1,383.52 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185781 | 11/21/2014 | $239.88 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54185785 | 11/21/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54186013 | 11/21/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54186190 | 11/21/2014 | $64.80 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54186314 | 11/21/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54186340 | 11/21/2014 | $97.93 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54186721 | 11/21/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54187228 | 11/21/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54188328 | 11/20/2014 | $113.70 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54188458 | 11/21/2014 | $507.72 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54188509 | 11/21/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54188779 | 11/20/2014 | $26.07 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54195250 | 11/21/2014 | $2,000.31 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54195422 | 11/21/2014 | $29.96 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54196507 | 11/21/2014 | $168.88 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54196666 | 11/21/2014 | $1,031.87 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54196946 | 11/21/2014 | $108.12 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54197863 | 11/21/2014 | $209.86 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54198226 | 11/21/2014 | $209.86 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54198534 | 11/21/2014 | $19.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54199411 | 11/21/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54199771 | 11/21/2014 | $1,214.85 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54199951 | 11/21/2014 | $13.14 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54200325 | 11/21/2014 | $31.04 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54200517 | 11/21/2014 | $657.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54200946 | 11/21/2014 | $69.02 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54201065 | 11/21/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54201345 | 11/21/2014 | $11.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54201823 | 11/21/2014 | $10.60 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54201824 | 11/21/2014 | $5.30 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54201903 | 11/21/2014 | $168.88 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54202417 | 11/21/2014 | $174.38 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54202634 | 11/21/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203186 | 11/21/2014 | $9.30 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203282 | 11/21/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203533 | 11/21/2014 | $311.90 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203558 | 11/21/2014 | $609.80 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203578 | 11/21/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203676 | 11/21/2014 | $89.88 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54203819 | 11/21/2014 | $36.78 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54204023 | 11/21/2014 | $96.00 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54204366 | 11/21/2014 | $142.89 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54204790 | 11/21/2014 | $243.50 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54205858 | 11/21/2014 | $69.95 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54206595 | 11/21/2014 | $712.50 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54206683 | 11/21/2014 | $1,229.01 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54210841 | 11/21/2014 | $54.96 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54212243 | 11/21/2014 | $394.81 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54213025 | 11/21/2014 | $31.33 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54214269 | 11/21/2014 | $31.04 |
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54217129 | 11/21/2014 | $603.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009929 | $27,634.24 | 1/23/2015 | 54217498 | 11/21/2014 | $239.92 |
| The Standard Register Company | The Standard Register Company | 7009982 | $51.20 | 1/27/2015 | 51639691 | 7/21/2014 | $53.95 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54202058 | 11/24/2014 | $260.82 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54210108 | 11/24/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54210283 | 11/24/2014 | $19.54 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54211648 | 11/24/2014 | $4.02 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54211788 | 11/24/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54212041 | 11/24/2014 | $4.02 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54212161 | 11/24/2014 | $24.01 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54212450 | 11/24/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54212682 | 11/24/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54212977 | 11/24/2014 | $30.98 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54213531 | 11/24/2014 | $33.97 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54213852 | 11/24/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54214489 | 11/24/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54214667 | 11/24/2014 | $25.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54215862 | 11/24/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216106 | 11/24/2014 | $35.97 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216156 | 11/24/2014 | $29.24 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216411 | 11/24/2014 | $1,619.40 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216418 | 11/24/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216502 | 11/24/2014 | $59.95 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216808 | 11/24/2014 | $48.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54216850 | 11/24/2014 | $64.80 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217135 | 11/24/2014 | $772.81 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217351 | 11/24/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217432 | 11/24/2014 | $39.96 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217441 | 11/24/2014 | $22.45 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217448 | 11/24/2014 | $1,192.58 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217647 | 11/24/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54217739 | 11/24/2014 | $49.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54218009 | 11/24/2014 | $90.93 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54218315 | 11/24/2014 | $7.10 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54218413 | 11/24/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54219308 | 11/24/2014 | $39.97 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54219309 | 11/24/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54220016 | 11/24/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54220639 | 11/24/2014 | $90.93 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54220640 | 11/24/2014 | $90.93 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54226275 | 11/24/2014 | $292.96 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54228984 | 11/24/2014 | $1,679.52 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54229387 | 11/24/2014 | $41.94 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54229883 | 11/24/2014 | $45.01 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54229915 | 11/24/2014 | $1,012.80 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54230103 | 11/24/2014 | $294.79 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54230286 | 11/24/2014 | $128.72 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54230330 | 11/24/2014 | $33.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54231353 | 11/24/2014 | $323.77 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54231651 | 11/24/2014 | $877.26 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54231943 | 11/24/2014 | $107.64 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54232693 | 11/24/2014 | $419.79 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54233242 | 11/24/2014 | $82.20 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54233312 | 11/24/2014 | $242.91 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54233457 | 11/24/2014 | $149.97 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54234775 | 11/24/2014 | $442.88 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54235539 | 11/24/2014 | $64.80 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54235964 | 11/24/2014 | $100.30 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54236216 | 11/24/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54236595 | 11/24/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54236797 | 11/24/2014 | $28.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54237479 | 11/24/2014 | $326.84 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54237578 | 11/24/2014 | $32.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54238028 | 11/24/2014 | $142.09 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54238282 | 11/24/2014 | $1,199.47 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54238744 | 11/24/2014 | $714.75 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54238951 | 11/24/2014 | $20.94 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54239053 | 11/24/2014 | $56.96 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54239087 | 11/24/2014 | $155.88 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54239432 | 11/24/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54239671 | 11/24/2014 | $1,146.87 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54239720 | 11/24/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54240193 | 11/24/2014 | $107.41 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54242209 | 11/24/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54246694 | 11/24/2014 | $61.23 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54247215 | 11/24/2014 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54247276 | 11/24/2014 | $440.53 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54248325 | 11/24/2014 | $13.04 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54249020 | 11/24/2014 | $40.22 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54254446 | 11/24/2014 | $249.95 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54254450 | 11/24/2014 | $152.97 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54256867 | 11/24/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54257101 | 11/24/2014 | $543.64 |
| The Standard Register Company | The Standard Register Company | 7010024 | $17,032.43 | 1/28/2015 | 54257751 | 11/24/2014 | $44.78 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54244179 | 11/25/2014 | $160.96 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54244427 | 11/25/2014 | $5.64 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54244562 | 11/25/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54245781 | 11/25/2014 | $60.88 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54245926 | 11/25/2014 | $18.47 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54246147 | 11/25/2014 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54246723 | 11/25/2014 | $15.85 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54249178 | 11/25/2014 | $4.04 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54250130 | 11/25/2014 | $72.95 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54251116 | 11/25/2014 | $69.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54251347 | 11/25/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54251508 | 11/25/2014 | $19.21 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54251860 | 11/25/2014 | $149.74 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54253396 | 11/25/2014 | $36.98 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54253567 | 11/25/2014 | $24.70 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54253881 | 11/25/2014 | $4.02 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54254023 | 11/25/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54254419 | 11/25/2014 | $499.90 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54254584 | 11/25/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54254942 | 11/25/2014 | $186.09 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54254980 | 11/25/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54255506 | 11/25/2014 | $210.89 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54255803 | 11/25/2014 | $400.84 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54256136 | 11/25/2014 | $12.06 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54256309 | 11/25/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54256474 | 11/25/2014 | $90.20 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54256980 | 11/25/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54257164 | 11/25/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54257319 | 11/25/2014 | $543.64 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54258352 | 11/25/2014 | $77.94 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54259007 | 11/25/2014 | $105.89 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54259198 | 11/25/2014 | $73.85 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54259331 | 11/25/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54260531 | 11/25/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54264680 | 11/25/2014 | $285.92 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54264886 | 11/25/2014 | $117.33 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54265221 | 11/25/2014 | $44.68 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54265241 | 11/25/2014 | $684.10 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54265520 | 11/25/2014 | $16.80 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54266666 | 11/25/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54266677 | 11/25/2014 | $79.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54266802 | 11/25/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54267041 | 11/25/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54268673 | 11/25/2014 | $206.91 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54268682 | 11/25/2014 | $160.93 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54269902 | 11/25/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54270941 | 11/25/2014 | $161.80 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54271159 | 11/25/2014 | $385.88 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54271486 | 11/25/2014 | $16.04 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54271704 | 11/25/2014 | $175.08 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54272222 | 11/25/2014 | $765.68 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54272688 | 11/25/2014 | $81.98 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54273433 | 11/25/2014 | $76.00 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54273758 | 11/25/2014 | $244.67 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54273822 | 11/25/2014 | $38.97 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54275240 | 11/25/2014 | $1,690.04 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54276001 | 11/25/2014 | $2,034.00 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54276813 | 11/25/2014 | $17.84 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54276989 | 11/25/2014 | $162.72 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54277945 | 11/25/2014 | $139.90 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54280040 | 11/25/2014 | $3,179.10 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54280078 | 11/25/2014 | $1,069.75 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54280139 | 11/25/2014 | $73.29 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54280303 | 11/25/2014 | $3,642.55 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54281264 | 11/25/2014 | $4,068.85 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54282130 | 11/25/2014 | $1,690.00 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54282325 | 11/25/2014 | $2,759.20 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54282599 | 11/25/2014 | $135.00 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54282821 | 11/25/2014 | $844.65 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54282844 | 11/25/2014 | $134.95 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54282956 | 11/25/2014 | $211.20 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54283142 | 11/25/2014 | $3,215.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54283182 | 11/25/2014 | $2,555.10 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54283550 | 11/25/2014 | $6,943.85 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54283707 | 11/25/2014 | $80.97 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54284341 | 11/25/2014 | $64.80 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54285822 | 11/25/2014 | $209.97 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54288010 | 11/25/2014 | $296.91 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54290377 | 11/25/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010073 | $41,869.69 | 1/29/2015 | 54293902 | 11/25/2014 | $12.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 53635439 | 11/26/2014 | $107.94 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 53635507 | 11/26/2014 | $97.41 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54179354 | 11/26/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54179375 | 11/26/2014 | $16.41 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54179457 | 11/26/2014 | $27.35 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54179686 | 11/26/2014 | $209.85 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54268198 | 11/26/2014 | $792.75 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54273016 | 11/26/2014 | $2,904.17 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54276087 | 11/26/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54278269 | 11/26/2014 | $69.72 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54282550 | 11/26/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54283670 | 11/26/2014 | $169.90 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54285126 | 11/26/2014 | $30.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54285144 | 11/26/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54285768 | 11/26/2014 | $1,148.84 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54286428 | 11/26/2014 | $623.47 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54287326 | 11/26/2014 | $38.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54288068 | 11/26/2014 | $5,468.30 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54288479 | 11/26/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54288671 | 11/26/2014 | $156.77 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54288905 | 11/26/2014 | $217.84 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54288906 | 11/26/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54288999 | 11/26/2014 | $4.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54289324 | 11/26/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54289327 | 11/26/2014 | $142.89 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54289608 | 11/26/2014 | $17.53 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54289990 | 11/26/2014 | $55.49 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290065 | 11/26/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290202 | 11/26/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290352 | 11/26/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290376 | 11/26/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290545 | 11/26/2014 | $125.93 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290808 | 11/26/2014 | $40.63 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54290825 | 11/26/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54291171 | 11/26/2014 | $19.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54291172 | 11/26/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54291473 | 11/26/2014 | $5.90 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54291611 | 11/26/2014 | $39.97 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54291787 | 11/26/2014 | $49.96 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54291875 | 11/26/2014 | $175.52 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54292074 | 11/26/2014 | $41.60 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54293019 | 11/26/2014 | $204.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54298148 | 11/26/2014 | $227.85 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54298515 | 11/26/2014 | $16.23 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299046 | 11/26/2014 | $73.34 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299084 | 11/26/2014 | $5.49 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299251 | 11/26/2014 | $152.85 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299312 | 11/26/2014 | $193.74 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299319 | 11/26/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299457 | 11/26/2014 | $3.64 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299607 | 11/26/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299616 | 11/26/2014 | $211.85 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54299643 | 11/26/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54300889 | 11/26/2014 | $128.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301047 | 11/26/2014 | $629.40 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301256 | 11/26/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301638 | 11/26/2014 | $187.25 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301647 | 11/26/2014 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301781 | 11/26/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301890 | 11/26/2014 | $209.30 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301931 | 11/26/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54301950 | 11/26/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54302463 | 11/26/2014 | $334.00 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54302819 | 11/26/2014 | $98.19 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54303929 | 11/26/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54304412 | 11/26/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54304651 | 11/26/2014 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54305481 | 11/26/2014 | $112.35 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54305651 | 11/26/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54306032 | 11/26/2014 | $34.47 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54306110 | 11/26/2014 | $239.92 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54306122 | 11/26/2014 | $449.85 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54306371 | 11/26/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54308017 | 11/26/2014 | $73.92 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54308238 | 11/26/2014 | $25.47 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54311732 | 11/26/2014 | $159.84 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54312897 | 11/26/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54315303 | 11/26/2014 | $308.71 |
| The Standard Register Company | The Standard Register Company | 7010105 | $17,370.14 | 1/30/2015 | 54317654 | 11/26/2014 | $259.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54179135 | 11/28/2014 | $437.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54272667 | 12/2/2014 | $124.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54290631 | 12/2/2014 | $466.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54310901 | 11/28/2014 | $40.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54311300 | 11/28/2014 | $169.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54311547 | 11/28/2014 | $11.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54311925 | 11/28/2014 | $71.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54312607 | 11/28/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54312896 | 11/28/2014 | $1,352.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54312946 | 11/28/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54313201 | 11/28/2014 | $11.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54313279 | 11/28/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54313438 | 11/28/2014 | $56.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54313584 | 11/28/2014 | $15.56 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54314265 | 11/28/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54314498 | 11/28/2014 | $43.28 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54315306 | 11/28/2014 | $61.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54315411 | 11/28/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54315728 | 12/2/2014 | $359.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54315944 | 11/28/2014 | $46.63 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54316613 | 11/28/2014 | $108.42 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54317613 | 12/3/2014 | $212.89 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54322168 | 11/28/2014 | $24.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54323913 | 12/1/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54328481 | 12/2/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54332537 | 12/1/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54333760 | 12/1/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54334848 | 12/1/2014 | $16.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54334949 | 12/1/2014 | $16.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54335869 | 12/1/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54337345 | 12/1/2014 | $24.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54338001 | 12/1/2014 | $22.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54338878 | 12/1/2014 | $231.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54339328 | 12/1/2014 | $199.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54339612 | 12/1/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54340187 | 12/1/2014 | $422.10 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54340192 | 12/2/2014 | $228.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54340853 | 12/1/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54341988 | 12/1/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54342528 | 12/1/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54342634 | 12/1/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54348589 | 12/2/2014 | $1,107.62 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54348703 | 12/2/2014 | $601.40 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54348797 | 12/1/2014 | $24.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54350104 | 12/1/2014 | $362.67 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54350521 | 12/1/2014 | $1,078.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54350958 | 12/1/2014 | $53.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54351821 | 12/1/2014 | $302.77 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54352034 | 12/1/2014 | $38.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54352210 | 12/2/2014 | $14.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54352738 | 12/2/2014 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54352894 | 12/1/2014 | $299.70 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54353448 | 12/1/2014 | $91.19 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54353488 | 12/2/2014 | $143.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54353534 | 12/1/2014 | $25.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54353908 | 12/1/2014 | $260.10 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54354799 | 12/1/2014 | $19.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54356115 | 12/1/2014 | $108.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54356230 | 12/1/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54356346 | 12/1/2014 | $107.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54356500 | 12/1/2014 | $131.05 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54356569 | 12/2/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54356629 | 12/1/2014 | $25.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54357083 | 12/1/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54357178 | 12/2/2014 | $58.65 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54357193 | 12/2/2014 | $20.55 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54357425 | 12/2/2014 | $69.19 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54357711 | 12/1/2014 | $28.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54358031 | 12/2/2014 | $77.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54358054 | 12/2/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54358363 | 12/2/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54358638 | 12/1/2014 | $329.70 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54358887 | 12/2/2014 | $206.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54359833 | 12/1/2014 | $353.43 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54360282 | 12/2/2014 | $31.39 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54366631 | 12/2/2014 | $209.89 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54368140 | 12/2/2014 | $33.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54368453 | 12/2/2014 | $3.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54368815 | 12/2/2014 | $20.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54369404 | 12/2/2014 | $10.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54370128 | 12/2/2014 | $114.02 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54370828 | 12/2/2014 | $420.69 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54371576 | 12/2/2014 | $9,344.68 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54371593 | 12/2/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54372812 | 12/2/2014 | $10.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54373738 | 12/2/2014 | $65.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54374097 | 12/2/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54374493 | 12/2/2014 | $29.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54374709 | 12/2/2014 | $5.58 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54374946 | 12/2/2014 | $21.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54378073 | 12/2/2014 | $33.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54381267 | 12/2/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54381556 | 12/3/2014 | $215.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54381976 | 12/3/2014 | $253.42 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54382723 | 12/2/2014 | $56.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54383471 | 12/2/2014 | $23.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54386342 | 12/3/2014 | $651.85 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54388573 | 12/3/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54388592 | 12/2/2014 | $15.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54390100 | 12/2/2014 | $360.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54390754 | 12/3/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54391803 | 12/3/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54393366 | 12/3/2014 | $211.32 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54393563 | 12/3/2014 | $2,563.65 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54393639 | 12/3/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54393779 | 12/3/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54393835 | 12/3/2014 | $15.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54394013 | 12/3/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54394115 | 12/3/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54394157 | 12/3/2014 | $30.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54394303 | 12/3/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54394333 | 12/3/2014 | $90.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54394361 | 12/3/2014 | $134.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54395298 | 12/3/2014 | $96.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54395518 | 12/3/2014 | $8.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54395695 | 12/2/2014 | $70.25 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54396840 | 12/3/2014 | $49.62 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54397086 | 12/3/2014 | $37.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54400760 | 12/3/2014 | $956.73 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54402072 | 12/3/2014 | $346.82 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54402083 | 12/3/2014 | $56.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54404896 | 12/3/2014 | $28.29 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54405239 | 12/3/2014 | $24.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54405664 | 12/3/2014 | $11.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54405938 | 12/3/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54405940 | 12/3/2014 | $18.63 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54406061 | 12/3/2014 | $289.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54406078 | 12/3/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54406225 | 12/3/2014 | $65.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54406816 | 12/3/2014 | $76.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54406972 | 12/3/2014 | $67.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54407161 | 12/3/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54407260 | 12/3/2014 | $44.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54407373 | 12/3/2014 | $2.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54407396 | 12/3/2014 | $44.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54407491 | 12/3/2014 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54407636 | 12/3/2014 | $17.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54408497 | 12/3/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54408755 | 12/3/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54408984 | 12/3/2014 | $603.26 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54409527 | 12/3/2014 | $219.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54409622 | 12/3/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54409635 | 12/3/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54409863 | 12/3/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54410863 | 12/3/2014 | $4,034.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54411139 | 12/3/2014 | $141.15 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54412202 | 12/3/2014 | $1,843.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54412355 | 12/3/2014 | $113.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54412445 | 12/3/2014 | $664.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54412446 | 12/3/2014 | $24.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54412770 | 12/3/2014 | $2,254.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54414235 | 12/3/2014 | $1,883.28 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54414853 | 12/3/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54415547 | 12/3/2014 | $4.11 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54416502 | 12/4/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54416832 | 12/3/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54416999 | 12/4/2014 | $50.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54417339 | 12/3/2014 | $11,540.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54417341 | 12/3/2014 | $539.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54418645 | 12/3/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54419734 | 12/3/2014 | $324.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54420022 | 12/4/2014 | $158.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54420050 | 12/3/2014 | $35.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54420563 | 12/4/2014 | $1,018.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54420840 | 12/3/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54421613 | 12/4/2014 | $239.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54421643 | 12/4/2014 | $346.41 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54422230 | 12/4/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54422497 | 12/3/2014 | $36.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54422538 | 12/4/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54423234 | 12/3/2014 | $202.89 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54423237 | 12/3/2014 | $338.40 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54423880 | 12/3/2014 | $174.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54424225 | 12/10/2014 | $138.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54424441 | 12/4/2014 | $207.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54425064 | 12/4/2014 | $280.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54427624 | 12/3/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54428955 | 12/3/2014 | $111.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54429228 | 12/4/2014 | $276.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54429335 | 12/3/2014 | $2.04 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54430390 | 12/4/2014 | $5.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54431904 | 12/4/2014 | $240.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54439275 | 12/4/2014 | $8.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54439500 | 12/4/2014 | $44.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54439652 | 12/4/2014 | $289.78 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54439851 | 12/4/2014 | $120.36 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54439980 | 12/4/2014 | $801.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54439984 | 12/4/2014 | $149.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54440241 | 12/4/2014 | $36.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54440459 | 12/4/2014 | $209.25 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54440896 | 12/4/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54441124 | 12/4/2014 | $41.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54441231 | 12/4/2014 | $131.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54442407 | 12/4/2014 | $21.33 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54442892 | 12/4/2014 | $113.68 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54443263 | 12/4/2014 | $286.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54443918 | 12/4/2014 | $44.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54444867 | 12/4/2014 | $5.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54444961 | 12/4/2014 | $26.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54445667 | 12/4/2014 | $74.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54445677 | 12/4/2014 | $140.14 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54446702 | 12/4/2014 | $79.55 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54446715 | 12/5/2014 | $15.54 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54447750 | 12/4/2014 | $60.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54447839 | 12/4/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54447865 | 12/4/2014 | $67.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54452317 | 12/5/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54453884 | 12/5/2014 | $24.27 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54454105 | 12/5/2014 | $234.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54455786 | 12/5/2014 | $30.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54455957 | 12/5/2014 | $8.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54456028 | 12/5/2014 | $34.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54456309 | 12/5/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54457351 | 12/5/2014 | $162.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54457356 | 12/4/2014 | $80.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54457540 | 12/4/2014 | $8.41 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54457692 | 12/5/2014 | $30.28 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54457970 | 12/5/2014 | $63.44 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54458086 | 12/5/2014 | $14.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54458270 | 12/5/2014 | $40.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54458614 | 12/4/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54458834 | 12/4/2014 | $217.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54459087 | 12/5/2014 | $16.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54459246 | 12/5/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54459514 | 12/4/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54459805 | 12/5/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54460023 | 12/4/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54460316 | 12/5/2014 | $26.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54460891 | 12/5/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54462701 | 12/5/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54462793 | 12/4/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54463018 | 12/5/2014 | $22.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54465508 | 12/5/2014 | $265.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54467174 | 12/4/2014 | $1,999.21 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54467268 | 12/5/2014 | $325.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54467831 | 12/4/2014 | $801.68 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54472339 | 12/5/2014 | $923.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54474368 | 12/5/2014 | $76.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54474601 | 12/5/2014 | $159.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54474851 | 12/5/2014 | $525.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54474925 | 12/5/2014 | $69.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54475279 | 12/8/2014 | $31.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54475362 | 12/5/2014 | $173.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54475369 | 12/5/2014 | $55.32 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54475381 | 12/5/2014 | $9.22 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54475797 | 12/5/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54475952 | 12/5/2014 | $68.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54476688 | 12/5/2014 | $24.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54477038 | 12/5/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54477394 | 12/5/2014 | $737.38 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54477516 | 12/5/2014 | $1,014.72 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54478142 | 12/5/2014 | $104.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54478143 | 12/5/2014 | $636.82 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54478144 | 12/5/2014 | $69.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54480358 | 12/5/2014 | $335.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54480403 | 12/5/2014 | $329.85 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54480758 | 12/5/2014 | $1,095.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54480842 | 12/5/2014 | $87.43 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54482059 | 12/5/2014 | $2,434.31 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54482094 | 12/5/2014 | $146.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54482260 | 12/5/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54483645 | 12/8/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54484731 | 12/5/2014 | $427.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54485119 | 12/8/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54485893 | 12/5/2014 | $71.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54487959 | 12/8/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54489133 | 12/8/2014 | $169.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54489740 | 12/5/2014 | $199.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54490240 | 12/8/2014 | $27.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54490636 | 12/5/2014 | $161.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54491146 | 12/5/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54491650 | 12/5/2014 | $206.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54491791 | 12/5/2014 | $648.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54492997 | 12/8/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54493941 | 12/8/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54494473 | 12/8/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54494867 | 12/8/2014 | $164.68 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54494868 | 12/5/2014 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54494988 | 12/8/2014 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54496310 | 12/8/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54496382 | 12/8/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54496610 | 12/8/2014 | $49.62 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54496746 | 12/8/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54496933 | 12/8/2014 | $8.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54497135 | 12/8/2014 | $15.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54497232 | 12/8/2014 | $2.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54497268 | 12/8/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54497433 | 12/8/2014 | $24.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54497626 | 12/8/2014 | $279.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54497980 | 12/8/2014 | $71.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54498200 | 12/5/2014 | $308.68 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54498582 | 12/8/2014 | $71.34 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54499939 | 12/8/2014 | $9.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54504968 | 12/8/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54505353 | 12/8/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54505464 | 12/8/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507192 | 12/8/2014 | $99.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507504 | 12/8/2014 | $184.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507527 | 12/8/2014 | $60.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507539 | 12/8/2014 | $121.68 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507562 | 12/8/2014 | $405.28 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507566 | 12/8/2014 | $152.10 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507599 | 12/8/2014 | $155.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507859 | 12/8/2014 | $97.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507888 | 12/8/2014 | $374.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507922 | 12/8/2014 | $354.55 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507943 | 12/8/2014 | $1,914.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54507966 | 12/8/2014 | $524.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54510657 | 12/8/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54510770 | 12/8/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511129 | 12/8/2014 | $284.82 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511534 | 12/8/2014 | $1,166.71 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511541 | 12/8/2014 | $85.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511646 | 12/8/2014 | $144.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511704 | 12/8/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511801 | 12/8/2014 | $65.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54511944 | 12/8/2014 | $1,530.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54512064 | 12/8/2014 | $401.57 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54512265 | 12/8/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54512936 | 12/8/2014 | $17.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54513294 | 12/8/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54513752 | 12/8/2014 | $13.78 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54515342 | 12/8/2014 | $417.55 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54515410 | 12/9/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54515857 | 12/10/2014 | $546.61 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54515931 | 12/10/2014 | $45.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54516654 | 12/8/2014 | $41.89 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54518092 | 12/8/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54518247 | 12/8/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54518267 | 12/8/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54518361 | 12/8/2014 | $359.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54518660 | 12/8/2014 | $10.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519015 | 12/8/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519047 | 12/8/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519280 | 12/8/2014 | $24.56 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519676 | 12/8/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519695 | 12/9/2014 | $86.39 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519821 | 12/8/2014 | $178.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54519941 | 12/8/2014 | $30.61 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54520664 | 12/8/2014 | $27.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54521545 | 12/8/2014 | $381.71 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54523629 | 12/8/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54523631 | 12/8/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54525365 | 12/9/2014 | $931.74 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54525435 | 12/8/2014 | $316.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54527009 | 12/9/2014 | $1,089.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54529290 | 12/8/2014 | $79.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54529639 | 12/8/2014 | $149.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54529856 | 12/8/2014 | $205.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54530101 | 12/8/2014 | $277.13 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54530460 | 12/8/2014 | $339.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54530639 | 12/8/2014 | $45.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54530977 | 12/8/2014 | $50.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54531455 | 12/8/2014 | $747.13 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54533080 | 12/9/2014 | $10.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54533197 | 12/9/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54534790 | 12/9/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54535115 | 12/8/2014 | $2,806.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54535545 | 12/9/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54535602 | 12/9/2014 | $714.53 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54535615 | 12/9/2014 | $359.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54535816 | 12/9/2014 | $5.78 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54536075 | 12/9/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54536202 | 12/9/2014 | $121.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54536761 | 12/9/2014 | $177.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54537222 | 12/9/2014 | $65.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54537243 | 12/9/2014 | $247.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54537713 | 12/9/2014 | $103.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54537718 | 12/8/2014 | $38.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54538075 | 12/9/2014 | $38.41 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54538200 | 12/9/2014 | $26.36 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54538406 | 12/9/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54538576 | 12/9/2014 | $162.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54538663 | 12/9/2014 | $261.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54538816 | 12/8/2014 | $2,083.61 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54540685 | 12/9/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54540852 | 12/9/2014 | $98.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54540868 | 12/9/2014 | $142.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54542563 | 12/9/2014 | $36.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54543124 | 12/9/2014 | $599.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54547656 | 12/9/2014 | $54.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54548076 | 12/9/2014 | $107.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54549862 | 12/9/2014 | $5.59 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54549944 | 12/9/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54550272 | 12/9/2014 | $1,600.15 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54550699 | 12/9/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54550738 | 12/9/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54551329 | 12/9/2014 | $11.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54551722 | 12/9/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54552133 | 12/9/2014 | $19.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54553349 | 12/9/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54553695 | 12/9/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54554047 | 12/9/2014 | $133.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54555732 | 12/9/2014 | $145.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54555840 | 12/9/2014 | $129.08 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54556078 | 12/9/2014 | $133.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54557568 | 12/9/2014 | $15.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54557943 | 12/9/2014 | $39.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54558341 | 12/9/2014 | $281.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54558697 | 12/9/2014 | $74.40 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54558831 | 12/9/2014 | $132.77 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54558903 | 12/9/2014 | $32.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54559261 | 12/9/2014 | $39.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54559924 | 12/9/2014 | $50.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54559951 | 12/9/2014 | $245.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54560076 | 12/9/2014 | $245.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54560205 | 12/9/2014 | $98.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54560528 | 12/9/2014 | $153.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54560627 | 12/9/2014 | $657.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54560638 | 12/9/2014 | $60.25 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54563311 | 12/9/2014 | $673.12 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54564296 | 12/10/2014 | $48.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54564737 | 12/9/2014 | $6,815.26 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54564829 | 12/10/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54564900 | 12/9/2014 | $283.03 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54565884 | 12/9/2014 | $131.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54566327 | 12/9/2014 | $659.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54567340 | 12/10/2014 | $21.06 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54567508 | 12/10/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54567689 | 12/10/2014 | $50.74 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54567850 | 12/10/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54567897 | 12/9/2014 | $52.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54567996 | 12/10/2014 | $13.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54568274 | 12/10/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54574027 | 12/9/2014 | $562.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54574323 | 12/9/2014 | $219.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54574372 | 12/9/2014 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54574696 | 12/10/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54575179 | 12/12/2014 | $81.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54575432 | 12/10/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54575744 | 12/10/2014 | $324.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54576719 | 12/10/2014 | $631.62 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54577304 | 12/10/2014 | $94.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54577724 | 12/10/2014 | $1,200.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54577991 | 12/10/2014 | $224.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54578362 | 12/10/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54578713 | 12/10/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54579157 | 12/10/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54580241 | 12/10/2014 | $383.73 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54580685 | 12/10/2014 | $65.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54580968 | 12/10/2014 | $135.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54581716 | 12/10/2014 | $314.31 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54587619 | 12/10/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54587841 | 12/10/2014 | $49.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54588247 | 12/10/2014 | $102.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54588282 | 12/10/2014 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54588522 | 12/10/2014 | $24.57 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54589377 | 12/10/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54591680 | 12/10/2014 | $461.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54592305 | 12/10/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54595371 | 12/10/2014 | $139.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54595665 | 12/10/2014 | $28.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54597277 | 12/10/2014 | $78.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54597373 | 12/10/2014 | $117.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54597588 | 12/10/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54598177 | 12/10/2014 | $287.78 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54600776 | 12/10/2014 | $48.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54600810 | 12/10/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54600819 | 12/10/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54601046 | 12/10/2014 | $73.67 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54605496 | 12/10/2014 | $38.67 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54605992 | 12/10/2014 | $99.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54607379 | 12/11/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54608221 | 12/11/2014 | $343.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54611277 | 12/10/2014 | $14.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54612259 | 12/10/2014 | $213.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54613281 | 12/11/2014 | $2.59 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54613418 | 12/11/2014 | $1.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54613461 | 12/11/2014 | $214.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54613490 | 12/10/2014 | $37.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54614309 | 12/10/2014 | $303.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54615227 | 12/11/2014 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54615467 | 12/11/2014 | $29.10 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54615867 | 12/11/2014 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54615924 | 12/11/2014 | $21.23 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54616135 | 12/11/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54616200 | 12/11/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54616679 | 12/11/2014 | $38.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54616749 | 12/11/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54618375 | 12/15/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54618377 | 12/11/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54620406 | 12/11/2014 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54620407 | 12/11/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54620408 | 12/11/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54620409 | 12/11/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54620410 | 12/11/2014 | $133.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54621049 | 12/10/2014 | $9.25 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54622548 | 12/11/2014 | $172.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54623844 | 12/11/2014 | $76.74 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54624144 | 12/11/2014 | $18.05 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54624940 | 12/11/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54625658 | 12/11/2014 | $63.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54625717 | 12/11/2014 | $320.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54626897 | 12/11/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54626923 | 12/11/2014 | $45.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54626954 | 12/11/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54627521 | 12/11/2014 | $12.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54627659 | 12/11/2014 | $46.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54627669 | 12/11/2014 | $654.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54628080 | 12/11/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54628619 | 12/11/2014 | $1,408.56 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54628949 | 12/11/2014 | $138.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54628955 | 12/11/2014 | $41.67 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54628959 | 12/11/2014 | $13.30 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54629088 | 12/11/2014 | $155.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54629636 | 12/11/2014 | $111.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54629789 | 12/11/2014 | $146.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54629887 | 12/11/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54630119 | 12/11/2014 | $68.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54630659 | 12/11/2014 | $32.72 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54631189 | 12/11/2014 | $9.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54631505 | 12/11/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54631582 | 12/11/2014 | $110.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54632097 | 12/11/2014 | $117.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54632508 | 12/11/2014 | $326.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54633654 | 12/11/2014 | $129.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54633928 | 12/11/2014 | $47.28 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54636543 | 12/11/2014 | $2,629.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54636577 | 12/11/2014 | $926.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54637075 | 12/11/2014 | $599.40 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54637992 | 12/11/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54638760 | 12/11/2014 | $142.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54639679 | 12/11/2014 | $265.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54639942 | 12/11/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54640590 | 12/11/2014 | $55.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54642075 | 12/11/2014 | $235.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54642331 | 12/12/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54643186 | 12/11/2014 | $287.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54644560 | 12/11/2014 | $596.65 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54645009 | 12/12/2014 | $12.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54645701 | 12/11/2014 | $314.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54645777 | 12/12/2014 | $113.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54645907 | 12/12/2014 | $34.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54646384 | 12/12/2014 | $42.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54646825 | 12/11/2014 | $521.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54646917 | 12/12/2014 | $22.45 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54647101 | 12/11/2014 | $63.09 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54647363 | 12/12/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54647649 | 12/12/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54647949 | 12/12/2014 | $7.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54648101 | 12/12/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54648185 | 12/12/2014 | $17.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54648379 | 12/12/2014 | $2.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54648926 | 12/12/2014 | $23.32 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54649180 | 12/12/2014 | $34.16 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54649828 | 12/11/2014 | $8.63 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54650089 | 12/12/2014 | $64.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54650496 | 12/16/2014 | $55.45 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54651220 | 12/12/2014 | $35.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54651665 | 12/12/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54655241 | 12/12/2014 | $652.43 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54655344 | 12/12/2014 | $445.61 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54655760 | 12/11/2014 | $11.19 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54657405 | 12/12/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54659324 | 12/12/2014 | $37.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54659331 | 12/12/2014 | $410.55 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54660943 | 12/12/2014 | $37.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54661101 | 12/12/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54661269 | 12/12/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54662796 | 12/12/2014 | $55.56 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54663996 | 12/12/2014 | $21.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54664568 | 12/12/2014 | $138.10 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54664633 | 12/12/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54664706 | 12/12/2014 | $253.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54664866 | 12/12/2014 | $79.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54666017 | 12/12/2014 | $63.13 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54670310 | 12/12/2014 | $181.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54670615 | 12/12/2014 | $131.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54672396 | 12/15/2014 | $42.34 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54673278 | 12/15/2014 | $485.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54673282 | 12/12/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54673663 | 12/15/2014 | $129.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54673676 | 12/12/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54674148 | 12/15/2014 | $149.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54674301 | 12/15/2014 | $32.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54674540 | 12/12/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54674668 | 12/15/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54674858 | 12/15/2014 | $67.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54675275 | 12/15/2014 | $67.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54675518 | 12/15/2014 | $391.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54675934 | 12/12/2014 | $395.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54676544 | 12/12/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54676697 | 12/12/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54676980 | 12/12/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54677048 | 12/12/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54677235 | 12/12/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54677270 | 12/12/2014 | $17.43 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54677473 | 12/12/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54677664 | 12/12/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54677850 | 12/12/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54678193 | 12/12/2014 | $239.40 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54678260 | 12/12/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54678581 | 12/15/2014 | $8.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54678925 | 12/12/2014 | $106.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54679521 | 12/15/2014 | $10.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54679652 | 12/15/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54679787 | 12/15/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54679797 | 12/15/2014 | $4.14 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54679913 | 12/15/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680039 | 12/15/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680222 | 12/10/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680427 | 12/15/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680568 | 12/15/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680742 | 12/15/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680789 | 12/15/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54680865 | 12/15/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54682513 | 12/15/2014 | $4,588.72 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54682552 | 12/15/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54682553 | 12/15/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54682630 | 12/15/2014 | $99.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54682814 | 12/15/2014 | $359.30 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54683151 | 12/12/2014 | $74.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54683307 | 12/12/2014 | $98.71 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54683635 | 12/15/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54689657 | 12/15/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54690261 | 12/15/2014 | $64.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54690618 | 12/15/2014 | $24.58 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54692878 | 12/15/2014 | $49.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54693837 | 12/15/2014 | $746.51 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54693854 | 12/15/2014 | $180.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54694626 | 12/15/2014 | $351.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54694629 | 12/15/2014 | $119.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54694942 | 12/15/2014 | $2,088.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54695494 | 12/15/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54695679 | 12/15/2014 | $173.07 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54695816 | 12/15/2014 | $27.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54695943 | 12/15/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54696626 | 12/15/2014 | $479.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54697092 | 12/15/2014 | $1,650.34 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54697185 | 12/15/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54697477 | 12/15/2014 | $768.14 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54697496 | 12/15/2014 | $27.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54697593 | 12/15/2014 | $487.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54697962 | 12/15/2014 | $341.43 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54698003 | 12/15/2014 | $37.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54699114 | 12/15/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54699231 | 12/15/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54700457 | 12/15/2014 | $57.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54700636 | 12/15/2014 | $84.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54700758 | 12/15/2014 | $80.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54700861 | 12/15/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54700962 | 12/15/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701013 | 12/15/2014 | $8.29 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701193 | 12/15/2014 | $127.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701345 | 12/15/2014 | $80.02 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701392 | 12/16/2014 | $210.85 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701414 | 12/15/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701467 | 12/15/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701632 | 12/15/2014 | $970.28 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701701 | 12/15/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701726 | 12/15/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54701987 | 12/15/2014 | $76.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54702628 | 12/15/2014 | $185.45 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54702925 | 12/15/2014 | $45.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54703110 | 12/15/2014 | $8.32 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54705213 | 12/15/2014 | $55.44 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54705501 | 12/15/2014 | $37.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54706068 | 12/15/2014 | $42.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54707462 | 12/15/2014 | $3,690.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54709295 | 12/16/2014 | $67.57 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54710390 | 12/15/2014 | $326.40 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54710554 | 12/15/2014 | $17.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54711138 | 12/16/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54711296 | 12/15/2014 | $72.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54711770 | 12/15/2014 | $50.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54712571 | 12/15/2014 | $93.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54712870 | 12/15/2014 | $67.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54713386 | 12/15/2014 | $150.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54713749 | 12/16/2014 | $80.64 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54713924 | 12/15/2014 | $121.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54715826 | 12/15/2014 | $479.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54716768 | 12/16/2014 | $37.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54717277 | 12/16/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54717418 | 12/16/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54720048 | 12/16/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54720219 | 12/16/2014 | $195.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54720633 | 12/16/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54721333 | 12/15/2014 | $5,110.69 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54721395 | 12/16/2014 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54721773 | 12/16/2014 | $203.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54722076 | 12/15/2014 | $166.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54723787 | 12/16/2014 | $25.54 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54724931 | 12/16/2014 | $267.77 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54724940 | 12/16/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54728868 | 12/15/2014 | $11.08 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54729096 | 12/15/2014 | $66.24 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54729421 | 12/16/2014 | $20.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54731184 | 12/16/2014 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54731691 | 12/16/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54731755 | 12/16/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54732365 | 12/16/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54732792 | 12/16/2014 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54732850 | 12/16/2014 | $247.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54733053 | 12/16/2014 | $333.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54734343 | 12/16/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54734774 | 12/16/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54734826 | 12/16/2014 | $35.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54735052 | 12/16/2014 | $28.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54735502 | 12/16/2014 | $365.71 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54735531 | 12/16/2014 | $1.79 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54736136 | 12/16/2014 | $71.54 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54736503 | 12/16/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54736666 | 12/16/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54737122 | 12/16/2014 | $167.32 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54737619 | 12/16/2014 | $99.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54738420 | 12/16/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54738545 | 12/16/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54739327 | 12/16/2014 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54739819 | 12/16/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740056 | 12/16/2014 | $20.25 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740247 | 12/16/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740371 | 12/16/2014 | $33.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740552 | 12/16/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740595 | 12/16/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740596 | 12/16/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740753 | 12/16/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740754 | 12/16/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54740850 | 12/16/2014 | $24.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741084 | 12/16/2014 | $83.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741164 | 12/16/2014 | $24.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741320 | 12/16/2014 | $43.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741351 | 12/16/2014 | $26.81 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741433 | 12/16/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741479 | 12/17/2014 | $17.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54741550 | 12/16/2014 | $3.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54742578 | 12/16/2014 | $117.25 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54745329 | 12/17/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54745489 | 12/16/2014 | $461.77 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54746166 | 12/16/2014 | $20.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54748035 | 12/17/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54748540 | 12/17/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54749726 | 12/17/2014 | $74.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54751502 | 12/17/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54751766 | 12/17/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54752102 | 12/16/2014 | $69.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54754791 | 12/16/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54755537 | 12/17/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54755753 | 12/17/2014 | $49.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54755832 | 12/17/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54755955 | 12/17/2014 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54757005 | 12/17/2014 | $2,530.58 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54757030 | 12/17/2014 | $651.42 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54757945 | 12/17/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54758239 | 12/17/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54758382 | 12/16/2014 | $599.76 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54758433 | 12/17/2014 | $271.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54759043 | 12/16/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54759732 | 12/17/2014 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54759770 | 12/17/2014 | $51.86 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54760627 | 12/17/2014 | $225.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54767140 | 12/17/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54767318 | 12/17/2014 | $38.29 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54767417 | 12/17/2014 | $487.71 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54767605 | 12/17/2014 | $12.65 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54772266 | 12/17/2014 | $27.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775071 | 12/18/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775250 | 12/17/2014 | $180.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775309 | 12/17/2014 | $455.87 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775476 | 12/18/2014 | $7.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775570 | 12/17/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775632 | 12/18/2014 | $1.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775676 | 12/18/2014 | $1,275.38 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54775731 | 12/17/2014 | $174.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54776330 | 12/17/2014 | $965.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54776334 | 12/17/2014 | $319.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54776423 | 12/17/2014 | $333.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54776538 | 12/18/2014 | $1.75 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54776796 | 12/17/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54776921 | 12/18/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54777975 | 12/17/2014 | $199.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54778445 | 12/17/2014 | $360.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54779317 | 12/18/2014 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54779820 | 12/18/2014 | $80.69 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54780092 | 12/17/2014 | $28.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54780363 | 12/18/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54782041 | 12/18/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54783366 | 12/18/2014 | $7.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54784288 | 12/18/2014 | $52.27 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54784464 | 12/17/2014 | $874.65 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54784750 | 12/17/2014 | $224.91 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54784774 | 12/17/2014 | $1,200.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54785457 | 12/17/2014 | $49.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54785896 | 12/17/2014 | $122.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54786015 | 12/17/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54786509 | 12/17/2014 | $323.73 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54787259 | 12/17/2014 | $781.74 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54788818 | 12/17/2014 | $3.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54790852 | 12/18/2014 | $755.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54791173 | 12/17/2014 | $177.13 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54791322 | 12/17/2014 | $47.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54791697 | 12/18/2014 | $396.71 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54791722 | 12/18/2014 | $48.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54791755 | 12/17/2014 | $176.67 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54792151 | 12/18/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54792255 | 12/18/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54794323 | 12/18/2014 | $52.35 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54799100 | 12/18/2014 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54800297 | 12/18/2014 | $49.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54800352 | 12/18/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54800408 | 12/18/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54800481 | 12/18/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54800551 | 12/18/2014 | $1,013.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54801148 | 12/18/2014 | $3.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54801736 | 12/18/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54801898 | 12/18/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54802012 | 12/18/2014 | $80.69 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54802056 | 12/18/2014 | $4.11 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54802484 | 12/18/2014 | $29.08 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54803479 | 12/18/2014 | $28.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54803662 | 12/18/2014 | $312.84 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54804327 | 12/18/2014 | $131.94 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54804484 | 12/18/2014 | $43.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54804523 | 12/18/2014 | $45.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54804596 | 12/18/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54804634 | 12/18/2014 | $199.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54804827 | 12/18/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54805116 | 12/18/2014 | $83.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54805326 | 12/18/2014 | $8.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54805432 | 12/18/2014 | $56.27 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54805617 | 12/18/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54806099 | 12/18/2014 | $95.83 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54806234 | 12/18/2014 | $17.45 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54806727 | 12/18/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54806947 | 12/18/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54808324 | 12/18/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54809103 | 12/18/2014 | $159.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54809935 | 12/18/2014 | $622.50 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54809956 | 12/18/2014 | $339.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54810383 | 12/18/2014 | $42.45 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54810480 | 12/19/2014 | $186.14 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54810581 | 12/18/2014 | $5.22 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54810802 | 12/18/2014 | $49.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54811423 | 12/18/2014 | $64.80 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54816813 | 12/18/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54817435 | 12/19/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54818030 | 12/19/2014 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54818423 | 12/19/2014 | $283.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54819134 | 12/18/2014 | $47.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54819706 | 12/19/2014 | $72.34 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54819904 | 12/19/2014 | $347.78 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54820475 | 12/18/2014 | $359.20 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54820499 | 12/19/2014 | $179.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54820526 | 12/19/2014 | $538.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54821569 | 12/19/2014 | $62.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54825435 | 12/19/2014 | $54.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54831061 | 12/19/2014 | $38.29 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54831375 | 12/19/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54831578 | 12/19/2014 | $1,187.32 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832109 | 12/19/2014 | $570.66 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832286 | 12/19/2014 | $21.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832411 | 12/19/2014 | $240.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832507 | 12/19/2014 | $199.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832763 | 12/19/2014 | $14.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832861 | 12/19/2014 | $54.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54832919 | 12/19/2014 | $989.05 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54833192 | 12/19/2014 | $12.03 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54833213 | 12/19/2014 | $109.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54833460 | 12/19/2014 | $9.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54833524 | 12/19/2014 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54833658 | 12/19/2014 | $102.60 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54833876 | 12/19/2014 | $51.96 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834134 | 12/19/2014 | $30.97 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834217 | 12/19/2014 | $267.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834220 | 12/19/2014 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834221 | 12/19/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834417 | 12/19/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834501 | 12/19/2014 | $322.92 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834661 | 12/19/2014 | $10.47 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834691 | 12/19/2014 | $3.38 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54834805 | 12/19/2014 | $127.89 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54835042 | 12/19/2014 | $68.23 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54836514 | 12/19/2014 | $867.30 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54836654 | 12/19/2014 | $1,222.48 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54836676 | 12/19/2014 | $3,880.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54836852 | 12/19/2014 | $775.46 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54837087 | 12/19/2014 | $192.81 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54837190 | 12/19/2014 | $1,269.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54837207 | 12/19/2014 | $8.05 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54837490 | 12/19/2014 | $1,399.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54837929 | 12/19/2014 | $963.52 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54837951 | 12/19/2014 | $283.83 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54838511 | 12/19/2014 | $27.43 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54839062 | 12/19/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54840954 | 12/19/2014 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54844983 | 12/19/2014 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54845483 | 12/19/2014 | $68.95 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54845774 | 12/19/2014 | $189.18 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54846318 | 12/19/2014 | $35.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54846348 | 12/19/2014 | $126.17 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54846839 | 12/19/2014 | $40.74 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54847089 | 12/19/2014 | $242.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54847267 | 12/19/2014 | $62.93 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54847683 | 12/19/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54847872 | 12/19/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54848290 | 12/19/2014 | $399.90 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54851353 | 12/19/2014 | $395.88 |
| The Standard Register Company | The Standard Register Company | 7010122 | $205,806.80 | 2/2/2015 | 54852329 | 12/19/2014 | $93.69 |
| The Standard Register Company | The Standard Register Company | 7010259 | $115.94 | 2/5/2015 | 54347767 | 12/1/2014 | $115.94 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54770095 | 12/22/2014 | $399.92 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54770097 | 12/22/2014 | $381.91 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54777402 | 12/23/2014 | $107.94 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54840479 | 12/22/2014 | $145.96 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54843799 | 12/22/2014 | $13.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54844143 | 12/22/2014 | $130.41 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54844630 | 12/22/2014 | $11.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54845623 | 12/22/2014 | $74.32 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54847675 | 12/22/2014 | $203.83 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54848050 | 12/22/2014 | $26.97 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54848623 | 12/22/2014 | $103.92 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54848708 | 12/22/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54848907 | 12/22/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849002 | 12/22/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849024 | 12/22/2014 | $51.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849372 | 12/22/2014 | $33.96 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849604 | 12/22/2014 | $97.93 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849607 | 12/22/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849716 | 12/22/2014 | $75.42 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849819 | 12/22/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849827 | 12/22/2014 | $380.70 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54849878 | 12/22/2014 | $119.88 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54850025 | 12/22/2014 | $1,598.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54850133 | 12/22/2014 | $44.18 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54850575 | 12/22/2014 | $399.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54850673 | 12/22/2014 | $61.07 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54850849 | 12/22/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54850861 | 12/22/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54852079 | 12/22/2014 | $3.59 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54852328 | 12/22/2014 | $662.79 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54860302 | 12/22/2014 | $508.16 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54860511 | 12/22/2014 | $48.85 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54861527 | 12/22/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54862113 | 12/22/2014 | $2,498.02 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54862114 | 12/22/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54862115 | 12/22/2014 | $38.97 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54863061 | 12/22/2014 | $68.16 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54863488 | 12/22/2014 | $79.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54863643 | 12/23/2014 | $423.80 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54864010 | 12/22/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54864028 | 12/22/2014 | $34.11 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54864197 | 12/22/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54864295 | 12/22/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54864414 | 12/22/2014 | $427.81 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54864515 | 12/22/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54865207 | 12/22/2014 | $525.60 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54865213 | 12/22/2014 | $59.95 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54866052 | 12/22/2014 | $97.41 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54866858 | 12/22/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54866996 | 12/22/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54867200 | 12/22/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54867356 | 12/22/2014 | $299.90 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54867565 | 12/22/2014 | $57.97 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54868030 | 12/22/2014 | $23.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54868852 | 12/22/2014 | $80.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54869631 | 12/22/2014 | $130.16 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54870400 | 12/23/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54870638 | 12/22/2014 | $148.35 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54870818 | 12/22/2014 | $3,417.90 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54870870 | 12/23/2014 | $97.88 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54871225 | 12/23/2014 | $299.25 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54871673 | 12/22/2014 | $22.65 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54871876 | 12/22/2014 | $1,167.56 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54872048 | 12/23/2014 | $155.88 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54872870 | 12/22/2014 | $300.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54873679 | 12/23/2014 | $37.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54875790 | 12/23/2014 | $31.96 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54877081 | 12/23/2014 | $111.95 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54877234 | 12/23/2014 | $19.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54877564 | 12/23/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54877741 | 12/22/2014 | $75.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54877861 | 12/22/2014 | $825.75 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54878124 | 12/23/2014 | $4,162.27 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54878228 | 12/22/2014 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54878557 | 12/23/2014 | $63.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54878845 | 12/23/2014 | $129.95 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54879157 | 12/23/2014 | $310.25 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54879660 | 12/23/2014 | $29.77 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54879661 | 12/22/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54879731 | 12/23/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54879780 | 12/23/2014 | $26.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54879820 | 12/23/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54880521 | 12/23/2014 | $31.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54880668 | 12/23/2014 | $458.55 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54880827 | 12/23/2014 | $583.82 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54880950 | 12/23/2014 | $19.95 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54881606 | 12/23/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54881769 | 12/23/2014 | $305.86 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54881786 | 12/23/2014 | $116.69 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54882522 | 12/23/2014 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54882988 | 12/23/2014 | $1,116.42 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54883193 | 12/22/2014 | $19.16 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54883331 | 12/23/2014 | $692.79 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54885290 | 12/23/2014 | $65.95 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54885859 | 12/23/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54886399 | 12/23/2014 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54887350 | 12/23/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54888397 | 12/23/2014 | $2,328.40 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54888402 | 12/23/2014 | $379.80 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54889207 | 12/23/2014 | $39.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54889299 | 12/23/2014 | $1,968.85 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54889311 | 12/23/2014 | $31.46 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54889461 | 12/23/2014 | $27.48 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54889638 | 12/23/2014 | $30.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54889696 | 12/23/2014 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890002 | 12/23/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890291 | 12/23/2014 | $109.01 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890300 | 12/23/2014 | $16.67 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890518 | 12/23/2014 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890583 | 12/23/2014 | $386.88 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890656 | 12/23/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890703 | 12/23/2014 | $274.75 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54890739 | 12/23/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54892269 | 12/23/2014 | $576.00 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54892943 | 12/23/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54893253 | 12/23/2014 | $224.94 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54893465 | 12/23/2014 | $99.95 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54893913 | 12/23/2014 | $384.20 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54893954 | 12/23/2014 | $62.93 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54894304 | 12/23/2014 | $74.97 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54896544 | 12/23/2014 | $245.93 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54897638 | 12/23/2014 | $1,121.49 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54898689 | 12/23/2014 | $4.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54898865 | 12/23/2014 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54899290 | 12/23/2014 | $255.81 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54899661 | 12/23/2014 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54899818 | 12/23/2014 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54900116 | 12/23/2014 | $59.58 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54900143 | 12/23/2014 | $15.53 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54900621 | 12/23/2014 | $698.26 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54901684 | 12/23/2014 | $801.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54902543 | 12/23/2014 | $6.90 |
| The Standard Register Company | The Standard Register Company | 7010273 | $36,319.16 | 2/6/2015 | 54903912 | 12/23/2014 | $275.64 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54657485 | 12/26/2014 | $25.32 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54802912 | 12/18/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54880441 | 12/24/2014 | $23.76 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54890917 | 12/24/2014 | $71.94 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54896535 | 12/26/2014 | $282.92 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54897129 | 12/26/2014 | $59.98 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54899596 | 12/24/2014 | $159.92 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54900052 | 12/24/2014 | $71.97 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54900472 | 12/26/2014 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54901642 | 12/24/2014 | $352.73 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54901809 | 12/24/2014 | $575.76 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54901986 | 12/26/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54902493 | 12/26/2014 | $1,036.39 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54902895 | 12/24/2014 | $272.79 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54902988 | 12/26/2014 | $11.88 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54903220 | 12/26/2014 | $586.83 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54903228 | 12/26/2014 | $604.08 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54903272 | 12/26/2014 | $16.67 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54903408 | 12/24/2014 | $232.55 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54904037 | 12/26/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54904492 | 12/26/2014 | $38.17 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54905281 | 12/26/2014 | $250.93 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54905807 | 12/24/2014 | $63.98 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54905985 | 12/26/2014 | $485.77 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54908521 | 12/26/2014 | $618.00 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54908568 | 12/26/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54915059 | 12/26/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54915742 | 12/26/2014 | $244.93 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54915787 | 12/26/2014 | $39.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54915834 | 12/26/2014 | $1,704.98 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54915863 | 12/26/2014 | $149.50 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54915980 | 12/26/2014 | $2,922.66 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916033 | 12/26/2014 | $590.40 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916037 | 12/26/2014 | $341.59 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916057 | 12/26/2014 | $596.00 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916110 | 12/26/2014 | $1,207.50 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916127 | 12/26/2014 | $3.84 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916188 | 12/26/2014 | $7.05 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916200 | 12/26/2014 | $4.14 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916206 | 12/26/2014 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916219 | 12/26/2014 | $1.92 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916350 | 12/26/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916354 | 12/26/2014 | $538.20 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916395 | 12/26/2014 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916602 | 12/26/2014 | $95.92 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916648 | 12/26/2014 | $191.76 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916653 | 12/26/2014 | $281.88 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916733 | 12/26/2014 | $110.88 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916885 | 12/26/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916940 | 12/26/2014 | $38.98 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54916990 | 12/26/2014 | $151.92 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54917108 | 12/26/2014 | $130.63 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54917112 | 12/26/2014 | $149.93 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54917181 | 12/26/2014 | $23.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54917498 | 12/26/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54918502 | 12/26/2014 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54918627 | 12/26/2014 | $68.96 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54919257 | 12/26/2014 | $83.94 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54919935 | 12/26/2014 | $346.02 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54920081 | 12/26/2014 | $9.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54920116 | 12/26/2014 | $140.81 |
| The Standard Register Company | The Standard Register Company | 7010326 | $15,431.95 | 2/10/2015 | 54920132 | 12/26/2014 | $38.88 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54198711 | 11/21/2014 | $65,726.89 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54198725 | 11/21/2014 | $1,768.32 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54484461 | 12/8/2014 | $390.85 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54484501 | 12/5/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54895613 | 12/29/2014 | $38.09 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54900197 | 12/29/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54917483 | 12/29/2014 | $341.81 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54917742 | 12/29/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54917875 | 12/29/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54917927 | 12/29/2014 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54918605 | 12/29/2014 | $214.83 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54918785 | 12/29/2014 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54919434 | 12/29/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54919571 | 12/29/2014 | $4,203.75 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54919662 | 12/29/2014 | $778.25 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54920294 | 12/29/2014 | $249.19 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54920963 | 12/29/2014 | $656.80 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54922449 | 12/29/2014 | $234.00 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54925412 | 12/29/2014 | $40.97 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54925577 | 12/29/2014 | $10.49 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54925991 | 12/29/2014 | $26.00 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54926741 | 12/29/2014 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54927765 | 12/29/2014 | $25.93 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54929201 | 12/29/2014 | $1,084.62 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54930306 | 12/29/2014 | $463.07 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54930337 | 12/29/2014 | $208.77 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54930695 | 12/29/2014 | $779.01 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54931418 | 12/29/2014 | $8.04 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54931668 | 12/29/2014 | $15.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54931671 | 12/29/2014 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54931825 | 12/29/2014 | $4.02 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54932399 | 12/29/2014 | $33.54 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54932794 | 12/29/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54932798 | 12/30/2014 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54932974 | 12/29/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54933205 | 12/29/2014 | $174.06 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54933771 | 12/30/2014 | $8.75 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54934800 | 12/29/2014 | $851.73 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54935822 | 12/30/2014 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54935839 | 12/30/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54936125 | 12/29/2014 | $149.75 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54937279 | 12/29/2014 | $47.78 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54937737 | 12/29/2014 | $104.97 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54939530 | 12/30/2014 | $540.85 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54939758 | 12/30/2014 | $39.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54940342 | 12/30/2014 | $191.88 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54940503 | 12/30/2014 | $292.95 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54941238 | 12/30/2014 | $646.54 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54941298 | 12/30/2014 | $74.95 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54941570 | 12/30/2014 | $2,700.00 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54946253 | 12/30/2014 | $643.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54946469 | 12/30/2014 | $24.50 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54947029 | 12/30/2014 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54947271 | 12/30/2014 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54947684 | 12/30/2014 | $69.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54948299 | 12/30/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54948348 | 12/30/2014 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54948740 | 12/30/2014 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54949149 | 12/30/2014 | $21.28 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54949728 | 12/30/2014 | $48.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54950443 | 12/30/2014 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54950586 | 12/30/2014 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54951094 | 12/30/2014 | $132.93 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54952074 | 12/30/2014 | $26.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54952439 | 1/2/2015 | $504.72 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54952673 | 12/30/2014 | $67.33 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54952908 | 12/30/2014 | $217.93 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54954004 | 12/30/2014 | $692.75 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54954054 | 12/30/2014 | $156.12 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54954199 | 12/30/2014 | $401.76 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54954502 | 12/31/2014 | $1,229.64 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54955316 | 12/30/2014 | $69.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54956192 | 12/30/2014 | $751.78 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54956327 | 12/30/2014 | $1,024.70 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54956349 | 12/31/2014 | $129.60 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54957251 | 12/31/2014 | $397.82 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54958171 | 12/31/2014 | $299.75 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54958278 | 12/31/2014 | $329.70 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54958460 | 12/31/2014 | $136.92 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54958789 | 12/31/2014 | $39.96 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54959715 | 12/31/2014 | $44.85 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54959930 | 1/2/2015 | $237.48 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54960172 | 12/31/2014 | $113.95 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54961315 | 12/31/2014 | $135.95 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54961324 | 12/31/2014 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54961586 | 12/31/2014 | $131.96 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54961723 | 12/31/2014 | $339.40 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54962106 | 12/31/2014 | $287.28 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54962961 | 12/31/2014 | $127.96 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54963549 | 12/31/2014 | $23.78 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54963557 | 12/30/2014 | $32.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54963714 | 12/31/2014 | $31.92 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54964004 | 12/31/2014 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54964701 | 1/2/2015 | $73.11 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54968983 | 1/2/2015 | $12.72 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54969118 | 1/2/2015 | $1.73 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54969178 | 1/2/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54969264 | 1/2/2015 | $17.56 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54981140 | 1/2/2015 | $79.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54981636 | 1/2/2015 | $89.94 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982570 | 1/2/2015 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982622 | 1/2/2015 | $5.52 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982644 | 1/2/2015 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982661 | 1/2/2015 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982705 | 1/2/2015 | $1.78 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982756 | 1/2/2015 | $7.12 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982813 | 1/2/2015 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982814 | 1/2/2015 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982884 | 1/2/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982915 | 1/2/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54982995 | 1/2/2015 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54983301 | 1/2/2015 | $8.78 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54983302 | 1/2/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54983395 | 1/2/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54983444 | 1/2/2015 | $60.77 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54983478 | 1/2/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54983955 | 1/2/2015 | $45.18 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54984740 | 1/2/2015 | $314.78 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54985871 | 1/2/2015 | $417.87 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54985875 | 1/2/2015 | $448.12 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54985907 | 1/2/2015 | $25.36 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54986560 | 1/2/2015 | $71.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54987331 | 1/2/2015 | $199.80 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54988076 | 1/2/2015 | $78.94 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54988240 | 1/2/2015 | $15.04 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54988783 | 1/2/2015 | $357.86 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54988894 | 1/2/2015 | $202.62 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54988966 | 1/2/2015 | $143.76 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54989383 | 1/2/2015 | $216.49 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54989703 | 1/2/2015 | $239.94 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 54989934 | 1/2/2015 | $399.00 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 55247247 | 1/19/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 55614457 | 2/5/2015 | $10.49 |
| The Standard Register Company | The Standard Register Company | 7010423 | $95,939.59 | 2/16/2015 | 60564 | 10/20/2014 | $124.20 |
| The Standard Register Company | The Standard Register Company | 7010530 | $60.97 | 2/23/2015 | 55051830 | 1/7/2015 | $60.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 52503748 | 9/4/2014 | $35.94 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54717041 | 12/15/2014 | $48.03 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54903607 | 1/6/2015 | $1,167.66 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54922447 | 1/5/2015 | $67.20 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54960627 | 1/5/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54986414 | 1/5/2015 | $113.94 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54986699 | 1/5/2015 | $491.35 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54988020 | 1/5/2015 | $179.28 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54988344 | 1/5/2015 | $244.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54989281 | 1/5/2015 | $300.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54990921 | 1/5/2015 | $71.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54991260 | 1/5/2015 | $1,270.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54991412 | 1/5/2015 | $168.06 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992120 | 1/5/2015 | $77.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992129 | 1/5/2015 | $295.25 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992331 | 1/5/2015 | $54.46 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992395 | 1/5/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992452 | 1/5/2015 | $19.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992524 | 1/5/2015 | $23.34 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992581 | 1/5/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992584 | 1/6/2015 | $109.91 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992597 | 1/5/2015 | $47.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54992683 | 1/5/2015 | $110.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54994290 | 1/5/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997235 | 1/5/2015 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997294 | 1/5/2015 | $374.04 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997353 | 1/5/2015 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997359 | 1/5/2015 | $242.15 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997469 | 1/5/2015 | $109.20 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997471 | 1/5/2015 | $337.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997601 | 1/5/2015 | $70.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54997726 | 1/5/2015 | $37.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54998152 | 1/5/2015 | $383.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54998217 | 1/5/2015 | $60.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54998270 | 1/5/2015 | $311.76 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54998406 | 1/5/2015 | $2,275.08 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54998522 | 1/5/2015 | $103.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54999268 | 1/5/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 54999374 | 1/5/2015 | $193.14 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000060 | 1/5/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000228 | 1/5/2015 | $56.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000435 | 1/7/2015 | $65.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000437 | 1/5/2015 | $352.93 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000446 | 1/5/2015 | $49.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000699 | 1/5/2015 | $41.94 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55000784 | 1/5/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55001382 | 1/6/2015 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55001497 | 1/5/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55001505 | 1/5/2015 | $10.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55001519 | 1/5/2015 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55001798 | 1/5/2015 | $22.46 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55001936 | 1/5/2015 | $30.71 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55002195 | 1/5/2015 | $166.39 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55002870 | 1/5/2015 | $57.65 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55003275 | 1/5/2015 | $1,649.40 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55004348 | 1/5/2015 | $251.40 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55004524 | 1/5/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55004719 | 1/5/2015 | $2,190.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55005622 | 1/5/2015 | $229.83 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55005740 | 1/5/2015 | $44.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55006161 | 1/5/2015 | $55.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55006540 | 1/5/2015 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55010609 | 1/6/2015 | $1,215.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55011607 | 1/5/2015 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55011954 | 1/6/2015 | $24.18 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55012437 | 1/5/2015 | $33.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55012442 | 1/6/2015 | $176.94 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55013459 | 1/5/2015 | $44.83 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55014661 | 1/6/2015 | $2,310.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55014666 | 1/6/2015 | $690.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55015191 | 1/5/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55015794 | 1/6/2015 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55016081 | 1/6/2015 | $7.16 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55016149 | 1/6/2015 | $129.90 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55016150 | 1/5/2015 | $35.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55016344 | 1/6/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55017770 | 1/6/2015 | $42.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55017959 | 1/6/2015 | $1,620.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55024342 | 1/6/2015 | $12.26 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55025756 | 1/6/2015 | $50.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55025799 | 1/6/2015 | $5.52 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55025837 | 1/6/2015 | $147.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55025912 | 1/6/2015 | $8.69 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55025958 | 1/6/2015 | $46.48 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55025959 | 1/6/2015 | $23.24 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026022 | 1/6/2015 | $484.77 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026131 | 1/6/2015 | $53.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026200 | 1/6/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026288 | 1/6/2015 | $97.30 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026289 | 1/6/2015 | $17.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026604 | 1/6/2015 | $265.52 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55026727 | 1/6/2015 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55027701 | 1/6/2015 | $329.86 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55028560 | 1/6/2015 | $20.17 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55028716 | 1/6/2015 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55030288 | 1/6/2015 | $215.82 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55030370 | 1/6/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55030555 | 1/6/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55030572 | 1/6/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55031089 | 1/7/2015 | $55.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55031243 | 1/6/2015 | $845.72 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55031273 | 1/6/2015 | $257.14 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55031758 | 1/7/2015 | $56.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55031933 | 1/6/2015 | $43.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55032377 | 1/6/2015 | $44.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55032484 | 1/6/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55033681 | 1/6/2015 | $800.42 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55035395 | 1/6/2015 | $1,304.21 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55036288 | 1/6/2015 | $307.78 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55036343 | 1/6/2015 | $134.25 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55036620 | 1/6/2015 | $890.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55036923 | 1/5/2015 | $417.87 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55037795 | 1/6/2015 | $67.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55037878 | 1/7/2015 | $376.53 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55037940 | 1/7/2015 | $359.40 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55038053 | 1/7/2015 | $235.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55038229 | 1/6/2015 | $47.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55038509 | 1/7/2015 | $241.11 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55038899 | 1/6/2015 | $38.04 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55039379 | 1/6/2015 | $119.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55039769 | 1/6/2015 | $335.68 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55040032 | 1/6/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55040239 | 1/6/2015 | $30.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55040450 | 1/6/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55040669 | 1/6/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55040878 | 1/7/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041174 | 1/7/2015 | $57.73 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041226 | 1/7/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041257 | 1/6/2015 | $364.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041394 | 1/7/2015 | $227.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041451 | 1/6/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041593 | 1/7/2015 | $33.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55041822 | 1/7/2015 | $88.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55042411 | 1/7/2015 | $457.44 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55042524 | 1/7/2015 | $43.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55042675 | 1/7/2015 | $407.82 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043108 | 1/7/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043120 | 1/7/2015 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043355 | 1/7/2015 | $251.76 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043551 | 1/7/2015 | $1,080.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043741 | 1/7/2015 | $1,338.52 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043784 | 1/7/2015 | $99.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55043947 | 1/6/2015 | $130.61 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55044188 | 1/7/2015 | $83.72 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55045852 | 1/6/2015 | $34.20 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050406 | 1/7/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050517 | 1/7/2015 | $20.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050571 | 1/7/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050633 | 1/7/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050637 | 1/7/2015 | $949.73 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050764 | 1/7/2015 | $49.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050892 | 1/7/2015 | $23.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55050969 | 1/7/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55051073 | 1/7/2015 | $42.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55051740 | 1/7/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55051889 | 1/7/2015 | $8.10 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55052501 | 1/7/2015 | $32.54 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55053383 | 1/7/2015 | $96.36 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55053471 | 1/7/2015 | $31.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55053839 | 1/7/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054160 | 1/7/2015 | $4.62 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054187 | 1/7/2015 | $19.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054356 | 1/7/2015 | $48.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054512 | 1/7/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054598 | 1/7/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054664 | 1/7/2015 | $5.52 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054767 | 1/7/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054869 | 1/7/2015 | $37.51 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054871 | 1/7/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55054996 | 1/7/2015 | $14.20 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055070 | 1/7/2015 | $19.58 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055156 | 1/7/2015 | $16.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055191 | 1/7/2015 | $12.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055192 | 1/7/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055221 | 1/7/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055557 | 1/7/2015 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55055673 | 1/7/2015 | $40.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056239 | 1/7/2015 | $305.81 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056268 | 1/7/2015 | $5.01 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056633 | 1/7/2015 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056650 | 1/7/2015 | $214.78 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056694 | 1/7/2015 | $104.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056756 | 1/7/2015 | $23.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55056919 | 1/7/2015 | $293.79 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55057032 | 1/7/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55057075 | 1/7/2015 | $374.75 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55057278 | 1/7/2015 | $24.45 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55057389 | 1/7/2015 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55058054 | 1/7/2015 | $68.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55058207 | 1/7/2015 | $3.38 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55058326 | 1/7/2015 | $69.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55058489 | 1/7/2015 | $69.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55058775 | 1/7/2015 | $2.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55059207 | 1/7/2015 | $33.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55059429 | 1/7/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55059833 | 1/7/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55060869 | 1/7/2015 | $38.72 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55061491 | 1/7/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55061804 | 1/7/2015 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55062428 | 1/7/2015 | $33.65 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55062473 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55062742 | 1/7/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55062807 | 1/7/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55062960 | 1/7/2015 | $17.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55063148 | 1/7/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55063328 | 1/7/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55063483 | 1/7/2015 | $27.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55063680 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55063863 | 1/8/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55064030 | 1/8/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55064148 | 1/7/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55064545 | 1/7/2015 | $49.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55066185 | 1/8/2015 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55068502 | 1/7/2015 | $63.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55068931 | 1/8/2015 | $528.12 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55069285 | 1/7/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55070099 | 1/8/2015 | $201.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55070513 | 1/7/2015 | $321.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55071614 | 1/8/2015 | $39.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55071881 | 1/8/2015 | $21.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55071979 | 1/7/2015 | $35.54 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55075336 | 1/8/2015 | $1.75 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076347 | 1/8/2015 | $48.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076652 | 1/8/2015 | $299.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076714 | 1/8/2015 | $37.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076756 | 1/8/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076843 | 1/8/2015 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076952 | 1/8/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55076974 | 1/8/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55077470 | 1/8/2015 | $1.69 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55077637 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55077931 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55078099 | 1/8/2015 | $88.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55078185 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55079904 | 1/8/2015 | $236.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55080419 | 1/8/2015 | $314.78 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55081468 | 1/8/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55081610 | 1/8/2015 | $354.85 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55081654 | 1/8/2015 | $107.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55081669 | 1/8/2015 | $106.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55081707 | 1/8/2015 | $34.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55082116 | 1/8/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55082368 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55082475 | 1/8/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55082730 | 1/8/2015 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55082899 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083011 | 1/8/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083160 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083218 | 1/8/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083302 | 1/8/2015 | $124.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083355 | 1/8/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083416 | 1/8/2015 | $175.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083472 | 1/8/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083872 | 1/9/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55083873 | 1/8/2015 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55084136 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55084243 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55084250 | 1/8/2015 | $7.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55084440 | 1/8/2015 | $9.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55084537 | 1/8/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55084640 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55085195 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55085446 | 1/8/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55085582 | 1/8/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55085714 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55085861 | 1/8/2015 | $14.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55086058 | 1/8/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55086206 | 1/8/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55086476 | 1/9/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55086516 | 1/8/2015 | $41.51 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55086969 | 1/8/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55087005 | 1/9/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55087185 | 1/9/2015 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55087342 | 1/8/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55088254 | 1/8/2015 | $39.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55088695 | 1/8/2015 | $41.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089037 | 1/8/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089194 | 1/8/2015 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089346 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089427 | 1/8/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089562 | 1/8/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089780 | 1/8/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089785 | 1/8/2015 | $59.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55089946 | 1/8/2015 | $46.18 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090140 | 1/9/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090188 | 1/8/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090420 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090541 | 1/8/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090646 | 1/9/2015 | $23.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090746 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090815 | 1/9/2015 | $1,182.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55090872 | 1/8/2015 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091036 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091055 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091070 | 1/9/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091160 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091227 | 1/9/2015 | $11.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091549 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091618 | 1/8/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55091951 | 1/9/2015 | $38.85 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55092041 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55093600 | 1/8/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55094592 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55094722 | 1/9/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55094908 | 1/8/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55095060 | 1/8/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55095213 | 1/9/2015 | $17.73 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55095714 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55095878 | 1/9/2015 | $16.23 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55095960 | 1/8/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55096132 | 1/8/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55096231 | 1/9/2015 | $135.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55096635 | 1/9/2015 | $9.75 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55096773 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097037 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097104 | 1/9/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097166 | 1/9/2015 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097240 | 1/9/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097281 | 1/9/2015 | $3.75 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097336 | 1/9/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097398 | 1/9/2015 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097663 | 1/9/2015 | $28.01 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097784 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097872 | 1/9/2015 | $315.32 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55097879 | 1/9/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55098153 | 1/9/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55098288 | 1/9/2015 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55099582 | 1/9/2015 | $422.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102245 | 1/9/2015 | $97.90 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102325 | 1/9/2015 | $28.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102361 | 1/9/2015 | $4.21 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102704 | 1/9/2015 | $1.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102756 | 1/9/2015 | $333.63 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102819 | 1/9/2015 | $81.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102893 | 1/9/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102923 | 1/9/2015 | $203.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55102991 | 1/9/2015 | $37.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103151 | 1/9/2015 | $88.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103254 | 1/9/2015 | $242.79 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103258 | 1/9/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103264 | 1/9/2015 | $12.78 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103469 | 1/9/2015 | $46.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103594 | 1/9/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55103854 | 1/9/2015 | $25.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55104041 | 1/9/2015 | $199.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55104460 | 1/9/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55104728 | 1/9/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55104948 | 1/9/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55105064 | 1/9/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55105223 | 1/9/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55105375 | 1/9/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55105565 | 1/9/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55106125 | 1/9/2015 | $33.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55107237 | 1/9/2015 | $671.33 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55107500 | 1/9/2015 | $44.85 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55107643 | 1/9/2015 | $267.18 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55107785 | 1/9/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55107915 | 1/9/2015 | $45.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55108132 | 1/9/2015 | $89.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55108351 | 1/12/2015 | $224.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109070 | 1/9/2015 | $166.25 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109111 | 1/9/2015 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109280 | 1/9/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109400 | 1/9/2015 | $29.90 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109549 | 1/9/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109681 | 1/9/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109822 | 1/12/2015 | $35.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55109850 | 1/9/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55110028 | 1/9/2015 | $108.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55110091 | 1/13/2015 | $62.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55110111 | 1/13/2015 | $146.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55111488 | 1/12/2015 | $71.76 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112719 | 1/12/2015 | $134.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112773 | 1/12/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112847 | 1/12/2015 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112854 | 1/12/2015 | $296.70 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112855 | 1/9/2015 | $278.28 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112865 | 1/12/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55112965 | 1/9/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55114426 | 1/12/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55114639 | 1/9/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55115712 | 1/12/2015 | $37.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55115830 | 1/12/2015 | $22.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55116437 | 1/12/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55116593 | 1/12/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55116614 | 1/12/2015 | $71.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55116775 | 1/9/2015 | $206.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55116783 | 1/9/2015 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55116932 | 1/9/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117134 | 1/9/2015 | $21.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117290 | 1/9/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117429 | 1/9/2015 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117631 | 1/9/2015 | $22.20 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117643 | 1/9/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117816 | 1/9/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55117965 | 1/9/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55118016 | 1/12/2015 | $32.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55118197 | 1/9/2015 | $841.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55118501 | 1/9/2015 | $111.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55118964 | 1/12/2015 | $48.68 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55119091 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55119158 | 1/12/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55119681 | 1/12/2015 | $90.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55119822 | 1/12/2015 | $76.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55119988 | 1/12/2015 | $5.34 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55120410 | 1/12/2015 | $25.47 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55120551 | 1/12/2015 | $14.03 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55120705 | 1/12/2015 | $7.12 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55120953 | 1/9/2015 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121061 | 1/9/2015 | $26.30 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121087 | 1/12/2015 | $23.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121281 | 1/12/2015 | $8.38 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121328 | 1/12/2015 | $1.78 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121413 | 1/9/2015 | $24.87 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121731 | 1/12/2015 | $54.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55121807 | 1/9/2015 | $319.84 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55122123 | 1/12/2015 | $36.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55122124 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55122591 | 1/12/2015 | $507.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55123489 | 1/12/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55123533 | 1/12/2015 | $13.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55123562 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55123599 | 1/12/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55125782 | 1/12/2015 | $555.58 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55125785 | 1/12/2015 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55128760 | 1/12/2015 | $316.75 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55128869 | 1/12/2015 | $54.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55128923 | 1/12/2015 | $579.12 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129093 | 1/12/2015 | $28.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129138 | 1/12/2015 | $39.45 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129273 | 1/12/2015 | $231.84 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129385 | 1/12/2015 | $1,107.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129447 | 1/12/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129650 | 1/12/2015 | $11.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129678 | 1/12/2015 | $28.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55129941 | 1/12/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130008 | 1/12/2015 | $11.48 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130028 | 1/12/2015 | $15.56 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130092 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130115 | 1/12/2015 | $257.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130149 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130207 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130265 | 1/12/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130343 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130428 | 1/12/2015 | $8.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130494 | 1/12/2015 | $22.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130569 | 1/12/2015 | $19.73 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130697 | 1/12/2015 | $107.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130792 | 1/12/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55130965 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131010 | 1/12/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131076 | 1/12/2015 | $11.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131152 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131161 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131218 | 1/12/2015 | $102.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131227 | 1/12/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131302 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131331 | 1/12/2015 | $152.95 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131375 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131601 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131695 | 1/12/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131829 | 1/12/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131898 | 1/12/2015 | $30.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131960 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55131992 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132120 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132171 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132263 | 1/12/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132350 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132441 | 1/12/2015 | $332.62 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132506 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132587 | 1/12/2015 | $384.65 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132666 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132704 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132786 | 1/12/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132803 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132868 | 1/12/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55132869 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133023 | 1/12/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133088 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133145 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133268 | 1/12/2015 | $287.42 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133380 | 1/12/2015 | $179.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133391 | 1/12/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133510 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133639 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133717 | 1/12/2015 | $987.36 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133720 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133840 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55133883 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134054 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134061 | 1/12/2015 | $119.92 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134074 | 1/12/2015 | $104.93 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134092 | 1/12/2015 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134166 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134219 | 1/12/2015 | $24.86 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134259 | 1/12/2015 | $1,116.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134320 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134352 | 1/12/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134411 | 1/12/2015 | $1.83 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134472 | 1/12/2015 | $24.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134510 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134617 | 1/12/2015 | $21.48 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134631 | 1/12/2015 | $4.48 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134730 | 1/12/2015 | $26.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134792 | 1/12/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134808 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134936 | 1/12/2015 | $11.48 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134961 | 1/12/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55134979 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135170 | 1/12/2015 | $6.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135335 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135428 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135519 | 1/12/2015 | $670.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135562 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135698 | 1/12/2015 | $67.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135706 | 1/12/2015 | $390.71 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135804 | 1/12/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135826 | 1/12/2015 | $165.90 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55135993 | 1/12/2015 | $27.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55136742 | 1/12/2015 | $543.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55136783 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55136962 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137075 | 1/12/2015 | $75.24 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137139 | 1/12/2015 | $17.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137189 | 1/12/2015 | $8.69 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137246 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137318 | 1/12/2015 | $15.90 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137499 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137614 | 1/12/2015 | $21.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137761 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137935 | 1/12/2015 | $12.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55137955 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55138159 | 1/12/2015 | $643.72 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140708 | 1/12/2015 | $2,775.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140712 | 1/12/2015 | $39.71 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140828 | 1/12/2015 | $4,010.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140829 | 1/12/2015 | $216.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140830 | 1/13/2015 | $502.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140892 | 1/13/2015 | $24.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55140932 | 1/12/2015 | $28.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55141044 | 1/12/2015 | $37.53 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55142059 | 1/12/2015 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55142215 | 1/12/2015 | $377.78 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55142367 | 1/12/2015 | $5.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55142573 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55142611 | 1/12/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143187 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143355 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143463 | 1/12/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143505 | 1/12/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143734 | 1/13/2015 | $569.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143736 | 1/12/2015 | $4,699.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143737 | 1/12/2015 | $108.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55143781 | 1/12/2015 | $29.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55144356 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55144383 | 1/12/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55144406 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55144613 | 1/12/2015 | $892.34 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55144676 | 1/12/2015 | $149.14 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55144849 | 1/12/2015 | $9.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55145852 | 1/12/2015 | $30.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146026 | 1/12/2015 | $46.71 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146272 | 1/13/2015 | $56.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146511 | 1/12/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146525 | 1/13/2015 | $5.97 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146701 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146711 | 1/12/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146716 | 1/12/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146856 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146864 | 1/12/2015 | $24.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55146878 | 1/12/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147061 | 1/12/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147222 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147385 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147441 | 1/12/2015 | $10.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147538 | 1/13/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147791 | 1/12/2015 | $2.49 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55147894 | 1/12/2015 | $9.75 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148029 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148345 | 1/13/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148516 | 1/13/2015 | $19.60 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148719 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148787 | 1/13/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148851 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55148998 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149127 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149161 | 1/13/2015 | $119.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149305 | 1/12/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149439 | 1/12/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149585 | 1/12/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149600 | 1/12/2015 | $13.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149627 | 1/12/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149735 | 1/12/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149762 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149849 | 1/13/2015 | $9.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55149860 | 1/12/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55150008 | 1/12/2015 | $20.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55150288 | 1/12/2015 | $24.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55150391 | 1/12/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55151297 | 1/13/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55151395 | 1/13/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55151490 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55151529 | 1/13/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55151677 | 1/13/2015 | $7.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55151945 | 1/13/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152017 | 1/13/2015 | $16.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152134 | 1/13/2015 | $116.71 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152175 | 1/13/2015 | $120.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152222 | 1/13/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152353 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152499 | 1/13/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55152618 | 1/13/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55153385 | 1/12/2015 | $9.21 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55155605 | 1/12/2015 | $8.30 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55155745 | 1/13/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55155749 | 1/13/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55155763 | 1/13/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55155770 | 1/13/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55155795 | 1/13/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55157187 | 1/13/2015 | $1.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55157543 | 1/13/2015 | $42.85 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55157899 | 1/13/2015 | $11.48 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55158037 | 1/13/2015 | $55.65 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55158040 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55158269 | 1/13/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55158386 | 1/13/2015 | $12.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55158704 | 1/13/2015 | $275.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55158938 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55159032 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55159698 | 1/13/2015 | $271.84 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55159706 | 1/13/2015 | $1.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160070 | 1/13/2015 | $29.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160399 | 1/13/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160429 | 1/13/2015 | $128.70 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160525 | 1/13/2015 | $27.45 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160632 | 1/13/2015 | $46.30 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160807 | 1/13/2015 | $136.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55160922 | 1/13/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161027 | 1/13/2015 | $354.83 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161035 | 1/13/2015 | $323.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161206 | 1/13/2015 | $349.86 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161236 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161449 | 1/13/2015 | $26.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161533 | 1/13/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161633 | 1/13/2015 | $109.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161698 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161856 | 1/13/2015 | $18.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55161904 | 1/13/2015 | $128.88 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55162065 | 1/13/2015 | $27.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55162193 | 1/13/2015 | $263.76 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55162301 | 1/13/2015 | $21.72 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55162310 | 1/13/2015 | $174.86 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55162462 | 1/13/2015 | $45.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55162769 | 1/13/2015 | $220.80 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55164562 | 1/13/2015 | $454.87 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55164766 | 1/13/2015 | $36.94 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55164971 | 1/13/2015 | $38.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55165310 | 1/13/2015 | $332.77 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55165312 | 1/13/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168385 | 1/13/2015 | $8.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168467 | 1/13/2015 | $9.89 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168534 | 1/13/2015 | $19.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168557 | 1/13/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168646 | 1/13/2015 | $5.74 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168696 | 1/13/2015 | $1,439.05 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168765 | 1/13/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168849 | 1/13/2015 | $16.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55168943 | 1/13/2015 | $6.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55169012 | 1/13/2015 | $11.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55169100 | 1/13/2015 | $14.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55169609 | 1/13/2015 | $32.59 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55169803 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55170075 | 1/13/2015 | $24.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55172923 | 1/13/2015 | $24.50 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55173160 | 1/13/2015 | $1,035.61 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55173344 | 1/13/2015 | $15.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55173410 | 1/13/2015 | $10.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55174141 | 1/13/2015 | $13.99 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55176548 | 1/13/2015 | $550.71 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55177187 | 1/13/2015 | $43.98 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55179271 | 1/13/2015 | $792.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55179343 | 1/13/2015 | $684.00 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55196043 | 1/14/2015 | $103.96 |
| The Standard Register Company | The Standard Register Company | 7010607 | $87,584.54 | 2/27/2015 | 55674225 | 2/9/2015 | $3.95 |

| Totals: | 25 Transfer(s), | $793,582.66 |
|---|---|---|