

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | | |
|---|---|---|
| Defendant: | **Ennis, Inc. fdba Ennis Business Forms, Inc.** | |
| Bankruptcy Case: | **SRC Liquidation Company** | |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45805107 | 12/9/2014 | $613.22 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45803204 | 12/9/2014 | $49.88 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45803212 | 12/9/2014 | $507.30 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45803913 | 12/9/2014 | $80.08 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45803915 | 12/9/2014 | $41.39 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45803919 | 12/9/2014 | $61.88 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45804211 | 12/9/2014 | $350.45 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45804572 | 12/9/2014 | $142.98 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45804625 | 12/9/2014 | $47.17 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45804626 | 12/9/2014 | $43.34 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45804863 | 12/9/2014 | $104.55 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45804871 | 12/9/2014 | $233.46 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801910 | 12/8/2014 | $71.36 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45805087 | 12/9/2014 | $213.60 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45802649 | 12/9/2014 | $74.22 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45805108 | 12/9/2014 | $104.44 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45805110 | 12/9/2014 | $317.69 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45741197 | 11/5/2014 | $167.89 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45765490 | 11/17/2014 | $1,276.00 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45803190 | 12/9/2014 | $324.14 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45803897 | 12/9/2014 | $94.92 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45803902 | 12/9/2014 | $140.25 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45803924 | 12/9/2014 | $84.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45804815 | 12/9/2014 | $514.02 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45804836 | 12/9/2014 | $90.16 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45804853 | 12/9/2014 | $57.66 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45805085 | 12/9/2014 | $80.44 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45802053 | 12/8/2014 | $21.28 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805749 | 12/10/2014 | $52.71 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45802205 | 12/8/2014 | $108.19 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45802210 | 12/8/2014 | $87.38 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45802213 | 12/8/2014 | $129.07 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45802499 | 12/8/2014 | $143.55 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45800364 | 12/8/2014 | $441.60 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45800384 | 12/8/2014 | $358.48 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45800405 | 12/8/2014 | $86.04 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45800407 | 12/8/2014 | $62.80 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45800411 | 12/8/2014 | $584.29 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45800949 | 12/8/2014 | $96.28 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45803203 | 12/9/2014 | $94.44 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45801998 | 12/8/2014 | $976.08 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45802796 | 12/9/2014 | $310.40 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45802161 | 12/8/2014 | $1,305.50 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45802181 | 12/8/2014 | $327.47 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45802211 | 12/8/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | 7009678 | $1,502.35 | 1/7/2015 | 45548857 | 7/30/2014 | $335.15 |
| The Standard Register Company | The Standard Register Company | 7009678 | $1,502.35 | 1/7/2015 | 45775660 | 11/21/2014 | $1,167.20 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45720487 | 10/24/2014 | $3,718.92 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45743677 | 11/6/2014 | $75.45 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45756602 | 11/12/2014 | $301.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45782640 | 11/25/2014 | $196.92 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45792672 | 12/3/2014 | $590.18 |
| The Standard Register Company | The Standard Register Company | 7009691 | $11,129.63 | 1/8/2015 | 45801852 | 12/9/2014 | $3,370.90 |
| The Standard Register Company | The Standard Register Company | 7009705 | $2,050.79 | 1/8/2015 | 45678606 | 10/3/2014 | $1,170.75 |
| The Standard Register Company | The Standard Register Company | 7009661 | $4,633.71 | 1/6/2015 | 45801985 | 12/8/2014 | $618.55 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807536 | 12/10/2014 | $977.29 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45804860 | 12/9/2014 | $483.36 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805947 | 12/10/2014 | $80.87 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45806229 | 12/10/2014 | $114.47 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45806230 | 12/10/2014 | $115.38 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45806441 | 12/10/2014 | $148.18 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45806733 | 12/10/2014 | $233.20 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45806947 | 12/10/2014 | $523.75 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807006 | 12/10/2014 | $139.80 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807048 | 12/10/2014 | $36.87 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807056 | 12/10/2014 | $41.05 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807183 | 12/10/2014 | $79.38 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805938 | 12/10/2014 | $42.09 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807535 | 12/10/2014 | $548.83 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805932 | 12/10/2014 | $384.76 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807623 | 12/10/2014 | $289.70 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807636 | 12/10/2014 | $258.38 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807641 | 12/10/2014 | $43.47 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807664 | 12/10/2014 | $258.00 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807671 | 12/10/2014 | $191.82 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807673 | 12/10/2014 | $40.10 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807861 | 12/10/2014 | $40.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807999 | 12/10/2014 | $1,226.66 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45808035 | 12/10/2014 | $145.62 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45721202 | 10/27/2014 | $113.20 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805623 | 12/10/2014 | $277.00 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45794890 | 12/4/2014 | $119.79 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45807196 | 12/10/2014 | $465.72 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45785616 | 11/26/2014 | $1,106.25 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801325 | 12/8/2014 | $36.87 |
| The Standard Register Company | The Standard Register Company | 7009705 | $2,050.79 | 1/8/2015 | 45751771 | 11/11/2014 | $308.04 |
| The Standard Register Company | The Standard Register Company | 7009705 | $2,050.79 | 1/8/2015 | 45791706 | 12/3/2014 | $572.00 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 29846923 | 11/24/2014 | $755.14 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45666213 | 9/29/2014 | $1,543.66 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45677504 | 10/3/2014 | $231.04 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45678605 | 10/3/2014 | $1,885.63 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45680812 | 10/6/2014 | $333.20 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45763978 | 11/17/2014 | $402.93 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45775803 | 11/21/2014 | $1,352.67 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45777542 | 11/24/2014 | $1,434.64 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805941 | 12/10/2014 | $417.57 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45785555 | 11/26/2014 | $565.46 |
| The Standard Register Company | The Standard Register Company | 7009692 | $4,232.36 | 1/8/2015 | 45805145 | 12/9/2014 | $1,287.50 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45787371 | 12/1/2014 | $443.60 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45790521 | 12/2/2014 | $485.60 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45792807 | 12/3/2014 | $1,402.40 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805511 | 12/10/2014 | $243.61 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805653 | 12/10/2014 | $276.52 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805742 | 12/10/2014 | $275.22 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805747 | 12/10/2014 | $79.63 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805748 | 12/10/2014 | $41.39 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805750 | 12/10/2014 | $351.54 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805760 | 12/10/2014 | $437.83 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805925 | 12/10/2014 | $107.50 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45805928 | 12/10/2014 | $62.74 |
| The Standard Register Company | The Standard Register Company | 7009719 | $20,655.99 | 1/9/2015 | 45779969 | 11/24/2014 | $1,149.78 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45793846 | 12/3/2014 | $245.25 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799193 | 12/5/2014 | $440.56 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799202 | 12/5/2014 | $85.19 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799217 | 12/5/2014 | $193.04 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799337 | 12/5/2014 | $2,337.72 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799366 | 12/5/2014 | $1,690.00 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799388 | 12/5/2014 | $606.00 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45792069 | 12/3/2014 | $48.56 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45792274 | 12/3/2014 | $1,051.09 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45792669 | 12/3/2014 | $134.25 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45792695 | 12/3/2014 | $111.72 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45792738 | 12/3/2014 | $174.18 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45802163 | 12/8/2014 | $923.10 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45793842 | 12/3/2014 | $847.50 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799166 | 12/5/2014 | $59.76 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45794538 | 12/4/2014 | $69.25 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45794539 | 12/4/2014 | $207.75 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45794549 | 12/4/2014 | $277.00 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795044 | 12/4/2014 | $397.05 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795173 | 12/4/2014 | $76.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795177 | 12/4/2014 | $102.26 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795178 | 12/4/2014 | $169.43 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795200 | 12/4/2014 | $46.33 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795210 | 12/4/2014 | $44.06 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795572 | 12/4/2014 | $79.61 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795574 | 12/4/2014 | $324.28 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45792809 | 12/3/2014 | $1,010.24 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797914 | 12/5/2014 | $1,196.20 |
| The Standard Register Company | The Standard Register Company | 7009138 | $1,504.01 | 12/12/2014 | 45709530 | 10/21/2014 | $1,590.04 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795187 | 12/4/2014 | $449.93 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795188 | 12/4/2014 | $355.71 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795189 | 12/4/2014 | $108.53 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795190 | 12/4/2014 | $64.87 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795195 | 12/4/2014 | $94.14 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795840 | 12/4/2014 | $601.10 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45796745 | 12/4/2014 | $5,074.00 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797086 | 12/5/2014 | $58.54 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797366 | 12/5/2014 | $293.48 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797455 | 12/5/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799191 | 12/5/2014 | $330.18 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797480 | 12/5/2014 | $96.65 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799172 | 12/5/2014 | $242.40 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797918 | 12/5/2014 | $2,451.60 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798066 | 12/5/2014 | $232.07 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798073 | 12/5/2014 | $179.01 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798088 | 12/5/2014 | $157.61 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798106 | 12/5/2014 | $259.94 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798109 | 12/5/2014 | $58.17 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798119 | 12/5/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45798549 | 12/5/2014 | $168.42 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799099 | 12/5/2014 | $213.12 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799163 | 12/5/2014 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45799165 | 12/5/2014 | $86.27 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795593 | 12/4/2014 | $43.47 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45797476 | 12/5/2014 | $116.45 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800400 | 12/8/2014 | $264.34 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795578 | 12/4/2014 | $100.28 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792696 | 12/3/2014 | $87.28 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792704 | 12/3/2014 | $53.12 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792708 | 12/3/2014 | $207.28 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792709 | 12/3/2014 | $68.46 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792713 | 12/3/2014 | $46.14 |
| The Standard Register Company | The Standard Register Company | 7009659 | $336.57 | 1/6/2015 | 45801768 | 12/8/2014 | $358.05 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800157 | 12/8/2014 | $81.48 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800272 | 12/8/2014 | $365.30 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800368 | 12/8/2014 | $1,031.25 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800378 | 12/8/2014 | $45.67 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792685 | 12/3/2014 | $748.12 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800399 | 12/8/2014 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792684 | 12/3/2014 | $76.64 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800413 | 12/8/2014 | $47.89 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800414 | 12/8/2014 | $426.06 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800457 | 12/8/2014 | $487.70 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800917 | 12/8/2014 | $99.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800935 | 12/8/2014 | $316.10 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800941 | 12/8/2014 | $80.44 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801039 | 12/8/2014 | $119.00 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801223 | 12/8/2014 | $1,547.81 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801224 | 12/8/2014 | $257.95 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801225 | 12/8/2014 | $803.85 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801226 | 12/8/2014 | $545.87 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45801323 | 12/8/2014 | $41.05 |
| The Standard Register Company | The Standard Register Company | 7009660 | $8,609.23 | 1/6/2015 | 45800395 | 12/8/2014 | $1,031.25 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45797897 | 12/5/2014 | $604.61 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805840 | 12/10/2014 | $307.78 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795600 | 12/4/2014 | $63.95 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795607 | 12/4/2014 | $244.60 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795608 | 12/4/2014 | $56.92 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795609 | 12/4/2014 | $54.49 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795612 | 12/4/2014 | $240.69 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795613 | 12/4/2014 | $123.42 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45796739 | 12/4/2014 | $403.75 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45796741 | 12/4/2014 | $558.00 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/6/2015 | 45796746 | 12/4/2014 | $678.30 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45796747 | 12/4/2014 | $7,544.90 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792692 | 12/3/2014 | $40.10 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45797806 | 12/5/2014 | $6,117.32 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45795579 | 12/4/2014 | $52.69 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45797898 | 12/5/2014 | $604.61 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45797922 | 12/5/2014 | $510.86 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45798089 | 12/5/2014 | $47.55 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45798092 | 12/5/2014 | $284.14 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45799152 | 12/5/2014 | $132.25 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45799174 | 12/5/2014 | $51.87 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45799390 | 12/5/2014 | $1,071.90 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45799391 | 12/5/2014 | $324.01 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45799392 | 12/5/2014 | $400.00 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792071 | 12/3/2014 | $166.89 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792074 | 12/3/2014 | $175.10 |
| The Standard Register Company | The Standard Register Company | 7009564 | $1,685.23 | 1/2/2015 | 45792089 | 12/3/2014 | $101.90 |
| The Standard Register Company | The Standard Register Company | 7009563 | $24,294.55 | 1/2/2015 | 45797425 | 12/5/2014 | $277.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818019 | 12/16/2014 | $132.25 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45816639 | 12/15/2014 | $3,288.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817307 | 12/16/2014 | $74.22 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817699 | 12/16/2014 | $20.43 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817700 | 12/16/2014 | $235.40 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817706 | 12/16/2014 | $86.85 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817707 | 12/16/2014 | $480.28 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817716 | 12/16/2014 | $100.89 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817717 | 12/16/2014 | $51.87 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817721 | 12/16/2014 | $126.07 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45817996 | 12/16/2014 | $132.61 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818008 | 12/16/2014 | $53.29 |
| The Standard Register Company | The Standard Register Company | 7009811 | $582.82 | 1/15/2015 | 45821088 | 12/17/2014 | $582.82 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818015 | 12/16/2014 | $118.17 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45816421 | 12/15/2014 | $371.59 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818029 | 12/16/2014 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818143 | 12/16/2014 | $444.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818195 | 12/16/2014 | $428.58 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818621 | 12/16/2014 | $156.55 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818652 | 12/16/2014 | $126.49 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818670 | 12/16/2014 | $34.81 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818671 | 12/16/2014 | $20.56 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818685 | 12/16/2014 | $86.39 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818694 | 12/16/2014 | $71.19 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818724 | 12/16/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818739 | 12/16/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45818011 | 12/16/2014 | $39.73 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45814662 | 12/15/2014 | $2,500.03 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805746 | 12/10/2014 | $97.95 |
| The Standard Register Company | The Standard Register Company | 7009841 | $1,448.30 | 1/21/2015 | 45749810 | 11/10/2014 | $277.04 |
| The Standard Register Company | The Standard Register Company | 7009841 | $1,448.30 | 1/21/2015 | 45787461 | 12/1/2014 | $229.80 |
| The Standard Register Company | The Standard Register Company | 7009841 | $1,448.30 | 1/21/2015 | 45807672 | 12/10/2014 | $298.98 |
| The Standard Register Company | The Standard Register Company | 7009841 | $1,448.30 | 1/21/2015 | 45812243 | 12/12/2014 | $403.83 |
| The Standard Register Company | The Standard Register Company | 7009841 | $1,448.30 | 1/21/2015 | 45856743 | 1/9/2014 | $278.23 |
| The Standard Register Company | The Standard Register Company | 7009880 | $39.81 | 1/22/2015 | 45631892 | 9/11/2014 | $41.68 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 26345457 | 12/16/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 26345458 | 12/16/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 29848520 | 12/15/2014 | $657.66 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45763306 | 11/17/2014 | $399.51 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45816599 | 12/15/2014 | $136.40 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45814151 | 12/15/2014 | $90.58 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45816587 | 12/15/2014 | $316.50 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45814954 | 12/15/2014 | $202.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45814959 | 12/15/2014 | $53.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45814967 | 12/15/2014 | $105.23 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815117 | 12/15/2014 | $528.27 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815184 | 12/15/2014 | $139.32 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815192 | 12/15/2014 | $617.18 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815495 | 12/15/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815727 | 12/15/2014 | $68.98 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815831 | 12/15/2014 | $443.60 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815832 | 12/15/2014 | $119.55 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45815845 | 12/17/2014 | $3,807.26 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819490 | 12/16/2014 | $42.53 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45814125 | 12/15/2014 | $326.61 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45819504 | 12/16/2014 | $46.83 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819451 | 12/16/2014 | $740.00 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45815185 | 12/15/2014 | $215.23 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45815191 | 12/15/2014 | $89.45 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45815308 | 12/15/2014 | $384.57 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45815662 | 12/15/2014 | $258.18 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45816589 | 12/15/2014 | $212.40 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45816632 | 12/15/2014 | $821.73 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45817489 | 12/16/2014 | $104.90 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45818010 | 12/16/2014 | $1,308.42 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45818337 | 12/16/2014 | $104.46 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45818347 | 12/16/2014 | $181.98 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45814969 | 12/15/2014 | $801.93 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45819486 | 12/16/2014 | $87.00 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45814955 | 12/15/2014 | $577.06 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45820407 | 12/17/2014 | $107.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45820428 | 12/17/2014 | $225.96 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45820432 | 12/17/2014 | $464.54 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 4582048 | 12/17/2014 | $112.10 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45820998 | 12/17/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821012 | 12/17/2014 | $44.56 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821015 | 12/17/2014 | $763.37 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821016 | 12/17/2014 | $317.00 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821031 | 12/17/2014 | $123.76 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821032 | 12/17/2014 | $174.18 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821042 | 12/17/2014 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821048 | 12/17/2014 | $84.29 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45818358 | 12/16/2014 | $53.35 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821044 | 12/17/2014 | $167.41 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45813812 | 12/12/2014 | $940.41 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819491 | 12/16/2014 | $124.23 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819493 | 12/16/2014 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819496 | 12/16/2014 | $127.99 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819507 | 12/16/2014 | $376.79 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820174 | 12/17/2014 | $111.49 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820406 | 12/17/2014 | $346.47 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820423 | 12/17/2014 | $126.25 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820644 | 12/17/2014 | $245.48 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820842 | 12/17/2014 | $443.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820991 | 12/17/2014 | $173.99 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45814973 | 12/15/2014 | $54.54 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821002 | 12/17/2014 | $534.27 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45819480 | 12/16/2014 | $241.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821047 | 12/17/2014 | $87.72 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821054 | 12/17/2014 | $65.13 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821061 | 12/17/2014 | $52.09 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821070 | 12/17/2014 | $411.93 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821656 | 12/17/2014 | $271.82 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821686 | 12/17/2014 | $534.74 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821779 | 12/17/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45821937 | 12/17/2014 | $598.34 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45822104 | 12/17/2014 | $997.50 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45814496 | 12/15/2014 | $481.28 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45814497 | 12/15/2014 | $465.29 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45814953 | 12/15/2014 | $1,418.36 |
| The Standard Register Company | The Standard Register Company | 7009909 | $23,150.94 | 1/23/2015 | 45820999 | 12/17/2014 | $68.63 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809925 | 12/11/2014 | $419.96 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809241 | 12/11/2014 | $54.74 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809247 | 12/11/2014 | $352.96 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809265 | 12/11/2014 | $104.54 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809275 | 12/11/2014 | $70.86 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809279 | 12/11/2014 | $222.17 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/23/2015 | 45809280 | 12/11/2014 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809453 | 12/11/2014 | $424.20 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809470 | 12/11/2014 | $965.24 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809484 | 12/11/2014 | $1,516.01 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809872 | 12/11/2014 | $656.69 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809882 | 12/11/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | 7009841 | $1,448.30 | 1/21/2015 | 45721228 | 10/27/2014 | $290.68 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809902 | 12/11/2014 | $173.98 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809061 | 12/11/2014 | $650.93 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809990 | 12/11/2014 | $265.07 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810177 | 12/11/2014 | $828.90 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810356 | 12/11/2014 | $279.47 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810743 | 12/11/2014 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810822 | 12/11/2014 | $277.39 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810835 | 12/11/2014 | $54.25 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810836 | 12/11/2014 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810900 | 12/11/2014 | $1,860.29 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810970 | 12/11/2014 | $3,648.50 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45810988 | 12/11/2014 | $1,463.00 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45778920 | 11/24/2014 | $53.34 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809885 | 12/11/2014 | $46.33 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807887 | 12/10/2014 | $354.00 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805849 | 12/10/2014 | $582.78 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805926 | 12/10/2014 | $43.47 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805934 | 12/10/2014 | $342.38 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805939 | 12/10/2014 | $44.53 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45805948 | 12/10/2014 | $85.92 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45806442 | 12/10/2014 | $109.94 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45806445 | 12/10/2014 | $52.96 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45806446 | 12/10/2014 | $186.71 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45806456 | 12/10/2014 | $42.22 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807626 | 12/10/2014 | $115.77 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807628 | 12/10/2014 | $109.84 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809073 | 12/11/2014 | $141.74 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807868 | 12/10/2014 | $317.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809062 | 12/11/2014 | $649.47 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807888 | 12/10/2014 | $523.50 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807890 | 12/10/2014 | $1,244.86 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 26344829 | 12/11/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45497251 | 7/2/2014 | $393.45 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45632820 | 9/11/2014 | $42.82 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45777821 | 11/24/2014 | $1,613.00 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45786392 | 12/1/2014 | $470.00 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45808374 | 12/11/2014 | $340.15 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45808787 | 12/11/2014 | $159.49 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45808930 | 12/11/2014 | $263.56 |
| The Standard Register Company | The Standard Register Company | 7009763 | $17,849.38 | 1/13/2015 | 45809060 | 12/11/2014 | $181.21 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809240 | 12/11/2014 | $61.52 |
| The Standard Register Company | The Standard Register Company | 7009720 | $4,946.96 | 1/9/2015 | 45807634 | 12/10/2014 | $264.20 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813646 | 12/12/2014 | $140.95 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45806875 | 12/10/2014 | $75.83 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45811314 | 12/12/2014 | $98.45 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45811839 | 12/12/2014 | $574.33 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45811955 | 12/12/2014 | $179.10 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45811965 | 12/12/2014 | $28.61 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45812086 | 12/12/2014 | $138.67 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45812320 | 12/12/2014 | $1,861.86 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45812823 | 12/12/2014 | $4,880.07 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 4581315555 | 12/12/2014 | $625.48 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813255 | 12/12/2014 | $86.45 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813615 | 12/12/2014 | $1,404.90 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45775107 | 11/21/2014 | $1,708.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813645 | 12/12/2014 | $147.14 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45772055 | 11/20/2014 | $139.05 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813652 | 12/12/2014 | $261.44 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813665 | 12/12/2014 | $1,619.20 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813679 | 12/12/2014 | $272.64 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813698 | 12/12/2014 | $376.98 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813807 | 12/12/2014 | $1,051.58 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813817 | 12/12/2014 | $927.50 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45812491 | 12/12/2014 | $149.38 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45812492 | 12/12/2014 | $204.50 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45812781 | 12/12/2014 | $65.26 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45813233 | 12/12/2014 | $122.34 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45813793 | 12/12/2014 | $917.50 |
| The Standard Register Company | The Standard Register Company | 7009791 | $3,632.28 | 1/14/2015 | 45813800 | 12/12/2014 | $1,492.00 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45813629 | 12/12/2014 | $53.78 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 29848386 | 12/12/2014 | $709.76 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45794659 | 12/4/2014 | $41.64 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809274 | 12/11/2014 | $173.41 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809282 | 12/11/2014 | $463.62 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809291 | 12/11/2014 | $961.15 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809438 | 12/11/2014 | $515.27 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809451 | 12/11/2014 | $230.57 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809881 | 12/11/2014 | $483.36 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809884 | 12/11/2014 | $65.86 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45810798 | 12/11/2014 | $154.25 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45810828 | 12/11/2014 | $407.54 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45810844 | 12/11/2014 | $53.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45809626 | 12/11/2014 | $91,275.00 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 29847600 | 12/3/2014 | $261.42 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45809239 | 12/11/2014 | $111.95 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45587049 | 8/19/2014 | $601.18 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45627149 | 9/9/2014 | $791.92 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45680894a | 10/6/2014 | $76.34 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45683743 | 10/7/2014 | $43.01 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45690053 | 10/10/2014 | $567.05 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45692259 | 10/13/2014 | $119.90 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45713032 | 10/22/2014 | $348.19 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45734039 | 10/31/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45752743 | 11/11/2014 | $899.85 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45752747 | 11/11/2014 | $430.00 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45763346 | 11/17/2014 | $143.32 |
| The Standard Register Company | The Standard Register Company | 7009790 | $106,436.81 | 1/14/2015 | 45764575 | 11/17/2014 | $251.74 |
| The Standard Register Company | The Standard Register Company | 7009764 | $4,221.61 | 1/13/2015 | 45811017 | 12/11/2014 | $674.11 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45963424 | 3/4/2015 | $46.00 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45769400 | 11/19/2014 | $295.46 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45769483 | 11/19/2014 | $45.54 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45769512 | 11/19/2014 | $42.14 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45770915 | 11/19/2014 | $602.00 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45770928 | 11/19/2014 | $2,536.38 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45770933 | 11/19/2014 | $484.50 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45770936 | 11/19/2014 | $42.45 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45770949 | 11/19/2014 | $279.27 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45771152 | 11/19/2014 | $74.04 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45537520 | 7/24/2014 | $101.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45574352 | 8/12/2014 | $84.88 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45767800 | 11/18/2014 | $184.50 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45737087 | 11/3/2014 | $161.60 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45768882 | 11/19/2014 | $317.76 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45963893 | 3/4/2015 | $64.03 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45964037 | 3/4/2015 | $134.26 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45964039 | 3/4/2015 | $208.77 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45964744 | 3/4/2015 | $3,666.64 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45965002 | 3/4/2015 | $74.25 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45965003 | 3/4/2015 | $92.90 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45966785 | 3/5/2015 | $508.20 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45851644 | 1/7/2015 | $266.11 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45738806 | 11/4/2014 | $913.42 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45743056 | 11/5/2014 | $322.99 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45743061 | 11/5/2014 | $504.91 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45606672 | 8/28/2014 | $61.43 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45768893 | 11/19/2014 | $53.83 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45774991 | 11/21/2014 | $128.53 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45768580 | 11/19/2014 | $74.26 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45768737 | 11/19/2014 | $277.81 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769539 | 11/19/2014 | $436.36 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769543 | 11/19/2014 | $337.82 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769619 | 11/19/2014 | $254.43 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769826 | 11/19/2014 | $111.54 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769830 | 11/19/2014 | $111.54 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769934 | 11/19/2014 | $37.26 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45769986 | 11/19/2014 | $33.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45770013 | 11/19/2014 | $791.89 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45768897 | 11/19/2014 | $143.32 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45770573 | 11/19/2014 | $894.40 |
| The Standard Register Company | The Standard Register Company | 7009233 | $4,720.38 | 12/17/2014 | 45768884 | 11/19/2014 | $139.18 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45768894 | 11/19/2014 | $47.08 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45768895 | 11/19/2014 | $35.70 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45768933 | 11/19/2014 | $490.88 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45768980 | 11/19/2014 | $350.89 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45769401 | 11/19/2014 | $123.35 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45769513 | 11/19/2014 | $154.89 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45769573 | 11/19/2014 | $434.43 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45770921 | 11/19/2014 | $1,795.50 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45770934 | 11/19/2014 | $1,376.25 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45770951 | 11/19/2014 | $104.40 |
| The Standard Register Company | The Standard Register Company | 7009232 | $4,823.87 | 12/17/2014 | 45770973 | 11/19/2014 | $192.37 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45747255 | 11/7/2014 | $242.52 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45770473 | 11/19/2014 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773425 | 11/20/2014 | $330.80 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45745608 | 11/6/2014 | $469.81 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45771663 | 11/20/2014 | $69.88 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45771668 | 11/20/2014 | $101.93 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45771670 | 11/20/2014 | $40.07 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45771676 | 11/20/2014 | $248.06 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45771688 | 11/20/2014 | $232.97 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45771707 | 11/20/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45772047 | 11/20/2014 | $154.92 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45772048 | 11/20/2014 | $40.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45772054 | 11/20/2014 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45772315 | 11/20/2014 | $236.32 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45773436 | 11/20/2014 | $90.23 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773404 | 11/20/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772316 | 11/20/2014 | $80.96 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773448 | 11/20/2014 | $191.73 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773449 | 11/20/2014 | $191.14 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773633 | 11/20/2014 | $197.43 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773647 | 11/20/2014 | $997.50 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45773656 | 11/20/2014 | $3,760.00 |
| The Standard Register Company | The Standard Register Company | 7009319 | $31.49 | 12/23/2014 | 45775778 | 11/21/2014 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45758418 | 11/13/2014 | $56.13 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45770001 | 11/19/2014 | $2,937.60 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45772248 | 11/20/2014 | $2,606.19 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45774410 | 11/21/2014 | $443.23 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45774586 | 11/21/2014 | $53.34 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45795004 | 12/4/2014 | $56.24 |
| The Standard Register Company | The Standard Register Company | 7009283 | $7,223.52 | 12/22/2014 | 45772320 | 11/20/2014 | $696.13 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45772978 | 11/20/2014 | $3,582.00 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766974 | 11/18/2014 | $43.52 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45752492 | 11/11/2014 | $657.40 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45754910 | 11/12/2014 | $721.53 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45754927 | 11/12/2014 | $560.58 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45757714 | 11/13/2014 | $512.57 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45761112 | 11/14/2014 | $844.75 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45761119 | 11/14/2014 | $399.40 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45763200 | 11/17/2014 | $359.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45768859 | 11/19/2014 | $59.95 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45772416 | 11/20/2014 | $449.86 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45772723 | 11/20/2014 | $450.79 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45773443 | 11/20/2014 | $430.45 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45772812 | 11/20/2014 | $116.69 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45746826 | 11/7/2014 | $350.28 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45773146 | 11/20/2014 | $596.90 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45773335 | 11/20/2014 | $38.72 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45773384 | 11/20/2014 | $1,280.16 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45771660 | 11/20/2014 | $221.47 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45771689 | 11/20/2014 | $52.42 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45771700 | 11/20/2014 | $199.31 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772042 | 11/20/2014 | $264.80 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772043 | 11/20/2014 | $43.52 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772069 | 11/20/2014 | $140.50 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772073 | 11/20/2014 | $88.04 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772074 | 11/20/2014 | $93.59 |
| The Standard Register Company | The Standard Register Company | 7009282 | $2,103.09 | 12/22/2014 | 45772101 | 11/20/2014 | $510.86 |
| The Standard Register Company | The Standard Register Company | 7009281 | $13,376.93 | 12/22/2014 | 45772724 | 11/20/2014 | $333.13 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767925 | 11/18/2014 | $154.31 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766131 | 11/18/2014 | $509.17 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766197 | 11/18/2014 | $2,326.20 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766205 | 11/18/2014 | $429.83 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766286 | 11/18/2014 | $1,193.61 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766336 | 11/18/2014 | $95.83 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766350 | 11/18/2014 | $249.60 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766380 | 11/18/2014 | $4,034.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766915 | 11/18/2014 | $44.52 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767315 | 11/18/2014 | $552.93 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767345 | 11/17/2014 | $1,542.20 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767866 | 11/18/2014 | $92.26 |
| The Standard Register Company | The Standard Register Company | 7009231 | $3,488.09 | 12/17/2014 | 45712461 | 10/22/2014 | $285.18 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767898 | 11/18/2014 | $1,121.61 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45765531 | 11/17/2014 | $154.38 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767978 | 11/18/2014 | $100.27 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45768328 | 11/18/2014 | $313.80 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45768329 | 11/18/2014 | $313.36 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45770574 | 11/18/2014 | $809.65 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45764656 | 11/17/2014 | $382.60 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766273 | 11/18/2014 | $428.44 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766489 | 11/18/2014 | $226.15 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766504 | 11/18/2014 | $173.13 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766507 | 11/18/2014 | $46.40 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766961 | 11/18/2014 | $596.06 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766970 | 11/18/2014 | $31.70 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45767889 | 11/18/2014 | $139.00 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763964 | 11/17/2014 | $80.15 |
| The Standard Register Company | The Standard Register Company | 7009189 | $272.07 | 12/16/2014 | 45764375 | 11/17/2014 | $289.44 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 24439787 | 11/17/2014 | $1,892.69 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45762802 | 11/17/2014 | $246.23 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45762832 | 11/17/2014 | $439.97 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763343 | 11/17/2014 | $608.12 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763361 | 11/17/2014 | $113.73 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763478 | 11/17/2014 | $441.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763527 | 11/17/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763737 | 11/17/2014 | $53.68 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763740 | 11/17/2014 | $241.11 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763949 | 11/17/2014 | $266.58 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45766007 | 11/18/2014 | $44.15 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763956 | 11/17/2014 | $53.17 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45765996 | 11/18/2014 | $441.50 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764068 | 11/17/2014 | $1,468.00 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764286 | 11/17/2014 | $389.99 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764437 | 11/17/2014 | $4,076.60 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764471 | 11/17/2014 | $120.32 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764522 | 11/17/2014 | $121.30 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764525 | 11/17/2014 | $267.51 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45764662 | 11/17/2014 | $2,055.21 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45765064 | 11/17/2014 | $73.88 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45765067 | 11/17/2014 | $1,758.92 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45765073 | 11/17/2014 | $53.83 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45765078 | 11/17/2014 | $93.02 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849920 | 1/6/2015 | $53.02 |
| The Standard Register Company | The Standard Register Company | 7009190 | $28,021.51 | 12/16/2014 | 45763950 | 11/17/2014 | $61.58 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45765063 | 11/17/2014 | $399.96 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849650 | 1/6/2015 | $1,451.30 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763332 | 11/17/2014 | $403.75 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763340 | 11/17/2014 | $168.73 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763742 | 11/17/2014 | $159.30 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763753 | 11/17/2014 | $68.53 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763763 | 11/17/2014 | $306.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763782 | 11/17/2014 | $81.01 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763929 | 11/17/2014 | $120.50 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763931 | 11/17/2014 | $52.57 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763944 | 11/17/2014 | $453.02 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45763958 | 11/17/2014 | $92.47 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45767804 | 11/18/2014 | $46.40 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45765061 | 11/17/2014 | $160.98 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766975 | 11/18/2014 | $149.98 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45765484 | 11/17/2014 | $756.25 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766158 | 11/18/2014 | $43.52 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766163 | 11/18/2014 | $225.00 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766178 | 11/18/2014 | $236.85 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766179 | 11/18/2014 | $236.85 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766180 | 11/18/2014 | $165.24 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766477 | 11/18/2014 | $83.89 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766488 | 11/18/2014 | $77.31 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766944 | 11/18/2014 | $139.18 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766951 | 11/18/2014 | $648.23 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766954 | 11/18/2014 | $139.18 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45766959 | 11/18/2014 | $268.30 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45765052 | 11/17/2014 | $1,042.24 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850869 | 1/7/2015 | $108.51 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45775293 | 11/21/2014 | $1,501.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849926 | 1/6/2015 | $67.10 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849935 | 1/6/2015 | $158.51 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849936 | 1/6/2015 | $158.84 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849939 | 1/6/2015 | $243.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849942 | 1/6/2015 | $65.36 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849959 | 1/6/2015 | $1,398.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850202 | 1/6/2015 | $608.23 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850495 | 1/7/2015 | $1,091.34 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850549 | 1/7/2015 | $30,931.80 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850715 | 1/7/2015 | $62.50 |
| The Standard Register Company | The Standard Register Company | 7009192 | $7,150.68 | 12/16/2014 | 45678558 | 10/3/2014 | $797.95 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850759 | 1/7/2015 | $74.65 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849838 | 1/6/2015 | $117.21 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850884 | 1/7/2015 | $208.70 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850886 | 1/7/2015 | $299.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850978 | 1/7/2015 | $274.99 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850985 | 1/7/2015 | $94.66 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850990 | 1/7/2015 | $383.92 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851018 | 1/7/2015 | $118.84 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851325 | 1/7/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851326 | 1/7/2015 | $42.07 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851327 | 1/7/2015 | $42.07 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851359 | 1/7/2015 | $292.15 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851362 | 1/7/2015 | $77.25 |
| The Standard Register Company | The Standard Register Company | 7009191 | $2,016.07 | 12/16/2014 | 45766971 | 11/18/2014 | $52.12 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45850716 | 1/7/2015 | $76.05 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786920 | 12/1/2014 | $108.12 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785092 | 11/26/2014 | $39.40 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785098 | 11/26/2014 | $77.52 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785138 | 11/26/2014 | $198.03 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785473 | 11/26/2014 | $612.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785495 | 11/26/2014 | $211.88 |
| The Standard Register Company | The Standard Register Company | 7009466 | $989.49 | 12/29/2014 | 45740369 | 11/4/2014 | $517.37 |
| The Standard Register Company | The Standard Register Company | 7009466 | $989.49 | 12/29/2014 | 45772232 | 11/20/2014 | $540.10 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 26342503 | 12/2/2014 | $343.80 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45737032 | 11/3/2014 | $4,396.03 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786727 | 12/1/2014 | $25.92 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786730 | 12/1/2014 | $25.92 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780659 | 11/25/2014 | $523.29 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786918 | 12/1/2014 | $175.61 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45784994 | 11/26/2014 | $131.85 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786930 | 12/1/2014 | $512.21 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786936 | 12/1/2014 | $61.88 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45787421 | 12/1/2014 | $660.65 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45787431 | 12/1/2014 | $82.31 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45787449 | 12/1/2014 | $106.08 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45787466 | 12/1/2014 | $53.83 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45788006 | 12/1/2014 | $244.77 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45788022 | 12/1/2014 | $4,885.75 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45788789 | 12/2/2014 | $198.46 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45788908 | 12/2/2014 | $28.61 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45788909 | 12/2/2014 | $28.61 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45786884 | 12/1/2014 | $61.58 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782211 | 11/25/2014 | $187.21 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45774604 | 11/21/2014 | $136.32 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780669 | 11/25/2014 | $659.75 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780675 | 11/25/2014 | $293.78 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780685 | 11/25/2014 | $84.50 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780687 | 11/25/2014 | $67.32 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780696 | 11/25/2014 | $64.92 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780697 | 11/25/2014 | $85.89 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45781216 | 11/25/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45781232 | 11/24/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45781248 | 11/25/2014 | $501.84 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782202 | 11/25/2014 | $481.17 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785091 | 11/26/2014 | $334.82 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782210 | 11/25/2014 | $79.57 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45785010 | 11/26/2014 | $131.70 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782324 | 11/25/2014 | $363.99 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782325 | 11/25/2014 | $176.65 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782327 | 11/25/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782329 | 11/25/2014 | $339.74 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782338 | 11/25/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782347 | 11/25/2014 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45784110 | 11/26/2014 | $265.67 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45784114 | 11/26/2014 | $96.60 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45784117 | 11/26/2014 | $83.85 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45784119 | 11/26/2014 | $278.34 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45784120 | 11/26/2014 | $135.27 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45789449 | 12/2/2014 | $288.10 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45782205 | 11/25/2014 | $379.32 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45744091 | 11/6/2014 | $939.93 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45788988 | 12/2/2014 | $138.05 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45787968 | 12/1/2014 | $1,012.50 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789307 | 12/2/2014 | $305.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789308 | 12/2/2014 | $47.03 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789617 | 12/2/2014 | $183.40 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789640 | 12/2/2014 | $117.28 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789642 | 12/2/2014 | $77.45 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789647 | 12/2/2014 | $87.28 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789648 | 12/2/2014 | $116.71 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45789649 | 12/2/2014 | $117.28 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45790908 | 12/2/2014 | $67.54 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45787443 | 12/1/2014 | $138.93 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45705912 | 10/17/2014 | $111.98 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45787419 | 12/1/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45768856 | 11/19/2014 | $479.60 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45791625 | 12/3/2014 | $420.00 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45791637 | 12/3/2014 | $287.88 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45791652 | 12/3/2014 | $218.15 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45792176 | 12/3/2014 | $399.14 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45792444 | 12/3/2014 | $329.79 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45792464 | 12/3/2014 | $182.59 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45792591 | 12/3/2014 | $272.24 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45794346 | 12/4/2014 | $74.22 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45794433 | 12/4/2014 | $251.00 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45794446 | 12/4/2014 | $157.61 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 45794652 | 12/4/2014 | $80.59 |
| The Standard Register Company | The Standard Register Company | 7009562 | $21,575.65 | 1/2/2015 | 26342926 | 12/3/2014 | $59.17 |
| The Standard Register Company | The Standard Register Company | 7009513 | $1,318.16 | 12/30/2014 | 45789303 | 12/2/2014 | $55.66 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45779483 | 11/24/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45789489 | 12/2/2014 | $236.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45789665 | 12/2/2014 | $681.47 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45789829 | 12/2/2014 | $201.97 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45789934 | 12/2/2014 | $598.82 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45790015 | 12/2/2014 | $111.77 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45790016 | 12/2/2014 | $168.66 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45790410 | 12/2/2014 | $132.33 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45790938 | 12/2/2014 | $223.70 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45790987 | 12/2/2014 | $43.59 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45791204 | 12/2/2014 | $822.87 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45787459 | 12/1/2014 | $145.41 |
| The Standard Register Company | The Standard Register Company | 7009513 | $1,318.16 | 12/30/2014 | 45788800 | 12/2/2014 | $239.80 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45789424 | 12/2/2014 | $118.21 |
| The Standard Register Company | The Standard Register Company | 7009513 | $1,318.16 | 12/30/2014 | 45789312 | 12/2/2014 | $233.62 |
| The Standard Register Company | The Standard Register Company | 7009513 | $1,318.16 | 12/30/2014 | 45789569 | 12/2/2014 | $465.64 |
| The Standard Register Company | The Standard Register Company | 7009513 | $1,318.16 | 12/30/2014 | 45790082 | 12/2/2014 | $400.41 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786883 | 12/1/2014 | $185.76 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786887 | 12/1/2014 | $330.23 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786901 | 12/1/2014 | $174.67 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786905 | 12/1/2014 | $405.69 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786921 | 12/1/2014 | $298.14 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786922 | 12/1/2014 | $145.79 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786924 | 12/1/2014 | $278.88 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786925 | 12/1/2014 | $279.33 |
| The Standard Register Company | The Standard Register Company | 7009514 | $4,352.99 | 12/30/2014 | 45786927 | 12/1/2014 | $30.90 |
| The Standard Register Company | The Standard Register Company | 7009512 | $15,475.23 | 12/30/2014 | 45791220 | 12/2/2014 | $632.25 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778909 | 11/24/2014 | $178.27 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776200 | 11/21/2014 | $53.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776526 | 11/21/2014 | $80.96 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776560 | 11/21/2014 | $45.88 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776845 | 11/21/2014 | $459.00 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776850 | 11/21/2014 | $932.50 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776870 | 11/21/2014 | $1,377.60 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 29846916 | 11/24/2014 | $222.98 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45777097 | 11/24/2014 | $50.96 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45777568 | 11/24/2014 | $769.05 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45777930 | 11/24/2014 | $255.90 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45777946 | 11/24/2014 | $61.74 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45780666 | 11/25/2014 | $47.08 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778319 | 11/24/2014 | $118.82 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45775326 | 11/21/2014 | $42.58 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778912 | 11/24/2014 | $710.35 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778918 | 11/24/2014 | $749.57 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778937 | 11/24/2014 | $145.41 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778939 | 11/24/2014 | $63.20 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778962 | 11/24/2014 | $304.35 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45779046 | 11/24/2014 | $142.70 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45779165 | 11/24/2014 | $260.79 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45779471 | 11/24/2014 | $162.24 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45779647 | 11/24/2014 | $120.78 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45779708 | 11/24/2014 | $997.50 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45779717 | 11/24/2014 | $1,753.44 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45778262 | 11/24/2014 | $2,580.74 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774609 | 11/21/2014 | $145.41 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45775325 | 11/21/2014 | $186.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45775659 | 11/21/2014 | $4,848.95 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45776205 | 11/21/2014 | $95.02 |
| The Standard Register Company | The Standard Register Company | 7009320 | $44,536.32 | 12/23/2014 | 45776370 | 11/21/2014 | $34,381.80 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45717642 | 10/23/2014 | $517.36 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45775114 | 11/21/2014 | $738.69 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45776536 | 11/21/2014 | $30.90 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45776547 | 11/21/2014 | $53.72 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45776844 | 11/21/2014 | $14,759.48 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45776852 | 11/21/2014 | $2,411.85 |
| The Standard Register Company | The Standard Register Company | 7009321 | $17,714.40 | 12/23/2014 | 45776872 | 11/21/2014 | $517.46 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776199 | 11/21/2014 | $53.34 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774602 | 11/21/2014 | $235.88 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45776193 | 11/21/2014 | $176.17 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774610 | 11/21/2014 | $224.38 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774615 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774616 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774617 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774618 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774619 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774620 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45775300 | 11/21/2014 | $156.83 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45775313 | 11/21/2014 | $386.12 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45775322 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45775323 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780429 | 11/25/2014 | $460.69 |
| The Standard Register Company | The Standard Register Company | 7009322 | $4,301.89 | 12/23/2014 | 45774581 | 11/21/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778296 | 11/24/2014 | $221.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780144 | 11/25/2014 | $264.63 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45768994 | 11/19/2014 | $373.99 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45777549 | 11/24/2014 | $1,517.70 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45778268 | 11/24/2014 | $972.25 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45779188 | 11/24/2014 | $256.18 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45780812 | 11/25/2014 | $748.72 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45780819 | 11/25/2014 | $502.61 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45784013 | 11/26/2014 | $678.71 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45784017 | 11/26/2014 | $678.71 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45785289 | 11/26/2014 | $3,332.19 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45785933 | 11/26/2014 | $1,645.38 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45745397 | 11/6/2014 | $180.91 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778290 | 11/24/2014 | $20.65 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45692809 | 10/13/2014 | $384.44 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778300 | 11/24/2014 | $892.38 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778301 | 11/24/2014 | $108.70 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778327 | 11/24/2014 | $116.04 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778329 | 11/24/2014 | $75.96 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778916 | 11/24/2014 | $647.40 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778922 | 11/24/2014 | $80.50 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778931 | 11/24/2014 | $106.25 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778944 | 11/24/2014 | $121.00 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45778946 | 11/24/2014 | $172.00 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45779450 | 11/24/2014 | $180.92 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45779451 | 11/24/2014 | $80.15 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45779473 | 11/24/2014 | $428.14 |
| The Standard Register Company | The Standard Register Company | 7009388 | $10,037.84 | 12/26/2014 | 45777934 | 11/24/2014 | $38.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782641 | 11/25/2014 | $222.85 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821961 | 12/17/2014 | $43.97 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780661 | 11/25/2014 | $77.95 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780667 | 11/25/2014 | $103.40 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780671 | 11/25/2014 | $205.33 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780693 | 11/25/2014 | $113.49 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45781872 | 11/25/2014 | $301.52 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782319 | 11/25/2014 | $513.68 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782369 | 11/25/2014 | $6,390.00 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782371 | 11/25/2014 | $682.50 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782372 | 11/25/2014 | $3,169.33 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782405 | 11/25/2014 | $498.88 |
| The Standard Register Company | The Standard Register Company | 7009387 | $10,877.70 | 12/26/2014 | 45755330 | 11/12/2014 | $380.47 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782526 | 11/25/2014 | $401.22 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45780319 | 11/25/2014 | $151.19 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782840 | 11/25/2014 | $117.38 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782864 | 11/25/2014 | $331.64 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45783458 | 11/26/2014 | $491.50 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45783822 | 11/26/2014 | $8,171.10 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45783880 | 11/26/2014 | $166.60 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45784467 | 11/26/2014 | $1,839.29 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45785100 | 11/24/2014 | $298.18 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45785114 | 11/26/2014 | $80.96 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45785460 | 11/26/2014 | $49.33 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45785468 | 11/26/2014 | $149.42 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45785931 | 11/26/2014 | $1,114.20 |
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45785938 | 11/26/2014 | $1,865.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009386 | $36,170.53 | 12/26/2014 | 45782480 | 11/25/2014 | $491.27 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868134 | 1/15/2015 | $604.44 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45867030 | 1/14/2015 | $1,699.13 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45867433 | 1/14/2015 | $200.86 |
| The Standard Register Company | The Standard Register Company | 7010189 | $1,533.76 | 2/3/2015 | 45809634 | 12/11/2014 | $1,533.76 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 26350465 | 1/15/2015 | $35.03 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45853959 | 1/8/2015 | $243.66 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45857229 | 1/9/2015 | $609.37 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45857231 | 1/9/2015 | $512.36 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45867831 | 1/15/2015 | $137.34 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45867911 | 1/15/2015 | $193.54 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45867944 | 1/15/2015 | $427.41 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45867949 | 1/15/2015 | $52.45 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865410 | 1/14/2015 | $681.12 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868132 | 1/15/2015 | $50.85 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45867011 | 1/14/2015 | $649.50 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868151 | 1/15/2015 | $623.51 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868153 | 1/15/2015 | $308.15 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868163 | 1/15/2015 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868171 | 1/15/2015 | $226.43 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868319 | 1/15/2015 | $854.10 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868582 | 1/15/2015 | $1,507.76 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868593 | 1/15/2015 | $440.35 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868595 | 1/15/2015 | $131.43 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868745 | 1/15/2015 | $513.31 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868752 | 1/15/2015 | $47.40 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868768 | 1/15/2015 | $631.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868111 | 1/15/2015 | $32.32 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865851 | 1/14/2015 | $136.43 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45904684 | 1/30/2015 | $60.50 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865521 | 1/14/2015 | $48.79 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865702 | 1/14/2015 | $1,374.25 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865800 | 1/14/2015 | $147.15 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865810 | 1/14/2015 | $111.46 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865813 | 1/14/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865820 | 1/14/2015 | $103.18 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865834 | 1/14/2015 | $88.66 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865836 | 1/14/2015 | $210.90 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865842 | 1/14/2015 | $54.72 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865844 | 1/14/2015 | $107.72 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45867027 | 1/14/2015 | $863.41 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865849 | 1/14/2015 | $52.78 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45867013 | 1/14/2015 | $2,150.00 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865852 | 1/14/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865853 | 1/14/2015 | $136.43 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865859 | 1/14/2015 | $786.36 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866204 | 1/14/2015 | $164.41 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866413 | 1/14/2015 | $44.52 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866800 | 1/14/2015 | $359.90 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866952 | 1/14/2015 | $94.66 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866956 | 1/14/2015 | $82.41 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866961 | 1/14/2015 | $258.01 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866971 | 1/14/2015 | $100.50 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45866978 | 1/14/2015 | $306.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868774 | 1/15/2015 | $110.50 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865848 | 1/14/2015 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873130 | 1/16/2015 | $529.24 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868770 | 1/15/2015 | $50.85 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871488 | 1/16/2015 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871825 | 1/16/2015 | $974.83 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872004 | 1/16/2015 | $43.23 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872026 | 1/16/2015 | $261.05 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872027 | 1/16/2015 | $87.21 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872033 | 1/16/2015 | $160.12 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872138 | 1/16/2015 | $714.80 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872198 | 1/16/2015 | $935.01 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872199 | 1/16/2015 | $635.76 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45872983 | 1/16/2015 | $279.33 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871162 | 1/16/2015 | $252.44 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873112 | 1/16/2015 | $200.75 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871161 | 1/16/2015 | $210.30 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873137 | 1/16/2015 | $136.80 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873153 | 1/16/2015 | $1,060.00 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873158 | 1/16/2015 | $1,935.00 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873415 | 1/16/2015 | $161.40 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873433 | 1/16/2015 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873434 | 1/16/2015 | $89.16 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873453 | 1/16/2015 | $512.75 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45816880 | 12/15/2014 | $1,378.44 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45829612 | 12/22/2014 | $9,207.31 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45842508 | 12/31/2014 | $793.30 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45865231 | 1/14/2015 | $295.73 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821053 | 12/17/2014 | $62.89 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45873043 | 1/16/2015 | $2,739.00 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45870152 | 1/15/2015 | $1,935.00 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865389 | 1/14/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868783 | 1/15/2015 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868789 | 1/15/2015 | $61.13 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868860 | 1/15/2015 | $830.16 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869325 | 1/15/2015 | $1,469.00 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869326 | 1/15/2015 | $1,469.00 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869332 | 1/15/2015 | $59.20 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869857 | 1/15/2015 | $826.42 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869881 | 1/15/2015 | $39.33 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869941 | 1/15/2015 | $350.54 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45869962 | 1/15/2015 | $568.54 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871478 | 1/16/2015 | $162.35 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45870151 | 1/15/2015 | $1,885.85 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45868773 | 1/15/2015 | $49.25 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45870231 | 1/15/2015 | $226.23 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45870249 | 1/15/2015 | $277.56 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45907520 | 2/3/2015 | $208.70 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 45907521 | 2/3/2015 | $208.70 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45870857 | 1/16/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45870858 | 1/16/2015 | $33.28 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45870859 | 1/16/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45870860 | 1/16/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871056 | 1/16/2015 | $139.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871142 | 1/16/2015 | $46.62 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871150 | 1/16/2015 | $183.63 |
| The Standard Register Company | The Standard Register Company | 7010235 | $12,033.03 | 2/5/2015 | 45871151 | 1/16/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010198 | $17,790.53 | 2/4/2015 | 458699882 | 1/15/2015 | $41.92 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859871 | 1/12/2015 | $194.40 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859043 | 1/12/2015 | $197.07 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859512 | 1/12/2015 | $296.48 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859583 | 1/12/2015 | $725.34 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859587 | 1/12/2015 | $92.37 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859670 | 1/12/2015 | $529.91 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859678 | 1/12/2015 | $328.45 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859687 | 1/12/2015 | $340.66 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859714 | 1/12/2015 | $1,101.04 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859724 | 1/12/2015 | $1,075.91 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859732 | 1/12/2015 | $1,623.65 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859849 | 1/12/2015 | $190.48 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865447 | 1/14/2015 | $207.93 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859868 | 1/12/2015 | $298.42 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45854280 | 1/8/2015 | $578.12 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859887 | 1/12/2015 | $98.26 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859888 | 1/12/2015 | $1,112.49 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859895 | 1/12/2015 | $103.42 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859900 | 1/12/2015 | $2,996.24 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859909 | 1/12/2015 | $1,949.76 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860126 | 1/12/2015 | $474.75 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860131 | 1/12/2015 | $53.02 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860132 | 1/12/2015 | $60.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860133 | 1/12/2015 | $51.80 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860134 | 1/12/2015 | $442.03 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860140 | 1/12/2015 | $404.10 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45859851 | 1/12/2015 | $169.12 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45858523 | 1/9/2015 | $762.88 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857041 | 1/9/2015 | $665.95 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857081 | 1/9/2015 | $316.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857085 | 1/9/2015 | $305.63 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857096 | 1/9/2015 | $646.25 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857107 | 1/9/2015 | $97.35 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857224 | 1/9/2015 | $4,259.52 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857475 | 1/9/2015 | $1,376.70 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857707 | 1/9/2015 | $135.15 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857708 | 1/9/2015 | $145.15 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45858181 | 1/9/2015 | $2,754.40 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45858207 | 1/9/2015 | $839.77 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45858986 | 1/12/2015 | $4,800.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45858521 | 1/9/2015 | $3,760.00 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45857894 | 1/9/2015 | $2,359.55 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45858826 | 1/9/2015 | $1,328.64 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45874890 | 1/9/2015 | $356.74 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 24439999B | 1/12/2015 | $1,192.84 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 29847844 | 12/5/2014 | $548.01 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 29848865 | 12/11/2014 | $1,144.97 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45741666 | 11/5/2014 | $397.80 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45814113 | 12/15/2014 | $377.94 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45832081 | 12/23/2014 | $101.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45836216 | 12/26/2014 | $620.36 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45841842 | 12/30/2014 | $265.57 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45853360 | 1/8/2015 | $515.00 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860143 | 1/12/2015 | $57.26 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45858231 | 1/9/2015 | $553.23 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864342 | 1/13/2015 | $52.55 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860141 | 1/12/2015 | $43.59 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862058 | 1/13/2015 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862064 | 1/13/2015 | $93.38 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862076 | 1/13/2015 | $850.79 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862090 | 1/13/2015 | $678.67 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862140 | 1/13/2015 | $176.60 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862277 | 1/13/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862426 | 1/13/2015 | $1,784.93 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862462 | 1/13/2015 | $1,368.92 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862550 | 1/13/2015 | $128.00 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45863268 | 1/13/2015 | $3,271.16 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862048 | 1/13/2015 | $49.18 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45863670 | 1/13/2015 | $384.58 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862043 | 1/13/2015 | $40.10 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864356 | 1/13/2015 | $420.43 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864357 | 1/13/2015 | $110.12 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864362 | 1/13/2015 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864386 | 1/13/2015 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864387 | 1/13/2015 | $88.91 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45864388 | 1/13/2015 | $78.72 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 29850318 | 1/14/2015 | $1,333.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45864625 | 1/14/2015 | $137.78 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45864996 | 1/14/2015 | $684.56 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865322 | 1/14/2015 | $107.68 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865359 | 1/14/2015 | $274.98 |
| The Standard Register Company | The Standard Register Company | 7010167 | $13,106.16 | 2/3/2015 | 45865388 | 1/14/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45863380 | 1/13/2015 | $633.93 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861213 | 1/12/2015 | $1,066.00 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45904685 | 1/30/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860228 | 1/12/2015 | $2,210.66 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860422 | 1/12/2015 | $88.78 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860455 | 1/12/2015 | $519.95 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860942 | 1/12/2015 | $761.83 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860960 | 1/12/2015 | $777.05 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860984 | 1/12/2015 | $517.13 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861173 | 1/12/2015 | $1,009.20 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861177 | 1/12/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861189 | 1/12/2015 | $101.40 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861190 | 1/12/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/3/2015 | 45862057 | 1/13/2015 | $78.74 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861198 | 1/12/2015 | $100.71 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45860142 | 1/12/2015 | $80.48 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861425 | 1/12/2015 | $204.49 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861864 | 1/13/2015 | $275.46 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861865 | 1/13/2015 | $137.39 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861868 | 1/13/2015 | $168.91 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861872 | 1/13/2015 | $150.87 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861874 | 1/13/2015 | $112.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861876 | 1/13/2015 | $182.76 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861888 | 1/13/2015 | $625.05 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861889 | 1/13/2015 | $624.03 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861925 | 1/13/2015 | $632.24 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861936 | 1/13/2015 | $486.48 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45862034 | 1/13/2015 | $67.21 |
| The Standard Register Company | The Standard Register Company | 7010124 | $46,726.17 | 2/2/2015 | 45861191 | 1/12/2015 | $108.70 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916679 | 2/6/2015 | $62.50 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881153 | 1/21/2015 | $265.74 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881163 | 1/21/2015 | $8,821.32 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881172 | 1/21/2015 | $826.48 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881446 | 1/21/2015 | $148.96 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881503 | 1/21/2015 | $204.91 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881704 | 1/21/2015 | $238.00 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881731 | 1/21/2015 | $621.25 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881733 | 1/21/2015 | $2,141.25 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881739 | 1/21/2015 | $740.00 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45915741 | 2/6/2015 | $806.64 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45915841 | 2/6/2015 | $422.15 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45916688 | 2/6/2015 | $3,634.50 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916678 | 2/6/2015 | $124.31 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881142 | 1/21/2015 | $75.60 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916680 | 2/6/2015 | $62.50 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916681 | 2/6/2015 | $62.50 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916682 | 2/6/2015 | $146.79 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916683 | 2/6/2015 | $116.80 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916687 | 2/6/2015 | $481.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916884 | 2/6/2015 | $836.09 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45916885 | 2/6/2015 | $716.79 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45917164 | 2/9/2015 | $616.95 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45917165 | 2/9/2015 | $824.30 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45917169 | 2/9/2015 | $44.52 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45917170 | 2/9/2015 | $356.70 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45915956 | 2/6/2015 | $979.38 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880463 | 1/21/2015 | $355.68 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45870929 | 1/16/2015 | $479.60 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45879644 | 1/21/2015 | $119.68 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880072 | 1/21/2015 | $820.80 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880107 | 1/21/2015 | $125.92 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880108 | 1/21/2015 | $49.00 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880121 | 1/21/2015 | $77.32 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880122 | 1/21/2015 | $52.78 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880126 | 1/21/2015 | $40.90 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880179 | 1/21/2015 | $542.15 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880446 | 1/21/2015 | $418.01 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880453 | 1/21/2015 | $73.03 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881150 | 1/21/2015 | $59.90 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880461 | 1/21/2015 | $175.81 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881144 | 1/21/2015 | $231.27 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880464 | 1/21/2015 | $49.44 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880465 | 1/21/2015 | $94.69 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880467 | 1/21/2015 | $93.52 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880472 | 1/21/2015 | $79.45 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880473 | 1/21/2015 | $40.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881020 | 1/21/2015 | $241.56 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881092 | 1/21/2015 | $156.96 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881104 | 1/21/2015 | $495.41 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881115 | 1/21/2015 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881134 | 1/21/2015 | $327.15 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45881139 | 1/21/2015 | $234.60 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45918557 | 2/9/2015 | $357.25 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45880455 | 1/21/2015 | $78.74 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883088 | 1/22/2015 | $166.13 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45918102 | 2/9/2015 | $790.17 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45878424 | 1/20/2015 | $283.98 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45878535 | 1/20/2015 | $367.53 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45880814 | 1/21/2015 | $472.23 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45880815 | 1/21/2015 | $381.71 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45880816 | 1/21/2015 | $512.23 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45881276 | 1/21/2015 | $741.89 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45881281 | 1/21/2015 | $586.02 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45882962 | 1/22/2015 | $139.68 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883056 | 1/22/2015 | $58.30 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883058 | 1/22/2015 | $330.07 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45874723 | 1/19/2015 | $582.71 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883084 | 1/22/2015 | $169.42 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45871830 | 1/16/2015 | $271.54 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883136 | 1/22/2015 | $29.15 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883137 | 1/22/2015 | $42.07 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883138 | 1/22/2015 | $42.07 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883144 | 1/22/2015 | $617.47 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883410 | 1/22/2015 | $1,799.14 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883449 | 1/22/2015 | $154.87 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883452 | 1/22/2015 | $272.10 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883454 | 1/22/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883457 | 1/22/2015 | $156.37 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883460 | 1/22/2015 | $112.14 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883464 | 1/22/2015 | $618.42 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883466 | 1/22/2015 | $52.78 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883064 | 1/22/2015 | $91.06 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919719 | 2/9/2015 | $393.15 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45916546 | 2/6/2015 | $422.15 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45918559 | 2/9/2015 | $1,365.66 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45918560 | 2/9/2015 | $4,072.80 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45918563 | 2/9/2015 | $1,167.20 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919648 | 2/9/2015 | $293.14 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919653 | 2/9/2015 | $216.05 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919654 | 2/9/2015 | $157.92 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919661 | 2/9/2015 | $119.38 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919662 | 2/9/2015 | $103.81 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919663 | 2/9/2015 | $95.44 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919666 | 2/9/2015 | $62.14 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45875310A | 1/19/2015 | $754.40 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919692 | 2/9/2015 | $427.11 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45918553 | 2/9/2015 | $222.85 |
| The Standard Register Company | The Standard Register Company | 7010367 | $129.50 | 2/11/2015 | 45920278 | 2/10/2015 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7010367 | $129.50 | 2/11/2015 | 45921685 | 2/10/2015 | $105.76 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 26355788 | 2/10/2015 | $34.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 26355789 | 2/10/2015 | $34.03 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 26355790 | 2/10/2015 | $34.03 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 26355856 | 2/10/2015 | $1,002.47 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45788806 | 12/2/2014 | $208.84 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45832453 | 12/23/2014 | $2,342.90 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45834856 | 12/24/2014 | $7,564.94 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45837126 | 12/29/2014 | $9,797.71 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45865311 | 1/14/2015 | $40.83 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45868014 | 1/15/2015 | $853.62 |
| The Standard Register Company | The Standard Register Company | 7010354 | $34,078.06 | 2/10/2015 | 45919691 | 2/9/2015 | $830.90 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875287 | 1/19/2015 | $470.37 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874865 | 1/19/2015 | $115.15 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874881 | 1/19/2015 | $791.31 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874886 | 1/19/2015 | $48.62 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875235 | 1/19/2015 | $53.02 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875236 | 1/19/2015 | $856.94 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875250 | 1/19/2015 | $108.18 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875254 | 1/19/2015 | $60.15 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875255 | 1/19/2015 | $69.88 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875257 | 1/19/2015 | $62.80 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875258 | 1/19/2015 | $140.08 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875261 | 1/19/2015 | $46.46 |
| The Standard Register Company | The Standard Register Company | 7010353 | $985.90 | 2/10/2015 | 45920277 | 2/10/2015 | $1,060.11 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875266 | 1/19/2015 | $52.24 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874854 | 1/19/2015 | $184.93 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875310 | 1/19/2015 | $5,031.34 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875314 | 1/19/2015 | $97.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875868 | 1/19/2015 | $43.55 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875898 | 1/19/2015 | $85.86 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875907 | 1/19/2015 | $45.47 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876143 | 1/19/2015 | $2,248.50 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876147 | 1/19/2015 | $1,468.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876149 | 1/19/2015 | $2,585.38 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876150 | 1/19/2015 | $1,775.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876151 | 1/19/2015 | $2,720.45 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876153 | 1/19/2015 | $612.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45875263 | 1/19/2015 | $181.51 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914635 | 2/6/2015 | $7,705.09 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45904686 | 1/30/2015 | $227.36 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45904687 | 1/30/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45911617 | 2/5/2015 | $2,638.98 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913142 | 2/5/2015 | $3,040.75 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913143 | 2/5/2015 | $227.31 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913144 | 2/5/2015 | $227.31 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913145 | 2/5/2015 | $227.31 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913146 | 2/5/2015 | $226.89 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913149 | 2/5/2015 | $335.94 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45913928 | 2/5/2015 | $3,590.59 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914255 | 2/5/2015 | $381.67 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874863 | 1/19/2015 | $343.50 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914633 | 2/6/2015 | $4,225.58 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874860 | 1/19/2015 | $42.29 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914636 | 2/6/2015 | $31,106.79 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914637 | 2/6/2015 | $5,973.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914638 | 2/6/2015 | $867.49 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914639 | 2/6/2015 | $1,352.85 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | SO4751015 | 2/3/2015 | $4,113.34 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45836854 | 12/26/2014 | $229.92 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45852560 | 1/7/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45873738 | 1/19/2015 | $2,658.35 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874555 | 1/19/2015 | $423.14 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874828 | 1/19/2015 | $772.38 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45874838 | 1/19/2015 | $440.69 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876391 | 1/19/2015 | $84.28 |
| The Standard Register Company | The Standard Register Company | 7010308 | $73,986.08 | 2/6/2015 | 45914413 | 2/5/2015 | $596.86 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909170 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876387 | 1/19/2015 | $267.48 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879090 | 1/20/2015 | $467.69 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879094 | 1/20/2015 | $381.68 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879096 | 1/20/2015 | $199.42 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879097 | 1/20/2015 | $81.25 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879099 | 1/20/2015 | $137.40 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879135 | 1/20/2015 | $997.50 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879141 | 1/20/2015 | $859.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879147 | 1/20/2015 | $837.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45879150 | 1/20/2015 | $1,101.00 |
| The Standard Register Company | The Standard Register Company | 7010321 | $300.90 | 2/9/2015 | 45912176 | 2/5/2015 | $323.55 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45878646 | 1/20/2015 | $728.20 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909169 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45878592 | 1/20/2015 | $131.14 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909171 | 2/4/2015 | $42.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909172 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909174 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909175 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909176 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45909177 | 2/4/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45912732 | 2/5/2015 | $8,929.71 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45913620 | 2/5/2015 | $301.62 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45913885 | 2/5/2015 | $803.78 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45914851 | 2/6/2015 | $119.82 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45914852 | 2/6/2015 | $295.50 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 45915842 | 2/6/2015 | $279.96 |
| The Standard Register Company | The Standard Register Company | 7010322 | $16,709.45 | 2/9/2015 | 26354967 | 2/5/2015 | $2,746.05 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877734 | 1/20/2015 | $640.35 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857019 | 1/9/2015 | $265.20 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876397 | 1/19/2015 | $322.50 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876398 | 1/19/2015 | $129.00 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876408 | 1/19/2015 | $569.75 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876634 | 1/20/2015 | $74.65 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877035 | 1/20/2015 | $444.72 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877280 | 1/20/2015 | $503.04 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877340 | 1/20/2015 | $340.76 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877407 | 1/20/2015 | $303.20 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877681 | 1/20/2015 | $51.67 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877686 | 1/20/2015 | $221.64 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45878702 | 1/20/2015 | $1,191.18 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877694 | 1/20/2015 | $145.55 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45876390 | 1/19/2015 | $79.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877771 | 1/20/2015 | $433.47 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877885 | 1/20/2015 | $280.06 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877887 | 1/20/2015 | $92.37 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877888 | 1/20/2015 | $104.93 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 4587789 | 1/20/2015 | $106.14 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877895 | 1/20/2015 | $477.03 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877898 | 1/20/2015 | $1,459.48 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877906 | 1/20/2015 | $53.54 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877907 | 1/20/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877923 | 1/20/2015 | $2,341.70 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45878052 | 1/20/2015 | $877.33 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45878533 | 1/20/2015 | $50.31 |
| The Standard Register Company | The Standard Register Company | 7010316 | $39,781.46 | 2/9/2015 | 45877692 | 1/20/2015 | $106.14 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836490 | 12/26/2014 | $327.22 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836220 | 12/26/2014 | $46.33 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836239 | 12/26/2014 | $969.79 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836245 | 12/26/2014 | $166.89 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836253 | 12/26/2014 | $57.20 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836254 | 12/26/2014 | $81.22 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836256 | 12/26/2014 | $108.59 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836257 | 12/26/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836263 | 12/26/2014 | $171.85 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836274 | 12/26/2014 | $242.45 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836275 | 12/26/2014 | $53.12 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836284 | 12/26/2014 | $533.43 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833215 | 12/23/2014 | $102.32 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836485 | 12/26/2014 | $485.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836168 | 12/26/2014 | $145.81 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836494 | 12/26/2014 | $76.90 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836497 | 12/26/2014 | $169.07 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836501 | 12/26/2014 | $73.86 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836507 | 12/26/2014 | $1,087.86 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836512 | 12/26/2014 | $111.72 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836515 | 12/26/2014 | $620.08 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836533 | 12/26/2014 | $558.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836692 | 12/26/2014 | $857.60 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836848 | 12/26/2014 | $1,388.58 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836853 | 12/26/2014 | $1,497.60 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837032 | 12/29/2014 | $262.25 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836378 | 12/26/2014 | $487.04 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835328 | 12/24/2014 | $218.82 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857039 | 1/9/2015 | $456.68 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833241 | 12/23/2014 | $110.64 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833242 | 12/23/2014 | $181.98 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833243 | 12/23/2014 | $82.71 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833260 | 12/23/2014 | $612.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833262 | 12/23/2014 | $200.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833935 | 12/23/2014 | $302.94 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45834113 | 12/23/2014 | $10,319.95 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45834160 | 12/23/2014 | $132.80 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45834244 | 12/23/2014 | $174.42 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45834575 | 12/24/2014 | $1,123.08 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836209 | 12/26/2014 | $625.55 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45834852 | 12/24/2014 | $209.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836208 | 12/26/2014 | $618.15 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835451 | 12/24/2014 | $74.22 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835553 | 12/24/2014 | $263.12 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835590 | 12/24/2014 | $780.83 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835672 | 12/24/2014 | $264.70 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835677 | 12/24/2014 | $238.14 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835760 | 12/24/2014 | $225.04 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45835959 | 12/24/2014 | $277.08 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836058 | 12/24/2014 | $108.19 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836110 | 12/26/2014 | $52.96 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836127 | 12/26/2014 | $110.23 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45836143 | 12/26/2014 | $320.33 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837302 | 12/29/2014 | $61.13 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45834761 | 12/24/2014 | $5,596.22 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832020 | 12/23/2014 | $254.68 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837162 | 12/29/2014 | $415.87 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828876 | 12/22/2014 | $61.73 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828885 | 12/22/2014 | $82.22 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828886 | 12/22/2014 | $47.89 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45829364 | 12/22/2014 | $93.28 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45829410 | 12/22/2014 | $345.44 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45829425 | 12/22/2014 | $1,324.56 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45830157 | 12/22/2014 | $512.50 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45830158 | 12/22/2014 | $2,969.60 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45830842 | 12/22/2014 | $83.88 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45831988 | 12/23/2014 | $136.13 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828590 | 12/22/2014 | $644.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832015 | 12/23/2014 | $225.23 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828047 | 12/19/2014 | $1,268.85 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832048 | 12/23/2014 | $61.73 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832056 | 12/23/2014 | $85.13 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832057 | 12/23/2014 | $88.92 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832058 | 12/23/2014 | $48.19 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45799154 | 12/5/2015 | $166.40 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 4581114 | 12/30/2014 | $164.83 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45811732 | 12/12/2014 | $1,278.63 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839445 | 12/30/2014 | $99.47 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839446 | 12/30/2014 | $40.10 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839447 | 12/30/2014 | $344.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839458 | 12/30/2014 | $165.89 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839469 | 12/30/2014 | $48.62 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45832002 | 12/23/2014 | $99.03 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838027 | 12/29/2014 | $110.75 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833211 | 12/23/2014 | $345.62 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837305 | 12/29/2014 | $89.95 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837307 | 12/29/2014 | $621.96 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837313 | 12/29/2014 | $899.58 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837320 | 12/29/2014 | $234.24 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837396 | 12/29/2014 | $385.68 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837398 | 12/29/2014 | $336.49 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837644 | 12/29/2014 | $93.32 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837649 | 12/29/2014 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837992 | 12/29/2014 | $234.45 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838000 | 12/29/2014 | $439.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828872 | 12/22/2014 | $456.41 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838010 | 12/29/2014 | $42.64 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45837290 | 12/29/2014 | $311.68 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838354 | 12/29/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838364 | 12/29/2014 | $581.50 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838430 | 12/29/2014 | $82.65 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838531 | 12/29/2014 | $2,294.75 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45825902 | 12/19/2014 | $52.45 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45825941 | 12/19/2014 | $471.92 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45826127 | 12/19/2014 | $488.39 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45826133 | 12/19/2014 | $270.84 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45826156 | 12/19/2014 | $248.72 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45826170 | 12/19/2014 | $189.53 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828004 | 12/19/2014 | $176.55 |
| The Standard Register Company | The Standard Register Company | 7009999 | $10,187.17 | 1/28/2015 | 45828029 | 12/19/2014 | $84.68 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45838009 | 12/29/2014 | $42.64 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826597 | 12/19/2014 | $71.88 |
| The Standard Register Company | The Standard Register Company | 7009997 | $153.09 | 1/28/2015 | 45830357 | 12/22/2014 | $23.50 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45825875 | 12/19/2014 | $74.22 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45825925 | 12/19/2014 | $822.99 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45825945 | 12/19/2014 | $165.75 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45825949 | 12/19/2014 | $487.11 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45825950 | 12/19/2014 | $468.08 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45825955 | 12/19/2014 | $40.90 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826164 | 12/19/2014 | $298.44 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826169 | 12/19/2014 | $834.63 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826182 | 12/19/2014 | $59.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826563 | 12/19/2014 | $426.96 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833231 | 12/23/2014 | $126.69 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826587 | 12/19/2014 | $222.61 |
| The Standard Register Company | The Standard Register Company | 7009968 | $3,084.10 | 1/27/2015 | 45825165 | 12/18/2014 | $1,480.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826811 | 12/19/2014 | $210.56 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826890 | 12/19/2014 | $1,245.19 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826891 | 12/19/2014 | $812.40 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827240 | 12/19/2014 | $182.32 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827295 | 12/19/2014 | $1,224.72 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827296 | 12/19/2014 | $588.30 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827302 | 12/19/2014 | $667.88 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827900 | 12/19/2014 | $500.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827921 | 12/19/2014 | $130.36 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827927 | 12/19/2014 | $204.26 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827970 | 12/19/2014 | $77.50 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45826578 | 12/19/2014 | $126.15 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823700 | 12/18/2014 | $201.23 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883468 | 1/22/2015 | $55.47 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 29848867 | 12/18/2014 | $738.77 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45554721 | 8/1/2014 | $595.85 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45822667 | 12/18/2014 | $815.43 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823049 | 12/18/2014 | $465.08 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823176 | 12/18/2014 | $112.59 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823342 | 12/18/2014 | $319.16 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823449 | 12/18/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823450 | 12/18/2014 | $288.32 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823451 | 12/18/2014 | $81.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823469 | 12/18/2014 | $262.87 |
| The Standard Register Company | The Standard Register Company | 7009997 | $153.09 | 1/28/2015 | 45828013 | 12/19/2014 | $47.97 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823691 | 12/18/2014 | $47.03 |
| The Standard Register Company | The Standard Register Company | 7009997 | $153.09 | 1/28/2015 | 45825928 | 12/19/2014 | $89.49 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823875 | 12/18/2014 | $801.59 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823936 | 12/18/2014 | $702.71 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45824337 | 12/18/2014 | $294.31 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45824954 | 12/18/2014 | $183.04 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45824964 | 12/18/2014 | $117.46 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45825141 | 12/18/2014 | $352.99 |
| The Standard Register Company | The Standard Register Company | 7009968 | $3,084.10 | 1/27/2015 | 45822665 | 12/18/2014 | $138.50 |
| The Standard Register Company | The Standard Register Company | 7009968 | $3,084.10 | 1/27/2015 | 45822670 | 12/18/2014 | $138.50 |
| The Standard Register Company | The Standard Register Company | 7009968 | $3,084.10 | 1/27/2015 | 45823483 | 12/18/2014 | $719.05 |
| The Standard Register Company | The Standard Register Company | 7009968 | $3,084.10 | 1/27/2015 | 45823713 | 12/18/2014 | $472.81 |
| The Standard Register Company | The Standard Register Company | 7009968 | $3,084.10 | 1/27/2015 | 45823716 | 12/18/2014 | $350.32 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827991 | 12/19/2014 | $241.44 |
| The Standard Register Company | The Standard Register Company | 7009967 | $5,883.23 | 1/27/2015 | 45823477 | 12/18/2014 | $75.89 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45831998 | 12/23/2014 | $45.62 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827989 | 12/19/2014 | $241.96 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829424 | 12/22/2014 | $258.78 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829628 | 12/22/2014 | $409.45 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829848 | 12/22/2014 | $94.85 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829992 | 12/22/2014 | $3,082.52 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45830058 | 12/22/2014 | $552.85 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45830060 | 12/22/2014 | $1,646.50 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45830340 | 12/22/2014 | $252.99 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45830847 | 12/22/2014 | $97.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45830852 | 12/22/2014 | $260.46 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45830863 | 12/22/2014 | $718.00 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829418 | 12/22/2014 | $258.29 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45831994 | 12/23/2014 | $242.13 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829415 | 12/22/2014 | $117.47 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45831999 | 12/23/2014 | $49.24 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832000 | 12/23/2014 | $192.74 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832001 | 12/23/2014 | $68.27 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832006 | 12/23/2014 | $155.85 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832023 | 12/23/2014 | $453.32 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832076 | 12/23/2014 | $96.60 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832078 | 12/23/2014 | $310.92 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832639 | 12/23/2014 | $166.40 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832857 | 12/23/2014 | $55.56 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832881 | 12/23/2014 | $1,094.50 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45832946 | 12/23/2014 | $706.14 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45833209 | 12/23/2014 | $105.98 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45831669 | 12/23/2014 | $111.45 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828589 | 12/22/2014 | $489.42 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839737 | 12/30/2014 | $237.45 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828005 | 12/19/2014 | $383.90 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828011 | 12/19/2014 | $258.61 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828015 | 12/19/2014 | $42.09 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828021 | 12/19/2014 | $181.98 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828022 | 12/19/2014 | $244.42 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828023 | 12/19/2014 | $78.10 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828024 | 12/19/2014 | $71.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828025 | 12/19/2014 | $207.63 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828027 | 12/19/2014 | $140.95 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828030 | 12/19/2014 | $243.08 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829419 | 12/22/2014 | $207.63 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828052 | 12/19/2014 | $2,071.16 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45827990 | 12/19/2014 | $258.12 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828843 | 12/22/2014 | $800.43 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828868 | 12/22/2014 | $293.96 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828871 | 12/22/2014 | $61.13 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828879 | 12/22/2014 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829101 | 12/22/2014 | $292.88 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829102 | 12/22/2014 | $211.15 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829375 | 12/22/2014 | $45.70 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829376 | 12/22/2014 | $42.53 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829377 | 12/22/2014 | $106.17 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829391 | 12/22/2014 | $47.97 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829397 | 12/22/2014 | $51.87 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45829411 | 12/22/2014 | $258.61 |
| The Standard Register Company | The Standard Register Company | 7009998 | $67,372.56 | 1/28/2015 | 45828031 | 12/19/2014 | $256.86 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852680 | 1/7/2015 | $240.14 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851611 | 1/7/2015 | $98.11 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851615 | 1/7/2015 | $42.90 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851618 | 1/7/2015 | $159.31 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851687 | 1/7/2015 | $1,550.16 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851976 | 1/7/2015 | $432.18 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851982 | 1/7/2015 | $309.46 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852039 | 1/7/2015 | $363.11 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852275 | 1/7/2015 | $209.32 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852554 | 1/7/2015 | $73.58 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852559 | 1/7/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852565 | 1/7/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839476 | 12/30/2014 | $261.03 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852567 | 1/7/2015 | $93.87 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851608 | 1/7/2015 | $125.92 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853033 | 1/7/2015 | $52.55 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853036 | 1/7/2015 | $54.60 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853041 | 1/7/2015 | $87.20 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853052 | 1/7/2015 | $760.89 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853060 | 1/7/2015 | $997.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853061 | 1/7/2015 | $1,601.60 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853437 | 1/8/2015 | $59.09 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853575 | 1/8/2015 | $159.97 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853752 | 1/8/2015 | $3,204.11 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853798 | 1/8/2015 | $4,496.25 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853799 | 1/8/2015 | $916.77 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45852566 | 1/7/2015 | $245.36 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849100 | 1/6/2015 | $91.46 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848819 | 1/6/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848820 | 1/6/2015 | $739.04 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848822 | 1/6/2015 | $162.96 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848828 | 1/6/2015 | $86.67 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848833 | 1/6/2015 | $117.28 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848846 | 1/6/2015 | $112.48 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848852 | 1/6/2015 | $44.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848854 | 1/6/2015 | $146.63 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848857 | 1/6/2015 | $78.74 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848858 | 1/6/2015 | $130.80 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848864 | 1/6/2015 | $174.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851610 | 1/7/2015 | $117.42 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848917 | 1/6/2015 | $335.80 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851609 | 1/7/2015 | $48.62 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849213 | 1/6/2015 | $422.37 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849357 | 1/6/2015 | $116.67 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849358 | 1/6/2015 | $764.90 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849541 | 1/6/2015 | $89.76 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45849644 | 1/6/2015 | $272.37 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851367 | 1/7/2015 | $52.55 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851380 | 1/7/2015 | $386.53 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851381 | 1/7/2015 | $128.80 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851428 | 1/7/2015 | $509.16 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851598 | 1/7/2015 | $1,186.38 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45851607 | 1/7/2015 | $169.62 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854059 | 1/8/2015 | $926.27 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848894 | 1/6/2015 | $224.32 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855774 | 1/8/2015 | $548.17 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853881 | 1/8/2015 | $705.30 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854524 | 1/8/2015 | $497.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854525 | 1/8/2015 | $445.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854528 | 1/8/2015 | $44.12 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854529 | 1/8/2015 | $48.62 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854530 | 1/8/2015 | $48.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854531 | 1/8/2015 | $498.52 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854818 | 1/8/2015 | $67.94 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854883 | 1/8/2015 | $412.09 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855654 | 1/8/2015 | $793.88 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855753 | 1/8/2015 | $147.35 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854518 | 1/8/2015 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855772 | 1/8/2015 | $692.89 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854516 | 1/8/2015 | $48.73 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855791 | 1/8/2015 | $707.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855797 | 1/8/2015 | $558.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855798 | 1/8/2015 | $752.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45856508 | 1/9/2015 | $109.62 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45856576 | 1/9/2015 | $417.39 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45856582 | 1/9/2015 | $208.70 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45856716 | 1/9/2015 | $1,008.56 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45856735 | 1/9/2015 | $249.52 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45856740 | 1/9/2015 | $820.26 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857009 | 1/9/2015 | $91.52 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857013 | 1/9/2015 | $170.54 |
| The Standard Register Company | The Standard Register Company | 7009910 | $10,206.85 | 1/23/2015 | 45821940 | 12/17/2014 | $519.60 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45855758 | 1/8/2015 | $47.63 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854201 | 1/8/2015 | $203.90 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848816 | 1/6/2015 | $45.47 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854070 | 1/8/2015 | $476.94 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854147 | 1/8/2015 | $37.30 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854149 | 1/8/2015 | $300.88 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854163 | 1/8/2015 | $383.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854173 | 1/8/2015 | $90.83 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854174 | 1/8/2015 | $41.99 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854175 | 1/8/2015 | $104.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854182 | 1/8/2015 | $474.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854184 | 1/8/2015 | $224.98 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854188 | 1/8/2015 | $214.40 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854520 | 1/8/2015 | $276.91 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854199 | 1/8/2015 | $388.29 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45853929 | 1/8/2015 | $372.23 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854211 | 1/8/2015 | $289.12 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854215 | 1/8/2015 | $44.12 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854218 | 1/8/2015 | $54.60 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854296 | 1/8/2015 | $353.58 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854297 | 1/8/2015 | $388.73 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854348 | 1/8/2015 | $315.94 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854357 | 1/8/2015 | $145.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854433 | 1/8/2015 | $533.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854506 | 1/8/2015 | $238.33 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854509 | 1/8/2015 | $79.32 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854513 | 1/8/2015 | $568.89 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854514 | 1/8/2015 | $333.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45854197 | 1/8/2015 | $336.18 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45842754 | 12/31/2014 | $327.60 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844794 | 1/2/2015 | $586.11 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841230 | 12/30/2014 | $906.17 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841231 | 12/30/2014 | $886.73 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841232 | 12/30/2014 | $190.86 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841236 | 12/30/2014 | $1,217.44 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841390 | 12/30/2014 | $43.13 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841550 | 12/30/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841572 | 12/30/2014 | $585.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841578 | 12/30/2014 | $1,812.82 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841623 | 12/30/2014 | $264.27 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841845 | 12/30/2014 | $218.84 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841202 | 12/30/2014 | $115.14 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841879 | 12/30/2014 | $449.41 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841194 | 12/30/2014 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45842850 | 12/31/2014 | $61.97 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45842851 | 12/31/2014 | $49.68 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45842982 | 12/31/2014 | $375.90 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45843130 | 12/31/2014 | $586.03 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45843599 | 12/31/2014 | $610.53 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45843615 | 12/31/2014 | $461.28 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844080 | 12/31/2014 | $23.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844186 | 12/31/2014 | $711.02 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844259 | 12/31/2014 | $695.12 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844569 | 1/2/2015 | $243.95 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844601 | 1/2/2015 | $457.14 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848818 | 1/6/2015 | $53.59 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841846 | 12/30/2014 | $429.28 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840764 | 12/30/2014 | $211.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45857023 | 1/9/2015 | $281.83 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839785 | 12/30/2014 | $425.54 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839787 | 12/30/2014 | $832.17 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839788 | 12/30/2014 | $154.88 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839807 | 12/30/2014 | $184.24 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839809 | 12/30/2014 | $78.10 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839812 | 12/30/2014 | $235.73 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839818 | 12/30/2014 | $81.70 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839819 | 12/30/2014 | $59.30 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839964 | 12/30/2014 | $743.19 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839974 | 12/30/2014 | $6,641.92 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841229 | 12/30/2014 | $875.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840606 | 12/30/2014 | $2,974.27 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844797 | 1/2/2015 | $517.82 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840771 | 12/30/2014 | $175.03 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840773 | 12/30/2014 | $161.64 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840777 | 12/30/2014 | $185.55 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840779 | 12/30/2014 | $175.62 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840784 | 12/30/2014 | $165.55 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840790 | 12/30/2014 | $118.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840872 | 12/30/2014 | $949.99 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841041 | 12/30/2014 | $226.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841074 | 12/31/2014 | $2,275.05 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841111 | 12/30/2014 | $85.69 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841180 | 12/30/2014 | $518.44 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45841192 | 12/30/2014 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45840083 | 12/30/2014 | $208.64 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847557 | 1/5/2015 | $114.08 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844687 | 1/2/2015 | $232.77 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846663 | 1/5/2015 | $143.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846679 | 1/5/2015 | $169.62 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846681 | 1/5/2015 | $94.66 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846683 | 1/5/2015 | $77.32 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847005 | 1/6/2015 | $1,831.68 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847329 | 1/5/2015 | $156.96 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847347 | 1/5/2015 | $165.79 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847348 | 1/5/2015 | $155.26 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847361 | 1/5/2015 | $1,238.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847364 | 1/5/2015 | $948.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846635 | 1/5/2015 | $147.08 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847417 | 1/5/2015 | $1,112.53 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846633 | 1/5/2015 | $154.54 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847887 | 1/6/2015 | $295.49 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847941 | 1/6/2015 | $259.84 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848229 | 1/6/2015 | $495.99 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848258 | 1/6/2015 | $43.13 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848259 | 1/6/2015 | $119.39 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848262 | 1/6/2015 | $91.57 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848283 | 1/6/2015 | $49.23 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848289 | 1/6/2015 | $63.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848368 | 1/6/2015 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848369 | 1/6/2015 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848704 | 1/6/2015 | $600.64 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45839536 | 12/30/2014 | $948.08 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45847367 | 1/5/2015 | $710.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845392 | 1/2/2015 | $126.50 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844867 | 1/2/2015 | $526.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844920 | 1/2/2015 | $67.10 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844924 | 1/2/2015 | $716.88 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844929 | 1/2/2015 | $30.90 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844933 | 1/2/2015 | $97.37 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844937 | 1/2/2015 | $109.38 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45844939 | 1/2/2015 | $923.84 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845042 | 1/2/2015 | $88.14 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845063 | 1/2/2015 | $157.41 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845071 | 1/2/2015 | $91.57 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845130 | 1/2/2015 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846654 | 1/5/2015 | $83.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845137 | 1/2/2015 | $76.07 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45848817 | 1/6/2015 | $125.55 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845414 | 1/2/2015 | $4,013.63 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845911 | 1/5/2015 | $988.33 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846083 | 1/5/2015 | $259.61 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846134 | 1/5/2015 | $141.14 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846135 | 1/5/2015 | $200.75 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846141 | 1/5/2015 | $47.09 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846143 | 1/5/2015 | $48.79 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846146 | 1/5/2015 | $353.14 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846154 | 1/5/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846330 | 1/5/2015 | $1,216.00 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846588 | 1/5/2015 | $256.22 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45846630 | 1/5/2015 | $382.52 |
| The Standard Register Company | The Standard Register Company | 7010032 | $146,010.20 | 1/29/2015 | 45845131 | 1/2/2015 | $143.45 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892550 | 1/27/2015 | $470.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890007 | 1/26/2015 | $316.80 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892871 | 1/27/2015 | $169.50 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892865 | 1/27/2015 | $128.22 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892864 | 1/27/2015 | $80.50 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892860 | 1/27/2015 | $313.96 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892859 | 1/27/2015 | $279.93 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892858 | 1/27/2015 | $280.06 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892834 | 1/27/2015 | $960.10 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892910 | 1/27/2015 | $809.26 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892591 | 1/27/2015 | $2,410.05 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893006 | 1/27/2015 | $1,529.17 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892549 | 1/27/2015 | $470.75 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892548 | 1/27/2015 | $984.20 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892410 | 1/27/2015 | $476.01 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892407 | 1/27/2015 | $52.72 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892401 | 1/27/2015 | $346.57 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892392 | 1/27/2015 | $266.01 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892391 | 1/27/2015 | $53.95 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892380 | 1/26/2015 | $857.34 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892787 | 1/27/2015 | $288.10 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893812 | 1/27/2015 | $117.45 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894282 | 1/27/2015 | $5,475.14 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894280 | 1/27/2015 | $2,223.38 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894279 | 1/27/2015 | $2,033.25 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894278 | 1/27/2015 | $14,318.54 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894155 | 1/27/2015 | $119.76 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894154 | 1/27/2015 | $966.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894102 | 1/27/2015 | $1,043.64 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894094 | 1/27/2015 | $131.47 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892888 | 1/27/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893881 | 1/27/2015 | $1,559.65 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892374 | 1/27/2015 | $637.15 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893774 | 1/27/2015 | $3,174.20 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893742 | 1/27/2015 | $166.22 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893319 | 1/27/2015 | $242.21 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893237 | 1/27/2015 | $88.66 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893224 | 1/27/2015 | $400.28 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893218 | 1/27/2015 | $364.33 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893087 | 1/27/2015 | $398.31 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893010 | 1/27/2015 | $1,895.97 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45893913 | 1/27/2015 | $338.56 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891233 | 1/26/2015 | $48.39 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891414 | 1/26/2015 | $119.64 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891413 | 1/26/2015 | $96.75 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891304 | 1/26/2015 | $1,287.50 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891274 | 1/26/2015 | $1,500.17 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891259 | 1/26/2015 | $302.69 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891250 | 1/26/2015 | $40.53 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891248 | 1/26/2015 | $47.15 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891241 | 1/26/2015 | $90.11 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892379 | 1/27/2015 | $144.56 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891234 | 1/26/2015 | $48.62 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891417 | 1/26/2015 | $222.82 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891229 | 1/26/2015 | $580.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890748 | 1/26/2015 | $351.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890747 | 1/26/2015 | $351.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890741 | 1/26/2015 | $2,315.14 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890589 | 1/26/2015 | $409.50 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890213 | 1/26/2015 | $298.35 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890203 | 1/26/2015 | $252.87 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883476 | 1/22/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891240 | 1/26/2015 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892107 | 1/25/2015 | $72.42 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894360 | 1/27/2015 | $2,130.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892373 | 1/27/2015 | $265.39 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892367 | 1/27/2015 | $424.85 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892363 | 1/27/2015 | $47.23 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892355 | 1/27/2015 | $413.44 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892339 | 1/27/2015 | $881.58 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892225 | 1/27/2015 | $139.13 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892219 | 1/27/2015 | $556.52 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891415 | 1/26/2015 | $78.90 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892214 | 1/27/2015 | $239.80 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891416 | 1/26/2015 | $673.79 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892074 | 1/27/2015 | $138.76 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891442 | 1/26/2015 | $367.50 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891426 | 1/26/2015 | $107.34 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891423 | 1/26/2015 | $220.92 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891422 | 1/26/2015 | $94.68 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891420 | 1/26/2015 | $867.90 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891419 | 1/26/2015 | $173.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45891418 | 1/26/2015 | $631.20 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892375 | 1/27/2015 | $868.12 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45892215 | 1/27/2015 | $359.70 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896646 | 1/28/2015 | $61.13 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897451 | 1/28/2015 | $1,596.12 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897446 | 1/28/2015 | $1,590.30 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897445 | 1/28/2015 | $997.50 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897374 | 1/28/2015 | $122.36 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897345 | 1/28/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897340 | 1/28/2015 | $3,628.71 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896717 | 1/28/2015 | $307.66 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896716 | 1/28/2015 | $266.72 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896030 | 1/28/2015 | $72.57 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896647 | 1/28/2015 | $47.15 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 26353518 | 1/29/2015 | $35.03 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896645 | 1/28/2015 | $84.50 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896641 | 1/28/2015 | $174.00 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896640 | 1/28/2015 | $86.63 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896279 | 1/28/2015 | $278.76 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896048 | 1/28/2015 | $115.73 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896046 | 1/28/2015 | $105.65 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896042 | 1/28/2015 | $106.67 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894349 | 1/27/2015 | $1,775.00 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896648 | 1/28/2015 | $53.82 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898327 | 1/29/2015 | $74.65 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899076 | 1/29/2015 | $59.12 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899073 | 1/29/2015 | $127.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899067 | 1/29/2015 | $69.88 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899047 | 1/29/2015 | $42.90 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899046 | 1/29/2015 | $43.70 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898779 | 1/29/2015 | $3,931.00 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898754 | 1/29/2015 | $434.60 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898752 | 1/29/2015 | $261.50 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45897584 | 1/28/2015 | $161.12 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898683 | 1/29/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010447 | $231.29 | 2/18/2015 | 45901182 | 1/29/2015 | $248.70 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898201 | 1/29/2015 | $113.58 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898200 | 1/29/2015 | $112.17 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898053 | 1/29/2015 | $409.99 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898052 | 1/29/2015 | $409.99 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898042 | 1/29/2015 | $128.92 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 29851517 | 1/29/2015 | $285.62 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 26353527 | 1/29/2015 | $35.03 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 26353526 | 1/29/2015 | $35.03 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896028 | 1/28/2015 | $765.48 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45898685 | 1/29/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895019 | 1/28/2015 | $120.14 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895499 | 1/28/2015 | $168.41 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895488 | 1/28/2015 | $2,353.28 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895456 | 1/28/2015 | $225.92 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895455 | 1/28/2015 | $76.85 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895454 | 1/28/2015 | $76.85 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895453 | 1/28/2015 | $77.36 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895452 | 1/28/2015 | $77.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895418 | 1/28/2015 | $72.35 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896038 | 1/28/2015 | $249.21 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895237 | 1/28/2015 | $220.75 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895630 | 1/28/2015 | $169.56 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45894909 | 1/28/2015 | $119.68 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45894867 | 1/28/2015 | $575.15 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45984351 | 1/27/2015 | $1,775.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45897079 | 1/25/2015 | $603.29 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894376 | 1/27/2015 | $558.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894375 | 1/27/2015 | $1,017.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894364 | 1/27/2015 | $1,812.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890006 | 1/26/2015 | $97.49 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895250 | 1/28/2015 | $479.60 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895658 | 1/28/2015 | $51.94 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896027 | 1/28/2015 | $289.56 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896022 | 1/28/2015 | $122.00 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896014 | 1/28/2015 | $70.64 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45896011 | 1/28/2015 | $54.40 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895811 | 1/28/2015 | $865.71 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895679 | 1/28/2015 | $96.25 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895676 | 1/28/2015 | $43.23 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895667 | 1/28/2015 | $54.64 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895614 | 1/28/2015 | $73.00 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895659 | 1/28/2015 | $86.91 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895627 | 1/28/2015 | $175.29 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895650 | 1/28/2015 | $132.25 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895644 | 1/28/2015 | $145.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895643 | 1/28/2015 | $243.95 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895639 | 1/28/2015 | $243.76 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895635 | 1/28/2015 | $233.90 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895633 | 1/28/2015 | $86.91 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895632 | 1/28/2015 | $266.70 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895631 | 1/28/2015 | $167.58 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45894355 | 1/27/2015 | $752.50 |
| The Standard Register Company | The Standard Register Company | 7010432 | $17,994.04 | 2/17/2015 | 45895664 | 1/28/2015 | $44.45 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45885947 | 1/23/2015 | $182.59 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890009 | 1/26/2015 | $72.89 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886275 | 1/23/2015 | $1,259.67 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886258 | 1/23/2015 | $208.64 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886227 | 1/23/2015 | $725.63 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886121 | 1/23/2015 | $772.43 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886018 | 1/23/2015 | $52.31 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886015 | 1/23/2015 | $42.68 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886010 | 1/23/2015 | $517.93 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886397 | 1/23/2015 | $444.71 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45885978 | 1/23/2015 | $439.40 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886518 | 1/23/2015 | $63.77 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45885804 | 1/23/2015 | $265.60 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45921370 | 2/10/2015 | $1,363.08 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45921160 | 2/10/2015 | $735.20 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45921159 | 2/10/2015 | $1,318.63 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45921135 | 2/10/2015 | $562.20 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920747 | 2/10/2015 | $2,269.20 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920722 | 2/10/2015 | $525.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920721 | 2/10/2015 | $68.45 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886008 | 1/23/2015 | $520.49 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45887192 | 1/23/2015 | $470.01 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45917203 | 2/9/2015 | $969.00 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45913048 | 2/5/2015 | $383.23 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45912440 | 2/5/2015 | $185.61 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45912439 | 2/5/2015 | $633.81 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 458886248 | 1/23/2015 | $168.35 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45888136 | 1/23/2015 | $7,129.80 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45888054 | 1/23/2015 | $3,217.38 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45888051 | 1/23/2015 | $172.00 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886396 | 1/23/2015 | $839.22 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45887318 | 1/23/2015 | $77.41 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920718 | 2/10/2015 | $199.93 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45887190 | 1/23/2015 | $319.16 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45887106 | 1/23/2015 | $360.71 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45887089 | 1/23/2015 | $704.60 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886857 | 1/23/2015 | $149.48 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886855 | 1/23/2015 | $64.55 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886553 | 1/23/2015 | $599.10 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886544 | 1/23/2015 | $2,136.89 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45886520 | 1/23/2015 | $79.95 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45888030 | 1/23/2015 | $84.01 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884335 | 1/22/2015 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45885088 | 1/22/2015 | $484.50 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45885086 | 1/22/2015 | $917.50 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45885085 | 1/22/2015 | $487.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884429 | 1/22/2015 | $84.52 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884369 | 1/22/2015 | $61.28 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884355 | 1/22/2015 | $81.70 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884352 | 1/22/2015 | $257.43 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884347 | 1/22/2015 | $40.85 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920720 | 2/10/2015 | $418.90 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884336 | 1/22/2015 | $421.02 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45885331 | 1/22/2015 | $198.21 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884330 | 1/22/2015 | $544.87 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884325 | 1/22/2015 | $335.52 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884294 | 1/22/2015 | $265.17 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883982 | 1/22/2015 | $801.02 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883787 | 1/22/2015 | $490.35 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883481 | 1/22/2015 | $170.83 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883479 | 1/22/2015 | $56.32 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45883477 | 1/22/2015 | $316.50 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45884338 | 1/22/2015 | $147.08 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920486 | 2/10/2015 | $26.63 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45923039 | 2/11/2015 | $3,267.48 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920717 | 2/10/2015 | $1,287.50 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920716 | 2/10/2015 | $155.45 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920715 | 2/10/2015 | $224.38 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920714 | 2/10/2015 | $615.50 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920713 | 2/10/2015 | $85.01 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920712 | 2/10/2015 | $659.16 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920711 | 2/10/2015 | $583.78 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45885096 | 1/22/2015 | $739.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920659 | 2/10/2015 | $31.65 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45885099 | 1/22/2015 | $6,941.00 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920485 | 2/10/2015 | $26.63 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920484 | 2/10/2015 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45917770 | 2/9/2015 | $2,978.15 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45917168 | 2/9/2015 | $714.80 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45917167 | 2/9/2015 | $741.50 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45917166 | 2/9/2015 | $377.32 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45917163 | 2/9/2015 | $658.88 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45916478 | 2/6/2015 | $647.37 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920719 | 2/10/2015 | $929.70 |
| The Standard Register Company | The Standard Register Company | 7010368 | $60,620.70 | 2/11/2015 | 45920710 | 2/10/2015 | $440.07 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45928926 | 2/13/2015 | $252.98 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45888713 | 1/26/2015 | $3,280.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45865325 | 1/14/2015 | $285.56 |
| The Standard Register Company | The Standard Register Company | 7010417 | $21.85 | 2/16/2015 | 45890668 | 1/26/2015 | $23.50 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45930378 | 2/13/2015 | $168.71 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45929596 | 2/13/2015 | $6,223.09 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45925108 | 2/11/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45925107 | 2/11/2015 | $209.00 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45925106 | 2/11/2015 | $17.00 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926344 | 2/12/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45925104 | 2/11/2015 | $14.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889306 | 1/26/2015 | $413.85 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45928829Z | 2/13/2015 | $391.34 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45928232 | 2/12/2015 | $82.63 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45928231 | 2/12/2015 | $149.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926792 | 2/12/2015 | $226.97 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926782 | 2/12/2015 | $647.80 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926781 | 2/12/2015 | $869.80 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926780 | 2/12/2015 | $764.61 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45917204 | 2/9/2015 | $162.00 |
| The Standard Register Company | The Standard Register Company | 7010409 | $6,736.07 | 2/16/2015 | 45925105 | 2/11/2015 | $200.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889435 | 1/26/2015 | $430.00 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45890003 | 1/26/2015 | $50.96 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889990 | 1/26/2015 | $69.64 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889981 | 1/26/2015 | $101.48 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889969 | 1/26/2015 | $44.75 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889847 | 1/26/2015 | $969.02 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889804 | 1/26/2015 | $95.32 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889736 | 1/26/2015 | $346.48 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889640 | 1/26/2015 | $256.22 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45888760 | 1/26/2015 | $97.57 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889456 | 1/26/2015 | $73.35 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45888992 | 1/26/2015 | $74.65 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889433 | 1/26/2015 | $171.93 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889431 | 1/26/2015 | $117.46 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889426 | 1/26/2015 | $344.62 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889423 | 1/26/2015 | $81.79 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889406 | 1/26/2015 | $335.66 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889393 | 1/26/2015 | $170.21 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889391 | 1/26/2015 | $46.46 |
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889390 | 1/26/2015 | $37.30 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926343 | 2/12/2015 | $36.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010418 | $76,802.27 | 2/16/2015 | 45889488 | 1/26/2015 | $699.28 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924685 | 2/11/2015 | $290.56 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45895770 | 1/28/2015 | $363.11 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925266 | 2/11/2015 | $254.05 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925264 | 2/11/2015 | $52.78 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925262 | 2/11/2015 | $76.50 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925259 | 2/11/2015 | $47.40 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925255 | 2/11/2015 | $1,109.00 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925254 | 2/11/2015 | $79.36 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45925251 | 2/11/2015 | $127.93 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926764 | 2/12/2015 | $1,128.90 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924686 | 2/11/2015 | $127.13 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45924809 | 2/11/2015 | $190.10 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924684 | 2/11/2015 | $3,687.39 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924683 | 2/11/2015 | $326.04 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924682 | 2/11/2015 | $1,450.47 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924681 | 2/11/2015 | $1,248.50 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924680 | 2/11/2015 | $2,552.00 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924679 | 2/11/2015 | $2,025.00 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45923454 | 2/11/2015 | $161.49 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899363 | 1/29/2015 | $1,377.00 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45924810 | 2/11/2015 | $244.50 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925256 | 2/11/2015 | $491.46 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926342 | 2/12/2015 | $540.00 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926341 | 2/12/2015 | $288.00 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45926219 | 2/12/2015 | $243.52 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925650 | 2/11/2015 | $4,754.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925265 | 2/11/2015 | $214.44 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925263 | 2/11/2015 | $258.44 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925261 | 2/11/2015 | $172.29 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925260 | 2/11/2015 | $51.94 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45922665 | 2/10/2015 | $76.16 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925257 | 2/11/2015 | $373.23 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45924599 | 2/11/2015 | $382.00 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925253 | 2/11/2015 | $80.50 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925252 | 2/11/2015 | $380.37 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925250 | 2/11/2015 | $75.80 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925249 | 2/11/2015 | $1,728.00 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925248 | 2/11/2015 | $583.68 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925246 | 2/11/2015 | $132.25 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925245 | 2/11/2015 | $63.13 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925210 | 2/11/2015 | $76.16 |
| The Standard Register Company | The Standard Register Company | 7010379 | $40,097.73 | 2/12/2015 | 45917205 | 2/9/2015 | $1,395.20 |
| The Standard Register Company | The Standard Register Company | 7010392 | $15,155.35 | 2/13/2015 | 45925258 | 2/11/2015 | $97.88 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909532 | 2/4/2015 | $48.79 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899082 | 1/29/2015 | $198.38 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909976 | 2/4/2015 | $85.35 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909968 | 2/4/2015 | $925.38 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909661 | 2/4/2015 | $469.81 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909545 | 2/4/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909544 | 2/4/2015 | $112.49 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909543 | 2/4/2015 | $88.18 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909538 | 2/4/2015 | $47.15 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909994 | 2/4/2015 | $137.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909534 | 2/4/2015 | $61.80 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909996 | 2/4/2015 | $53.13 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909374 | 2/4/2015 | $261.44 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909373 | 2/4/2015 | $460.58 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909098 | 2/4/2015 | $519.60 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909060 | 2/4/2015 | $436.78 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45892878 | 1/27/2015 | $631.54 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45871702 | 1/16/2015 | $707.58 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45943090 | 2/20/2015 | $170.80 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45942372 | 2/20/2015 | $203.46 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909536 | 2/4/2015 | $69.07 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911153 | 2/4/2015 | $744.00 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45946836 | 2/24/2015 | $229.29 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45946108 | 2/23/2015 | $96.45 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45945673 | 2/23/2015 | $4,298.00 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45945672 | 2/23/2015 | $1,387.50 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45945671 | 2/23/2015 | $3,243.90 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45944971 | 2/23/2015 | $325.48 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45915850 | 2/6/2015 | $658.80 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45913147 | 2/5/2015 | $358.41 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45909987 | 2/4/2015 | $43.13 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911161 | 2/4/2015 | $2,358.00 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45913154 | 2/5/2015 | $1,186.98 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911133 | 2/4/2015 | $122.53 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911129 | 2/4/2015 | $52.55 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911121 | 2/4/2015 | $91.06 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911111 | 2/4/2015 | $871.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45910027 | 2/4/2015 | $132.25 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45910024 | 2/4/2015 | $121.97 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45910015 | 2/4/2015 | $52.56 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45910003 | 2/4/2015 | $97.29 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45911322 | 2/4/2015 | $54.40 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907120 | 2/3/2015 | $107.50 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907693 | 2/3/2015 | $639.82 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907690 | 2/3/2015 | $32.80 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907677 | 2/3/2015 | $550.51 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907562 | 2/3/2015 | $1,154.85 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907560 | 2/3/2015 | $3,479.29 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907535 | 2/3/2015 | $318.37 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907378 | 2/3/2015 | $383.29 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907153 | 2/3/2015 | $238.95 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45925267 | 2/11/2015 | $158.24 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907124 | 2/3/2015 | $84.11 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908068 | 2/3/2015 | $63.77 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907099 | 2/3/2015 | $621.80 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45942302 | 2/20/2015 | $76.16 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45940463 | 2/19/2015 | $858.90 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45940462 | 2/19/2015 | $311.35 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45940461 | 2/19/2015 | $466.40 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45940460 | 2/19/2015 | $605.38 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45940459 | 2/19/2015 | $1,307.09 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45938385 | 2/18/2015 | $1,741.23 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45907143 | 2/3/2015 | $1,812.28 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908089 | 2/2/2015 | $1,128.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45946839 | 2/24/2015 | $157.02 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908205 | 2/3/2015 | $120.25 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908203 | 2/3/2015 | $97.77 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908163 | 2/3/2015 | $159.68 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908158 | 2/3/2015 | $5,782.52 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908108 | 2/3/2015 | $1,991.50 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908098 | 2/3/2015 | $760.00 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908096 | 2/3/2015 | $1,128.00 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908043 | 2/3/2015 | $502.29 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908093 | 2/3/2015 | $3,923.62 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908067 | 2/3/2015 | $297.24 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908087 | 2/3/2015 | $940.00 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908086 | 2/3/2015 | $1,070.25 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908079 | 2/3/2015 | $1,931.50 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908075 | 2/3/2015 | $96.73 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908072 | 2/3/2015 | $425.32 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908071 | 2/3/2015 | $361.95 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908070 | 2/3/2015 | $741.90 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908069 | 2/3/2015 | $227.22 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45915678 | 2/6/2015 | $427.20 |
| The Standard Register Company | The Standard Register Company | 7010521 | $33,016.87 | 2/23/2015 | 45908094 | 2/3/2015 | $2,049.00 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45902654 | 1/30/2015 | $490.30 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45956185 | 2/27/2015 | $165.12 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45948740 | 2/24/2015 | $1,414.10 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45945078 | 2/23/2015 | $37.87 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45933493 | 2/17/2015 | $2,392.75 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45932811 | 2/16/2015 | $54.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45919670 | 2/9/2015 | $4,967.20 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45949670 | 2/9/2015 | $4,967.20 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45922664 | 2/10/2015 | $388.39 |
| The Standard Register Company | The Standard Register Company | 7010619 | $975.13 | 2/27/2015 | 45952830 | 2/26/2015 | $158.30 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45916961 | 2/6/2015 | $386.45 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45958622 | 3/2/2015 | $96.45 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45902653 | 1/30/2015 | $762.80 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45850484 | 1/7/2015 | $1,582.35 |
| The Standard Register Company | The Standard Register Company | 7010648 | $395.07 | 3/2/2015 | 45920279 | 2/10/2015 | $33.50 |
| The Standard Register Company | The Standard Register Company | 7010648 | $395.07 | 3/2/2015 | 45903024 | 1/30/2015 | $388.66 |
| The Standard Register Company | The Standard Register Company | 7010619 | $975.13 | 2/27/2015 | 45955599 | 2/27/2015 | $32.27 |
| The Standard Register Company | The Standard Register Company | 7010619 | $975.13 | 2/27/2015 | 45955598 | 2/27/2015 | $31.52 |
| The Standard Register Company | The Standard Register Company | 7010619 | $975.13 | 2/27/2015 | 45954507 | 2/26/2015 | $116.71 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45946837 | 2/24/2015 | $120.50 |
| The Standard Register Company | The Standard Register Company | 7010649 | $8,035.69 | 3/2/2015 | 45920235 | 2/10/2015 | $540.00 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45865519 | 1/14/2015 | $423.44 |
| The Standard Register Company | The Standard Register Company | ACH:13283 | $43.41 | 1/7/2015 | 45791598 | 12/8/2014 | $44.02 |
| The Standard Register Company | The Standard Register Company | ACH:12741 | $265.25 | 12/12/2014 | 45767847 | 11/18/2014 | $265.25 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45966384 | 3/5/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45966017 | 3/5/2015 | $594.39 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45964542 | 3/4/2015 | $718.00 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45916146 | 2/6/2015 | $756.10 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45912526 | 2/5/2015 | $1,464.86 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45871544 | 1/16/2015 | $387.39 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45956267 | 2/27/2015 | $71.58 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45865835 | 1/14/2015 | $137.92 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45956644 | 2/27/2015 | $139.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45854172 | 1/8/2015 | $92.37 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45851662 | 1/7/2015 | $190.62 |
| The Standard Register Company | The Standard Register Company | 7010713 | $4,542.51 | 3/5/2015 | 45963423 | 3/4/2015 | $68.50 |
| The Standard Register Company | The Standard Register Company | 7010686 | $2,477.17 | 3/4/2015 | 45963425 | 3/4/2015 | $334.47 |
| The Standard Register Company | The Standard Register Company | 7010686 | $2,477.17 | 3/4/2015 | 45963284 | 3/4/2015 | $52.31 |
| The Standard Register Company | The Standard Register Company | 7010686 | $2,477.17 | 3/4/2015 | 45963009 | 3/3/2015 | $1,916.00 |
| The Standard Register Company | The Standard Register Company | 7010686 | $2,477.17 | 3/4/2015 | 45961764 | 3/3/2015 | $583.68 |
| The Standard Register Company | The Standard Register Company | 7010663 | $9,304.95 | 3/3/2015 | 45960193 | 3/2/2015 | $662.25 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45951206 | 2/25/2015 | $535.47 |
| The Standard Register Company | The Standard Register Company | 7010753 | $5,050.20 | 3/9/2015 | 45868589 | 1/15/2015 | $317.78 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45913153 | 2/5/2015 | $3,647.40 |
| The Standard Register Company | The Standard Register Company | 7010565 | $3,632.10 | 2/25/2015 | 45946855 | 2/24/2015 | $1,219.85 |
| The Standard Register Company | The Standard Register Company | 7010565 | $3,632.10 | 2/25/2015 | 45946323 | 2/23/2015 | $772.64 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45914089 | 2/5/2015 | $1,398.75 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45914055 | 2/5/2015 | $45.72 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45914041 | 2/5/2015 | $643.05 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45914029 | 2/5/2015 | $1,549.38 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45913621 | 2/5/2015 | $2,795.65 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45913471 | 2/5/2015 | $247.49 |
| The Standard Register Company | The Standard Register Company | 7010619 | $975.13 | 2/27/2015 | 45953160 | 2/26/2015 | $700.50 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45913166 | 2/5/2015 | $3,265.72 |
| The Standard Register Company | The Standard Register Company | 7010565 | $3,632.10 | 2/25/2015 | 45949119 | 2/24/2015 | $591.25 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45912615 | 2/5/2015 | $50.22 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45912592 | 2/5/2015 | $299.16 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45912542 | 2/5/2015 | $122.18 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45912533 | 2/5/2015 | $136.80 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45912362 | 2/5/2015 | $305.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45911806 | 2/5/2015 | $164.63 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45883775 | 1/22/2015 | $911.20 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905751 | 1/31/2015 | $1,271.25 |
| The Standard Register Company | The Standard Register Company | 7010559 | $14,687.53 | 2/25/2015 | 45913409 | 2/5/2015 | $175.33 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45916719 | 2/6/2015 | $132.01 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45950699 | 2/25/2015 | $590.16 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45949936 | 2/25/2015 | $1,849.16 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45949935 | 2/25/2015 | $512.23 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45949809 | 2/25/2015 | $875.10 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45947873 | 2/24/2015 | $239.80 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45947576 | 2/24/2015 | $2,050.95 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45923746 | 2/11/2015 | $1,800.67 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45916769 | 2/6/2015 | $539.64 |
| The Standard Register Company | The Standard Register Company | 7010565 | $3,632.10 | 2/25/2015 | 45948024 | 2/24/2015 | $891.85 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45916745 | 2/6/2015 | $361.75 |
| The Standard Register Company | The Standard Register Company | 7010565 | $3,632.10 | 2/25/2015 | 45948169 | 2/24/2015 | $222.85 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45916568 | 2/6/2015 | $156.61 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45915688 | 2/6/2015 | $446.79 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45915594 | 2/6/2015 | $100.47 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45915211 | 2/6/2015 | $137.57 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45915209 | 2/6/2015 | $757.06 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45889781 | 1/26/2015 | $44.18 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45868861 | 1/15/2015 | $800.60 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45859563 | 1/12/2015 | $71.14 |
| The Standard Register Company | The Standard Register Company | 7010535 | $19,646.12 | 2/24/2015 | 45946838 | 2/24/2015 | $247.40 |
| The Standard Register Company | The Standard Register Company | 7010581 | $14,898.77 | 2/26/2015 | 45916768 | 2/6/2015 | $3,903.90 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902290 | 1/30/2015 | $692.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902491 | 1/30/2015 | $552.30 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902490 | 1/30/2015 | $476.77 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902489 | 1/30/2015 | $109.89 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902488 | 1/30/2015 | $96.67 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902487 | 1/30/2015 | $235.74 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902485 | 1/30/2015 | $220.65 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902481 | 1/30/2015 | $430.76 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902478 | 1/30/2015 | $53.63 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901374 | 1/29/2015 | $394.65 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902353 | 1/30/2015 | $740.12 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902504 | 1/30/2015 | $130.74 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902227 | 1/30/2015 | $71.18 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902169 | 1/30/2015 | $961.56 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45901639 | 1/30/2015 | $371.80 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45886408 | 1/23/2015 | $1,480.23 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 29851621 | 1/30/2015 | $296.78 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 29851611 | 1/30/2015 | $228.48 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 1485.14 | 1/30/2015 | $1,485.14 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903252 | 1/30/2015 | $152.20 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902475 | 1/30/2015 | $42.80 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902976 | 1/30/2015 | $53.95 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45913148 | 2/5/2015 | $240.10 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903174 | 1/30/2015 | $390.15 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903155 | 1/30/2015 | $179.34 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903019 | 1/30/2015 | $137.52 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903009 | 1/30/2015 | $50.85 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903003 | 1/30/2015 | $240.11 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903002 | 1/30/2015 | $408.67 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902990 | 1/30/2015 | $43.59 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902495 | 1/30/2015 | $200.75 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902978 | 1/30/2015 | $50.96 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902501 | 1/30/2015 | $86.72 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902781 | 1/30/2015 | $431.50 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902777 | 1/30/2015 | $443.10 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902520 | 1/30/2015 | $205.43 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902519 | 1/30/2015 | $65.13 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902516 | 1/30/2015 | $552.61 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902511 | 1/30/2015 | $147.08 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902506 | 1/30/2015 | $97.20 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902505 | 1/30/2015 | $78.20 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901361 | 1/29/2015 | $359.65 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45902989 | 1/30/2015 | $90.83 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899891 | 1/29/2015 | $44.52 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899977 | 1/29/2015 | $663.99 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899971 | 1/29/2015 | $528.76 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899963 | 1/29/2015 | $147.08 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899956 | 1/29/2015 | $71.45 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899955 | 1/29/2015 | $89.95 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899951 | 1/29/2015 | $1,128.22 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899950 | 1/29/2015 | $83.85 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899949 | 1/29/2015 | $91.52 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901409 | 1/29/2015 | $224.31 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899940 | 1/29/2015 | $288.61 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900251 | 1/29/2015 | $73.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899889 | 1/29/2015 | $44.52 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899886 | 1/29/2015 | $297.50 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899837 | 1/29/2015 | $44.53 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899766 | 1/29/2015 | $273.95 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899407 | 1/29/2015 | $991.05 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899395 | 1/29/2015 | $2,996.40 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899379 | 1/29/2015 | $1,017.48 |
| The Standard Register Company | The Standard Register Company | ACH:13351 | $75.08 | 1/12/2015 | 45680894b | 10/8/2014 | $76.34 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899948 | 1/29/2015 | $80.50 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900771 | 1/29/2015 | $79.96 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901340 | 1/29/2015 | $625.47 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901338 | 1/29/2015 | $340.58 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901336 | 1/29/2015 | $173.86 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901013 | 1/29/2015 | $8,356.00 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901012 | 1/29/2015 | $1,651.50 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901010 | 1/29/2015 | $327.00 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901009 | 1/29/2015 | $2,926.80 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45901007 | 1/29/2015 | $177.00 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899979 | 1/29/2015 | $912.18 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900779 | 1/29/2015 | $64.50 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900209 | 1/29/2015 | $616.74 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900592 | 1/29/2015 | $952.14 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900488 | 1/29/2015 | $114.26 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900487 | 1/29/2015 | $382.04 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900486 | 1/29/2015 | $560.56 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900485 | 1/29/2015 | $382.04 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900479 | 1/29/2015 | $1,974.37 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900456 | 1/29/2015 | $332.06 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900439 | 1/29/2015 | $84.33 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903340 | 1/30/2015 | $271.44 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45900780 | 1/29/2015 | $54.78 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905525 | 1/31/2015 | $566.62 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905571 | 1/31/2015 | $95.03 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905553 | 1/31/2015 | $151.46 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905552 | 1/31/2015 | $1,187.32 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905543 | 1/31/2015 | $47.40 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905541 | 1/31/2015 | $195.57 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905539 | 1/31/2015 | $278.66 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905535 | 1/31/2015 | $87.74 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905533 | 1/31/2015 | $96.78 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914862 | 2/6/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905528 | 1/31/2015 | $252.45 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905593 | 1/31/2015 | $132.59 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905482 | 1/31/2015 | $137.24 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905434 | 1/31/2015 | $204.43 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45935745 | 2/17/2015 | $119.89 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45934975 | 2/17/2015 | $852.86 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45934062 | 2/16/2015 | $21.00 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45933410 | 2/16/2015 | $749.38 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45933409 | 2/16/2015 | $502.70 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903180 | 1/30/2015 | $159.10 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905529 | 1/31/2015 | $515.14 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905673 | 1/31/2015 | $53.23 |
| The Standard Register Company | The Standard Register Company | 7010448 | $37,687.99 | 2/18/2015 | 45899132 | 1/29/2015 | $1,076.09 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905714 | 1/31/2015 | $53.77 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905711 | 1/31/2015 | $80.20 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905709 | 1/31/2015 | $198.60 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905703 | 1/31/2015 | $529.74 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905699 | 1/31/2015 | $169.31 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905690 | 1/31/2015 | $78.85 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905685 | 1/31/2015 | $250.22 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905574 | 1/31/2015 | $64.25 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905676 | 1/31/2015 | $81.28 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905586 | 1/31/2015 | $109.38 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905672 | 1/31/2015 | $42.36 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905661 | 1/31/2015 | $149.95 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905660 | 1/31/2015 | $1,083.74 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905659 | 1/31/2015 | $63.40 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905630 | 1/31/2015 | $52.55 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905624 | 1/31/2015 | $31.20 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905618 | 1/31/2015 | $378.11 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905608 | 1/31/2015 | $198.38 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914861 | 2/6/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905681 | 1/31/2015 | $170.34 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904317 | 1/30/2015 | $322.95 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45913882 | 2/5/2015 | $739.11 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45908181 | 2/3/2015 | $163.59 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45908052 | 2/3/2015 | $1,230.00 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904993 | 1/30/2015 | $932.34 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904967 | 1/30/2015 | $4,680.00 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904844 | 1/30/2015 | $62.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904843 | 1/30/2015 | $77.13 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904841 | 1/30/2015 | $62.50 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45930850 | 2/13/2015 | $1,042.50 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904387 | 1/30/2015 | $780.00 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45913888 | 2/5/2015 | $495.30 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903984 | 1/30/2015 | $63.77 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903981 | 1/30/2015 | $113.00 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903970 | 1/30/2015 | $393.29 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903963 | 1/30/2015 | $54.72 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903942 | 1/30/2015 | $248.89 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903902 | 1/30/2015 | $534.96 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903372 | 1/30/2015 | $405.94 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45903341 | 1/30/2015 | $307.09 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45904420 | 1/30/2015 | $1,397.55 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45938849 | 2/18/2015 | $371.10 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914860 | 2/6/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914859 | 2/6/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914858 | 2/6/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914857 | 2/6/2015 | $42.32 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914856 | 2/6/2015 | $29.40 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914855 | 2/6/2015 | $29.40 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914854 | 2/6/2015 | $29.40 |
| The Standard Register Company | The Standard Register Company | 7010486 | $3,425.90 | 2/19/2015 | 45914853 | 2/6/2015 | $29.40 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45913886 | 2/5/2015 | $362.21 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45938924 | 2/18/2015 | $66.80 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45913887 | 2/5/2015 | $319.89 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45938406 | 2/18/2015 | $119.90 |

Ennis, Inc. fdba Ennis Business Forms, Inc. (SRCENN001)
Bankruptcy Case: SRC Liquidation Company

Apr 29, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45938405 | 2/18/2015 | $347.83 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45932807 | 2/16/2015 | $1,391.50 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45932038 | 2/16/2015 | $96.45 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45932037 | 2/16/2015 | $76.16 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45918562 | 2/9/2015 | $936.80 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45914634 | 2/6/2015 | $7,670.00 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45913929 | 2/5/2015 | $3,881.50 |
| The Standard Register Company | The Standard Register Company | 7010502 | $17,274.05 | 2/20/2015 | 45905756 | 1/31/2015 | $3,760.00 |
| The Standard Register Company | The Standard Register Company | 7010478 | $40,839.59 | 2/19/2015 | 45939022 | 2/18/2015 | $1,825.00 |

**Totals:**      **88 transfer(s),**    **$1,417,512.11**