

| | 2600 Eagan Woods Dr, Suite 400<br>St. Paul, MN 55121<br>651-406-9665 | 151 West 46th Street, 4th Floor<br>New York, NY 10036<br>212-267-7342 |
|---|---|---|

Defendant: **Enterprise Printing & Products Corporation**
Bankruptcy Case: **SRC Liquidation Company**
Preference Period: **Dec 12, 2014 - Mar 12, 2015**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62085 | 12/8/2014 | $420.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62071 | 12/5/2014 | $1,633.99 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62072 | 12/5/2014 | $311.75 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62171 | 12/5/2014 | $1,364.00 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 62004 | 12/3/2014 | $77.75 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 62194 | 12/7/2014 | $532.80 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 7008286UD | 9/30/2014 | $103.88 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 7008386UD | 9/5/2014 | $56.68 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 7008458UD | 10/16/2014 | $100.09 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 7008580UD | 10/14/2014 | $127.50 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 7008620UD | 10/20/2014 | $68.90 |
| The Standard Register Company | The Standard Register Company | 7009652 | $1,840.35 | 1/6/2015 | 7008769UD | 10/28/2014 | $811.04 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62073 | 12/8/2014 | $220.00 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61987 | 12/2/2014 | $487.87 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62084 | 12/8/2014 | $110.75 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62053 | 12/5/2014 | $61.15 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62086 | 12/8/2014 | $420.00 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62087 | 12/8/2014 | $420.00 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62088 | 12/9/2014 | $2,200.00 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62094 | 12/9/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62097 | 12/9/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62099 | 12/9/2014 | $114.24 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62100 | 12/9/2014 | $974.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62101 | 12/9/2014 | $197.00 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62195 | 12/8/2014 | $596.20 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62196 | 12/9/2014 | $537.75 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62197 | 12/9/2014 | $548.40 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62102 | 12/10/2014 | $114.30 |
| The Standard Register Company | The Standard Register Company | 7009682 | $6,722.60 | 1/8/2015 | 62074 | 12/9/2014 | $220.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62039 | 12/4/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62212 | 12/18/2014 | $72.03 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61989 | 12/2/2014 | $113.50 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61990 | 12/2/2014 | $116.00 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 62003 | 12/3/2014 | $99.28 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 62020 | 12/3/2014 | $1,440.00 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 62021 | 12/3/2014 | $1,240.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62031 | 12/4/2014 | $490.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62032 | 12/4/2014 | $93.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62033 | 12/4/2014 | $80.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62034 | 12/4/2014 | $685.80 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62035 | 12/4/2014 | $266.70 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62036 | 12/4/2014 | $430.40 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62064 | 12/5/2014 | $316.95 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62038 | 12/4/2014 | $600.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62056 | 12/5/2014 | $86.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62040 | 12/4/2014 | $156.42 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62041 | 12/4/2014 | $175.83 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62042 | 12/4/2014 | $32.77 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62043 | 12/4/2014 | $328.25 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62044 | 12/4/2014 | $36.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62045 | 12/4/2014 | $349.53 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62046 | 12/4/2014 | $330.75 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62047 | 12/4/2014 | $114.25 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62048 | 12/4/2014 | $114.25 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62049 | 12/4/2014 | $244.25 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62050 | 12/4/2014 | $175.74 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62051 | 12/4/2014 | $1,180.25 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62109 | 12/10/2014 | $756.00 |
| The Standard Register Company | The Standard Register Company | 7009612 | $11,162.69 | 1/5/2015 | 62037 | 12/4/2014 | $800.10 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 61959 | 11/26/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62103 | 12/10/2014 | $685.80 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62160 | 12/15/2014 | $66.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62161 | 12/15/2014 | $186.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62162 | 12/15/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62190 | 12/15/2014 | $957.50 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62234 | 12/15/2014 | $6,092.21 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62170 | 12/16/2014 | $726.00 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62174 | 12/16/2014 | $184.10 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62175 | 12/16/2014 | $894.74 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62176 | 12/16/2014 | $220.00 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62177 | 12/16/2014 | $810.00 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62199 | 12/16/2014 | $392.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62158 | 12/15/2014 | $99.01 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 61958 | 11/26/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62157 | 12/15/2014 | $375.00 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62148 | 12/15/2014 | $352.00 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62180 | 12/17/2014 | $459.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62193 | 12/17/2014 | $53.43 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62201 | 12/17/2014 | $728.75 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62204 | 12/17/2014 | $952.50 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62205 | 12/17/2014 | $446.80 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62207 | 12/17/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62208 | 12/17/2014 | $550.00 |
| The Standard Register Company | The Standard Register Company | 7009824 | $3,585.80 | 1/16/2015 | 62210 | 12/17/2014 | $153.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62192 | 12/17/2014 | $86.26 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62202 | 12/18/2014 | $536.50 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62203 | 12/18/2014 | $636.70 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61754 | 11/12/2014 | $114.30 |
| The Standard Register Company | The Standard Register Company | 7009814 | $3,650.53 | 1/15/2015 | 62200 | 12/16/2014 | $689.70 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62144 | 12/12/2014 | $384.42 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61986 | 12/2/2014 | $213.91 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62110 | 12/10/2014 | $964.81 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62111 | 12/10/2014 | $174.06 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62112 | 12/10/2014 | $668.85 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62113 | 12/10/2014 | $595.31 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62114 | 12/10/2014 | $1,395.34 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62115 | 12/10/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62116 | 12/10/2014 | $186.00 |
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62117 | 12/10/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62126 | 12/11/2014 | $124.33 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62131 | 12/11/2014 | $70.56 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62134 | 12/12/2014 | $140.45 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62159 | 12/15/2014 | $1,411.59 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62143 | 12/12/2014 | $849.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009713 | $5,546.87 | 1/9/2015 | 62108 | 12/10/2014 | $291.13 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62145 | 12/12/2014 | $453.30 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62147 | 12/12/2014 | $81.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 61981 | 12/2/2014 | $233.72 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 61982 | 12/2/2014 | $187.40 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 61983 | 12/2/2014 | $1,371.58 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62066 | 12/5/2014 | $152.99 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62146 | 12/12/2014 | $61.82 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62150 | 12/15/2014 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62151 | 12/15/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62152 | 12/15/2014 | $208.88 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62154 | 12/15/2014 | $245.00 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62155 | 12/15/2014 | $264.92 |
| The Standard Register Company | The Standard Register Company | 7009778 | $13,745.96 | 1/14/2015 | 62156 | 12/15/2014 | $135.51 |
| The Standard Register Company | The Standard Register Company | 7009741 | $2,055.31 | 1/12/2015 | 62135 | 12/12/2014 | $99.01 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61848 | 11/17/2014 | $11.50 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61829 | 11/14/2014 | $756.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61830 | 11/14/2014 | $177.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61831 | 11/14/2014 | $375.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61832 | 11/14/2014 | $375.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61833 | 11/14/2014 | $245.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61834 | 11/14/2014 | $149.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61913 | 11/15/2014 | $6,502.14 |
| The Standard Register Company | The Standard Register Company | 7009219 | $1,971.56 | 12/16/2014 | 61283 | 10/3/2014 | $44.66 |
| The Standard Register Company | The Standard Register Company | 7009219 | $1,971.56 | 12/16/2014 | 61768 | 11/12/2014 | $2,070.02 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61837 | 11/17/2014 | $141.00 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61838 | 11/17/2014 | $680.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61840 | 11/17/2014 | $83.00 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61988 | 12/2/2014 | $99.51 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61847 | 11/17/2014 | $357.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61826 | 11/14/2014 | $259.75 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61849 | 11/17/2014 | $1,485.90 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61850 | 11/17/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61851 | 11/17/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 7009238 | $823.57 | 12/17/2014 | 61647 | 10/31/2014 | $823.57 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61854 | 11/18/2014 | $810.00 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61855 | 11/18/2014 | $158.00 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61856 | 11/18/2014 | $430.00 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61857 | 11/18/2014 | $81.78 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61858 | 11/18/2014 | $111.78 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61859 | 11/18/2014 | $76.00 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61869 | 11/18/2014 | $2,227.65 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61871 | 11/18/2014 | $802.70 |
| The Standard Register Company | The Standard Register Company | 7009225 | $2,866.77 | 12/17/2014 | 61846 | 11/17/2014 | $270.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61776 | 11/13/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61756 | 11/12/2014 | $114.30 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61757 | 11/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61758 | 11/12/2014 | $8,840.00 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61759 | 11/12/2014 | $1,500.00 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61760 | 11/12/2014 | $162.80 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61761 | 11/12/2014 | $2,231.55 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61764 | 11/12/2014 | $316.00 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61765 | 11/12/2014 | $790.00 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61766 | 11/12/2014 | $885.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61767 | 11/12/2014 | $1,650.00 |
| The Standard Register Company | The Standard Register Company | 7009130 | $15,679.79 | 12/12/2014 | 61897 | 11/12/2014 | $220.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61769 | 11/13/2014 | $93.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61828 | 11/14/2014 | $213.05 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61775 | 11/13/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61827 | 11/14/2014 | $213.05 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61777 | 11/13/2014 | $340.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61782 | 11/13/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61814 | 11/14/2014 | $200.66 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61815 | 11/14/2014 | $246.58 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61816 | 11/14/2014 | $467.74 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61817 | 11/14/2014 | $53.16 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61818 | 11/14/2014 | $19.33 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61819 | 11/14/2014 | $152.56 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61821 | 11/14/2014 | $976.13 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61823 | 11/14/2014 | $213.05 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61824 | 11/14/2014 | $119.31 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61825 | 11/14/2014 | $241.52 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61876 | 11/18/2014 | $495.00 |
| The Standard Register Company | The Standard Register Company | 7009169 | $13,065.16 | 12/15/2014 | 61774 | 11/13/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61953 | 11/26/2014 | $975.00 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61872 | 11/18/2014 | $510.80 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61926 | 11/25/2014 | $8,840.00 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61928 | 11/25/2014 | $831.02 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61929 | 11/25/2014 | $147.50 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61931 | 11/25/2014 | $172.50 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61932 | 11/25/2014 | $16.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61933 | 11/25/2014 | $1,227.94 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61934 | 11/25/2014 | $147.94 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61935 | 11/25/2014 | $119.35 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61936 | 11/25/2014 | $204.96 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61937 | 11/25/2014 | $232.40 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61939 | 11/25/2014 | $515.56 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61924 | 11/25/2014 | $209.70 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61952 | 11/26/2014 | $37.26 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61923 | 11/25/2014 | $191.40 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61954 | 11/26/2014 | $166.09 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61956 | 11/26/2014 | $256.72 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61957 | 11/26/2014 | $573.91 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61960 | 11/26/2014 | $193.50 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61961 | 11/26/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61962 | 11/26/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61963 | 11/26/2014 | $1,140.00 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61965 | 11/26/2014 | $277.09 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61966 | 11/26/2014 | $244.25 |
| The Standard Register Company | The Standard Register Company | 7009497 | $3,291.15 | 12/30/2014 | 62067 | 11/30/2014 | $3,197.24 |
| The Standard Register Company | The Standard Register Company | 7009497 | $3,291.15 | 12/30/2014 | 62069 | 11/30/2014 | $341.62 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61984 | 12/2/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 7009603 | $4,075.86 | 1/2/2015 | 61985 | 12/2/2014 | $511.68 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61951 | 11/26/2014 | $2,457.00 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61898 | 11/20/2014 | $220.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62213 | 12/18/2014 | $524.55 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61449 | 10/16/2014 | $283.00 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61521 | 10/22/2014 | $1,216.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61522 | 10/22/2014 | $1,196.41 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61835 | 11/17/2014 | $1,485.90 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61882 | 11/19/2014 | $191.85 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61883 | 11/19/2014 | $489.50 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61884 | 11/19/2014 | $641.00 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61885 | 11/19/2014 | $1,194.45 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61886 | 11/19/2014 | $216.13 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61888 | 11/19/2014 | $2,049.58 |
| The Standard Register Company | The Standard Register Company | 7009261 | $8,751.31 | 12/19/2014 | 61893 | 11/19/2014 | $348.41 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61925 | 11/25/2014 | $2,340.00 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61895 | 11/20/2014 | $184.10 |
| The Standard Register Company | The Standard Register Company | 7009249 | $5,477.04 | 12/18/2014 | 61873 | 11/18/2014 | $152.64 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61899 | 11/20/2014 | $426.00 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61905 | 11/20/2014 | $202.32 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61906 | 11/20/2014 | $60.78 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61909 | 11/21/2014 | $1,440.00 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61910 | 11/21/2014 | $405.75 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61911 | 11/21/2014 | $214.03 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61912 | 11/21/2014 | $119.70 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61917 | 11/21/2014 | $244.28 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61918 | 11/21/2014 | $1,450.00 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61919 | 11/25/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61920 | 11/25/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61921 | 11/25/2014 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7009363 | $24,240.32 | 12/26/2014 | 61922 | 11/25/2014 | $284.00 |
| The Standard Register Company | The Standard Register Company | 7009266 | $6,750.59 | 12/22/2014 | 61836 | 11/20/2014 | $2,281.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62541 | 1/22/2015 | $115.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62508 | 1/21/2015 | $750.00 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62509 | 1/21/2015 | $63.83 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62510 | 1/21/2015 | $1,364.00 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62527 | 1/21/2015 | $490.00 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62528 | 1/21/2015 | $298.00 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62529 | 1/21/2015 | $298.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62531 | 1/22/2015 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62532 | 1/22/2015 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62533 | 1/22/2015 | $56.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62534 | 1/22/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62537 | 1/22/2015 | $694.65 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62538 | 1/22/2015 | $115.16 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62457 | 1/16/2015 | $132.02 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62540 | 1/22/2015 | $115.16 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62505 | 1/21/2015 | $289.85 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62543 | 1/22/2015 | $46.11 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62544 | 1/22/2015 | $111.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62545 | 1/22/2015 | $457.05 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62547 | 1/22/2015 | $151.65 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62561 | 1/23/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62562 | 1/23/2015 | $215.33 |
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62563 | 1/23/2015 | $294.44 |
| The Standard Register Company | The Standard Register Company | 7010560 | $5,195.69 | 2/25/2015 | 62565 | 1/26/2015 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7010560 | $5,195.69 | 2/25/2015 | 62566 | 1/26/2015 | $1,695.30 |
| The Standard Register Company | The Standard Register Company | 7010560 | $5,195.69 | 2/25/2015 | 62567 | 1/26/2015 | $275.00 |
| The Standard Register Company | The Standard Register Company | 7010560 | $5,195.69 | 2/25/2015 | 62568 | 1/26/2015 | $1,788.50 |
| The Standard Register Company | The Standard Register Company | 7010560 | $5,195.69 | 2/25/2015 | 62569 | 1/26/2015 | $672.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010522 | $5,268.87 | 2/23/2015 | 62539 | 1/22/2015 | $115.16 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62489 | 1/20/2015 | $206.12 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62211 | 12/18/2014 | $56.82 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62477 | 1/16/2015 | $431.54 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62549 | 1/15/2015 | $5,687.81 |
| The Standard Register Company | The Standard Register Company | 7010433 | $197.39 | 2/17/2015 | 62332 | 1/6/2015 | $210.69 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62467 | 1/19/2015 | $119.70 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62468 | 1/19/2015 | $97.50 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62469 | 1/19/2015 | $430.40 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62470 | 1/19/2015 | $251.72 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62471 | 1/19/2015 | $228.60 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62472 | 1/19/2015 | $620.00 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62473 | 1/19/2015 | $239.60 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62474 | 1/19/2015 | $685.80 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62507 | 1/21/2015 | $392.00 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62476 | 1/19/2015 | $246.75 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62506 | 1/21/2015 | $80.85 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62490 | 1/20/2015 | $65.95 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62491 | 1/20/2015 | $1,410.00 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62494 | 1/20/2015 | $439.60 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62495 | 1/20/2015 | $93.00 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62496 | 1/20/2015 | $131.00 |
| The Standard Register Company | The Standard Register Company | 7010479 | $2,230.95 | 2/19/2015 | 62497 | 1/20/2015 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62498 | 1/21/2015 | $430.40 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62500 | 1/21/2015 | $8,840.00 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62501 | 1/21/2015 | $86.00 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62502 | 1/21/2015 | $72.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62503 | 1/21/2015 | $174.06 |
| The Standard Register Company | The Standard Register Company | 7010503 | $12,714.09 | 2/20/2015 | 62504 | 1/21/2015 | $27.62 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7009652UD | 12/3/2014 | $1.14 |
| The Standard Register Company | The Standard Register Company | 7010449 | $3,664.99 | 2/18/2015 | 62475 | 1/19/2015 | $1,020.80 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62658 | 2/4/2015 | $1,485.90 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 62767 | 1/12/2015 | $185.60 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62630 | 2/3/2015 | $1,067.22 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62641 | 2/3/2015 | $693.94 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62642 | 2/3/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62643 | 2/3/2015 | $120.16 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62644 | 2/3/2015 | $115.16 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62645 | 2/3/2015 | $271.31 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62646 | 2/3/2015 | $96.78 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62652 | 2/4/2015 | $635.13 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62653 | 2/4/2015 | $635.13 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62654 | 2/4/2015 | $676.64 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62655 | 2/4/2015 | $810.00 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62628 | 2/3/2015 | $121.73 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62657 | 2/4/2015 | $975.00 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62627 | 2/3/2015 | $596.43 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62659 | 2/4/2015 | $138.60 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62660 | 2/4/2015 | $459.00 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62661 | 2/4/2015 | $141.00 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62664 | 2/4/2015 | $328.25 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62665 | 2/4/2015 | $217.58 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62670 | 2/5/2015 | $760.00 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62671 | 2/5/2015 | $850.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62676 | 2/6/2015 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62681 | 2/6/2015 | $81.00 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62692 | 2/6/2015 | $245.30 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62695 | 2/6/2015 | $1,359.60 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62696 | 2/6/2015 | $301.51 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62698 | 2/6/2015 | $151.65 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62656 | 2/4/2015 | $810.00 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62619 | 1/30/2015 | $436.31 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62440 | 1/15/2015 | $314.56 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7009778UD | 12/2/2014 | $35.34 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7009824UD | 11/26/2014 | $8.90 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7009869UD | 12/17/2014 | $65.35 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7010035UD | 11/18/2014 | $89.86 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7010168UD | 12/1/2014 | $65.32 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7010317UD | 1/8/2015 | $123.47 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7010355UD | 12/29/2014 | $3.92 |
| The Standard Register Company | The Standard Register Company | 7010620 | $192.82 | 2/27/2015 | 62583 | 1/28/2015 | $205.77 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62511 | 1/21/2015 | $1,738.75 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62584 | 1/29/2015 | $119.70 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62585 | 1/29/2015 | $399.21 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62629 | 2/3/2015 | $298.80 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62606 | 1/29/2015 | $349.21 |
| The Standard Register Company | The Standard Register Company | 7010582 | $735.56 | 2/26/2015 | 7009612UD | 12/4/2014 | $160.37 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62620 | 1/30/2015 | $247.38 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62622 | 1/30/2015 | $147.19 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62623 | 1/30/2015 | $104.50 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62624 | 1/30/2015 | $71.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62625 | 1/30/2015 | $53.04 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62693 | 1/31/2015 | $8,583.55 |
| The Standard Register Company | The Standard Register Company | 7010656 | $1,823.60 | 3/2/2015 | 62792 | 2/13/2015 | $1,823.60 |
| The Standard Register Company | The Standard Register Company | 7010664 | $2,566.08 | 3/3/2015 | 62570 | 1/28/2015 | $85.39 |
| The Standard Register Company | The Standard Register Company | 7010664 | $2,566.08 | 3/3/2015 | 62586 | 1/29/2015 | $107.60 |
| The Standard Register Company | The Standard Register Company | 7010664 | $2,566.08 | 3/3/2015 | 62588 | 1/29/2015 | $1,219.89 |
| The Standard Register Company | The Standard Register Company | 7010664 | $2,566.08 | 3/3/2015 | 62589 | 1/29/2015 | $1,219.89 |
| The Standard Register Company | The Standard Register Company | 7010664 | $2,566.08 | 3/3/2015 | 62590 | 1/29/2015 | $105.58 |
| The Standard Register Company | The Standard Register Company | 7010714 | $3,391.95 | 3/5/2015 | 62626 | 2/3/2015 | $197.80 |
| The Standard Register Company | The Standard Register Company | 7010650 | $11,475.65 | 3/2/2015 | 62587 | 1/29/2015 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62281 | 12/29/2014 | $56.70 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7009261UD | 11/17/2014 | $29.72 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7009266UD | 11/17/2014 | $142.10 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7009363UD | 11/25/2014 | $392.13 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62270 | 12/29/2014 | $1,020.80 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62271 | 12/29/2014 | $22.68 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62272 | 12/29/2014 | $357.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62273 | 12/29/2014 | $795.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62274 | 12/29/2014 | $1,925.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62275 | 12/29/2014 | $1,020.80 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62276 | 12/29/2014 | $1,485.90 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62277 | 12/29/2014 | $2,340.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62278 | 12/29/2014 | $1,485.90 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62458 | 1/16/2015 | $260.14 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62280 | 12/29/2014 | $251.72 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7008983UD | 11/6/2014 | $219.40 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62282 | 12/29/2014 | $1,925.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62283 | 12/29/2014 | $246.75 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62284 | 12/29/2014 | $8,840.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62286 | 12/29/2014 | $171.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62287 | 12/29/2014 | $41.75 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62288 | 12/29/2014 | $81.00 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 61874 | 11/18/2014 | $305.56 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62140 | 12/12/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62142 | 12/12/2014 | $375.00 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62169 | 12/16/2014 | $613.75 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62172 | 12/9/2014 | $3,833.51 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62292 | 12/30/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7010003 | $20,674.59 | 1/28/2015 | 62279 | 12/29/2014 | $162.80 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62232 | 12/22/2014 | $114.25 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62214 | 12/18/2014 | $274.76 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62215 | 12/18/2014 | $190.04 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62216 | 12/18/2014 | $16.57 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62217 | 12/18/2014 | $80.26 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62218 | 12/18/2014 | $156.40 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62219 | 12/18/2014 | $53.66 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62220 | 12/18/2014 | $158.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62221 | 12/18/2014 | $147.50 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62222 | 12/18/2014 | $245.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62225 | 12/18/2014 | $114.30 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62227 | 12/22/2014 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62228 | 12/19/2014 | $181.50 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7009219UD | 10/3/2014 | $40.89 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62231 | 12/22/2014 | $175.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7009169UD | 11/13/2014 | $144.28 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62233 | 12/22/2014 | $244.50 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62236 | 12/22/2014 | $114.25 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62244 | 12/22/2014 | $114.25 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62245 | 12/22/2014 | $114.25 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62248 | 12/23/2014 | $2,620.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62249 | 12/23/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62251 | 12/23/2014 | $147.29 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62252 | 12/23/2014 | $98.10 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62253 | 12/23/2014 | $7.50 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62254 | 12/23/2014 | $1,044.00 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7008669UD | 11/19/2014 | $18.50 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 7008891UD | 11/3/2014 | $75.07 |
| The Standard Register Company | The Standard Register Company | 7010080 | $7,331.33 | 1/30/2015 | 62327 | 12/31/2014 | $254.14 |
| The Standard Register Company | The Standard Register Company | 7009869 | $10,542.91 | 1/22/2015 | 62230 | 12/22/2014 | $300.00 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62423 | 1/14/2015 | $184.10 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62293 | 12/30/2014 | $208.75 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62382 | 1/8/2015 | $73.60 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62383 | 1/8/2015 | $23.41 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62384 | 1/8/2015 | $13.23 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62385 | 1/8/2015 | $204.96 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62386 | 1/8/2015 | $330.75 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62393 | 1/8/2015 | $81.00 |
| The Standard Register Company | The Standard Register Company | 7010355 | $182.28 | 2/10/2015 | 62285 | 12/29/2014 | $196.00 |
| The Standard Register Company | The Standard Register Company | 7010369 | $1,339.20 | 2/11/2015 | 62395 | 1/12/2015 | $1,440.00 |
| The Standard Register Company | The Standard Register Company | 7010380 | $1,777.82 | 2/12/2015 | 62402 | 1/13/2015 | $284.00 |
| The Standard Register Company | The Standard Register Company | 7010380 | $1,777.82 | 2/12/2015 | 62403 | 1/13/2015 | $1,621.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62420 | 1/14/2015 | $134.21 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62380 | 1/8/2015 | $78.40 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62422 | 1/14/2015 | $800.10 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62379 | 1/8/2015 | $964.81 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62424 | 1/14/2015 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62425 | 1/14/2015 | $135.61 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62426 | 1/14/2015 | $200.66 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62427 | 1/14/2015 | $188.57 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62433 | 1/14/2015 | $412.50 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62434 | 1/14/2015 | $396.00 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62435 | 1/14/2015 | $640.00 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62317 | 1/5/2015 | $119.12 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62318 | 1/5/2015 | $98.49 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62331 | 1/6/2015 | $550.30 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62392 | 1/8/2015 | $191.47 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62394 | 1/9/2015 | $121.64 |
| The Standard Register Company | The Standard Register Company | 7010419 | $8,773.65 | 2/16/2015 | 62437 | 1/15/2015 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7010393 | $4,115.48 | 2/13/2015 | 62421 | 1/14/2015 | $190.50 |
| The Standard Register Company | The Standard Register Company | 7010199 | $3,444.66 | 2/4/2015 | 62324 | 1/5/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 7010754 | $11,579.99 | 3/9/2015 | 62699 | 2/6/2015 | $218.45 |
| The Standard Register Company | The Standard Register Company | 7010080 | $7,331.33 | 1/30/2015 | 62329 | 12/31/2014 | $7,629.01 |
| The Standard Register Company | The Standard Register Company | 7010125 | $3,588.35 | 2/2/2015 | 62313 | 1/2/2015 | $810.00 |
| The Standard Register Company | The Standard Register Company | 7010125 | $3,588.35 | 2/2/2015 | 62314 | 1/2/2015 | $678.18 |
| The Standard Register Company | The Standard Register Company | 7010125 | $3,588.35 | 2/2/2015 | 62316 | 1/2/2015 | $2,325.00 |
| The Standard Register Company | The Standard Register Company | 7010168 | $3,331.78 | 2/3/2015 | 61967 | 12/1/2014 | $1,048.00 |
| The Standard Register Company | The Standard Register Company | 7010168 | $3,331.78 | 2/3/2015 | 62149 | 12/15/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 7010168 | $3,331.78 | 2/3/2015 | 62246 | 12/23/2014 | $1,216.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010168 | $3,331.78 | 2/3/2015 | 62247 | 12/23/2014 | $1,216.00 |
| The Standard Register Company | The Standard Register Company | 7010199 | $3,444.66 | 2/4/2015 | 62319 | 1/5/2015 | $2,041.60 |
| The Standard Register Company | The Standard Register Company | 7010199 | $3,444.66 | 2/4/2015 | 62320 | 1/5/2015 | $357.00 |
| The Standard Register Company | The Standard Register Company | 7010199 | $3,444.66 | 2/4/2015 | 62321 | 1/5/2015 | $191.40 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62381 | 1/8/2015 | $48.75 |
| The Standard Register Company | The Standard Register Company | 7010199 | $3,444.66 | 2/4/2015 | 62323 | 1/5/2015 | $992.42 |
| The Standard Register Company | The Standard Register Company | 7010035 | $6,514.07 | 1/29/2015 | 62295 | 12/30/2014 | $57.00 |
| The Standard Register Company | The Standard Register Company | 7010236 | $280.85 | 2/5/2015 | 62335 | 1/6/2015 | $63.35 |
| The Standard Register Company | The Standard Register Company | 7010236 | $280.85 | 2/5/2015 | 62339 | 1/6/2015 | $115.16 |
| The Standard Register Company | The Standard Register Company | 7010236 | $280.85 | 2/5/2015 | 62340 | 1/6/2015 | $119.31 |
| The Standard Register Company | The Standard Register Company | 7010299 | $8,146.59 | 2/6/2015 | 62358 | 1/7/2015 | $1,143.00 |
| The Standard Register Company | The Standard Register Company | 7010299 | $8,146.59 | 2/6/2015 | 62359 | 1/7/2015 | $6,320.75 |
| The Standard Register Company | The Standard Register Company | 7010299 | $8,146.59 | 2/6/2015 | 62360 | 1/7/2015 | $190.50 |
| The Standard Register Company | The Standard Register Company | 7010299 | $8,146.59 | 2/6/2015 | 62361 | 1/7/2015 | $975.00 |
| The Standard Register Company | The Standard Register Company | 7010299 | $8,146.59 | 2/6/2015 | 62362 | 1/7/2015 | $114.30 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62372 | 1/8/2015 | $2,200.00 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62373 | 1/8/2015 | $1,512.00 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62376 | 1/8/2015 | $67.50 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62377 | 1/8/2015 | $209.70 |
| The Standard Register Company | The Standard Register Company | 7010317 | $5,741.16 | 2/9/2015 | 62378 | 1/8/2015 | $365.20 |
| The Standard Register Company | The Standard Register Company | 7010199 | $3,444.66 | 2/4/2015 | 62322 | 1/5/2015 | $48.00 |

**Totals:**    47 transfer(s),    $282,125.58