

2600 Eagan Woods Dr, Suite 400        151 West 46th Street, 4th Floor
St. Paul, MN 55121                     New York, NY 10036
651-406-9665                           212-267-7342

Defendant:              **Dupli-Systems, Inc. dba Imagemaker Graphics**
Bankruptcy Case:        **SRC Liquidation Company**
Preference Period:      **Dec 12, 2014 - Mar 12, 2015**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82193 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82252 | 11/6/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82251 | 11/6/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82250 | 11/6/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82249 | 11/6/2014 | $29.14 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82245 | 11/6/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82244 | 11/6/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82243 | 11/6/2014 | $57.67 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82242 | 11/6/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82217 | 10/31/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82199 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82198 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82196 | 10/31/2014 | $29.14 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82019 | 10/28/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82194 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82324 | 11/10/2014 | $725.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82189 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82186 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82110 | 10/30/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82109 | 10/30/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82102 | 10/30/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82101 | 10/30/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82100 | 10/30/2014 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82097 | 10/30/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82088 | 10/29/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82087 | 10/29/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82038 | 10/28/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82592 | 11/24/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82195 | 10/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82362 | 11/12/2014 | $99.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82401 | 11/14/2014 | $534.21 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82400 | 11/14/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82399 | 11/14/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82398 | 11/14/2014 | $1,389.54 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82383 | 11/13/2014 | $1,204.30 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82382 | 11/13/2014 | $242.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82381 | 11/13/2014 | $181.92 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82380 | 11/13/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82379 | 11/13/2014 | $142.50 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82367 | 11/12/2014 | $1,718.46 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82366 | 11/12/2014 | $1,889.75 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82365 | 11/12/2014 | $970.43 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82253 | 11/6/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82363 | 11/12/2014 | $725.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82323 | 11/10/2014 | $314.13 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82361 | 11/12/2014 | $704.56 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82360 | 11/12/2014 | $594.50 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82359 | 11/12/2014 | $1,140.26 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82348 | 11/11/2014 | $525.77 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82347 | 11/11/2014 | $623.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82835 | 1/28/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82330 | 11/10/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82329 | 11/10/2014 | $621.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82328 | 11/10/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82327 | 11/10/2014 | $58.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82326 | 11/10/2014 | $901.57 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82325 | 11/10/2014 | $986.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82018 | 10/28/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1086373 | $10,355.39 | 1/15/2015 | 82364 | 11/12/2014 | $2,122.42 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82301 | 11/7/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60049A | 10/31/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60048A | 10/31/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60047A | 10/31/2014 | $43.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60013 | 10/29/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60012 | 10/29/2014 | $43.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60011 | 10/29/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60010 | 10/29/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 59995A | 10/29/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 59994A | 10/29/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 59950A | 10/28/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 59949 | 10/28/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 59948 | 10/28/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 82037 | 10/28/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82302 | 11/7/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60052A | 10/31/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82300 | 11/7/2014 | $246.14 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82299 | 11/7/2014 | $334.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82298 | 11/7/2014 | $983.00 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82297 | 11/7/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82296 | 11/7/2014 | $560.53 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82295 | 11/7/2014 | $1,124.25 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82294 | 11/7/2014 | $7,767.12 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82256 | 11/6/2014 | $720.40 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82255 | 11/6/2014 | $4,128.41 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82254 | 11/6/2014 | $350.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82248 | 11/6/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82247 | 11/6/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1085378 | $10,307.05 | 1/14/2015 | 82303 | 11/7/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81928 | 10/27/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81952 | 10/27/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81951 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81950 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81949 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81948 | 10/27/2014 | $127.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81947 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81946 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81945 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81934 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81933 | 10/27/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81932 | 10/27/2014 | $57.67 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81931 | 10/27/2014 | $58.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60050A | 10/31/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81929 | 10/27/2014 | $127.50 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60051A | 10/31/2014 | $24.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81927 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81926 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81925 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81924 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81923 | 10/27/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60144 | 11/7/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60113A | 11/6/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60112 | 11/6/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60109A | 11/6/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60077 | 10/31/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60054A | 10/31/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 60053A | 10/31/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82404 | 11/14/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | 1085970 | $5,572.40 | 1/20/2015 | 81930 | 10/27/2014 | $87.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82530 | 11/20/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82557 | 11/21/2014 | $197.45 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82556 | 11/21/2014 | $2,156.45 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82555 | 11/21/2014 | $870.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82554 | 11/21/2014 | $6,258.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82540 | 11/20/2014 | $806.47 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82539 | 11/20/2014 | $53.28 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82538 | 11/20/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82537 | 11/20/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82536 | 11/20/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82535 | 11/20/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82534 | 11/20/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82533 | 11/20/2014 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82402 | 11/14/2014 | $230.37 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82531 | 11/20/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 60345 | 11/24/2014 | $359.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82529 | 11/20/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82528 | 11/20/2014 | $184.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82527 | 11/20/2014 | $330.76 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82511 | 11/19/2014 | $6,089.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82510 | 11/19/2014 | $885.03 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82509 | 11/19/2014 | $65.52 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82508 | 11/19/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82507 | 11/19/2014 | $400.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82506 | 11/19/2014 | $207.50 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82505 | 11/19/2014 | $350.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82504 | 11/19/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82503 | 11/19/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82532 | 11/20/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82577 | 11/24/2014 | $366.09 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59839 | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82590 | 11/24/2014 | $450.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82589 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82588 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82587 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82586 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82585 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82584 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82583 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82582 | 11/24/2014 | $27.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82581 | 11/24/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82580 | 11/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 82558 | 11/21/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82578 | 11/24/2014 | $237.37 |
| The Standard Register Company | The Standard Register Company | 1088687 | $12,305.75 | 1/26/2015 | 83134 | 2/19/2014 | $2,036.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82576 | 11/24/2014 | $340.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82575 | 11/24/2014 | $1,452.76 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82574 | 11/24/2014 | $5,265.77 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82573 | 11/24/2014 | $31.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82572 | 11/24/2014 | $6,791.15 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82571 | 11/24/2014 | $3,852.42 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82570 | 11/24/2014 | $23.15 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82569 | 11/24/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82568 | 11/24/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82567 | 11/24/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82566 | 11/24/2014 | $105.21 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 60346 | 11/24/2014 | $446.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82500 | 11/19/2014 | $247.60 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82579 | 11/24/2014 | $32.15 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82429 | 11/17/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82502 | 11/19/2014 | $159.74 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60272 | 11/18/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60271 | 11/18/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60270 | 11/18/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60269 | 11/18/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60268 | 11/18/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60267 | 11/18/2014 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60266 | 11/18/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60265 | 11/18/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82434 | 11/17/2014 | $787.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82433 | 11/17/2014 | $184.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82432 | 11/17/2014 | $184.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82449 | 11/18/2014 | $674.66 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82430 | 11/17/2014 | $348.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82450 | 11/18/2014 | $555.87 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82428 | 11/17/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82427 | 11/17/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82426 | 11/17/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82425 | 11/17/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82424 | 11/17/2014 | $81.25 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82423 | 11/17/2014 | $4,694.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82410 | 11/14/2014 | $95.04 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82409 | 11/14/2014 | $986.85 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82408 | 11/14/2014 | $2,622.71 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82407 | 11/14/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82406 | 11/14/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82405 | 11/14/2014 | $201.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82240 | 11/6/2014 | $1,273.90 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82431 | 11/17/2014 | $180.16 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82465 | 11/18/2014 | $14.70 |
| The Standard Register Company | The Standard Register Company | 1087374 | $13,736.69 | 1/20/2015 | 82403 | 11/14/2014 | $66.46 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82479 | 11/18/2014 | $355.98 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82478 | 11/18/2014 | $286.14 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82476 | 11/18/2014 | $44.72 |

Dupli-Systems, Inc. dba Imagemaker Graphics (SRCIMA002)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82475 | 11/18/2014 | $44.72 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82474 | 11/18/2014 | $386.24 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82473 | 11/18/2014 | $915.50 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82472 | 11/18/2014 | $2,437.43 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82471 | 11/18/2014 | $57.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82470 | 11/18/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82469 | 11/18/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82468 | 11/18/2014 | $18.75 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 60273 | 11/18/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82466 | 11/18/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82501 | 11/19/2014 | $408.64 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82464 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82463 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82462 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82460 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82459 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82458 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82457 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82456 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82455 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82454 | 11/18/2014 | $400.00 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82453 | 11/18/2014 | $252.01 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82452 | 11/18/2014 | $57.67 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82451 | 11/18/2014 | $29.14 |
| The Standard Register Company | The Standard Register Company | 1088048 | $15,428.98 | 1/21/2015 | 82467 | 11/18/2014 | $142.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81828 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81861 | 10/23/2014 | $61.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81860 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81859 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81858 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81857 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81856 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81855 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81854 | 10/23/2014 | $2,089.65 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81853 | 10/23/2014 | $300.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81852 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81851 | 10/23/2014 | $184.52 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81850 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81892 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81829 | 10/22/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81864 | 10/23/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81827 | 10/22/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81826 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81825 | 10/22/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81824 | 10/22/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81823 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81822 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81821 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81820 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81819 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81818 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81817 | 10/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81816 | 10/22/2014 | $87.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81830 | 10/22/2014 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81877 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82246 | 11/6/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81890 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81889 | 10/23/2014 | $57.67 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81888 | 10/23/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81887 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81886 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81885 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81884 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81883 | 10/23/2014 | $475.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81882 | 10/23/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81881 | 10/23/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81880 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81862 | 10/23/2014 | $87.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81878 | 10/23/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81863 | 10/23/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81876 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81875 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81874 | 10/23/2014 | $225.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81873 | 10/23/2014 | $130.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81872 | 10/23/2014 | $450.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81871 | 10/23/2014 | $200.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81870 | 10/23/2014 | $281.25 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81869 | 10/23/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81868 | 10/23/2014 | $87.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81867 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81866 | 10/23/2014 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81865 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81813 | 10/22/2014 | $225.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81879 | 10/23/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59879 | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81815 | 10/22/2014 | $112.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59892A | 10/22/2014 | $53.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59891A | 10/22/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59890 | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59889 | 10/22/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59888 | 10/22/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59887 | 10/22/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59886 | 10/22/2014 | $57.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59885 | 10/22/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59884 | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59883 | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59882 | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59894A | 10/22/2014 | $62.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59880 | 10/22/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59895A | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59878 | 10/22/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59877 | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59852A | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59851A | 10/22/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59850A | 10/22/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59849A | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59846A | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59845A | 10/22/2014 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59844A | 10/22/2014 | $86.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59843A | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59842 | 10/22/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59841 | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59840 | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59881 | 10/22/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59912 | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81893 | 10/23/2014 | $200.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81812 | 10/22/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81811 | 10/22/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81810 | 10/22/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81809 | 10/22/2014 | $340.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81808 | 10/22/2014 | $128.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81807 | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81806 | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81805 | 10/22/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81804 | 10/22/2014 | $170.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81803 | 10/22/2014 | $147.61 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81802 | 10/22/2014 | $80.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59893A | 10/22/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81800 | 10/22/2014 | $144.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81814 | 10/22/2014 | $425.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59911 | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59909 | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59908 | 10/22/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59907A | 10/22/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59906A | 10/22/2014 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59905A | 10/22/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59904A | 10/22/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59903A | 10/22/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59902A | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59901A | 10/22/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59900A | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59897A | 10/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 59896A | 10/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81801 | 10/22/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82095 | 10/30/2014 | $858.47 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82116 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82115 | 10/30/2014 | $505.16 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82114 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82113 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82112 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82111 | 10/30/2014 | $882.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82108 | 10/30/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82107 | 10/30/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82106 | 10/30/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/5/2015 | 82105 | 10/30/2014 | $360.87 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82104 | 10/30/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82103 | 10/30/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81891 | 10/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82096 | 10/30/2014 | $125.70 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82119 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82094 | 10/30/2014 | $856.25 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82093 | 10/30/2014 | $860.01 |

Dupli-Systems, Inc. dba Imagemaker Graphics (SRCIMA002)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82092 | 10/29/2014 | $1,649.68 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82091 | 10/29/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82090 | 10/29/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82089 | 10/29/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82086 | 10/29/2014 | $33.32 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82085 | 10/29/2014 | $1,116.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82084 | 10/29/2014 | $350.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82083 | 10/29/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82082 | 10/29/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82081 | 10/29/2014 | $349.87 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82098 | 10/30/2014 | $273.00 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82190 | 10/31/2014 | $4.20 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82593 | 11/24/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82239 | 11/6/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82238 | 11/6/2014 | $67.50 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82237 | 11/6/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82236 | 11/6/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82233 | 11/6/2014 | $408.81 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82232 | 11/6/2014 | $1,601.84 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82218 | 10/31/2014 | $7,325.50 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82216 | 10/31/2014 | $337.11 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82202 | 10/31/2014 | $1,821.80 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82201 | 10/31/2014 | $1,188.88 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82200 | 10/31/2014 | $249.26 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82117 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82191 | 10/31/2014 | $8.40 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82118 | 10/30/2014 | $486.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82188 | 10/31/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82187 | 10/31/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82185 | 10/31/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82162 | 10/31/2014 | $81.25 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82161 | 10/31/2014 | $112.00 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82160 | 10/31/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82159 | 10/31/2014 | $137.92 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82158 | 10/31/2014 | $1,704.00 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82157 | 10/31/2014 | $301.00 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/9/2015 | 82122 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82121 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1083147 | $9,189.93 | 1/8/2015 | 82120 | 10/30/2014 | $486.52 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82044 | 10/28/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1083576 | $12,551.81 | 1/9/2015 | 82192 | 10/31/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81943 | 10/27/2014 | $302.14 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82080 | 10/29/2014 | $525.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81964 | 10/27/2014 | $147.61 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81963 | 10/27/2014 | $440.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81962 | 10/27/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/9/2015 | 81961 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81960 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81959 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81958 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81957 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81956 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81955 | 10/27/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81954 | 10/27/2014 | $10.50 |

Dupli-Systems, Inc. dba Imagemaker Graphics (SRCIMA002)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81967 | 10/27/2014 | $5,574.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81944 | 10/27/2014 | $1,814.40 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 59955 | 10/28/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81942 | 10/27/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81941 | 10/27/2014 | $684.38 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81940 | 10/27/2014 | $132.61 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81939 | 10/27/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81937 | 10/27/2014 | $281.25 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81936 | 10/27/2014 | $128.80 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81935 | 10/27/2014 | $185.40 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 82099 | 10/30/2011 | $220.23 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81898 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81897 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81896 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81895 | 10/23/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1081493 | $9,359.50 | 1/5/2015 | 81894 | 10/23/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81953 | 10/27/2014 | $159.74 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82027 | 10/28/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1085011 | $8,593.78 | 1/12/2015 | 82241 | 11/6/2014 | $562.29 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82043 | 10/28/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82042 | 10/28/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82041 | 10/28/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82040 | 10/28/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82039 | 10/28/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82036 | 10/28/2014 | $227.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82035 | 10/28/2014 | $1,528.73 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82034 | 10/28/2014 | $81.25 |

Dupli-Systems, Inc. dba Imagemaker Graphics (SRCIMA002)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82033 | 10/28/2014 | $314.13 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82032 | 10/28/2014 | $127.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82031 | 10/28/2014 | $137.50 |
| The Standard Register Company | The Standard Register Company | 1082208 | $9,504.41 | 1/5/2015 | 81965 | 10/27/2014 | $91.28 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82028 | 10/28/2014 | $12.60 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82079 | 10/29/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82026 | 10/28/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82025 | 10/28/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82024 | 10/28/2014 | $263.06 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82023 | 10/28/2014 | $1,799.54 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82022 | 10/28/2014 | $125.00 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82021 | 10/28/2014 | $835.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82020 | 10/28/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82017 | 10/28/2014 | $1,334.80 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82016 | 10/28/2014 | $129.70 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82015 | 10/28/2014 | $1,069.47 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82014 | 10/28/2014 | $2,020.90 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82013 | 10/28/2014 | $659.21 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82012 | 10/28/2014 | $2,665.68 |
| The Standard Register Company | The Standard Register Company | 1082690 | $16,625.21 | 1/8/2015 | 82029 | 10/28/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83712 | 1/12/2015 | $714.68 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60669 | 12/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60668 | 12/22/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60667 | 12/22/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60666 | 12/22/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60665 | 12/22/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60664 | 12/22/2014 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60663 | 12/22/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60662 | 12/22/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60661 | 12/22/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60644A | 12/19/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60643A | 12/19/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60625 | 12/18/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83619 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 53514 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60686A | 12/23/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83631 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83630 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83629 | 1/20/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83628 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83627 | 1/20/2015 | $12.60 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83626 | 1/20/2015 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83625 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83624 | 1/20/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83623 | 1/20/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83622 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83621 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82591 | 11/24/2014 | $350.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60610A | 12/18/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60748 | 12/31/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60974 | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60973 | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60939 | 1/16/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60919 | 1/15/2015 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60918 | 1/15/2015 | $36.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60917 | 1/15/2015 | $43.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60916A | 1/15/2015 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60915A | 1/15/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60914A | 1/15/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60913A | 1/15/2015 | $132.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60865 | 1/13/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60825 | 1/9/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60684A | 12/23/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60749 | 12/31/2014 | $30.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60685A | 12/23/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60727A | 12/30/2014 | $8.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60726A | 12/30/2014 | $8.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60725A | 12/30/2014 | $9.60 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60724A | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60723A | 12/30/2014 | $8.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60722A | 12/30/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60721 | 12/30/2014 | $8.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60720 | 12/30/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60719 | 12/30/2014 | $8.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60718 | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60688A | 12/23/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60687A | 12/23/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83618 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60753 | 12/31/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83523 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83537 | 1/16/2015 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83536 | 1/16/2015 | $331.16 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83535 | 1/16/2015 | $331.40 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83534 | 1/16/2015 | $87.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83533 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83532 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83531 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83530 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83529 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83528 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83527 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83526 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83620 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83524 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83540 | 1/16/2015 | $66.75 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83522 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83521 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83520 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83519 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83518 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83517 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83516 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83515 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83513 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83512 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83511 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83510 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83525 | 1/16/2015 | $10.50 |

Dupli-Systems, Inc. dba Imagemaker Graphics (SRCIMA002)
Bankruptcy Case: SRC Liquidation Company

May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83566 | 1/16/2015 | $271.11 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83617 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83616 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83615 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83614 | 1/20/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83593 | 1/19/2015 | $648.18 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83592 | 1/19/2015 | $542.74 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83591 | 1/19/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83590 | 1/19/2015 | $2,677.80 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83573 | 1/16/2015 | $74.10 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83572 | 1/16/2015 | $27.71 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83571 | 1/16/2015 | $171.60 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83569 | 1/16/2015 | $42.71 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83538 | 1/16/2015 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83567 | 1/16/2015 | $101.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83539 | 1/16/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83565 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83564 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83562 | 1/16/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83561 | 1/16/2015 | $787.78 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83560 | 1/16/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83547 | 1/16/2015 | $153.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83546 | 1/16/2015 | $1,366.36 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83545 | 1/16/2015 | $1,727.61 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83544 | 1/16/2015 | $553.96 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83543 | 1/16/2015 | $539.51 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83542 | 1/16/2015 | $47.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83541 | 1/16/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60977 | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83568 | 1/16/2015 | $42.71 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83303 | 12/31/2014 | $531.31 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83377 | 1/9/2015 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83376 | 1/9/2015 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83329 | 12/31/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83324 | 12/31/2014 | $7,990.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83323 | 12/31/2014 | $4,522.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83322 | 12/31/2014 | $1,421.70 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83321 | 12/31/2014 | $569.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83320 | 12/31/2014 | $2,682.90 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83319 | 12/31/2014 | $569.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83308 | 12/31/2014 | $80.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83307 | 12/31/2014 | $130.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83306 | 12/31/2014 | $24.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60975 | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83304 | 12/31/2014 | $1,312.05 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83380 | 1/9/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83302 | 12/31/2014 | $330.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83301 | 12/31/2014 | $95.28 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83300 | 12/31/2014 | $185.38 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83299 | 12/31/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83298 | 12/31/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83277 | 12/30/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83276 | 12/30/2014 | $450.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83275 | 12/30/2014 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83274 | 12/30/2014 | $2,021.40 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83273 | 12/30/2014 | $564.53 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83272 | 12/30/2014 | $442.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83271 | 12/30/2014 | $205.82 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83305 | 12/31/2014 | $855.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83408 | 1/12/2015 | $30.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83439 | 1/13/2015 | $3,072.43 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83438 | 1/13/2015 | $960.79 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83437 | 1/13/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83436 | 1/13/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83418 | 1/12/2015 | $197.84 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83417 | 1/12/2015 | $250.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83416 | 1/12/2015 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83415 | 1/12/2015 | $26.75 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83414 | 1/12/2015 | $57.67 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83413 | 1/12/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83412 | 1/12/2015 | $61.40 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83411 | 1/12/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83378 | 1/9/2015 | $81.25 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83409 | 1/12/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83379 | 1/9/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83407 | 1/12/2015 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83406 | 1/12/2015 | $1,091.40 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83405 | 1/12/2015 | $695.40 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83404 | 1/12/2015 | $695.40 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83403 | 1/12/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83402 | 1/12/2015 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83401 | 1/12/2015 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83400 | 1/12/2015 | $124.64 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83385 | 1/9/2015 | $2,683.32 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83384 | 1/9/2015 | $121.12 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83382 | 1/9/2015 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83381 | 1/9/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83268 | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83410 | 1/12/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83158 | 12/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83270 | 12/30/2014 | $250.36 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83221 | 12/24/2014 | $137.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83220 | 12/24/2014 | $156.25 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83219 | 12/24/2014 | $6.30 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83218 | 12/24/2014 | $2.10 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83217 | 12/24/2014 | $4.20 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83216 | 12/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83215 | 12/24/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83214 | 12/24/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83213 | 12/24/2014 | $423.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83191 | 12/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83190 | 12/23/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83223 | 12/24/2014 | $225.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83186 | 12/23/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83224 | 12/24/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83157 | 12/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83156 | 12/22/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83137 | 12/19/2014 | $29.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83136 | 12/19/2014 | $29.14 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83102 | 12/18/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83101 | 12/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60983 | 1/20/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60982 | 1/20/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60981A | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60980 | 1/20/2015 | $57.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60979 | 1/20/2015 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60978 | 1/20/2015 | $43.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83507 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83187 | 12/23/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83254 | 12/30/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 60976 | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83267 | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83266 | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83265 | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83264 | 12/30/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83263 | 12/30/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83262 | 12/30/2014 | $66.60 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83261 | 12/30/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83260 | 12/30/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83259 | 12/30/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83258 | 12/30/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83257 | 12/30/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83222 | 12/24/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83255 | 12/30/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83269 | 12/30/2014 | $533.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83253 | 12/30/2014 | $7,865.67 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83252 | 12/30/2014 | $1,008.13 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83251 | 12/30/2014 | $457.29 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83250 | 12/30/2014 | $962.40 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83249 | 12/30/2014 | $425.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83238 | 12/29/2014 | $4,257.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83231 | 12/24/2014 | $2,983.21 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83230 | 12/24/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83229 | 12/24/2014 | $200.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83228 | 12/24/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83227 | 12/24/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83226 | 12/24/2014 | $137.50 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83225 | 12/24/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1097280 | $54,985.32 | 2/25/2015 | 83256 | 12/30/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82801 | 12/5/2014 | $4.20 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82836 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82834 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82833 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82832 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82831 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82811 | 12/5/2014 | $1,470.35 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82809 | 12/5/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82808 | 12/5/2014 | $4.20 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82807 | 12/5/2014 | $87.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82806 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82805 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82804 | 12/5/2014 | $10.50 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82912 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82802 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82839 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82778 | 12/5/2014 | $679.19 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82777 | 12/5/2014 | $262.82 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82776 | 12/5/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82775 | 12/5/2014 | $214.64 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82774 | 12/5/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82773 | 12/5/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82772 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82771 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82770 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82769 | 12/5/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 62810 | 12/5/2014 | $1,138.61 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 60435 | 12/5/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 82803 | 12/5/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093202 | $1,825.80 | 2/2/2015 | 82866 | 12/9/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83509 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82910 | 12/10/2014 | $967.46 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82909 | 12/10/2014 | $230.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82908 | 12/10/2014 | $230.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82907 | 12/10/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82906 | 12/10/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82905 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82904 | 12/10/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82870 | 12/10/2014 | $2,096.40 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 60512A | 12/10/2014 | $48.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 60511A | 12/10/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 60510A | 12/10/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82837 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093202 | $1,825.80 | 2/2/2015 | 82867 | 12/9/2014 | $500.84 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82838 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093202 | $1,825.80 | 2/2/2015 | 82865 | 12/9/2014 | $168.98 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82850 | 12/8/2014 | $1,598.64 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82849 | 12/8/2014 | $1,052.15 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82848 | 12/8/2014 | $584.49 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82847 | 12/8/2014 | $574.28 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82846 | 12/8/2014 | $49.40 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82845 | 12/8/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82844 | 12/8/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82843 | 12/8/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82842 | 12/8/2014 | $102.50 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82841 | 12/8/2014 | $29.14 |
| The Standard Register Company | The Standard Register Company | 1092784 | $3,939.47 | 2/2/2015 | 82840 | 12/8/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 82753 | 11/26/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1093202 | $1,825.80 | 2/2/2015 | 82868 | 12/9/2014 | $1,200.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82607 | 11/24/2014 | $80.44 |
| The Standard Register Company | The Standard Register Company | 1092337 | $4,143.10 | 1/30/2015 | 60434 | 12/5/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82679 | 11/25/2014 | $67.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82678 | 11/25/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82677 | 11/25/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82676 | 11/25/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82675 | 11/25/2014 | $29.14 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82674 | 11/25/2014 | $20.00 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82673 | 11/25/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82672 | 11/25/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82671 | 11/25/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82670 | 11/25/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82669 | 11/25/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82681 | 11/25/2014 | $825.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82667 | 11/25/2014 | $2,217.81 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82682 | 11/25/2014 | $3,512.45 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82606 | 11/24/2014 | $1,236.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82605 | 11/24/2014 | $258.37 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82604 | 11/24/2014 | $197.37 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82603 | 11/24/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82602 | 11/24/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82601 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82600 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82599 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82598 | 11/24/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82597 | 11/24/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82596 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82595 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82594 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82668 | 11/25/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82729 | 11/26/2014 | $2,690.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82913 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 82752 | 11/26/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 82751 | 11/26/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 82698 | 11/26/2014 | $10.00 |

Dupli-Systems, Inc. dba Imagemaker Graphics (SRCIMA002)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 82461 | 11/18/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 60420A | 11/26/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 60419A | 11/26/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 60418A | 11/26/2014 | $48.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 60417A | 11/26/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 60416A | 11/26/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1090425 | $291.09 | 1/21/2015 | 60415A | 11/26/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82750 | 11/26/2014 | $933.51 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82680 | 11/25/2014 | $1,292.80 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82730 | 11/26/2014 | $478.00 |
| The Standard Register Company | The Standard Register Company | 1091597 | $244.59 | 1/29/2015 | 82477 | 11/18/2014 | $262.23 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82722 | 11/26/2014 | $230.00 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82711 | 11/26/2014 | $794.13 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82710 | 11/26/2014 | $378.66 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82709 | 11/26/2014 | $539.51 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82708 | 11/26/2014 | $247.00 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82707 | 11/26/2014 | $500.06 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82700 | 11/26/2014 | $81.25 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82699 | 11/26/2014 | $76.81 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82687 | 11/25/2014 | $1,452.68 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82686 | 11/25/2014 | $989.16 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82685 | 11/25/2014 | $1,663.68 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82684 | 11/25/2014 | $675.98 |
| The Standard Register Company | The Standard Register Company | 1089297 | $34,331.49 | 1/22/2015 | 82683 | 11/25/2014 | $1,195.71 |
| The Standard Register Company | The Standard Register Company | 1089819 | $6,489.18 | 1/28/2015 | 82744 | 11/26/2014 | $25.95 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83105 | 12/18/2014 | $43.28 |
| The Standard Register Company | The Standard Register Company | 1096491 | $839.25 | 2/17/2015 | 83188 | 12/23/2014 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096491 | $839.25 | 2/17/2015 | 83185 | 12/23/2014 | $197.40 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 83162 | 12/22/2014 | $1,313.82 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 83161 | 12/22/2014 | $1,812.24 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 83160 | 12/22/2014 | $112.10 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 83159 | 12/22/2014 | $215.68 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 83155 | 12/22/2014 | $210.00 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 83154 | 12/22/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1096094 | $3,453.80 | 2/11/2015 | 82234 | 11/6/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1095754 | $2,565.79 | 2/11/2015 | 83139 | 12/19/2014 | $1,864.00 |
| The Standard Register Company | The Standard Register Company | 1095754 | $2,565.79 | 2/11/2015 | 83138 | 12/19/2014 | $736.60 |
| The Standard Register Company | The Standard Register Company | 1095754 | $2,565.79 | 2/11/2015 | 83135 | 12/19/2014 | $156.89 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82911 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83106 | 12/18/2014 | $1,930.53 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83440 | 1/13/2015 | $137.50 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83104 | 12/18/2014 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83103 | 12/18/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83089 | 12/17/2014 | $608.00 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83088 | 12/17/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83087 | 12/17/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83086 | 12/17/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83060 | 12/16/2014 | $3,878.32 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83059 | 12/16/2014 | $1,718.46 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83058 | 12/16/2014 | $1,193.77 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83057 | 12/16/2014 | $1,051.71 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83056 | 12/16/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83055 | 12/16/2014 | $150.81 |
| The Standard Register Company | The Standard Register Company | 1095282 | $3,943.50 | 2/9/2015 | 83107 | 12/18/2014 | $1,492.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83493 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 22280 | $120.80 | 1/28/2015 | 83002 | 12/12/2014 | $120.80 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83506 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83505 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83504 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83503 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83502 | 1/16/2015 | $148.75 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83501 | 1/16/2015 | $41.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83500 | 1/16/2015 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83499 | 1/16/2015 | $111.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83498 | 1/16/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83497 | 1/16/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83496 | 1/16/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1096491 | $839.25 | 2/17/2015 | 83189 | 12/23/2014 | $81.25 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83494 | 1/16/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1096491 | $839.25 | 2/17/2015 | 83192 | 12/23/2014 | $608.96 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83467 | 1/14/2015 | $1,705.03 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83466 | 1/14/2015 | $116.41 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83465 | 1/14/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83464 | 1/14/2015 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83463 | 1/14/2015 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83447 | 1/13/2015 | $3,914.68 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83446 | 1/13/2015 | $7,157.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83445 | 1/13/2015 | $8,802.37 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83444 | 1/13/2015 | $2,767.68 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83443 | 1/13/2015 | $4,255.71 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83442 | 1/13/2015 | $6,352.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83441 | 1/13/2015 | $7,424.00 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 60571 | 12/16/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83495 | 1/16/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82929 | 12/10/2014 | $119.84 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 83054 | 12/16/2014 | $140.18 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82951 | 12/11/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82950 | 12/11/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82949 | 12/11/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82947 | 12/11/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82946 | 12/11/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82654 | 12/11/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 60538 | 12/11/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 60537 | 12/11/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 60536 | 12/11/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82933 | 12/10/2014 | $1,466.08 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82932 | 12/10/2014 | $2,752.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82953 | 12/11/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82930 | 12/10/2014 | $179.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82955 | 12/11/2014 | $23.11 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82928 | 12/10/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82927 | 12/10/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82925 | 12/10/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82924 | 12/10/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82923 | 12/10/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82922 | 12/10/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82921 | 12/10/2014 | $25.32 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82920 | 12/10/2014 | $29.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82919 | 12/10/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82918 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82917 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82916 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82914 | 12/10/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1093596 | $8,387.90 | 2/5/2015 | 82931 | 12/10/2014 | $197.38 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 83001 | 12/12/2014 | $1,260.35 |
| The Standard Register Company | The Standard Register Company | 1097203 | $51,656.31 | 2/25/2015 | 83508 | 1/16/2015 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 60570 | 12/16/2014 | $36.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83036 | 12/15/2014 | $175.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83035 | 12/15/2014 | $212.45 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83034 | 12/15/2014 | $190.34 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83033 | 12/15/2014 | $336.51 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83032 | 12/15/2014 | $263.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83031 | 12/15/2014 | $15.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83030 | 12/15/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83029 | 12/15/2014 | $26.75 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83028 | 12/15/2014 | $275.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83027 | 12/15/2014 | $10.50 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82952 | 12/11/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83025 | 12/15/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1094816 | $7,806.47 | 2/12/2015 | 60572 | 12/16/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 83000 | 12/12/2014 | $43.28 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82999 | 12/12/2014 | $43.28 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82998 | 12/12/2014 | $48.39 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82997 | 12/12/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82996 | 12/12/2014 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82995 | 12/12/2014 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82994 | 12/12/2014 | $150.00 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82961 | 12/11/2014 | $794.13 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82960 | 12/11/2014 | $799.51 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82959 | 12/11/2014 | $83.39 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82958 | 12/11/2014 | $139.98 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82957 | 12/11/2014 | $1,105.01 |
| The Standard Register Company | The Standard Register Company | 1094026 | $4,616.91 | 2/4/2015 | 82956 | 12/11/2014 | $27.11 |
| The Standard Register Company | The Standard Register Company | 1094461 | $1,450.00 | 2/9/2015 | 83026 | 12/15/2014 | $12.50 |

**Totals:**     **30 transfer(s),**     **$324,621.67**