

2600 Eagan Woods Dr, Suite 400      151 West 46th Street, 4th Floor
St. Paul, MN 55121                  New York, NY 10036
651-406-9665                        212-267-7342

| | |
|---|---|
| Defendant: | **Independent Printing Company, Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491925 | 12/9/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492574 | 12/9/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492573 | 12/9/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492571 | 12/9/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492330 | 12/9/2014 | $70.58 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492295 | 12/9/2014 | $77.10 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492221 | 12/9/2014 | $53.50 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492220 | 12/9/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491929 | 12/9/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491928 | 12/9/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 291854 | 12/11/2014 | $776.68 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491926 | 12/9/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492597 | 12/9/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491924 | 12/9/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491923 | 12/9/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491914 | 12/9/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491807 | 12/9/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491695 | 12/9/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491694 | 12/9/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491693 | 12/9/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491680 | 12/9/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291587 | 12/8/2014 | $793.48 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1491927 | 12/9/2014 | $28.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492759 | 12/10/2014 | $25.90 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 1484263 | 10/31/2014 | $137.55 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 291847 | 12/11/2014 | $2,350.00 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 1494082 | 12/12/2014 | $46.30 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 1494081 | 12/12/2014 | $35.10 |
| The Standard Register Company | The Standard Register Company | 1093601 | $3,049.00 | 2/6/2015 | 291825 | 12/10/2014 | $1,852.50 |
| The Standard Register Company | The Standard Register Company | 1093601 | $3,049.00 | 2/6/2015 | 291784 | 12/10/2014 | $932.00 |
| The Standard Register Company | The Standard Register Company | 1093601 | $3,049.00 | 2/6/2015 | 291774 | 12/10/2014 | $494.00 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492764 | 12/10/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492763 | 12/10/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492575 | 12/9/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492761 | 12/10/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1093210 | $936.45 | 2/6/2015 | 1492576 | 12/9/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492758 | 12/10/2014 | $37.10 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492757 | 12/10/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492685 | 12/10/2014 | $67.20 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492684 | 12/10/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492469 | 12/10/2014 | $28.70 |
| The Standard Register Company | The Standard Register Company | 1093211 | $5,488.12 | 2/4/2015 | 291753 | 12/9/2014 | $2,276.00 |
| The Standard Register Company | The Standard Register Company | 1093211 | $5,488.12 | 2/4/2015 | 291724 | 12/9/2014 | $821.00 |
| The Standard Register Company | The Standard Register Company | 1093211 | $5,488.12 | 2/4/2015 | 291716 | 12/9/2014 | $1,663.20 |
| The Standard Register Company | The Standard Register Company | 1093211 | $5,488.12 | 2/4/2015 | 291662 | 12/9/2014 | $1,141.00 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291565 | 12/8/2014 | $441.10 |
| The Standard Register Company | The Standard Register Company | 1093600 | $458.87 | 2/6/2015 | 1492762 | 12/10/2014 | $123.20 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490410 | 12/2/2014 | $63.75 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291585 | 12/8/2014 | $1,225.40 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490762 | 12/2/2014 | $44.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490761 | 12/2/2014 | $68.41 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490614 | 12/2/2014 | $62.90 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490613 | 12/2/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490612 | 12/2/2014 | $25.90 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490611 | 12/2/2014 | $25.90 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490610 | 12/2/2014 | $25.90 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490609 | 12/2/2014 | $39.10 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490920 | 12/2/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490414 | 12/2/2014 | $68.15 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490921 | 12/2/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490408 | 12/2/2014 | $44.91 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490342 | 12/2/2014 | $81.30 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490289 | 12/2/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1090758 | $2,592.28 | 1/20/2015 | 290901 | 12/1/2014 | $2,787.40 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291244 | 11/30/2014 | $332.00 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291238 | 11/30/2014 | $7,797.00 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291213 | 11/30/2014 | $579.00 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291206 | 11/30/2014 | $676.00 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291187 | 11/30/2014 | $851.31 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291146 | 11/30/2014 | $3,594.08 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490436 | 12/2/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1091600 | $173.20 | 1/30/2015 | 1491224 | 12/3/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 291878 | 12/11/2014 | $916.30 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291563 | 12/8/2014 | $1,204.50 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291551 | 12/8/2014 | $955.56 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291505 | 12/8/2014 | $13.86 |
| The Standard Register Company | The Standard Register Company | 1092786 | $18.37 | 2/3/2015 | 1491107 | 12/8/2014 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092019 | $838.23 | 1/27/2015 | 291461 | 12/4/2014 | $901.33 |
| The Standard Register Company | The Standard Register Company | 1092018 | $128.78 | 2/3/2015 | 1491359 | 12/4/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1092018 | $128.78 | 2/3/2015 | 1491357 | 12/4/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1092018 | $128.78 | 2/3/2015 | 1491356 | 12/4/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490763 | 12/2/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 1091601 | $360.83 | 1/27/2015 | 291397 | 12/3/2014 | $385.43 |
| The Standard Register Company | The Standard Register Company | 1092788 | $5,625.74 | 2/3/2015 | 291573 | 12/8/2014 | $1,412.40 |
| The Standard Register Company | The Standard Register Company | 1091600 | $173.20 | 1/30/2015 | 1491213 | 12/3/2014 | $44.91 |
| The Standard Register Company | The Standard Register Company | 1091600 | $173.20 | 1/30/2015 | 1491149 | 12/3/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1091600 | $173.20 | 1/30/2015 | 1491148 | 12/3/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1091600 | $173.20 | 1/30/2015 | 1491147 | 12/3/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1091099 | $101.56 | 1/21/2015 | 1491709 | 12/2/2014 | $109.20 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490943 | 12/2/2014 | $74.45 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490925 | 12/2/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490924 | 12/2/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490923 | 12/2/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1091098 | $951.94 | 1/23/2015 | 1490922 | 12/2/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1092018 | $128.78 | 2/3/2015 | 1491253 | 12/4/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1095760 | $3,923.81 | 2/12/2015 | 292348 | 12/19/2014 | $337.26 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495092 | 12/22/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495091 | 12/22/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495090 | 12/22/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495089 | 12/22/2014 | $96.50 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495088 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495037 | 12/22/2014 | $44.91 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1494333 | 12/22/2014 | $88.65 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1494332 | 12/22/2014 | $21.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1494331 | 12/22/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 291852 | 12/11/2014 | $1,243.00 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1493859 | 12/22/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495095 | 12/22/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1095760 | $3,923.81 | 2/12/2015 | 292327 | 12/19/2014 | $1,119.00 |
| The Standard Register Company | The Standard Register Company | 1095760 | $3,923.81 | 2/12/2015 | 292326 | 12/19/2014 | $658.90 |
| The Standard Register Company | The Standard Register Company | 1095760 | $3,923.81 | 2/12/2015 | 292321 | 12/19/2014 | $2,104.00 |
| The Standard Register Company | The Standard Register Company | 1095289 | $16,800.46 | 2/10/2015 | 292205 | 12/18/2014 | $903.00 |
| The Standard Register Company | The Standard Register Company | 1095289 | $16,800.46 | 2/10/2015 | 292164 | 12/17/2014 | $1,144.00 |
| The Standard Register Company | The Standard Register Company | 1095289 | $16,800.46 | 2/10/2015 | 292151 | 12/17/2014 | $4,583.59 |
| The Standard Register Company | The Standard Register Company | 1095289 | $16,800.46 | 2/10/2015 | 292136 | 12/17/2014 | $1,145.94 |
| The Standard Register Company | The Standard Register Company | 1095289 | $16,800.46 | 2/10/2015 | 292129 | 12/17/2014 | $10,214.07 |
| The Standard Register Company | The Standard Register Company | 1095289 | $16,800.46 | 2/10/2015 | 1495639 | 12/18/2014 | $74.10 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1494257 | 12/22/2014 | $126.20 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495458 | 12/22/2014 | $62.90 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495824 | 12/22/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495735 | 12/22/2014 | $12.45 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495696 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495681 | 12/22/2014 | $75.58 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495680 | 12/22/2014 | $88.65 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495649 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495648 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495537 | 12/22/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495461 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495093 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495459 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495094 | 12/22/2014 | $36.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495457 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495456 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495455 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495454 | 12/22/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495453 | 12/22/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495452 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495435 | 12/22/2014 | $68.84 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495416 | 12/22/2014 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495096 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494095 | 12/16/2014 | $44.91 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495460 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492967 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1095287 | $34.48 | 2/12/2015 | 1494067 | 12/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493669 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493668 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493509 | 12/15/2014 | $46.00 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493508 | 12/15/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493507 | 12/15/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493506 | 12/15/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493505 | 12/15/2014 | $100.40 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493504 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493671 | 12/15/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493502 | 12/15/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493672 | 12/15/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492966 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492965 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492964 | 12/15/2014 | $36.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492963 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492962 | 12/15/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492961 | 12/15/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492906 | 12/15/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1492765 | 12/15/2014 | $66.45 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 291883 | 12/11/2014 | $1,346.32 |
| The Standard Register Company | The Standard Register Company | 1094031 | $7,556.91 | 2/6/2015 | 291879 | 12/11/2014 | $1,404.17 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493503 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 292049 | 12/15/2014 | $682.63 |
| The Standard Register Company | The Standard Register Company | 1089822 | $3,977.42 | 1/13/2015 | 291082 | 11/26/2014 | $381.94 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494083 | 12/16/2014 | $77.85 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494071 | 12/16/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/9/2015 | 1494070 | 12/16/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494069 | 12/16/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494068 | 12/16/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494066 | 12/16/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1493792 | 12/16/2014 | $65.90 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1493674 | 12/16/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493670 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 292056 | 12/15/2014 | $419.00 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1494096 | 12/16/2014 | $44.91 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 292047 | 12/15/2014 | $597.00 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 292043 | 12/15/2014 | $572.70 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 291972 | 12/15/2014 | $713.75 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 291965 | 12/15/2014 | $1,136.00 |
| The Standard Register Company | The Standard Register Company | 1094470 | $6,312.93 | 2/11/2015 | 291942 | 12/15/2014 | $2,619.75 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493678 | 12/15/2014 | $37.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493677 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493676 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493675 | 12/15/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1094468 | $1,047.72 | 2/9/2015 | 1493673 | 12/15/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1094820 | $561.32 | 2/10/2015 | 1491358 | 12/16/2014 | $100.55 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290224 | 11/10/2014 | $723.10 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485694 | 11/11/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485693 | 11/11/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485692 | 11/11/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485691 | 11/11/2014 | $100.40 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485690 | 11/11/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485689 | 11/11/2014 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485688 | 11/11/2014 | $53.50 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485454 | 11/11/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485453 | 11/11/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291106 | 11/30/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1484674 | 11/11/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1086379 | $2,418.98 | 12/30/2014 | 290278 | 11/12/2014 | $1,529.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290220 | 11/10/2014 | $750.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290219 | 11/10/2014 | $2,349.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290190 | 11/10/2014 | $485.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290187 | 11/10/2014 | $399.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290180 | 11/10/2014 | $1,338.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 290026 | 11/5/2014 | $851.00 |
| The Standard Register Company | The Standard Register Company | 1085976 | $6,907.15 | 12/30/2014 | 289730 | 10/31/2014 | $529.00 |
| The Standard Register Company | The Standard Register Company | 1085382 | $248.18 | 12/26/2014 | 1485335 | 11/7/2014 | $85.25 |
| The Standard Register Company | The Standard Register Company | 1085382 | $248.18 | 12/26/2014 | 1485331 | 11/7/2014 | $35.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485452 | 11/11/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486467 | 11/14/2014 | $62.05 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 289024 | 10/20/2014 | $341.00 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 288357 | 10/5/2014 | $696.00 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 290304 | 11/13/2014 | $1,666.35 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486661 | 11/14/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486660 | 11/14/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486659 | 11/14/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486658 | 11/14/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486657 | 11/14/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486656 | 11/14/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485695 | 11/11/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486645 | 11/14/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1086378 | $661.13 | 12/30/2014 | 1485761 | 11/11/2014 | $105.19 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486359 | 11/13/2014 | $123.20 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486358 | 11/13/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486357 | 11/13/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486131 | 11/13/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486130 | 11/13/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486129 | 11/13/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1485877 | 11/14/2014 | $20.20 |
| The Standard Register Company | The Standard Register Company | 1086379 | $2,418.98 | 12/30/2014 | 290292 | 11/12/2014 | $378.00 |
| The Standard Register Company | The Standard Register Company | 1086379 | $2,418.98 | 12/30/2014 | 290289 | 11/12/2014 | $694.05 |
| The Standard Register Company | The Standard Register Company | 1085382 | $248.18 | 12/26/2014 | 1485279 | 11/7/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087382 | $2,330.33 | 1/2/2015 | 1486646 | 11/14/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289831 | 10/31/2014 | $32.95 |
| The Standard Register Company | The Standard Register Company | 1085382 | $248.18 | 12/26/2014 | 1485281 | 11/7/2014 | $36.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1484242 | 11/3/2014 | $28.10 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1484241 | 11/3/2014 | $35.55 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1484240 | 11/3/2014 | $35.55 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1484239 | 11/3/2014 | $60.80 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1484238 | 11/3/2014 | $37.53 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1483211 | 11/3/2014 | $28.10 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1483159 | 11/3/2014 | $48.10 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1483024 | 11/3/2014 | $35.55 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 4741653 | 11/3/2014 | $37.53 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289832 | 10/31/2014 | $32.95 |
| The Standard Register Company | The Standard Register Company | 1084131 | $1,794.90 | 12/16/2014 | 289910 | 11/3/2014 | $1,930.00 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289830 | 10/31/2014 | $32.95 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289829 | 10/31/2014 | $164.74 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289828 | 10/31/2014 | $164.74 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289827 | 10/31/2014 | $164.74 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289818 | 10/31/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289810 | 10/31/2014 | $518.10 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289807 | 10/31/2014 | $918.70 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289754 | 10/31/2014 | $3,398.00 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289729 | 10/31/2014 | $1,394.00 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289710 | 10/31/2014 | $401.76 |
| The Standard Register Company | The Standard Register Company | 1083581 | $7,084.92 | 12/15/2014 | 289833 | 10/31/2014 | $32.95 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484410 | 11/5/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290340 | 11/13/2014 | $504.00 |
| The Standard Register Company | The Standard Register Company | 1085382 | $248.18 | 12/26/2014 | 1479343 | 11/7/2014 | $48.40 |
| The Standard Register Company | The Standard Register Company | 1085014 | $211.23 | 12/18/2014 | 1484766 | 11/6/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1085014 | $211.23 | 12/18/2014 | 1484706 | 11/6/2014 | $28.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085014 | $211.23 | 12/18/2014 | 1484697 | 11/6/2014 | $35.55 |
| The Standard Register Company | The Standard Register Company | 1085014 | $211.23 | 12/18/2014 | 1484696 | 11/6/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1085014 | $211.23 | 12/18/2014 | 1484695 | 11/6/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1085014 | $211.23 | 12/18/2014 | 1484694 | 11/6/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1084577 | $3,562.65 | 12/16/2014 | 289976 | 11/4/2014 | $3,830.81 |
| The Standard Register Company | The Standard Register Company | 1084130 | $405.35 | 12/18/2014 | 1484244 | 11/3/2014 | $82.00 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484532 | 11/5/2014 | $69.62 |
| The Standard Register Company | The Standard Register Company | 1085382 | $248.18 | 12/26/2014 | 1485280 | 11/7/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484409 | 11/5/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484408 | 11/5/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484407 | 11/5/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484406 | 11/5/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484405 | 11/5/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484404 | 11/5/2014 | $35.55 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484403 | 11/5/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484402 | 11/5/2014 | $31.85 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1483637 | 11/4/2014 | $82.00 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1483589 | 11/4/2014 | $36.90 |
| The Standard Register Company | The Standard Register Company | 1084576 | $480.54 | 12/18/2014 | 1484551 | 11/5/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488831 | 11/25/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488463 | 11/20/2014 | $100.40 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488976 | 11/25/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488975 | 11/25/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488974 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488973 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488972 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488971 | 11/25/2014 | $28.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488970 | 11/25/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488969 | 11/25/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489017 | 11/25/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488967 | 11/25/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489018 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488754 | 11/25/2014 | $110.20 |
| The Standard Register Company | The Standard Register Company | 1088964 | $71.30 | 1/6/2015 | 1490917 | 11/26/2014 | $71.30 |
| The Standard Register Company | The Standard Register Company | 1088693 | $2,870.23 | 1/6/2015 | 290809 | 11/20/2014 | $1,696.22 |
| The Standard Register Company | The Standard Register Company | 1088693 | $2,870.23 | 1/6/2015 | 290802 | 11/20/2014 | $1,390.04 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488743 | 11/20/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488468 | 11/20/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488467 | 11/20/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488466 | 11/20/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488465 | 11/20/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290311 | 11/13/2014 | $634.70 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488968 | 11/25/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290879 | 11/24/2014 | $485.00 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495999 | 12/22/2014 | $18.60 |
| The Standard Register Company | The Standard Register Company | 1089822 | $3,977.42 | 1/13/2015 | 291077 | 11/26/2014 | $855.75 |
| The Standard Register Company | The Standard Register Company | 1089822 | $3,977.42 | 1/13/2015 | 291072 | 11/26/2014 | $892.00 |
| The Standard Register Company | The Standard Register Company | 1089822 | $3,977.42 | 1/13/2015 | 291069 | 11/26/2014 | $851.00 |
| The Standard Register Company | The Standard Register Company | 1089822 | $3,977.42 | 1/13/2015 | 291028 | 11/26/2014 | $1,288.22 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290987 | 11/25/2014 | $397.00 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290986 | 11/25/2014 | $1,386.00 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290985 | 11/25/2014 | $661.50 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290961 | 11/25/2014 | $55.40 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1488977 | 11/25/2014 | $62.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290907 | 11/25/2014 | $696.00 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488462 | 11/20/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290875 | 11/24/2014 | $1,711.00 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489997 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489979 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489978 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489977 | 11/25/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489379 | 11/25/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489363 | 11/25/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489362 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489139 | 11/25/2014 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1089308 | $891.89 | 1/8/2015 | 1489019 | 11/25/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1089310 | $5,529.68 | 1/7/2015 | 290960 | 11/25/2014 | $554.00 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487027 | 11/18/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488464 | 11/20/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487351 | 11/18/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487174 | 11/18/2014 | $59.00 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487035 | 11/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487034 | 11/18/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487033 | 11/18/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487032 | 11/18/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487031 | 11/18/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487030 | 11/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487492 | 11/18/2014 | $119.15 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487028 | 11/18/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487493 | 11/18/2014 | $64.05 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1486926 | 11/18/2014 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290600 | 11/17/2014 | $731.00 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290535 | 11/17/2014 | $635.00 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290512 | 11/17/2014 | $28.71 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290491 | 11/14/2014 | $409.62 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290454 | 11/14/2014 | $693.00 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290387 | 11/13/2014 | $903.00 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290363 | 11/13/2014 | $2,556.40 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290345 | 11/13/2014 | $365.00 |
| The Standard Register Company | The Standard Register Company | 1090428 | $13,246.65 | 1/14/2015 | 291084 | 11/30/2014 | $211.50 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487029 | 11/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1488276 | 11/19/2014 | $50.90 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488461 | 11/20/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088692 | $412.22 | 1/8/2015 | 1488460 | 11/20/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290739 | 11/19/2014 | $504.57 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290687 | 11/19/2014 | $4,456.40 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290674 | 11/19/2014 | $1,260.00 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290634 | 11/18/2014 | $1,667.60 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290633 | 11/18/2014 | $687.00 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290632 | 11/18/2014 | $1,006.50 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290625 | 11/18/2014 | $814.00 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487443 | 11/18/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290616 | 11/18/2014 | $705.78 |
| The Standard Register Company | The Standard Register Company | 1087385 | $8,786.55 | 12/30/2014 | 290333 | 11/13/2014 | $947.00 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487984 | 11/19/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487983 | 11/19/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487752 | 11/18/2014 | $48.10 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487748 | 11/18/2014 | $54.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487724 | 11/18/2014 | $70.58 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487723 | 11/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487722 | 11/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487721 | 11/18/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487720 | 11/18/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1088055 | $1,047.67 | 1/5/2015 | 1487690 | 11/18/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1088057 | $12,206.32 | 1/6/2015 | 290617 | 11/18/2014 | $2,015.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505536 | 1/30/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506123 | 2/3/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506122 | 2/3/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506121 | 2/3/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506120 | 2/2/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506111 | 2/2/2015 | $74.75 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506110 | 2/2/2015 | $42.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506106 | 2/2/2015 | $39.91 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505953 | 2/3/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505703 | 1/30/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503219 | 1/21/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505537 | 1/30/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506348 | 2/3/2015 | $47.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505414 | 2/2/2015 | $19.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505350 | 1/29/2015 | $87.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505348 | 1/29/2015 | $87.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505328 | 1/29/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505326 | 1/29/2015 | $35.05 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505296 | 1/29/2015 | $93.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505172 | 1/29/2015 | $62.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505171 | 1/29/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505162 | 1/29/2015 | $67.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505538 | 1/30/2015 | $61.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506906 | 2/5/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507262 | 2/9/2015 | $42.90 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507192 | 2/9/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507191 | 2/9/2015 | $29.10 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507190 | 2/9/2015 | $25.90 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507176 | 2/9/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507162 | 2/9/2015 | $19.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507062 | 2/9/2015 | $59.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507038 | 2/5/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506909 | 2/5/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506124 | 2/3/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506907 | 2/5/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506179 | 2/3/2015 | $119.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506812 | 2/3/2015 | $59.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506811 | 2/3/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506810 | 2/3/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506523 | 2/3/2015 | $21.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506353 | 2/3/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506352 | 2/3/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506351 | 2/3/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506350 | 2/3/2015 | $59.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506349 | 2/3/2015 | $47.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505049 | 1/27/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1506908 | 2/5/2015 | $62.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503230 | 1/21/2015 | $97.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505110 | 1/27/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503775 | 1/23/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503768 | 1/23/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503519 | 1/23/2015 | $22.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503516 | 1/23/2015 | $74.75 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503515 | 1/23/2015 | $49.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503514 | 1/23/2015 | $49.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503458 | 1/21/2015 | $100.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503457 | 1/21/2015 | $100.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503792 | 1/23/2015 | $62.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503455 | 1/21/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503793 | 1/23/2015 | $47.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503229 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503228 | 1/21/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503227 | 1/21/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503226 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503225 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503224 | 1/21/2015 | $64.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503223 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503222 | 1/21/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503221 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495997 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503456 | 1/21/2015 | $47.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504523 | 1/26/2015 | $53.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507791 | 2/9/2015 | $29.10 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504944 | 1/29/2015 | $125.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504833 | 1/27/2015 | $22.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504639 | 1/26/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504638 | 1/26/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504605 | 1/26/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504604 | 1/26/2015 | $44.31 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504603 | 1/26/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504602 | 1/26/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503776 | 1/23/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504600 | 1/26/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1505050 | 1/27/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504522 | 1/26/2015 | $53.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504512 | 1/26/2015 | $87.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504370 | 1/26/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504369 | 1/26/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504317 | 1/26/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504244 | 1/26/2015 | $42.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504090 | 1/23/2015 | $18.10 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504089 | 1/23/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504088 | 1/23/2015 | $38.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504087 | 1/26/2015 | $64.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1504601 | 1/26/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294431 | 1/30/2015 | $446.97 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294209 | 1/27/2015 | $415.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294580 | 1/31/2015 | $180.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294540 | 1/31/2015 | $891.89 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294518 | 1/31/2015 | $599.28 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294513 | 1/31/2015 | $1,471.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294504 | 1/31/2015 | $1,465.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294488 | 1/31/2015 | $1,188.94 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294481 | 1/31/2015 | $1,369.99 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294460 | 1/30/2015 | $1,408.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294595 | 1/31/2015 | $1,755.14 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294434 | 1/30/2015 | $1,433.70 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294608 | 1/31/2015 | $796.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294399 | 1/29/2015 | $3,270.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294390 | 1/29/2015 | $771.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294357 | 1/29/2015 | $981.76 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294330 | 1/28/2015 | $218.10 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294296 | 1/28/2015 | $6,156.75 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294289 | 1/28/2015 | $1,016.40 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294273 | 1/27/2015 | $1,688.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294272 | 1/27/2015 | $1,509.60 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294271 | 1/27/2015 | $1,509.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507782 | 2/9/2015 | $29.10 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294458 | 1/30/2015 | $1,632.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294848 | 2/5/2015 | $1,468.44 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 295014 | 2/9/2015 | $501.27 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294991 | 2/9/2015 | $386.71 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294977 | 2/9/2015 | $371.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294959 | 2/9/2015 | $547.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294958 | 2/9/2015 | $14.15 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294957 | 2/9/2015 | $1,479.85 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294910 | 2/6/2015 | $466.02 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294894 | 2/6/2015 | $614.52 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294891 | 2/5/2015 | $1,470.14 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294581 | 1/31/2015 | $34.92 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294857 | 2/5/2015 | $1,630.20 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294201 | 1/27/2015 | $494.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294833 | 2/5/2015 | $891.89 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294809 | 2/4/2015 | $673.97 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294746 | 1/31/2015 | $1,021.90 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294740 | 1/31/2015 | $2,491.48 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294737 | 1/31/2015 | $333.60 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294647 | 1/31/2015 | $563.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294643 | 1/31/2015 | $856.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294623 | 1/31/2015 | $2,580.04 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294621 | 1/31/2015 | $11,209.97 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294609 | 1/31/2015 | $796.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294862 | 2/5/2015 | $2,531.83 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 1506561 | 1/29/2015 | $72.10 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294270 | 1/27/2015 | $2,473.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293631 | 1/15/2015 | $638.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293622 | 1/15/2015 | $910.11 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293578 | 1/15/2015 | $403.55 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293573 | 1/15/2015 | $1,836.32 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293568 | 1/15/2015 | $952.60 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293567 | 1/15/2015 | $2,025.05 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293564 | 1/15/2015 | $579.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293516 | 1/14/2015 | $344.20 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293678 | 1/19/2015 | $888.33 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 1507171 | 2/3/2015 | $148.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293679 | 1/19/2015 | $1,414.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 4756920 | 2/9/2015 | $54.10 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1508492 | 2/9/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1508224 | 2/9/2015 | $19.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1508222 | 2/9/2015 | $38.80 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1508142 | 2/9/2015 | $53.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1508113 | 2/9/2015 | $38.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1508092 | 2/9/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507822 | 2/9/2015 | $40.41 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507792 | 2/9/2015 | $36.80 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503218 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 274064 | 1/23/2015 | $2,426.75 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293964 | 1/21/2015 | $533.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294164 | 1/26/2015 | $1,100.27 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294158 | 1/26/2015 | $953.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294129 | 1/26/2015 | $687.50 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294127 | 1/26/2015 | $1,310.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294120 | 1/26/2015 | $368.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294108 | 1/26/2015 | $959.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294094 | 1/26/2015 | $177.82 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 294003 | 1/22/2015 | $2,104.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293997 | 1/22/2015 | $544.11 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293654 | 1/16/2015 | $241.03 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293980 | 1/21/2015 | $903.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1507790 | 2/9/2015 | $29.10 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293950 | 1/21/2015 | $4,528.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293891 | 1/21/2015 | $778.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293873 | 1/21/2015 | $10,860.21 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293865 | 1/21/2015 | $209.59 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293850 | 1/20/2015 | $701.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293848 | 1/20/2015 | $246.40 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293827 | 1/20/2015 | $2,882.54 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293779 | 1/20/2015 | $768.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293774 | 1/20/2015 | $1,670.00 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293739 | 1/19/2015 | $2,568.06 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 293987 | 1/22/2015 | $816.16 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499063 | 1/8/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500122 | 1/8/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500120 | 1/8/2015 | $66.45 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500119 | 1/8/2015 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500118 | 1/8/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500117 | 1/8/2015 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499211 | 1/6/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499166 | 1/6/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499160 | 1/6/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499126 | 1/6/2015 | $22.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503220 | 1/21/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499064 | 1/8/2015 | $25.90 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500125 | 1/8/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498707 | 1/6/2015 | $103.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498692 | 1/8/2015 | $59.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498691 | 1/6/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498690 | 1/6/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498689 | 1/6/2015 | $51.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498688 | 1/6/2015 | $32.50 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498687 | 1/6/2015 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498686 | 1/6/2015 | $109.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498540 | 1/8/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1499065 | 1/8/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500804 | 1/12/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 1499256 | 12/31/2014 | $123.90 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1501396 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500986 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500985 | 1/12/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500984 | 1/12/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500983 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500982 | 1/12/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500981 | 1/12/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500980 | 1/12/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500123 | 1/8/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500805 | 1/12/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500124 | 1/8/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500802 | 1/12/2015 | $18.10 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500475 | 1/12/2015 | $74.75 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500298 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500297 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500296 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500286 | 1/12/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500285 | 1/8/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500127 | 1/8/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500126 | 1/8/2015 | $36.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498482 | 1/6/2015 | $66.00 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1500979 | 1/12/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496025 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498486 | 1/6/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096493 | $5,268.56 | 2/18/2015 | 292490 | 12/23/2014 | $355.00 |
| The Standard Register Company | The Standard Register Company | 1096492 | $157.95 | 2/18/2015 | 1495765 | 12/23/2014 | $109.40 |
| The Standard Register Company | The Standard Register Company | 1096492 | $157.95 | 2/18/2015 | 1495451 | 12/23/2014 | $59.60 |
| The Standard Register Company | The Standard Register Company | 1096107 | $2,711.95 | 2/12/2015 | 292461 | 12/22/2014 | $780.09 |
| The Standard Register Company | The Standard Register Company | 1096107 | $2,711.95 | 2/12/2015 | 292459 | 12/22/2014 | $933.81 |
| The Standard Register Company | The Standard Register Company | 1096107 | $2,711.95 | 2/12/2015 | 292427 | 12/22/2014 | $381.96 |
| The Standard Register Company | The Standard Register Company | 1096107 | $2,711.95 | 2/12/2015 | 292372 | 12/22/2014 | $807.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 292363 | 12/22/2014 | $248.87 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496570 | 12/29/2014 | $74.75 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496278 | 12/22/2014 | $36.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496587 | 12/29/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496024 | 12/22/2014 | $85.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496023 | 12/22/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496022 | 12/22/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496021 | 12/22/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496004 | 12/22/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496003 | 12/22/2014 | $38.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496002 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496001 | 12/22/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496000 | 12/22/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010800 | $115,897.93 | 3/11/2015 | 296384 | 2/5/2015 | $1,584.40 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1496283 | 12/22/2014 | $50.90 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497170 | 12/29/2014 | $36.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292569 | 12/26/2014 | $981.67 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498077 | 1/6/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498059 | 1/6/2015 | $88.65 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498057 | 1/6/2015 | $39.91 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497969 | 1/6/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497844 | 1/6/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497843 | 1/6/2015 | $97.20 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497174 | 12/29/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497173 | 12/29/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096493 | $5,268.56 | 2/18/2015 | 292494 | 12/23/2014 | $5,310.12 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497171 | 12/29/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1498483 | 1/6/2015 | $84.10 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497169 | 12/29/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497168 | 12/29/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497167 | 12/29/2014 | $37.70 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496627 | 12/29/2014 | $36.60 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496626 | 12/29/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496625 | 12/29/2014 | $97.20 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496624 | 12/29/2014 | $62.20 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496623 | 12/29/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496622 | 12/29/2014 | $84.40 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1496588 | 12/29/2014 | $36.30 |
| The Standard Register Company | The Standard Register Company | 1096726 | $3,228.63 | 2/19/2015 | 1497172 | 12/29/2014 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501967 | 1/15/2015 | $22.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501857 | 1/15/2015 | $15.75 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502382 | 1/16/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502278 | 1/16/2015 | $62.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502277 | 1/16/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502276 | 1/16/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502275 | 1/16/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502274 | 1/16/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502273 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502272 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502384 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502044 | 1/16/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502389 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501966 | 1/15/2015 | $13.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501929 | 1/14/2015 | $18.10 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501921 | 1/14/2015 | $38.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501920 | 1/14/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501919 | 1/15/2015 | $59.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501918 | 1/14/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501917 | 1/14/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501916 | 1/14/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501915 | 1/14/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 1502253 | 1/12/2015 | $45.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502230 | 1/15/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502944 | 1/21/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503217 | 1/21/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503216 | 1/21/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503215 | 1/21/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503156 | 1/21/2015 | $35.05 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1503089 | 1/21/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502984 | 1/21/2015 | $35.05 |

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502983 | 1/21/2015 | $63.75 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502948 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502947 | 1/21/2015 | $38.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502383 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502945 | 1/21/2015 | $38.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501704 | 1/14/2015 | $64.37 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502943 | 1/21/2015 | $61.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502942 | 1/21/2015 | $38.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502941 | 1/21/2015 | $41.50 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502940 | 1/21/2015 | $38.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502669 | 1/21/2015 | $12.45 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502535 | 1/16/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502396 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502395 | 1/16/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502394 | 1/16/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502393 | 1/16/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1502946 | 1/21/2015 | $28.60 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 293374 | 1/12/2015 | $371.27 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501914 | 1/14/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 22380 | $4,441.36 | 1/20/2015 | 290913 | 12/1/2014 | $2,381.00 |
| The Standard Register Company | The Standard Register Company | 22380 | $4,441.36 | 1/20/2015 | 290794 | 12/1/2014 | $1,229.00 |
| The Standard Register Company | The Standard Register Company | 21791 | $3,097.42 | 12/30/2014 | 290365 | 11/17/2014 | $940.63 |
| The Standard Register Company | The Standard Register Company | 21791 | $3,097.42 | 12/30/2014 | 290338 | 11/13/2014 | $259.00 |
| The Standard Register Company | The Standard Register Company | 21791 | $3,097.42 | 12/30/2014 | 290286 | 11/13/2014 | $1,415.00 |
| The Standard Register Company | The Standard Register Company | 21791 | $3,097.42 | 12/30/2014 | 290188 | 11/13/2014 | $546.00 |
| The Standard Register Company | The Standard Register Company | 21697 | $2,486.06 | 12/30/2014 | 290227 | 11/11/2014 | $2,099.00 |
| The Standard Register Company | The Standard Register Company | 21697 | $2,486.06 | 12/30/2014 | 290184 | 11/11/2014 | $437.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 22389 | $3,527.02 | 1/21/2015 | 290912 | 12/2/2014 | $851.00 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 4753608 | 1/5/2015 | $94.75 |
| The Standard Register Company | The Standard Register Company | 22389 | $3,527.02 | 1/21/2015 | 291124 | 12/2/2014 | $2,256.00 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 293301 | 1/12/2015 | $976.72 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292824 | 12/31/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292791 | 12/31/2014 | $1,190.70 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292776 | 12/31/2014 | $1,042.35 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292710 | 12/30/2014 | $1,052.98 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292669 | 12/29/2014 | $1,272.40 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292667 | 12/29/2014 | $1,287.00 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292644 | 12/29/2014 | $10,175.08 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292637 | 12/29/2014 | $1,014.00 |
| The Standard Register Company | The Standard Register Company | 1096106 | $2,528.97 | 2/12/2015 | 1495998 | 12/22/2014 | $59.60 |
| The Standard Register Company | The Standard Register Company | 21372 | $660.52 | 12/17/2014 | 289931 | 11/6/2014 | $674.00 |
| The Standard Register Company | The Standard Register Company | 23027 | $2,449.02 | 2/10/2015 | 292100 | 12/18/2014 | $1,696.00 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501703 | 1/14/2015 | $62.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501630 | 1/14/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501629 | 1/14/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501628 | 1/14/2015 | $84.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501627 | 1/14/2015 | $93.40 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501623 | 1/14/2015 | $37.70 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501494 | 1/14/2015 | $36.30 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1501264 | 1/14/2015 | $38.20 |
| The Standard Register Company | The Standard Register Company | 7010799 | $7,240.10 | 3/11/2015 | 1497203 | 1/19/2015 | $109.40 |
| The Standard Register Company | The Standard Register Company | 22380 | $4,441.36 | 1/20/2015 | 291073 | 12/1/2014 | $922.00 |
| The Standard Register Company | The Standard Register Company | 23027 | $2,449.02 | 2/10/2015 | 292125 | 12/18/2014 | $803.00 |
| The Standard Register Company | The Standard Register Company | 1096729 | $31,803.32 | 2/18/2015 | 292546 | 12/26/2014 | $14,386.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 23007 | $1,519.00 | 2/10/2015 | 292039 | 12/16/2014 | $1,550.00 |
| The Standard Register Company | The Standard Register Company | 22918 | $279.20 | 2/6/2015 | 291836 | 12/12/2014 | $284.90 |
| The Standard Register Company | The Standard Register Company | 22857 | $3,618.16 | 2/10/2015 | 291758 | 12/10/2014 | $3,692.00 |
| The Standard Register Company | The Standard Register Company | 22798 | $2,461.66 | 2/4/2015 | 291532 | 12/9/2014 | $1,468.00 |
| The Standard Register Company | The Standard Register Company | 22798 | $2,461.66 | 2/4/2015 | 291496 | 12/9/2014 | $1,043.90 |
| The Standard Register Company | The Standard Register Company | 22778 | $2,228.52 | 2/3/2015 | 291463 | 12/8/2014 | $2,274.00 |
| The Standard Register Company | The Standard Register Company | 22598 | $8,843.69 | 1/28/2015 | 291281 | 12/3/2014 | $5,480.06 |
| The Standard Register Company | The Standard Register Company | 22598 | $8,843.69 | 1/28/2015 | 291280 | 12/3/2014 | $2,450.11 |
| The Standard Register Company | The Standard Register Company | 22598 | $8,843.69 | 1/28/2015 | 291230 | 12/3/2014 | $1,094.00 |
| The Standard Register Company | The Standard Register Company | 22389 | $3,527.02 | 1/21/2015 | 291125 | 12/2/2014 | $492.00 |
| The Standard Register Company | The Standard Register Company | 23251 | $7,912.52 | 2/18/2015 | 292426 | 12/23/2014 | $8,074.00 |

**Totals:     62 transfer(s),     $344,467.85**