

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **DRC, Incorporated dba The Ink Well** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146516 | 11/24/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146541 | 11/25/2014 | $68.60 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146540 | 11/25/2014 | $19.17 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146539 | 11/25/2014 | $26.04 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146531 | 11/24/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146530 | 11/24/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146529 | 11/24/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146527 | 11/24/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146525 | 11/24/2014 | $13.41 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146524 | 11/25/2014 | $120.00 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146523 | 11/25/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146522 | 11/24/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146521 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146520 | 11/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146470 | 11/24/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146510 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147023 | 12/11/2014 | $69.60 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146477 | 11/25/2014 | $58.70 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146488 | 11/25/2014 | $30.65 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146505 | 11/25/2014 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146506 | 11/25/2014 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146519 | 11/24/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146509 | 11/24/2014 | $12.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146518 | 11/24/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146511 | 11/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146512 | 11/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146513 | 11/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146514 | 11/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146515 | 11/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146545 | 11/25/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146508 | 11/25/2014 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146595 | 11/26/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146542 | 11/25/2014 | $164.88 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146430 | 11/27/2014 | $180.00 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146517 | 11/26/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146565 | 11/27/2014 | $21.61 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146566 | 11/27/2014 | $21.61 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146605 | 11/25/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146594 | 11/26/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146604 | 11/25/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146599 | 11/26/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146630 | 11/27/2014 | $20.93 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146631 | 11/27/2014 | $25.25 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146632 | 11/27/2014 | $51.25 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146646 | 11/26/2014 | $45.34 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146647 | 11/26/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146592 | 11/26/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146584 | 11/25/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146467 | 11/24/2014 | $18.88 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146577 | 11/25/2014 | $15.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146578 | 11/25/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146580 | 11/25/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146581 | 11/25/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146346 | 11/27/2014 | $101.70 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146583 | 11/25/2014 | $32.50 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146544 | 11/25/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146587 | 11/25/2014 | $308.20 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146588 | 11/25/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146589 | 11/25/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146598 | 11/25/2014 | $184.98 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146600 | 11/25/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146601 | 11/25/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146582 | 11/25/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146249 | 11/18/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146313 | 11/19/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146310 | 11/18/2014 | $51.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146309 | 11/19/2014 | $51.10 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146294 | 11/19/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146292 | 11/19/2014 | $73.20 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146289 | 11/19/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146278 | 11/18/2014 | $46.69 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146258 | 11/18/2014 | $108.37 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146257 | 11/18/2014 | $93.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146255 | 11/18/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146254 | 11/18/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146253 | 11/18/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146252 | 11/18/2014 | $12.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146475 | 11/25/2014 | $58.70 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146243 | 11/18/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146164 | 11/18/2014 | $33.21 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146174 | 11/18/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146191 | 11/18/2014 | $15.90 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146238 | 11/18/2014 | $93.20 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146239 | 11/18/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146251 | 11/18/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146241 | 11/18/2014 | $93.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146250 | 11/18/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146244 | 11/18/2014 | $10.61 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146245 | 11/18/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1089321 | $3,159.58 | 1/2/2015 | 146246 | 11/18/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146247 | 11/18/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146248 | 11/18/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146338 | 11/19/2014 | $46.98 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146240 | 11/18/2014 | $94.00 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146536 | 11/21/2014 | $25,521.12 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146315 | 11/19/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146437 | 11/21/2014 | $528.48 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146450 | 11/21/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146451 | 11/21/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146454 | 11/21/2014 | $26.50 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146433 | 11/21/2014 | $20.07 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146473 | 11/21/2014 | $31.42 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146431 | 11/21/2014 | $14.52 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146432 | 11/24/2014 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146446 | 11/24/2014 | $18.04 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146457 | 11/24/2014 | $15.43 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146458 | 11/24/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146461 | 11/24/2014 | $207.50 |
| The Standard Register Company | The Standard Register Company | 1089321 | $1,804.31 | 1/6/2015 | 146465 | 11/24/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146459 | 11/21/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146242 | 11/21/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146543 | 12/1/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146340 | 11/19/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146342 | 11/19/2014 | $18.04 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146343 | 11/19/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146344 | 11/18/2014 | $27.60 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146435 | 11/21/2014 | $70.05 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146030 | 11/21/2014 | $6,616.10 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146320 | 11/19/2014 | $48.16 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146305 | 11/21/2014 | $589.23 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146306 | 11/20/2014 | $77.27 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146345 | 11/20/2014 | $43.68 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146390 | 11/20/2014 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146391 | 11/20/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1088699 | $31,735.17 | 1/6/2015 | 146417 | 11/20/2014 | $270.94 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146347 | 11/19/2014 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146827 | 12/5/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146865 | 12/5/2014 | $67.20 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146863 | 12/5/2014 | $27.22 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146855 | 12/5/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146853 | 12/5/2014 | $8.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146849 | 12/5/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146847 | 12/5/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146846 | 12/5/2014 | $5.30 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146843 | 12/5/2014 | $8.29 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146841 | 12/5/2014 | $13.25 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146840 | 12/5/2014 | $13.25 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146838 | 12/5/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146837 | 12/5/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146836 | 12/5/2014 | $13.24 |
| The Standard Register Company | The Standard Register Company | 1089825 | $539.52 | 1/20/2015 | 146648 | 11/26/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146740 | 12/5/2014 | $49.65 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146792 | 12/4/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146793 | 12/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146801 | 12/4/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146820 | 12/4/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146324 | 12/5/2014 | $186.80 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146833 | 12/5/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146659 | 12/5/2014 | $4,270.51 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146828 | 12/5/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146821 | 12/5/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146822 | 12/5/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146823 | 12/5/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146825 | 12/5/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146826 | 12/5/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146907 | 12/5/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146644 | 12/5/2014 | $30.42 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146990 | 12/11/2014 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146867 | 12/5/2014 | $135.65 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146920 | 12/11/2014 | $59.58 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146922 | 12/11/2014 | $49.65 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146935 | 12/10/2014 | $6,134.53 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146987 | 12/11/2014 | $8.42 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146911 | 12/11/2014 | $24.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146989 | 12/11/2014 | $34.80 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146869 | 12/19/2014 | $6,315.55 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146991 | 12/11/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146992 | 12/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146993 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146994 | 12/11/2014 | $7.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146995 | 12/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147592 | 12/29/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146988 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146918 | 12/5/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146789 | 12/4/2014 | $44.40 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146910 | 12/5/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146912 | 12/5/2014 | $17.48 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146913 | 12/5/2014 | $17.48 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146914 | 12/5/2014 | $49.65 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146919 | 12/11/2014 | $59.58 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146917 | 12/5/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146900 | 12/5/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146921 | 12/5/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146923 | 12/5/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146924 | 12/5/2014 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 147253 | 12/7/2014 | $30.10 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 147276 | 12/7/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146839 | 12/11/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092349 | $5,009.05 | 1/28/2015 | 146915 | 12/5/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146683 | 12/2/2014 | $12.34 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146690 | 12/2/2014 | $10.61 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146579 | 12/2/2014 | $18.88 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146590 | 12/2/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146642 | 12/2/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146649 | 12/2/2014 | $86.87 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146528 | 12/2/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146657 | 12/2/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146526 | 12/2/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146684 | 12/2/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146685 | 12/2/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146686 | 12/2/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146687 | 12/2/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146688 | 12/2/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146791 | 12/4/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146651 | 12/2/2014 | $81.76 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146602 | 12/1/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146083 | 11/18/2014 | $148.33 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146585 | 12/1/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146586 | 12/1/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146591 | 12/1/2014 | $26.24 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146593 | 12/1/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146538 | 12/2/2014 | $41.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146597 | 12/1/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146691 | 12/2/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146650 | 12/1/2014 | $38.85 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146652 | 12/1/2014 | $25.20 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146653 | 12/1/2014 | $22.05 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146654 | 12/1/2014 | $44.40 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146655 | 12/1/2014 | $17.48 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146702 | 12/1/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1090761 | $385.99 | 1/20/2015 | 146596 | 12/1/2014 | $60.08 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146761 | 12/2/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146689 | 12/2/2014 | $44.40 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146755 | 12/2/2014 | $25.20 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146756 | 12/2/2014 | $28.35 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146757 | 12/2/2014 | $38.85 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146758 | 12/2/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146753 | 12/2/2014 | $45.85 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146760 | 12/2/2014 | $166.00 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146752 | 12/2/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146762 | 12/2/2014 | $49.13 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146763 | 12/2/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146764 | 12/2/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146765 | 12/2/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146743 | 12/4/2014 | $211.61 |
| The Standard Register Company | The Standard Register Company | 1090058 | $2,573.33 | 1/20/2015 | 145894 | 11/28/2014 | $2,722.89 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146759 | 12/2/2014 | $66.43 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146699 | 12/2/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146692 | 12/2/2014 | $32.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146693 | 12/2/2014 | $46.98 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146694 | 12/2/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146695 | 12/2/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146696 | 12/2/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146754 | 12/2/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146698 | 12/2/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092021 | $326.52 | 1/28/2015 | 146790 | 12/4/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146700 | 12/2/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146701 | 12/2/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146703 | 12/2/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146704 | 12/2/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146705 | 12/2/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146751 | 12/2/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1091108 | $1,254.28 | 1/26/2015 | 146697 | 12/2/2014 | $22.05 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145608 | 10/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145707 | 10/31/2014 | $49.65 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145652 | 10/31/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145651 | 10/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145650 | 10/31/2014 | $22.26 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145649 | 10/31/2014 | $21.10 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145647 | 10/31/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145646 | 10/31/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145645 | 10/31/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145640 | 10/31/2014 | $207.01 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145616 | 10/31/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145615 | 10/31/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145613 | 10/31/2014 | $12.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145612 | 10/31/2014 | $32.35 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145839 | 11/4/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145556 | 10/31/2014 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145509 | 10/31/2014 | $61.70 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145510 | 10/31/2014 | $191.28 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145513 | 10/31/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145514 | 10/31/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145521 | 10/31/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145611 | 10/31/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145555 | 10/31/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145609 | 10/31/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145568 | 10/31/2014 | $25.50 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145600 | 10/31/2014 | $46.69 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145604 | 10/31/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145605 | 10/31/2014 | $44.40 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145606 | 10/31/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145737 | 10/31/2014 | $195.00 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145532 | 10/31/2014 | $66.43 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145826 | 11/4/2014 | $33.21 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145730 | 10/31/2014 | $43.75 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145818 | 11/4/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145819 | 11/5/2014 | $28.57 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145822 | 11/4/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145823 | 11/4/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145811 | 11/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145825 | 11/4/2014 | $17.60 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145807 | 11/4/2014 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145827 | 11/4/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145829 | 11/4/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145830 | 11/4/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145834 | 11/4/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145837 | 11/4/2014 | $44.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146085 | 11/18/2014 | $25.25 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145824 | 11/4/2014 | $11.40 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145742 | 11/4/2014 | $102.20 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145504 | 10/31/2014 | $216.10 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145564 | 11/4/2014 | $78.42 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145610 | 11/4/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145614 | 11/4/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145648 | 11/4/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145814 | 11/4/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145740 | 11/4/2014 | $97.00 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145734 | 10/31/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145797 | 11/4/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145801 | 11/5/2014 | $70.80 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145802 | 11/4/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145803 | 11/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145805 | 11/4/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145806 | 11/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145724 | 11/5/2014 | $28.69 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147631 | 12/30/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147638 | 12/30/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147621 | 12/29/2014 | $13.44 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147624 | 12/31/2014 | $14.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147627 | 12/31/2014 | $29.47 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147628 | 12/30/2014 | $22.05 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147615 | 12/29/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147630 | 12/30/2014 | $38.85 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147614 | 12/29/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147632 | 12/30/2014 | $66.43 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147633 | 12/30/2014 | $51.10 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147634 | 12/30/2014 | $17.48 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147635 | 12/31/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147636 | 12/30/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145507 | 10/31/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147629 | 12/30/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147606 | 12/29/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147594 | 12/29/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147598 | 12/31/2014 | $84.06 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147601 | 12/29/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147602 | 12/29/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147603 | 12/29/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147618 | 12/29/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147605 | 12/29/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147639 | 12/30/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147607 | 12/31/2014 | $84.06 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147608 | 12/31/2014 | $31.14 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147610 | 12/31/2014 | $48.01 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147611 | 12/31/2014 | $190.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147612 | 12/31/2014 | $15.51 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147613 | 12/31/2014 | $79.22 |

DRC, Incorporated dba The Ink Well (SRCINK001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147604 | 12/31/2014 | $100.31 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145493 | 10/31/2014 | $26.88 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147637 | 12/30/2014 | $47.60 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147719 | 12/30/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147720 | 12/30/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147723 | 12/30/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147724 | 12/30/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147715 | 12/30/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145458 | 10/31/2014 | $435.02 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147714 | 1/8/2015 | $41.88 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145495 | 10/31/2014 | $13.60 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145496 | 10/31/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145497 | 10/31/2014 | $44.40 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145498 | 10/31/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145501 | 10/31/2014 | $70.05 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145842 | 11/4/2014 | $31.25 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 144805 | 10/31/2014 | $6,301.39 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147698 | 12/30/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147640 | 12/30/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147641 | 12/31/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147642 | 12/31/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147643 | 1/8/2015 | $164.31 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147644 | 12/30/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147718 | 12/30/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147646 | 12/30/2014 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1083590 | $7,886.30 | 12/15/2014 | 145505 | 10/31/2014 | $11.40 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147700 | 12/31/2014 | $95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147702 | 12/30/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147704 | 12/30/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147705 | 12/30/2014 | $22.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147707 | 12/31/2014 | $49.38 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147712 | 12/31/2014 | $74.29 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147645 | 12/30/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146018 | 11/13/2014 | $19.10 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146167 | 11/14/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146166 | 11/14/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146165 | 11/14/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146163 | 11/14/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146162 | 11/14/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146153 | 11/14/2014 | $247.11 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146095 | 11/13/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146092 | 11/13/2014 | $34.80 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146091 | 11/13/2014 | $13.60 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146090 | 11/13/2014 | $91.40 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146089 | 11/13/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146060 | 11/13/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146045 | 11/13/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145838 | 11/4/2014 | $85.75 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146048 | 11/11/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146040 | 11/11/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146041 | 11/11/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146042 | 11/11/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146043 | 11/11/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146044 | 11/11/2014 | $12.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146025 | 11/13/2014 | $6.00 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146047 | 11/11/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146024 | 11/13/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146049 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146050 | 11/11/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 114136A | 11/14/2014 | $5,380.34 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 145925 | 11/13/2014 | $95.00 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 145986 | 11/13/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146170 | 11/14/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146046 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146012 | 11/18/2014 | $32.62 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146168 | 11/14/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145750 | 11/18/2014 | $220.68 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145881 | 11/18/2014 | $185.37 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145905 | 11/18/2014 | $161.54 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145915 | 11/18/2014 | $465.97 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145632 | 11/18/2014 | $31.42 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146001 | 11/18/2014 | $54.75 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146188 | 11/14/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146017 | 11/18/2014 | $57.41 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146039 | 11/18/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146052 | 11/18/2014 | $8.44 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146053 | 11/18/2014 | $312.51 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146076 | 11/18/2014 | $67.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147024 | 12/11/2014 | $130.10 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145982 | 11/18/2014 | $33.71 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146178 | 11/14/2014 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146026 | 11/11/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146171 | 11/14/2014 | $31.25 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146172 | 11/14/2014 | $21.52 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146173 | 11/14/2014 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146175 | 11/14/2014 | $23.00 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 145699 | 11/18/2014 | $109.80 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146177 | 11/14/2014 | $18.88 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146169 | 11/14/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146179 | 11/14/2014 | $13.28 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146180 | 11/14/2014 | $13.27 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146181 | 11/14/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146182 | 11/14/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146183 | 11/14/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146187 | 11/14/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1087394 | $6,094.94 | 12/30/2014 | 146176 | 11/14/2014 | $31.40 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145935 | 11/7/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145932 | 11/10/2014 | $64.75 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145927 | 11/7/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145928 | 11/7/2014 | $16.98 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145929 | 11/7/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145930 | 11/7/2014 | $49.80 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145386 | 11/7/2014 | $4,878.67 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145933 | 11/7/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145906 | 11/6/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145938 | 11/7/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145939 | 11/7/2014 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145940 | 11/7/2014 | $10.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145941 | 11/7/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145947 | 11/7/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146038 | 11/11/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145931 | 11/7/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145896 | 11/6/2014 | $108.00 |
| The Standard Register Company | The Standard Register Company | 1084584 | $1,262.24 | 12/22/2014 | 145871 | 11/5/2014 | $358.68 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145800 | 11/6/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145831 | 11/6/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145836 | 11/6/2014 | $270.00 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145840 | 11/6/2014 | $21.10 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145926 | 11/7/2014 | $72.50 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145843 | 11/6/2014 | $21.10 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145934 | 11/10/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145897 | 11/6/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145899 | 11/6/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145901 | 11/6/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145902 | 11/6/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145903 | 11/6/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145904 | 11/6/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1085017 | $549.23 | 12/22/2014 | 145841 | 11/6/2014 | $21.10 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145993 | 11/10/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1085385 | $4,904.87 | 12/22/2014 | 145948 | 11/7/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145987 | 11/10/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145988 | 11/10/2014 | $64.11 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145989 | 11/10/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145990 | 11/10/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145984 | 11/10/2014 | $7.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145992 | 11/10/2014 | $18.88 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145983 | 11/10/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 145700 | 11/11/2014 | $46.69 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 145833 | 11/11/2014 | $93.12 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 145994 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146021 | 11/11/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146022 | 11/11/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1088069 | $3,159.58 | 1/2/2015 | 146084 | 11/18/2014 | $46.69 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145991 | 11/10/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145974 | 11/10/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145936 | 11/10/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145937 | 11/10/2014 | $46.98 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145942 | 11/10/2014 | $46.98 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145944 | 11/10/2014 | $41.50 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145945 | 11/10/2014 | $8.44 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145985 | 11/10/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145973 | 11/10/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086383 | $360.18 | 12/26/2014 | 146037 | 11/11/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145975 | 11/10/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145977 | 11/10/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145978 | 11/10/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145979 | 11/10/2014 | $17.95 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145980 | 11/10/2014 | $12.27 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145981 | 11/10/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1085983 | $779.10 | 12/26/2014 | 145946 | 11/10/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148072 | 1/15/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148087 | 1/15/2015 | $21.25 |

DRC, Incorporated dba The Ink Well (SRCINK001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148086 | 1/15/2015 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148085 | 1/15/2015 | $15.90 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148084 | 1/15/2015 | $11.40 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148083 | 1/15/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148082 | 1/15/2015 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148081 | 1/15/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148080 | 1/15/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148079 | 1/15/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148078 | 1/15/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148077 | 1/15/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148076 | 1/15/2015 | $18.04 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148075 | 1/15/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148049 | 1/15/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148066 | 1/15/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 146996 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148051 | 1/15/2015 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148052 | 1/15/2015 | $13.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148057 | 1/15/2015 | $47.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148058 | 1/15/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148074 | 1/15/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148064 | 1/15/2015 | $32.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148073 | 1/15/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148067 | 1/15/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148068 | 1/15/2015 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148069 | 1/15/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148070 | 1/15/2015 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148071 | 1/15/2015 | $8.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148090 | 1/15/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148062 | 1/15/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148183 | 1/16/2015 | $49.65 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148088 | 1/15/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148107 | 1/15/2015 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148112 | 1/16/2015 | $481.47 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148128 | 1/20/2015 | $47.13 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148129 | 1/20/2015 | $47.13 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148105 | 1/15/2015 | $19.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148161 | 1/20/2015 | $72.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148104 | 1/15/2015 | $7.35 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148187 | 1/15/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148190 | 1/16/2015 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148192 | 1/20/2015 | $67.81 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148193 | 1/20/2015 | $31.52 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148194 | 1/20/2015 | $48.01 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148197 | 1/15/2015 | $6.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148155 | 1/20/2015 | $58.16 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148097 | 1/20/2015 | $28.23 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148048 | 1/15/2015 | $11.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148091 | 1/15/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148092 | 1/15/2015 | $11.40 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148093 | 1/15/2015 | $11.40 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148094 | 1/15/2015 | $21.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148106 | 1/15/2015 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148096 | 1/21/2015 | $697.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148089 | 1/15/2015 | $24.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148098 | 1/20/2015 | $28.23 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148099 | 1/15/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148100 | 1/15/2015 | $17.48 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148101 | 1/15/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148102 | 1/15/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148103 | 1/15/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148095 | 1/21/2015 | $697.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147894 | 1/8/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147926 | 1/9/2015 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147924 | 1/9/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147923 | 1/9/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147922 | 1/9/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147921 | 1/9/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147920 | 1/9/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147919 | 1/8/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147918 | 1/9/2015 | $48.05 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147914 | 1/8/2015 | $46.98 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147913 | 1/8/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147909 | 1/8/2015 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147907 | 1/8/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147901 | 1/9/2015 | $68.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148050 | 1/15/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147888 | 1/8/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147881 | 1/8/2015 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147882 | 1/8/2015 | $11.46 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147883 | 1/8/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147884 | 1/8/2015 | $5.15 |

DRC, Incorporated dba The Ink Well (SRCINK001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147885 | 1/8/2015 | $6.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147899 | 1/9/2015 | $164.88 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147887 | 1/8/2015 | $22.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147898 | 1/8/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147889 | 1/8/2015 | $15.96 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147890 | 1/8/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147891 | 1/8/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147892 | 1/8/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147893 | 1/8/2015 | $12.34 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147930 | 1/9/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147886 | 1/8/2015 | $13.24 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147997 | 1/21/2015 | $884.17 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147928 | 1/9/2015 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147953 | 1/20/2015 | $51.81 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147978 | 1/15/2015 | $10.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147980 | 1/15/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147985 | 1/15/2015 | $30.10 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147434 | 1/20/2015 | $2,626.79 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147994 | 1/23/2015 | $6,293.97 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 148053 | 1/9/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148006 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148020 | 1/21/2015 | $548.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148044 | 1/15/2015 | $5.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148045 | 1/15/2015 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148046 | 1/15/2015 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148047 | 1/15/2015 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147991 | 1/15/2015 | $32.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147986 | 1/9/2015 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148206 | 1/15/2015 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147931 | 1/9/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147932 | 1/9/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147934 | 1/9/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147935 | 1/9/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 147874 | 1/15/2015 | $95.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147937 | 1/9/2015 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147929 | 1/9/2015 | $58.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147987 | 1/9/2015 | $144.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147988 | 1/9/2015 | $15.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147989 | 1/9/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147990 | 1/9/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147992 | 1/9/2015 | $47.60 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147993 | 1/9/2015 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147936 | 1/9/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148406 | 1/21/2015 | $26.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148423 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148422 | 1/21/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148421 | 1/21/2015 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148419 | 1/21/2015 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148418 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148417 | 1/23/2015 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148416 | 1/21/2015 | $51.10 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148415 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148414 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148413 | 1/21/2015 | $7.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148411 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148410 | 1/23/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148409 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148202 | 1/20/2015 | $110.16 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148400 | 1/23/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148388 | 1/21/2015 | $49.65 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148389 | 1/21/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148395 | 1/21/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148396 | 1/23/2015 | $43.04 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148397 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148408 | 1/23/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148399 | 1/21/2015 | $14.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148407 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148401 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148402 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148403 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148404 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148405 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148426 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148398 | 1/21/2015 | $12.85 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148519 | 1/23/2015 | $26.16 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148424 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148510 | 1/23/2015 | $7.35 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148512 | 1/23/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148513 | 1/23/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148514 | 1/23/2015 | $7.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148508 | 1/23/2015 | $5.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148518 | 1/23/2015 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148507 | 1/23/2015 | $17.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148520 | 1/23/2015 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148531 | 1/23/2015 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148536 | 1/23/2015 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148537 | 1/23/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148540 | 1/23/2015 | $71.54 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148541 | 1/23/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148517 | 1/23/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148435 | 1/21/2015 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148385 | 1/21/2015 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148427 | 1/21/2015 | $51.10 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148428 | 1/21/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148430 | 1/21/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148431 | 1/21/2015 | $5.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148509 | 1/23/2015 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148433 | 1/21/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148425 | 1/21/2015 | $86.40 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148437 | 1/21/2015 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148439 | 1/23/2015 | $558.47 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148499 | 1/23/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148502 | 1/23/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148505 | 1/23/2015 | $24.24 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148506 | 1/23/2015 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148432 | 1/21/2015 | $9.63 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148295 | 1/21/2015 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148302 | 1/21/2015 | $7.95 |

DRC, Incorporated dba The Ink Well (SRCINK001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148250 | 1/16/2015 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148251 | 1/15/2015 | $32.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148278 | 1/20/2015 | $28.74 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148292 | 1/21/2015 | $21.10 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148248 | 1/15/2015 | $49.98 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148294 | 1/21/2015 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148247 | 1/15/2015 | $137.20 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148296 | 1/21/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148297 | 1/21/2015 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148298 | 1/21/2015 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148299 | 1/21/2015 | $12.52 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148300 | 1/21/2015 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148387 | 1/21/2015 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148293 | 1/21/2015 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148240 | 1/21/2015 | $44.54 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147872 | 1/8/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148207 | 1/21/2015 | $192.74 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148208 | 1/20/2015 | $116.56 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148236 | 1/15/2015 | $30.10 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148237 | 1/15/2015 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148249 | 1/21/2015 | $12.27 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148239 | 1/23/2015 | $44.54 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148303 | 1/21/2015 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148241 | 1/15/2015 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148242 | 1/15/2015 | $47.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148243 | 1/15/2015 | $39.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148244 | 1/15/2015 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148245 | 1/15/2015 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148246 | 1/15/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148238 | 1/21/2015 | $44.54 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148377 | 1/21/2015 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148301 | 1/21/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148370 | 1/21/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148371 | 1/23/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148372 | 1/23/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148373 | 1/21/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148368 | 1/21/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148376 | 1/21/2015 | $36.05 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148367 | 1/21/2015 | $73.20 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148378 | 1/21/2015 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148379 | 1/21/2015 | $21.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148380 | 1/21/2015 | $31.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148381 | 1/21/2015 | $48.20 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148382 | 1/21/2015 | $35.88 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148204 | 1/16/2015 | $254.20 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148375 | 1/21/2015 | $8.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148337 | 1/21/2015 | $46.27 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148304 | 1/21/2015 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148305 | 1/21/2015 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148306 | 1/21/2015 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148307 | 1/21/2015 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148308 | 1/21/2015 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148369 | 1/21/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148327 | 1/21/2015 | $91.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148386 | 1/21/2015 | $70.30 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148345 | 1/20/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148346 | 1/20/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148347 | 1/20/2015 | $16.89 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148361 | 1/21/2015 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148365 | 1/21/2015 | $63.36 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148366 | 1/23/2015 | $18.75 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148323 | 1/20/2015 | $52.29 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147275 | 12/17/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147351 | 12/23/2014 | $91.40 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147350 | 12/19/2014 | $102.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147348 | 12/19/2014 | $31.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147346 | 12/19/2014 | $65.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147345 | 12/19/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147335 | 12/18/2014 | $53.70 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147308 | 12/23/2014 | $856.62 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147291 | 12/17/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147287 | 12/17/2014 | $44.85 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147286 | 12/17/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147284 | 12/17/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147280 | 12/19/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147279 | 12/17/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147462 | 12/23/2014 | $19.17 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147266 | 12/23/2014 | $322.52 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147256 | 12/17/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147258 | 12/17/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147259 | 12/17/2014 | $11.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147260 | 12/17/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147261 | 12/19/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147278 | 12/17/2014 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147263 | 12/17/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147277 | 12/17/2014 | $28.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147267 | 12/23/2014 | $425.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147271 | 12/17/2014 | $83.91 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147272 | 12/17/2014 | $21.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147273 | 12/17/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147274 | 12/17/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147359 | 12/19/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147262 | 12/17/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147426 | 12/23/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147352 | 12/23/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147418 | 12/24/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147419 | 12/23/2014 | $48.16 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147420 | 12/23/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147421 | 12/23/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147416 | 12/24/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147423 | 12/23/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147415 | 12/23/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147429 | 12/23/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147430 | 12/23/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147433 | 12/23/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147454 | 12/23/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147455 | 12/23/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147880 | 1/8/2015 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147422 | 12/23/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147382 | 12/19/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147250 | 12/23/2014 | $815.69 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147361 | 12/19/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147373 | 12/26/2014 | $2,819.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147377 | 12/19/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147378 | 12/19/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147417 | 12/24/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147380 | 12/23/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147354 | 12/19/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147383 | 12/19/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147395 | 12/19/2014 | $11.40 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147410 | 12/23/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147411 | 12/23/2014 | $59.80 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147413 | 12/23/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147414 | 12/23/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147379 | 12/19/2014 | $6.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147089 | 12/11/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147135 | 12/15/2014 | $14.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147082 | 12/11/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147083 | 12/12/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147084 | 12/11/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147085 | 12/11/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147080 | 12/12/2014 | $159.40 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147088 | 12/11/2014 | $53.75 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147079 | 12/12/2014 | $72.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147090 | 12/11/2014 | $27.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147091 | 12/12/2014 | $85.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147113 | 12/15/2014 | $31.87 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147117 | 12/15/2014 | $30.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147133 | 12/18/2014 | $15.06 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147255 | 12/17/2014 | $51.10 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147086 | 12/11/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147071 | 12/11/2014 | $12.52 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147025 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147026 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147027 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147028 | 12/11/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147029 | 12/11/2014 | $12.94 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147081 | 12/11/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147068 | 12/11/2014 | $40.44 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147139 | 12/15/2014 | $41.33 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147072 | 12/12/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147073 | 12/11/2014 | $18.02 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147074 | 12/12/2014 | $27.37 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147075 | 12/11/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147077 | 12/12/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147078 | 12/11/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147030 | 12/11/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147238 | 12/17/2014 | $12.34 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147134 | 12/18/2014 | $19.88 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147232 | 12/17/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147233 | 12/17/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147234 | 12/17/2014 | $17.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147235 | 12/17/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147230 | 12/17/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147237 | 12/17/2014 | $51.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147229 | 12/17/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147239 | 12/17/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147240 | 12/17/2014 | $44.85 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147244 | 12/17/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147247 | 12/17/2014 | $6.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147249 | 12/24/2014 | $169.77 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147463 | 12/23/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147236 | 12/17/2014 | $33.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147222 | 12/18/2014 | $27.80 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147140 | 12/15/2014 | $16.46 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147143 | 12/12/2014 | $204.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147157 | 12/15/2014 | $14.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147183 | 12/18/2014 | $109.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147219 | 12/18/2014 | $93.35 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147231 | 12/17/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147221 | 12/17/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147254 | 12/17/2014 | $33.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147223 | 12/23/2014 | $107.37 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147224 | 12/17/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147225 | 12/17/2014 | $105.60 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147226 | 12/17/2014 | $51.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147227 | 12/17/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147228 | 12/17/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147220 | 12/18/2014 | $62.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147732 | 1/8/2015 | $50.31 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147780 | 12/31/2014 | $73.20 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147778 | 12/31/2014 | $32.10 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147777 | 12/31/2014 | $48.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147776 | 12/31/2014 | $41.44 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147775 | 12/31/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147769 | 12/31/2014 | $38.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147767 | 12/31/2014 | $38.85 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147764 | 12/31/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147762 | 12/31/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147760 | 12/31/2014 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147758 | 12/30/2014 | $340.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147756 | 12/31/2014 | $25.20 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147736 | 1/8/2015 | $32.39 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147461 | 12/23/2014 | $20.38 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147580 | 12/31/2014 | $28.22 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147551 | 12/29/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147555 | 12/29/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147556 | 12/29/2014 | $25.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147562 | 12/31/2014 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147572 | 12/31/2014 | $36.05 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147734 | 1/8/2015 | $21.32 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147574 | 12/31/2014 | $63.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147733 | 1/8/2015 | $25.74 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147581 | 12/31/2014 | $177.97 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147582 | 12/31/2014 | $27.64 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147583 | 12/31/2014 | $36.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147590 | 12/29/2014 | $19.06 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147727 | 12/31/2014 | $53.44 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147783 | 12/31/2014 | $22.26 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147573 | 12/31/2014 | $55.89 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147841 | 1/8/2015 | $46.70 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147781 | 12/31/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147833 | 1/8/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147834 | 1/8/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147836 | 1/8/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147837 | 1/8/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147831 | 1/8/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147839 | 1/8/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147818 | 1/13/2015 | $5,598.02 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147844 | 1/8/2015 | $14.24 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147845 | 1/8/2015 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147846 | 1/7/2015 | $305.97 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147852 | 1/8/2015 | $31.14 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147868 | 1/8/2015 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1099225 | $43,156.45 | 3/3/2015 | 148683 | 1/23/2015 | $26,867.49 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147838 | 1/8/2015 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147790 | 12/31/2014 | $27.99 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147531 | 12/31/2014 | $76.47 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147784 | 12/31/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147785 | 12/31/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147786 | 12/31/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147787 | 12/31/2014 | $21.20 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147832 | 1/8/2015 | $14.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147789 | 12/31/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147782 | 12/31/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147791 | 12/31/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147792 | 12/31/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147793 | 12/31/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147795 | 12/31/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147805 | 1/8/2015 | $27.74 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147806 | 1/8/2015 | $459.72 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147788 | 1/8/2015 | $48.16 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147540 | 12/24/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147549 | 12/24/2014 | $6.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147534 | 12/24/2014 | $29.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147535 | 12/24/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147536 | 12/24/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147537 | 12/24/2014 | $20.98 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147532 | 12/24/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147539 | 12/24/2014 | $15.75 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147530 | 12/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147541 | 12/24/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147544 | 12/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147545 | 12/24/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147546 | 12/24/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147547 | 12/24/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147543 | 12/29/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147538 | 12/24/2014 | $27.75 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147471 | 12/23/2014 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147464 | 12/23/2014 | $8.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147465 | 12/23/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147466 | 12/23/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147467 | 12/23/2014 | $9.88 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147468 | 12/23/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147533 | 12/24/2014 | $24.55 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147470 | 12/23/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147552 | 12/24/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147472 | 12/23/2014 | $93.40 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147473 | 12/23/2014 | $102.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147476 | 12/23/2014 | $30.10 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147477 | 12/24/2014 | $97.26 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147478 | 12/19/2014 | $16,895.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147528 | 12/24/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147469 | 12/23/2014 | $14.16 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147392 | 12/31/2014 | $275.53 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147548 | 12/24/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147248 | 12/31/2014 | $17.88 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147257 | 12/31/2014 | $98.50 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147264 | 12/31/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147280A | 12/31/2014 | $3,752.92 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147622 | 12/24/2014 | $12.84 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147388 | 12/31/2014 | $111.97 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147620 | 12/24/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147393 | 12/31/2014 | $139.78 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147445 | 1/8/2015 | $221.10 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147458 | 1/9/2015 | $4,077.57 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147518 | 12/31/2014 | $36.10 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147529 | 12/29/2014 | $22.60 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147877 | 1/8/2015 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147347 | 1/9/2015 | $514.41 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147593 | 12/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147553 | 12/24/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147554 | 12/24/2014 | $24.46 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147557 | 12/24/2014 | $18.90 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147558 | 12/24/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147559 | 12/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147623 | 12/24/2014 | $25.20 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147591 | 12/24/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1096885 | $20,189.60 | 2/18/2015 | 147542 | 12/29/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147595 | 12/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147599 | 12/24/2014 | $8.12 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147600 | 12/24/2014 | $11.30 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147616 | 12/24/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147617 | 12/24/2014 | $32.94 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147619 | 12/24/2014 | $5.15 |
| The Standard Register Company | The Standard Register Company | 1092967 | $37,637.44 | 1/30/2015 | 147560 | 12/24/2014 | $8.12 |

**Totals:**   **19 transfer(s),**   $169,608.10