ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **TLF Graphics, Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346431 | 12/19/2014 | $137.60 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 346714 | 12/22/2014 | $245.45 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346555 | 12/19/2014 | $165.00 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346554 | 12/19/2014 | $726.00 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346553 | 12/19/2014 | $1,134.49 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346551 | 12/19/2014 | $1,102.37 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346448 | 12/19/2014 | $171.30 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346444 | 12/19/2014 | $97.57 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346557 | 12/19/2014 | $774.04 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346432 | 12/19/2014 | $145.08 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346573 | 12/19/2014 | $323.67 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346430 | 12/19/2014 | $1,301.22 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346408 | 12/18/2014 | $1,211.76 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346406 | 12/18/2014 | $516.49 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346405 | 12/18/2014 | $247.40 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346404 | 12/18/2014 | $55.27 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346403 | 12/18/2014 | $54.98 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346256 | 12/17/2014 | $938.23 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346433 | 12/19/2014 | $1,041.87 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346710 | 12/22/2014 | $643.90 |
| The Standard Register Company | The Standard Register Company | 1093328 | $2,035.25 | 2/3/2015 | 345542 | 12/9/2014 | $709.59 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 340755 | 10/16/2014 | $2,839.49 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 340754 | 10/16/2014 | $1,423.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 340643 | 10/15/2014 | $632.93 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 340642 | 10/15/2014 | $1,494.76 |
| The Standard Register Company | The Standard Register Company | 1096596 | $1,883.38 | 2/17/2015 | 346902 | 12/23/2014 | $633.00 |
| The Standard Register Company | The Standard Register Company | 1096596 | $1,883.38 | 2/17/2015 | 346897 | 12/23/2014 | $609.37 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346556 | 12/19/2014 | $396.00 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346712 | 12/22/2014 | $1,714.78 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346244 | 12/17/2014 | $457.02 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346709 | 12/22/2014 | $319.00 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346702 | 12/22/2014 | $590.00 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346694 | 12/22/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346626 | 12/22/2014 | $2,285.10 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346625 | 12/22/2014 | $1,142.55 |
| The Standard Register Company | The Standard Register Company | 1096216 | $6,390.48 | 2/10/2015 | 346624 | 12/22/2014 | $76.17 |
| The Standard Register Company | The Standard Register Company | 1095879 | $7,227.30 | 2/10/2015 | 346703 | 12/21/2014 | $222.20 |
| The Standard Register Company | The Standard Register Company | 1096596 | $1,883.38 | 2/17/2015 | 346853 | 12/23/2014 | $781.70 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345758 | 12/11/2014 | $95.55 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 341897 | 10/29/2014 | $829.92 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 645756 | 12/11/2014 | $1,927.68 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345855 | 12/12/2014 | $353.20 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345851 | 12/12/2014 | $1,016.48 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345806 | 12/12/2014 | $733.33 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345775 | 12/12/2014 | $151.40 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345773 | 12/12/2014 | $171.60 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346247 | 12/17/2014 | $457.02 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345759 | 12/11/2014 | $122.48 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 343240 | 11/12/2014 | $357.78 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345757 | 12/11/2014 | $80.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345755 | 12/11/2014 | $47.87 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345754 | 12/11/2014 | $853.47 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 338109 | 9/19/2014 | $65.96 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 338108 | 9/19/2014 | $65.96 |
| The Standard Register Company | The Standard Register Company | 1093683 | $694.43 | 2/3/2015 | 345559 | 12/10/2014 | $533.55 |
| The Standard Register Company | The Standard Register Company | 1083752 | $1,458.26 | 12/12/2014 | 342199 | 10/31/2014 | $136.60 |
| The Standard Register Company | The Standard Register Company | 1094201 | $5,333.48 | 2/3/2015 | 345760 | 12/11/2014 | $42.06 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346010 | 12/16/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 346900 | 12/23/2014 | $228.40 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346220 | 12/17/2014 | $357.78 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 345217 | 12/17/2014 | $1,443.65 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346099 | 12/16/2014 | $2,157.96 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346089 | 12/16/2014 | $1,652.70 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346066 | 12/16/2014 | $396.85 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346065 | 12/16/2014 | $793.70 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 343211 | 11/12/2014 | $363.09 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346011 | 12/16/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 343239 | 11/12/2014 | $305.68 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 345999 | 12/16/2014 | $138.87 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 373202 | 11/12/2014 | $1,350.45 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 345966 | 12/15/2014 | $1,658.75 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 345899 | 12/15/2014 | $245.21 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 345898 | 12/15/2014 | $245.21 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 343242 | 11/12/2014 | $279.68 |
| The Standard Register Company | The Standard Register Company | 1094608 | $5,468.25 | 2/6/2015 | 343241 | 11/12/2014 | $240.92 |
| The Standard Register Company | The Standard Register Company | 1095451 | $5,783.84 | 2/10/2015 | 346246 | 12/17/2014 | $457.02 |
| The Standard Register Company | The Standard Register Company | 1094913 | $5,896.27 | 2/9/2015 | 346013 | 12/16/2014 | $1,075.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348266 | 1/9/2015 | $120.62 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 346713 | 12/22/2014 | $227.27 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348319 | 1/12/2015 | $627.46 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348275 | 1/9/2015 | $474.23 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348272 | 1/9/2015 | $47.87 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348271 | 1/9/2015 | $144.09 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348270 | 1/9/2015 | $47.78 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348269 | 1/9/2015 | $61.41 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348347 | 1/12/2015 | $423.56 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348267 | 1/9/2015 | $419.48 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348348 | 1/12/2015 | $345.82 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348265 | 1/9/2015 | $112.78 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348264 | 1/9/2015 | $120.80 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348263 | 1/9/2015 | $155.92 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348262 | 1/9/2015 | $156.21 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348261 | 1/9/2015 | $219.15 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348260 | 1/9/2015 | $152.64 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348259 | 1/9/2015 | $75.10 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348268 | 1/9/2015 | $51.64 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348533 | 1/14/2015 | $831.84 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348775 | 1/16/2015 | $97.21 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348765 | 1/15/2015 | $971.60 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348734 | 1/15/2015 | $273.86 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348727 | 1/15/2015 | $568.75 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348726 | 1/15/2015 | $563.04 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348629 | 1/15/2015 | $417.41 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348604 | 1/15/2015 | $967.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348346 | 1/12/2015 | $413.46 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348534 | 1/14/2015 | $1,386.40 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348256 | 1/9/2015 | $69.44 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348532 | 1/14/2015 | $1,386.40 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348497 | 1/13/2015 | $281.71 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348495 | 1/13/2015 | $308.54 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348479 | 1/13/2015 | $243.90 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348448 | 1/13/2015 | $471.27 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348447 | 1/13/2015 | $935.36 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348360 | 1/12/2015 | $294.65 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348535 | 1/14/2015 | $5,573.33 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347357 | 12/30/2014 | $64.90 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347868 | 1/6/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347867 | 1/6/2015 | $65.96 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347866 | 1/6/2015 | $65.96 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347865 | 1/6/2015 | $65.96 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347819 | 1/6/2015 | $846.20 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347818 | 1/6/2015 | $338.48 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347776 | 1/5/2015 | $319.46 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348258 | 1/9/2015 | $64.07 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347558 | 1/2/2015 | $468.87 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347913 | 1/7/2015 | $609.74 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347354 | 12/30/2014 | $26.97 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347351 | 12/30/2014 | $359.08 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347201 | 12/29/2014 | $44.15 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347190 | 12/29/2014 | $44.15 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347189 | 12/29/2014 | $44.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347124 | 12/29/2014 | $2,302.55 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347103 | 12/29/2014 | $1,028.51 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347629 | 1/2/2015 | $369.63 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348115 | 1/8/2015 | $628.50 |
| The Standard Register Company | The Standard Register Company | 1093328 | $2,035.25 | 2/3/2015 | 345462 | 12/9/2014 | $136.60 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348255 | 1/9/2015 | $1,631.07 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348254 | 1/9/2015 | $487.84 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348253 | 1/9/2015 | $217.18 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348252 | 1/9/2015 | $457.65 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348251 | 1/9/2015 | $339.41 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348250 | 1/9/2015 | $963.84 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347869 | 1/6/2015 | $59.55 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348227 | 1/9/2015 | $404.86 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347870 | 1/6/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347992 | 1/7/2015 | $220.75 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347989 | 1/7/2015 | $252.24 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347988 | 1/7/2015 | $340.23 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347987 | 1/7/2015 | $88.30 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347986 | 1/7/2015 | $44.15 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347976 | 1/7/2015 | $246.00 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 347925 | 1/7/2015 | $1,342.25 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348257 | 1/9/2015 | $68.06 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348249 | 1/9/2015 | $2,910.72 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343198 | 11/12/2014 | $627.46 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343466 | 11/14/2014 | $996.77 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341795 | 10/28/2014 | $373.86 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341794 | 10/28/2014 | $157.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341793 | 10/28/2014 | $247.73 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341792 | 10/28/2014 | $247.73 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341791 | 10/28/2014 | $286.40 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341762 | 10/28/2014 | $57.87 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341808 | 10/28/2014 | $3.72 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341726 | 10/28/2014 | $289.81 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341809 | 10/28/2014 | $35.09 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343197 | 11/12/2014 | $935.36 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343166 | 11/12/2014 | $419.67 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343163 | 11/12/2014 | $1,342.25 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343099 | 11/11/2014 | $2,873.41 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343098 | 11/11/2014 | $3,444.10 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 343061 | 11/11/2014 | $153.76 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 342696 | 11/6/2014 | $820.00 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341727 | 10/28/2014 | $674.43 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343456 | 11/14/2014 | $123.01 |
| The Standard Register Company | The Standard Register Company | 1093683 | $694.43 | 2/3/2015 | 345557 | 12/10/2014 | $192.84 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343464 | 11/14/2014 | $417.17 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343463 | 11/14/2014 | $243.92 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343462 | 11/14/2014 | $51.64 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343461 | 11/14/2014 | $156.21 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343460 | 11/14/2014 | $442.61 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343459 | 11/14/2014 | $61.41 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341807 | 10/28/2014 | $56.73 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343457 | 11/14/2014 | $307.52 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 342693 | 11/6/2014 | $977.52 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343455 | 11/14/2014 | $461.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343454 | 11/14/2014 | $615.04 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343453 | 11/14/2014 | $724.82 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343451 | 11/14/2014 | $747.41 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343424 | 11/13/2014 | $439.12 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343289 | 11/13/2014 | $1,069.55 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 341810 | 10/28/2014 | $83.70 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343458 | 11/14/2014 | $293.51 |
| The Standard Register Company | The Standard Register Company | 1084206 | $2,711.46 | 12/16/2014 | 342313 | 11/3/2014 | $540.21 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342568 | 11/5/2014 | $184.44 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342567 | 11/5/2014 | $68.06 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342566 | 11/5/2014 | $23.15 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342524 | 11/4/2014 | $172.41 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342521 | 11/4/2014 | $192.82 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342455 | 11/4/2014 | $1,342.25 |
| The Standard Register Company | The Standard Register Company | 1084206 | $2,711.46 | 12/16/2014 | 342358 | 11/3/2014 | $1,671.31 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 342695 | 11/6/2014 | $984.00 |
| The Standard Register Company | The Standard Register Company | 1084206 | $2,711.46 | 12/16/2014 | 342314 | 11/3/2014 | $237.00 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342641 | 11/5/2014 | $1,537.47 |
| The Standard Register Company | The Standard Register Company | 1084206 | $2,711.46 | 12/16/2014 | 342307 | 11/3/2014 | $243.90 |
| The Standard Register Company | The Standard Register Company | 1083943 | $4,154.44 | 12/12/2014 | 340689 | 10/15/2014 | $2,769.92 |
| The Standard Register Company | The Standard Register Company | 1083943 | $4,154.44 | 12/12/2014 | 340669 | 10/15/2014 | $131.82 |
| The Standard Register Company | The Standard Register Company | 1083943 | $4,154.44 | 12/12/2014 | 340645 | 10/15/2014 | $983.15 |
| The Standard Register Company | The Standard Register Company | 1083943 | $4,154.44 | 12/12/2014 | 336500 | 9/9/2014 | $573.32 |
| The Standard Register Company | The Standard Register Company | 1083752 | $1,458.26 | 12/12/2014 | 342230 | 10/31/2014 | $1,207.63 |
| The Standard Register Company | The Standard Register Company | 1083752 | $1,458.26 | 12/12/2014 | 342208 | 10/31/2014 | $218.12 |
| The Standard Register Company | The Standard Register Company | 1084206 | $2,711.46 | 12/16/2014 | 342316 | 11/3/2014 | $219.86 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342840 | 11/7/2014 | $508.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343467 | 11/14/2014 | $342.43 |
| The Standard Register Company | The Standard Register Company | 1086113 | $1,044.74 | 12/26/2014 | 343032 | 11/10/2014 | $764.35 |
| The Standard Register Company | The Standard Register Company | 1086113 | $1,044.74 | 12/26/2014 | 342935 | 11/10/2014 | $185.72 |
| The Standard Register Company | The Standard Register Company | 1086113 | $1,044.74 | 12/26/2014 | 336150 | 9/5/2014 | $172.38 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342853 | 11/7/2014 | $577.25 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342851 | 11/7/2014 | $259.21 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342843 | 11/7/2014 | $345.82 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342569 | 11/5/2014 | $1,639.72 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342841 | 11/7/2014 | $423.56 |
| The Standard Register Company | The Standard Register Company | 1084732 | $4,945.96 | 12/16/2014 | 342570 | 11/5/2014 | $155.92 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342820 | 11/7/2014 | $354.40 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342781 | 11/7/2014 | $142.72 |
| The Standard Register Company | The Standard Register Company | 1085117 | $2,464.44 | 12/16/2014 | 342750 | 11/6/2014 | $494.56 |
| The Standard Register Company | The Standard Register Company | 1085117 | $2,464.44 | 12/16/2014 | 342732 | 11/6/2014 | $396.92 |
| The Standard Register Company | The Standard Register Company | 1085117 | $2,464.44 | 12/16/2014 | 342723 | 11/6/2014 | $1,021.77 |
| The Standard Register Company | The Standard Register Company | 1085117 | $2,464.44 | 12/16/2014 | 342663 | 11/6/2014 | $160.98 |
| The Standard Register Company | The Standard Register Company | 1085117 | $2,464.44 | 12/16/2014 | 342604 | 11/6/2014 | $555.75 |
| The Standard Register Company | The Standard Register Company | 1086554 | $12,201.77 | 12/30/2014 | 342694 | 11/6/2014 | $492.00 |
| The Standard Register Company | The Standard Register Company | 1085500 | $2,815.70 | 12/22/2014 | 342842 | 11/7/2014 | $413.46 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 344982 | 12/3/2014 | $486.82 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343465 | 11/14/2014 | $3,075.20 |
| The Standard Register Company | The Standard Register Company | 1092108 | $1,018.70 | 1/27/2015 | 345192 | 12/4/2014 | $255.56 |
| The Standard Register Company | The Standard Register Company | 1092108 | $1,018.70 | 1/27/2015 | 345155 | 12/4/2014 | $222.20 |
| The Standard Register Company | The Standard Register Company | 1092108 | $1,018.70 | 1/27/2015 | 345042 | 12/4/2014 | $106.48 |
| The Standard Register Company | The Standard Register Company | 1092108 | $1,018.70 | 1/27/2015 | 345016 | 12/4/2014 | $495.15 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 345010 | 12/3/2014 | $1,678.85 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 345009 | 12/3/2014 | $1,646.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345201 | 12/5/2014 | $47.24 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 344984 | 12/3/2014 | $2,108.00 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345202 | 12/5/2014 | $56.39 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 344977 | 12/3/2014 | $353.02 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 344929 | 12/3/2014 | $837.06 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341899 | 10/29/2014 | $794.40 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341898 | 10/29/2014 | $276.13 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341896 | 10/29/2014 | $398.87 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341880 | 10/29/2014 | $62.43 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341868 | 10/29/2014 | $833.26 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 345006 | 12/3/2014 | $7,366.16 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345250 | 12/5/2014 | $2,621.66 |
| The Standard Register Company | The Standard Register Company | 1093328 | $2,035.25 | 2/3/2015 | 345405 | 12/9/2014 | $1,342.25 |
| The Standard Register Company | The Standard Register Company | 1092907 | $958.98 | 2/2/2015 | 345370 | 12/8/2014 | $332.64 |
| The Standard Register Company | The Standard Register Company | 1092907 | $958.98 | 2/2/2015 | 345364 | 12/8/2014 | $165.00 |
| The Standard Register Company | The Standard Register Company | 1092907 | $958.98 | 2/2/2015 | 345285 | 12/5/2014 | $470.80 |
| The Standard Register Company | The Standard Register Company | 1092907 | $958.98 | 2/2/2015 | 338434 | 9/24/2014 | $48.51 |
| The Standard Register Company | The Standard Register Company | 1092907 | $958.98 | 2/2/2015 | 335509 | 8/29/2014 | $11.69 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345308 | 12/5/2014 | $292.88 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345195 | 12/5/2014 | $2,356.20 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345276 | 12/5/2014 | $1,742.40 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 340602 | 10/15/2014 | $167.30 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345209 | 12/5/2014 | $457.65 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345208 | 12/5/2014 | $224.92 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345207 | 12/5/2014 | $134.46 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345206 | 12/5/2014 | $1,268.61 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345205 | 12/5/2014 | $121.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345204 | 12/5/2014 | $156.21 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345203 | 12/5/2014 | $126.80 |
| The Standard Register Company | The Standard Register Company | 1092464 | $9,459.31 | 1/27/2015 | 345280 | 12/5/2014 | $558.96 |
| The Standard Register Company | The Standard Register Company | 1088253 | $1,917.98 | 1/5/2015 | 343936 | 11/19/2014 | $593.89 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 336170 | 9/5/2014 | $536.45 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 344211 | 11/21/2014 | $44.15 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 344210 | 11/21/2014 | $44.15 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 344209 | 11/21/2014 | $132.45 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 344207 | 11/21/2014 | $132.45 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 344172 | 11/21/2014 | $1,937.22 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 344056 | 11/20/2014 | $874.75 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341837 | 10/29/2014 | $15.60 |
| The Standard Register Company | The Standard Register Company | 1088253 | $1,917.98 | 1/5/2015 | 343944 | 11/19/2014 | $476.00 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 344386 | 11/25/2014 | $126.83 |
| The Standard Register Company | The Standard Register Company | 1088253 | $1,917.98 | 1/5/2015 | 343932 | 11/19/2014 | $273.86 |
| The Standard Register Company | The Standard Register Company | 1088253 | $1,917.98 | 1/5/2015 | 343864 | 11/19/2014 | $696.69 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343633 | 11/13/2014 | $262.14 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343592 | 11/14/2014 | $237.96 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343589 | 11/14/2014 | $220.75 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343561 | 11/14/2014 | $2,019.28 |
| The Standard Register Company | The Standard Register Company | 1087649 | $14,995.35 | 12/30/2014 | 343468 | 11/14/2014 | $267.81 |
| The Standard Register Company | The Standard Register Company | 1088905 | $3,296.98 | 1/6/2015 | 341061 | 10/20/2014 | $376.20 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344667 | 11/26/2014 | $433.74 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348783 | 1/16/2015 | $105.11 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 334149 | 8/27/2014 | $155.09 |
| The Standard Register Company | The Standard Register Company | 1091191 | $346.82 | 1/21/2015 | 344882 | 12/2/2014 | $274.35 |
| The Standard Register Company | The Standard Register Company | 1091191 | $346.82 | 1/21/2015 | 344880 | 12/2/2014 | $98.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090863 | $1,195.16 | 1/20/2015 | 344712 | 12/1/2014 | $1,285.12 |
| The Standard Register Company | The Standard Register Company | 1090312 | $1,029.40 | 1/13/2015 | 344653 | 11/26/2014 | $1,082.00 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344672 | 11/26/2014 | $170.42 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 341377 | 10/24/2014 | $569.04 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344668 | 11/26/2014 | $279.94 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 344333 | 11/24/2014 | $99.30 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344666 | 11/26/2014 | $265.33 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344665 | 11/26/2014 | $115.93 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344664 | 11/26/2014 | $2,304.32 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 344537 | 11/25/2014 | $503.42 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 344533 | 11/25/2014 | $233.16 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 344523 | 11/25/2014 | $321.96 |
| The Standard Register Company | The Standard Register Company | 1089535 | $2,728.26 | 1/6/2015 | 344513 | 11/25/2014 | $540.33 |
| The Standard Register Company | The Standard Register Company | 1091742 | $16,488.30 | 1/27/2015 | 341836 | 10/29/2014 | $429.70 |
| The Standard Register Company | The Standard Register Company | 1089928 | $3,384.36 | 1/9/2015 | 344669 | 11/26/2014 | $69.44 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343802 | 11/18/2014 | $43.71 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344596 | 11/26/2014 | $812.46 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343949 | 11/19/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343948 | 11/19/2014 | $829.92 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343913 | 11/19/2014 | $1,954.83 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343807 | 11/18/2014 | $15.69 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343806 | 11/18/2014 | $5.58 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343805 | 11/18/2014 | $37.20 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343951 | 11/19/2014 | $287.97 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343803 | 11/18/2014 | $39.06 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343952 | 11/19/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343801 | 11/18/2014 | $119.46 |

TLF Graphics, Inc. (SRCTLF001)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343800 | 11/18/2014 | $130.97 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343799 | 11/18/2014 | $449.19 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343778 | 11/18/2014 | $642.60 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343741 | 11/18/2014 | $46.80 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343740 | 11/18/2014 | $501.90 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343707 | 11/17/2014 | $2,487.90 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343804 | 11/18/2014 | $10.07 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344360 | 11/24/2014 | $227.27 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348781 | 1/16/2015 | $2,019.60 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344535 | 11/25/2014 | $561.38 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344516 | 11/25/2014 | $3.78 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344515 | 11/25/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344514 | 11/25/2014 | $124.62 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344512 | 11/25/2014 | $172.69 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344433 | 11/25/2014 | $1,132.50 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343950 | 11/19/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344361 | 11/24/2014 | $311.36 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343654 | 11/17/2014 | $149.99 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344359 | 11/24/2014 | $157.47 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344358 | 11/24/2014 | $104.98 |
| The Standard Register Company | The Standard Register Company | ACH:13168 | $646.45 | 12/31/2014 | 344060 | 11/20/2014 | $629.88 |
| The Standard Register Company | The Standard Register Company | ACH:13168 | $646.45 | 12/31/2014 | 344049 | 11/20/2014 | $24.18 |
| The Standard Register Company | The Standard Register Company | ACH:13168 | $646.45 | 12/31/2014 | 344046 | 11/20/2014 | $5.58 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343954 | 11/19/2014 | $398.86 |
| The Standard Register Company | The Standard Register Company | ACH:13146 | $6,250.42 | 12/30/2014 | 343953 | 11/19/2014 | $763.30 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344362 | 11/24/2014 | $264.30 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342786 | 11/7/2014 | $571.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343065 | 11/11/2014 | $74.40 |
| The Standard Register Company | The Standard Register Company | ACH:13001 | $2,540.39 | 12/23/2014 | 343028 | 11/10/2014 | $50.18 |
| The Standard Register Company | The Standard Register Company | ACH:13001 | $2,540.39 | 12/23/2014 | 343015 | 11/10/2014 | $1,128.17 |
| The Standard Register Company | The Standard Register Company | ACH:13001 | $2,540.39 | 12/23/2014 | 342945 | 11/10/2014 | $1,412.13 |
| The Standard Register Company | The Standard Register Company | ACH:12914 | $17,709.34 | 12/19/2014 | 343779 | 11/18/2014 | $17,709.34 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342858 | 11/7/2014 | $869.64 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342824 | 11/7/2014 | $295.47 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343656 | 11/17/2014 | $286.39 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342822 | 11/7/2014 | $294.21 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343117 | 11/11/2014 | $61.38 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342784 | 11/7/2014 | $74.40 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342782 | 11/7/2014 | $286.89 |
| The Standard Register Company | The Standard Register Company | ACH:12801 | $1,325.40 | 12/15/2014 | 342735 | 11/6/2014 | $710.58 |
| The Standard Register Company | The Standard Register Company | ACH:12801 | $1,325.40 | 12/15/2014 | 342719 | 11/6/2014 | $128.51 |
| The Standard Register Company | The Standard Register Company | ACH:12801 | $1,325.40 | 12/15/2014 | 342718 | 11/6/2014 | $11.16 |
| The Standard Register Company | The Standard Register Company | ACH:12801 | $1,325.40 | 12/15/2014 | 342717 | 11/6/2014 | $26.81 |
| The Standard Register Company | The Standard Register Company | ACH:12801 | $1,325.40 | 12/15/2014 | 342716 | 11/6/2014 | $355.43 |
| The Standard Register Company | The Standard Register Company | ACH:12877 | $2,708.21 | 12/17/2014 | 342823 | 11/7/2014 | $369.21 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343321 | 11/13/2014 | $844.33 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344597A | 11/26/2014 | $771.56 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343439 | 11/13/2014 | $183.78 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343437 | 11/13/2014 | $1,117.93 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343396 | 11/13/2014 | $98.58 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343395 | 11/13/2014 | $77.19 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343394 | 11/13/2014 | $13.02 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343393 | 11/13/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343093 | 11/11/2014 | $649.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343391 | 11/13/2014 | $5.39 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343116 | 11/11/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343133 | 11/11/2014 | $262.45 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343132 | 11/11/2014 | $314.94 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343131 | 11/11/2014 | $314.94 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343121 | 11/11/2014 | $13.95 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343120 | 11/11/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343119 | 11/11/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | ACH:13032 | $2,005.71 | 12/24/2014 | 343118 | 11/11/2014 | $338.52 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343655 | 11/17/2014 | $149.99 |
| The Standard Register Company | The Standard Register Company | ACH:13049 | $5,494.32 | 12/29/2014 | 343392 | 11/13/2014 | $183.33 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346072 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13225 | $3,029.66 | 1/5/2015 | 344536 | 11/25/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346098 | 12/16/2014 | $543.20 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346097 | 12/16/2014 | $604.61 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346078 | 12/16/2014 | $24.18 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346077 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346076 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346075 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 344877 | 12/2/2014 | $8.37 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346073 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 344878 | 12/2/2014 | $35.34 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346071 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345858 | 12/12/2014 | $299.29 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345764 | 12/11/2014 | $234.22 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345761 | 12/11/2014 | $257.82 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345715 | 12/11/2014 | $41.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345714 | 12/11/2014 | $18.60 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345713 | 12/11/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:13746 | $1,154.93 | 2/4/2015 | 346074 | 12/16/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346082 | 12/16/2014 | $4.65 |
| The Standard Register Company | The Standard Register Company | ACH:13815 | $356.04 | 2/9/2015 | 346679 | 12/22/2014 | $363.06 |
| The Standard Register Company | The Standard Register Company | ACH:13774 | $761.74 | 2/6/2015 | 346596 | 12/19/2014 | $101.39 |
| The Standard Register Company | The Standard Register Company | ACH:13774 | $761.74 | 2/6/2015 | 346595 | 12/19/2014 | $675.90 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346364 | 12/18/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346363 | 12/18/2014 | $4.65 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346362 | 12/18/2014 | $168.33 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346096 | 12/16/2014 | $344.09 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 344517 | 11/25/2014 | $5.58 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346083 | 12/16/2014 | $17.67 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345704 | 12/11/2014 | $50.18 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346081 | 12/16/2014 | $35.34 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346080 | 12/16/2014 | $117.18 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 345705 | 12/11/2014 | $89.07 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 345470 | 12/9/2014 | $34.40 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 345468 | 12/9/2014 | $139.50 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 345465 | 12/9/2014 | $37.73 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 344883 | 12/2/2014 | $80.39 |
| The Standard Register Company | The Standard Register Company | ACH:13756 | $1,520.21 | 2/5/2015 | 346084 | 12/16/2014 | $425.01 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344658 | 11/26/2014 | $251.61 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344875 | 12/2/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344874 | 12/2/2014 | $2.79 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344873 | 12/2/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:13404 | $1,069.14 | 1/14/2015 | 344780 | 12/1/2014 | $493.18 |

TLF Graphics, Inc. (SRCTLF001)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13404 | $1,069.14 | 1/14/2015 | 344779 | 12/1/2014 | $597.78 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344662 | 11/26/2014 | $266.72 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344661 | 11/26/2014 | $553.25 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345712 | 12/11/2014 | $2.79 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344659 | 11/26/2014 | $113.28 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344881 | 12/2/2014 | $242.68 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344657 | 11/26/2014 | $157.57 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344656 | 11/26/2014 | $172.41 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344655 | 11/26/2014 | $361.28 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344654 | 11/26/2014 | $361.25 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344635 | 11/26/2014 | $504.93 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344634 | 11/26/2014 | $420.49 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344597B | 11/26/2014 | $1,800.32 |
| The Standard Register Company | The Standard Register Company | ACH:13237 | $6,531.75 | 1/5/2015 | 344660 | 11/26/2014 | $114.75 |
| The Standard Register Company | The Standard Register Company | ACH:13642 | $1,107.56 | 1/29/2015 | 345467 | 12/9/2014 | $1.86 |
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342528 | 11/4/2014 | $10.23 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345651b | 12/11/2014 | $314.75 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345651a | 12/11/2014 | $314.75 |
| The Standard Register Company | The Standard Register Company | ACH:13669 | $1,068.59 | 1/30/2015 | 345512 | 12/10/2014 | $848.70 |
| The Standard Register Company | The Standard Register Company | ACH:13669 | $1,068.59 | 1/30/2015 | 345511 | 12/10/2014 | $167.30 |
| The Standard Register Company | The Standard Register Company | ACH:13669 | $1,068.59 | 1/30/2015 | 345510 | 12/10/2014 | $74.40 |
| The Standard Register Company | The Standard Register Company | ACH:13642 | $1,107.56 | 1/29/2015 | 345482 | 12/9/2014 | $656.80 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344876 | 12/2/2014 | $5.58 |
| The Standard Register Company | The Standard Register Company | ACH:13642 | $1,107.56 | 1/29/2015 | 345469 | 12/9/2014 | $5.58 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344879 | 12/2/2014 | $27.90 |
| The Standard Register Company | The Standard Register Company | ACH:13642 | $1,107.56 | 1/29/2015 | 345466 | 12/9/2014 | $26.04 |
| The Standard Register Company | The Standard Register Company | ACH:13642 | $1,107.56 | 1/29/2015 | 345464 | 12/9/2014 | $265.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:13532 | $1,416.49 | 1/21/2015 | 346594 | 12/19/2014 | $1,416.49 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344904 | 12/2/2014 | $209.96 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344903 | 12/2/2014 | $398.86 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344902 | 12/2/2014 | $1,449.75 |
| The Standard Register Company | The Standard Register Company | ACH:13443 | $3,152.10 | 1/15/2015 | 344901 | 12/2/2014 | $873.98 |
| The Standard Register Company | The Standard Register Company | ACH:13696 | $1,925.70 | 2/2/2015 | 345711 | 12/11/2014 | $426.87 |
| The Standard Register Company | The Standard Register Company | ACH:13642 | $1,107.56 | 1/29/2015 | 345471 | 12/9/2014 | $173.91 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348111 | 1/8/2015 | $24.18 |
| The Standard Register Company | The Standard Register Company | ACH:12801 | $1,325.40 | 12/15/2014 | 342715 | 11/6/2014 | $118.11 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348856 | 1/16/2015 | $757.15 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348855 | 1/16/2015 | $270.45 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348720 | 1/15/2015 | $5.60 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348719 | 1/15/2015 | $1.86 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348718 | 1/15/2015 | $54.87 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348717 | 1/15/2015 | $8.37 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348973 | 1/19/2015 | $224.06 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348185 | 1/9/2015 | $62.43 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348983 | 1/19/2015 | $51.04 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348110 | 1/8/2015 | $19.53 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347883 | 1/6/2015 | $52.08 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347882 | 1/6/2015 | $111.60 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347878 | 1/6/2015 | $92.07 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347802 | 1/5/2015 | $565.90 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347358 | 12/30/2014 | $62.43 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347356 | 12/30/2014 | $24.18 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348386 | 1/12/2015 | $2,866.69 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349404 | 1/22/2015 | $4.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350707 | 2/5/2015 | $2,267.92 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350706 | 2/5/2015 | $652.66 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350676 | 2/5/2015 | $664.98 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350674 | 2/5/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349749 | 1/26/2015 | $311.36 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349619 | 1/23/2015 | $431.10 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349618 | 1/23/2015 | $237.50 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 348859 | 1/16/2015 | $678.41 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349454 | 1/23/2015 | $817.11 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347264 | 12/30/2014 | $271.40 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349084 | 1/20/2015 | $45.57 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349083 | 1/20/2015 | $21.39 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349082 | 1/20/2015 | $6.30 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349079 | 1/20/2015 | $6.51 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349078 | 1/20/2015 | $74.40 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349077 | 1/20/2015 | $533.82 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349076 | 1/20/2015 | $98.12 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 349468 | 1/23/2015 | $247.17 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349026 | 1/20/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349197 | 1/22/2015 | $442.61 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349196 | 1/22/2015 | $339.41 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349195 | 1/22/2015 | $963.84 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349194 | 1/21/2015 | $1,040.14 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349175 | 1/21/2015 | $62.43 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349163 | 1/21/2015 | $2,019.72 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349159 | 1/21/2015 | $377.35 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347355 | 12/30/2014 | $5.58 |

TLF Graphics, Inc. (SRCTLF001)
Bankruptcy Case: SRC Liquidation Company
May 3, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349053 | 1/20/2015 | $481.46 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349407 | 1/22/2015 | $91.14 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349021 | 1/20/2015 | $1,583.90 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348981 | 1/19/2015 | $156.80 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348962 | 1/19/2015 | $2,300.70 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348787 | 1/16/2015 | $98.16 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348786 | 1/16/2015 | $228.61 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348784 | 1/16/2015 | $92.64 |
| The Standard Register Company | The Standard Register Company | ACH:13842 | $268.38 | 2/11/2015 | 346901 | 12/23/2014 | $273.86 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 349106 | 1/21/2015 | $597.30 |
| The Standard Register Company | The Standard Register Company | 22702 | $1,281.83 | 1/27/2015 | 345161 | 12/4/2014 | $305.68 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350884 | 2/6/2015 | $2,574.75 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347210 | 12/29/2014 | $648.48 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347207 | 12/29/2014 | $159.09 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347160 | 12/29/2014 | $210.00 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 346889 | 12/23/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 346887 | 12/23/2014 | $98.58 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 346886 | 12/23/2014 | $54.25 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349198 | 1/22/2015 | $1,084.35 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 346079 | 12/16/2014 | $9.10 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349199 | 1/22/2015 | $148.11 |
| The Standard Register Company | The Standard Register Company | 22702 | $1,281.83 | 1/27/2015 | 345160 | 12/4/2014 | $227.27 |
| The Standard Register Company | The Standard Register Company | 22702 | $1,281.83 | 1/27/2015 | 345066 | 12/4/2014 | $774.67 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349945 | 1/23/2015 | $125.82 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349613 | 1/23/2015 | $222.00 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349556 | 1/23/2015 | $2,696.67 |
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349552 | 1/23/2015 | $375.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099100 | $6,055.78 | 3/3/2015 | 349409 | 1/22/2015 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 347353 | 12/30/2014 | $245.44 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 346715 | 12/22/2014 | $1,092.06 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 348109 | 1/8/2015 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350970 | 2/9/2015 | $209.96 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350969 | 2/9/2015 | $173.74 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350968 | 2/9/2015 | $347.77 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350967 | 2/9/2015 | $767.91 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350966 | 2/9/2015 | $239.58 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350965 | 2/9/2015 | $1,285.12 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350964 | 2/9/2015 | $1,940.48 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350518 | 2/3/2015 | $88.30 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 349080 | 1/20/2015 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350973 | 2/9/2015 | $152.88 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 347881 | 1/6/2015 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 347880 | 1/6/2015 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 346888 | 12/23/2014 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 31115 | 3/11/2015 | $45,289.75 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350635 | 2/4/2015 | $303.26 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350630 | 2/4/2015 | $250.61 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350773 | 2/5/2015 | $326.06 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 349405 | 1/22/2015 | $0.93 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350982 | 2/9/2015 | $259.68 |
| The Standard Register Company | The Standard Register Company | 1097333 | $53,342.10 | 2/27/2015 | 348782 | 1/16/2015 | $47.24 |
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342527 | 11/4/2014 | $7.44 |
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342526 | 11/4/2014 | $20.46 |
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342525 | 11/4/2014 | $17.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342523 | 11/4/2014 | $125.55 |
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342522 | 11/4/2014 | $85.96 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 351062 | 2/9/2015 | $385.53 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350971 | 2/9/2015 | $121.96 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 351027 | 2/9/2015 | $8,340.00 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350972 | 2/9/2015 | $105.11 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350981 | 2/9/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350980 | 2/9/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350979 | 2/9/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350978 | 2/9/2015 | $103.87 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350977 | 2/9/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350976 | 2/9/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 350975 | 2/9/2015 | $173.12 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350516 | 2/3/2015 | $176.60 |
| The Standard Register Company | The Standard Register Company | 7010812 | $58,977.82 | 3/11/2015 | 351035 | 2/9/2015 | $202.59 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349997 | 1/28/2015 | $384.00 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350266 | 1/30/2015 | $669.54 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350201 | 1/30/2015 | $286.66 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350197 | 1/30/2015 | $109.16 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350109 | 1/29/2015 | $1,696.29 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350104 | 1/29/2015 | $60.25 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350031 | 1/28/2015 | $164.20 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350024 | 1/28/2015 | $323.75 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350629 | 2/4/2015 | $333.79 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349998 | 1/28/2015 | $722.60 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350310 | 2/2/2015 | $457.65 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349996 | 1/28/2015 | $736.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349995 | 1/28/2015 | $384.00 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349973 | 1/28/2015 | $491.38 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349933 | 1/27/2015 | $587.67 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349880 | 1/27/2015 | $265.43 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 349783 | 1/27/2015 | $497.56 |
| The Standard Register Company | The Standard Register Company | ACH:12769 | $435.38 | 12/12/2014 | 342529 | 11/4/2014 | $176.70 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350008 | 1/28/2015 | $217.28 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350318 | 2/2/2015 | $61.41 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350515 | 2/3/2015 | $176.60 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350514 | 2/3/2015 | $88.30 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350511 | 2/3/2015 | $44.15 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350507 | 2/3/2015 | $1,683.83 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350496 | 2/3/2015 | $637.79 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350495 | 2/3/2015 | $239.69 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350407 | 2/3/2015 | $180.75 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350274 | 1/30/2015 | $221.55 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350319 | 2/2/2015 | $69.78 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350309 | 2/2/2015 | $1,721.69 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350317 | 2/2/2015 | $51.64 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350316 | 2/2/2015 | $121.52 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350315 | 2/2/2015 | $260.48 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350314 | 2/2/2015 | $105.30 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350313 | 2/2/2015 | $249.94 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350312 | 2/2/2015 | $184.44 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350311 | 2/2/2015 | $376.97 |
| The Standard Register Company | The Standard Register Company | 7010774 | $17,442.60 | 3/9/2015 | 350775 | 2/5/2015 | $218.87 |
| The Standard Register Company | The Standard Register Company | 7010779 | $16,065.29 | 3/9/2015 | 350320 | 2/2/2015 | $1,514.70 |

**Totals:**     **57 transfer(s),**    $344,972.38