ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing**

Bankruptcy Case: **SRC Liquidation Company**

Preference Period: **Dec 12, 2014 - Mar 12, 2015**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199249 | 11/26/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199435 | 11/25/2014 | $65.73 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199467 | 11/26/2014 | $15.84 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199465 | 11/26/2014 | $20.36 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199440 | 11/26/2014 | $49.04 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199439 | 11/26/2014 | $10.16 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199438 | 11/26/2014 | $44.04 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199328 | 11/26/2014 | $100.00 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199310 | 11/26/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199308 | 11/26/2014 | $140.00 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199306 | 11/26/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199473 | 11/26/2014 | $145.80 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199277 | 11/26/2014 | $110.86 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199484 | 11/26/2014 | $44.04 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199230 | 11/26/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199226 | 11/26/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199208 | 11/26/2014 | $37.50 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199185 | 11/26/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199182 | 11/26/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199177 | 11/26/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199165 | 11/26/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199457 | 11/25/2014 | $21.28 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199447 | 11/25/2014 | $37.95 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

May 9, 2016                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199443 | 11/25/2014 | $188.31 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199462 | 12/2/2014 | $55.61 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199293 | 11/26/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199377 | 12/2/2014 | $60.24 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199118 | 11/20/2014 | $38.81 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199458 | 12/2/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199448 | 12/2/2014 | $107.45 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199425 | 12/2/2014 | $185.97 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199422 | 12/2/2014 | $90.64 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199405 | 12/2/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199404 | 12/2/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199400 | 12/2/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199397 | 12/2/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199390 | 12/2/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199469 | 11/26/2014 | $29.64 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199381 | 12/2/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199434 | 11/25/2014 | $16.04 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199134 | 12/2/2014 | $108.31 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199021 | 12/2/2014 | $448.42 |
| The Standard Register Company | The Standard Register Company | 1090774 | $303.33 | 1/21/2015 | 199524 | 12/1/2014 | $230.74 |
| The Standard Register Company | The Standard Register Company | 1090774 | $303.33 | 1/21/2015 | 199516 | 12/1/2014 | $9.03 |
| The Standard Register Company | The Standard Register Company | 1090774 | $303.33 | 1/21/2015 | 199514 | 12/1/2014 | $9.47 |
| The Standard Register Company | The Standard Register Company | 1090774 | $303.33 | 1/21/2015 | 199511 | 12/1/2014 | $18.14 |
| The Standard Register Company | The Standard Register Company | 1090774 | $303.33 | 1/21/2015 | 199497 | 12/1/2014 | $33.78 |
| The Standard Register Company | The Standard Register Company | 1090774 | $303.33 | 1/21/2015 | 199414 | 12/1/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1090274 | $21.33 | 1/13/2015 | 200178 | 1/2/2014 | $22.21 |
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199488 | 11/26/2014 | $20.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089843 | $915.51 | 1/9/2015 | 199485 | 11/26/2014 | $26.83 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199384 | 12/2/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199291 | 11/21/2014 | $73.29 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199441 | 11/25/2014 | $131.80 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199229 | 11/24/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199221 | 11/24/2014 | $12.79 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199170 | 11/24/2014 | $168.30 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199040 | 11/24/2014 | $2,611.88 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199362 | 11/21/2014 | $18.75 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199342 | 11/21/2014 | $119.99 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199338 | 11/20/2014 | $25.64 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199335 | 11/21/2014 | $46.05 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199321 | 11/20/2014 | $87.05 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199313 | 11/25/2014 | $37.15 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199292 | 11/20/2014 | $13.04 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199318 | 11/25/2014 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199289 | 11/21/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199281 | 11/21/2014 | $172.93 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199273 | 11/20/2014 | $94.39 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199272 | 11/21/2014 | $46.63 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199271 | 11/21/2014 | $46.63 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199270 | 11/21/2014 | $46.63 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199227 | 11/21/2014 | $46.05 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199196 | 11/21/2014 | $14.02 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199195 | 11/20/2014 | $81.13 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199178 | 11/21/2014 | $34.06 |
| The Standard Register Company | The Standard Register Company | 1085395 | $242.15 | 12/23/2014 | 198841 | 11/7/2014 | $33.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199297 | 11/20/2014 | $29.24 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199363 | 11/25/2014 | $50.22 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199432 | 11/25/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199431 | 11/25/2014 | $65.73 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199430 | 11/25/2014 | $41.46 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199428 | 11/25/2014 | $20.70 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199424 | 11/25/2014 | $69.52 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199423 | 11/25/2014 | $27.24 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199398 | 11/24/2014 | $67.82 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199386 | 11/25/2014 | $31.89 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199375 | 11/24/2014 | $27.85 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199373 | 11/25/2014 | $51.60 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199309 | 11/24/2014 | $1,871.04 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199365 | 11/24/2014 | $38.91 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199466 | 12/2/2014 | $133.44 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199359 | 11/25/2014 | $23.75 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199358 | 11/25/2014 | $99.69 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199357 | 11/24/2014 | $217.22 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199356 | 11/25/2014 | $70.90 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199344 | 11/24/2014 | $36.98 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199341 | 11/25/2014 | $297.40 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199340 | 11/25/2014 | $105.11 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199339 | 11/25/2014 | $99.52 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199336 | 11/24/2014 | $409.60 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199331 | 11/24/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199319 | 11/24/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1089364 | $6,695.12 | 1/6/2015 | 199366 | 11/25/2014 | $33.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199655 | 12/9/2014 | $67.98 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199609 | 12/8/2014 | $25.61 |
| The Standard Register Company | The Standard Register Company | 1093612 | $292.19 | 2/4/2015 | 198825 | 12/10/2014 | $103.60 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199682 | 12/9/2014 | $22.57 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199678 | 12/9/2014 | $151.49 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199669 | 12/9/2014 | $6.43 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199667 | 12/9/2014 | $32.10 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199666 | 12/9/2014 | $6.43 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199665 | 12/9/2014 | $55.61 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199661 | 12/9/2014 | $39.25 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199660 | 12/9/2014 | $19.48 |
| The Standard Register Company | The Standard Register Company | 1093612 | $292.19 | 2/4/2015 | 199731 | 12/10/2014 | $10.91 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199656 | 12/9/2014 | $176.34 |
| The Standard Register Company | The Standard Register Company | 1093612 | $292.19 | 2/4/2015 | 199732 | 12/10/2014 | $42.17 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199624 | 12/9/2014 | $121.54 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199623 | 12/9/2014 | $73.41 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199569 | 12/9/2014 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199559 | 12/9/2014 | $67.42 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199555 | 12/9/2014 | $37.98 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199480 | 12/9/2014 | $111.19 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199659 | 12/8/2014 | $25.96 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199645 | 12/8/2014 | $98.16 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199637 | 12/8/2014 | $143.96 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199636 | 12/8/2014 | $82.07 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199459 | 12/2/2014 | $9.02 |
| The Standard Register Company | The Standard Register Company | 1093230 | $1,045.14 | 2/4/2015 | 199658 | 12/9/2014 | $79.79 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199711 | 12/12/2014 | $37.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199735 | 12/11/2014 | $109.26 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199734 | 12/11/2014 | $13.55 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199733 | 12/11/2014 | $33.02 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199730 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199728 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199727 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199726 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199725 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199723 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199721 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1093612 | $292.19 | 2/4/2015 | 198826 | 12/10/2014 | $88.24 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199715 | 12/12/2014 | $156.27 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199607 | 12/8/2014 | $283.90 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199709 | 12/11/2014 | $100.29 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199703 | 12/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199687 | 12/12/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199664 | 12/11/2014 | $48.33 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199663 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199662 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199657 | 12/12/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199649 | 12/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199589 | 12/11/2014 | $52.01 |
| The Standard Register Company | The Standard Register Company | 1093612 | $292.19 | 2/4/2015 | 199751 | 12/10/2014 | $51.00 |
| The Standard Register Company | The Standard Register Company | 1093612 | $292.19 | 2/4/2015 | 199741 | 12/10/2014 | $17.09 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199719 | 12/12/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1091611 | $433.03 | 1/27/2015 | 199534 | 12/3/2014 | $225.95 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199616 | 12/8/2014 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 199568 | 12/4/2014 | $9.02 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 199482 | 12/4/2014 | $43.79 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 199429 | 12/4/2014 | $46.17 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 198922 | 12/4/2014 | $14.43 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 198769 | 12/4/2014 | $14.43 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 198757 | 12/4/2014 | $14.43 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 197031 | 12/4/2014 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1091611 | $433.03 | 1/27/2015 | 199563 | 12/3/2014 | $88.03 |
| The Standard Register Company | The Standard Register Company | 1091611 | $433.03 | 1/27/2015 | 199561 | 12/3/2014 | $51.56 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 199652 | 12/4/2014 | $14.43 |
| The Standard Register Company | The Standard Register Company | 1091611 | $433.03 | 1/27/2015 | 199539 | 12/3/2014 | $17.09 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 199653 | 12/4/2014 | $14.43 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199551 | 12/2/2014 | $105.72 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199543 | 12/2/2014 | $397.81 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199515 | 12/2/2014 | $26.29 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199513 | 12/2/2014 | $44.22 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199512 | 12/2/2014 | $80.34 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199504 | 12/2/2014 | $156.00 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199498 | 12/2/2014 | $11.01 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199496 | 12/2/2014 | $9.16 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199494 | 12/2/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199489 | 12/2/2014 | $115.31 |
| The Standard Register Company | The Standard Register Company | 1091128 | $2,281.96 | 1/23/2015 | 199470 | 12/2/2014 | $80.78 |
| The Standard Register Company | The Standard Register Company | 1091611 | $433.03 | 1/27/2015 | 199547 | 12/3/2014 | $82.99 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199651 | 12/5/2014 | $45.84 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199606 | 12/8/2014 | $48.23 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199595 | 12/8/2014 | $25.00 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199588 | 12/8/2014 | $187.50 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199587 | 12/8/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199586 | 12/8/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199566 | 12/8/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199565 | 12/8/2014 | $230.74 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199558 | 12/8/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199520 | 12/8/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199519 | 12/8/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1092033 | $181.87 | 1/27/2015 | 199650 | 12/4/2014 | $14.43 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199510 | 12/8/2014 | $134.15 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199098 | 11/21/2014 | $862.96 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199604 | 12/5/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199599 | 12/5/2014 | $206.04 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199597 | 12/5/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199594 | 12/5/2014 | $57.21 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199591 | 12/5/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199554 | 12/5/2014 | $154.96 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199553 | 12/5/2014 | $169.99 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199542 | 12/5/2014 | $41.81 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199486 | 12/5/2014 | $31.45 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199192 | 12/5/2014 | $25.95 |
| The Standard Register Company | The Standard Register Company | 1092366 | $786.94 | 1/27/2015 | 199191 | 12/5/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1092809 | $1,325.40 | 2/2/2015 | 199518 | 12/8/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200034 | 12/23/2014 | $77.30 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199982 | 12/23/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199758 | 12/30/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199483 | 1/6/2015 | $19.58 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

May 9, 2016                                           Exhibit A                                           P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200128 | 12/23/2014 | $50.24 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200121 | 12/23/2014 | $314.47 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200089 | 12/23/2014 | $117.31 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200062 | 12/23/2014 | $203.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200061 | 12/23/2014 | $67.89 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200060 | 12/23/2014 | $56.40 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200058 | 12/23/2014 | $88.48 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199787 | 1/29/2015 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200055 | 12/23/2014 | $92.55 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199792 | 1/29/2015 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200031 | 12/23/2014 | $78.69 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200027 | 12/23/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200024 | 12/23/2014 | $99.69 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200023 | 12/23/2014 | $77.30 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200021 | 12/23/2014 | $21.25 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200019 | 12/23/2014 | $301.84 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200018 | 12/23/2014 | $106.35 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200009 | 12/23/2014 | $26.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200005 | 12/23/2014 | $47.78 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200004 | 12/23/2014 | $1,361.18 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198707 | 11/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 200056 | 12/23/2014 | $27.39 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198732 | 11/3/2014 | $250.42 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 199156 | 11/20/2014 | $12.93 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198695 | 11/4/2014 | $99.69 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198684 | 11/4/2014 | $174.02 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198670 | 11/4/2014 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198669 | 11/4/2014 | $202.61 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198657 | 11/4/2014 | $116.14 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198656 | 11/4/2014 | $227.71 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198633 | 11/4/2014 | $20.38 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198798 | 11/3/2014 | $81.37 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198797 | 11/3/2014 | $82.11 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199786 | 1/29/2015 | $60.00 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198733 | 11/3/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199968 | 12/23/2014 | $80.92 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198730 | 11/3/2014 | $467.46 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198682 | 11/3/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198679 | 11/3/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198662 | 11/3/2014 | $292.56 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198661 | 11/3/2014 | $405.77 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198643 | 11/3/2014 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1083626 | $205.12 | 12/15/2014 | 198714 | 10/31/2014 | $27.57 |
| The Standard Register Company | The Standard Register Company | 1083626 | $205.12 | 12/15/2014 | 198698 | 10/31/2014 | $110.28 |
| The Standard Register Company | The Standard Register Company | 1083626 | $205.12 | 12/15/2014 | 198696 | 10/31/2014 | $27.57 |
| The Standard Register Company | The Standard Register Company | 1083626 | $205.12 | 12/15/2014 | 198678 | 10/31/2014 | $55.14 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199927 | 1/15/2015 | $32.87 |
| The Standard Register Company | The Standard Register Company | 1084144 | $1,632.93 | 12/17/2014 | 198782 | 11/3/2014 | $69.94 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198940 | 11/10/2014 | $25.96 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199996 | 12/23/2014 | $111.25 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198957 | 11/11/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198934 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198924 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198890 | 11/11/2014 | $22.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198811 | 11/11/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198993 | 11/10/2014 | $80.84 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198978 | 11/10/2014 | $18.78 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198961 | 11/10/2014 | $184.44 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198958 | 11/10/2014 | $61.42 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198964 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198946 | 11/10/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198967 | 11/11/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198906 | 11/10/2014 | $99.96 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198875 | 11/10/2014 | $165.00 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198873 | 11/10/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198872 | 11/10/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198818 | 11/10/2014 | $375.24 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198817 | 11/10/2014 | $262.56 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198766 | 11/10/2014 | $138.89 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198745 | 11/10/2014 | $382.68 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198440 | 10/17/2014 | $27.57 |
| The Standard Register Company | The Standard Register Company | 1085395 | $242.15 | 12/23/2014 | 199033 | 11/7/2014 | $25.23 |
| The Standard Register Company | The Standard Register Company | 1085395 | $242.15 | 12/23/2014 | 198874 | 11/7/2014 | $166.65 |
| The Standard Register Company | The Standard Register Company | 1086000 | $1,908.23 | 12/31/2014 | 198954 | 11/10/2014 | $101.96 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199036 | 11/12/2014 | $79.32 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199951 | 12/23/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199945 | 12/23/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199907 | 12/23/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199894 | 12/23/2014 | $75.00 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199871 | 12/23/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1096513 | $3,723.81 | 2/17/2015 | 199537 | 12/23/2014 | $431.39 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096128 | $77.18 | 2/11/2015 | 200020 | 12/22/2014 | $55.94 |
| The Standard Register Company | The Standard Register Company | 1096128 | $77.18 | 2/11/2015 | 199983 | 12/22/2014 | $27.05 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 200048 | 12/19/2014 | $16.53 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 200029 | 12/19/2014 | $61.85 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198960 | 11/11/2014 | $80.60 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199038 | 11/11/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198708 | 11/4/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199018 | 11/11/2014 | $68.87 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199015 | 11/11/2014 | $116.65 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199001 | 11/11/2014 | $1,033.48 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199000 | 11/11/2014 | $127.00 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198999 | 11/11/2014 | $52.36 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198998 | 11/11/2014 | $52.36 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198997 | 11/11/2014 | $52.36 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198996 | 11/11/2014 | $28.93 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198983 | 11/11/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198972 | 11/11/2014 | $47.54 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 198971 | 11/11/2014 | $22.13 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 200028 | 12/19/2014 | $24.13 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199172 | 11/17/2014 | $24.84 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199124 | 11/14/2014 | $55.14 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199151 | 11/18/2014 | $101.96 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199139 | 11/18/2014 | $42.55 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199137 | 11/18/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199099 | 11/19/2014 | $79.86 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199030 | 11/18/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199013 | 11/18/2014 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 198064 | 10/8/2014 | $1,312.11 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199225 | 11/17/2014 | $7.91 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199211 | 11/17/2014 | $42.70 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199153 | 11/18/2014 | $20.95 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199176 | 11/17/2014 | $65.71 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199154 | 11/18/2014 | $12.93 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199171 | 11/17/2014 | $12.85 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199163 | 11/17/2014 | $45.29 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199147 | 11/14/2014 | $110.28 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199142 | 11/13/2014 | $64.10 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199140 | 11/14/2014 | $292.99 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199138 | 11/13/2014 | $42.55 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199133 | 11/13/2014 | $7.93 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199132 | 11/13/2014 | $26.10 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199130 | 11/13/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199128 | 11/13/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198706 | 11/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199180 | 11/14/2014 | $64.38 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199198 | 11/18/2014 | $53.74 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 198726 | 11/20/2014 | $428.15 |
| The Standard Register Company | The Standard Register Company | 1088726 | $2,455.54 | 1/5/2015 | 198725 | 11/20/2014 | $289.48 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199266 | 11/18/2014 | $9.16 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199263 | 11/18/2014 | $154.62 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199246 | 11/18/2014 | $86.39 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199224 | 11/18/2014 | $16.56 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199223 | 11/18/2014 | $10.05 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199222 | 11/18/2014 | $4.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199220 | 11/18/2014 | $34.06 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199219 | 11/18/2014 | $21.70 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199152 | 11/18/2014 | $78.12 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199201 | 11/18/2014 | $25.63 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199122 | 11/13/2014 | $11.70 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199194 | 11/18/2014 | $14.16 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199193 | 11/18/2014 | $13.67 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199190 | 11/18/2014 | $14.02 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199175 | 11/18/2014 | $34.80 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199174 | 11/19/2014 | $102.65 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199173 | 11/18/2014 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199169 | 11/18/2014 | $91.65 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199168 | 11/18/2014 | $63.48 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199162 | 11/18/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199157 | 11/18/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199155 | 11/18/2014 | $12.93 |
| The Standard Register Company | The Standard Register Company | 1088107 | $2,440.01 | 1/5/2015 | 199217 | 11/18/2014 | $38.79 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198821 | 11/5/2014 | $309.43 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199126 | 11/13/2014 | $39.51 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198913 | 11/5/2014 | $25.64 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198912 | 11/5/2014 | $49.79 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198893 | 11/5/2014 | $59.26 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198876 | 11/5/2014 | $15.81 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198848 | 11/5/2014 | $49.32 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198846 | 11/4/2014 | $4.78 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198844 | 11/4/2014 | $4.78 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198843 | 11/5/2014 | $128.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198842 | 11/4/2014 | $33.96 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198824 | 11/6/2014 | $106.56 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198823 | 11/4/2014 | $37.15 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198891 | 11/6/2014 | $282.52 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198820 | 11/5/2014 | $80.03 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198819 | 11/5/2014 | $268.06 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198802 | 11/4/2014 | $128.71 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198801 | 11/4/2014 | $17.07 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198800 | 11/4/2014 | $149.14 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198760 | 11/4/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198752 | 11/4/2014 | $13.69 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198750 | 11/4/2014 | $56.00 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198731 | 11/4/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198727 | 11/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198717 | 11/5/2014 | $155.03 |
| The Standard Register Company | The Standard Register Company | 1084613 | $2,438.88 | 12/17/2014 | 198838 | 11/4/2014 | $63.68 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 198984 | 11/14/2014 | $24.50 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199101 | 11/13/2014 | $136.77 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199094 | 11/17/2014 | $23.78 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199081 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199080 | 11/14/2014 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199061 | 11/13/2014 | $132.73 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199056 | 11/14/2014 | $110.28 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199053 | 11/14/2014 | $27.57 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199041 | 11/13/2014 | $1,773.75 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199039 | 11/14/2014 | $27.57 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199035 | 11/13/2014 | $204.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198822 | 11/6/2014 | $133.19 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199005 | 11/14/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199743 | 12/12/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 198979 | 11/13/2014 | $217.94 |
| The Standard Register Company | The Standard Register Company | 1086406 | $1,893.70 | 12/31/2014 | 199066 | 11/12/2014 | $77.31 |
| The Standard Register Company | The Standard Register Company | 1085395 | $242.15 | 12/23/2014 | 198810 | 11/7/2014 | $34.53 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198988 | 11/6/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198968 | 11/6/2014 | $32.78 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198966 | 11/6/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198939 | 11/6/2014 | $24.50 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198931 | 11/6/2014 | $55.14 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198897 | 11/6/2014 | $8.67 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198895 | 11/6/2014 | $49.26 |
| The Standard Register Company | The Standard Register Company | 1085034 | $773.99 | 12/17/2014 | 198894 | 11/6/2014 | $86.65 |
| The Standard Register Company | The Standard Register Company | 1087430 | $3,698.60 | 12/31/2014 | 199034 | 11/13/2014 | $204.43 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200516 | 1/15/2015 | $6.23 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200486 | 1/20/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200543 | 1/16/2015 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200542 | 1/16/2015 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200538 | 1/20/2015 | $68.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200537 | 1/15/2015 | $77.61 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200532 | 1/16/2015 | $15.57 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200530 | 1/16/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200529 | 1/16/2015 | $68.93 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200526 | 1/15/2015 | $137.92 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200520 | 1/20/2015 | $21.70 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200545 | 1/16/2015 | $128.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200517 | 1/20/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200546 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200513 | 1/15/2015 | $32.98 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200512 | 1/15/2015 | $152.54 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200511 | 1/20/2015 | $56.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200508 | 1/15/2015 | $62.32 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200507 | 1/19/2015 | $70.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200504 | 1/20/2015 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200501 | 1/20/2015 | $46.46 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200495 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200494 | 1/15/2015 | $101.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200493 | 1/19/2015 | $173.42 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200603 | 1/19/2015 | $49.68 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200519 | 1/20/2015 | $21.70 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200573 | 1/20/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199738 | 12/12/2014 | $87.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200600 | 1/19/2015 | $26.03 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200598 | 1/19/2015 | $26.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200596 | 1/19/2015 | $28.57 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200594 | 1/19/2015 | $19.15 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200593 | 1/19/2015 | $26.03 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200591 | 1/19/2015 | $9.33 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200590 | 1/20/2015 | $103.32 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200589 | 1/20/2015 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200587 | 1/20/2015 | $248.97 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200544 | 1/16/2015 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200574 | 1/16/2015 | $9.03 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200485 | 1/20/2015 | $82.07 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200567 | 1/20/2015 | $56.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200564 | 1/20/2015 | $50.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200561 | 1/16/2015 | $24.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200560 | 1/14/2015 | $103.55 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200555 | 1/16/2015 | $196.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200554 | 1/16/2015 | $10.63 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200553 | 1/16/2015 | $65.73 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200552 | 1/16/2015 | $9.99 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200551 | 1/16/2015 | $28.16 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200549 | 1/20/2015 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200547 | 1/20/2015 | $131.93 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200579 | 1/20/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200376 | 1/12/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200490 | 1/19/2015 | $61.94 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200403 | 1/12/2015 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200402 | 1/12/2015 | $11.70 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200400 | 1/12/2015 | $14.39 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200399 | 1/12/2015 | $13.59 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200398 | 1/12/2015 | $116.75 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200397 | 1/16/2015 | $118.16 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200396 | 1/16/2015 | $97.17 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200384 | 1/15/2015 | $23.14 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200383 | 1/15/2015 | $31.87 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200405 | 1/12/2015 | $20.28 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200377 | 1/9/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200406 | 1/12/2015 | $11.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200375 | 1/12/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200366 | 1/9/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200362 | 1/9/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200361 | 1/9/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200354 | 1/13/2015 | $69.81 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200352 | 1/9/2015 | $187.63 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200348 | 1/12/2015 | $62.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200344 | 1/12/2015 | $59.81 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200334 | 1/12/2015 | $106.35 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200333 | 1/13/2015 | $33.87 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200332 | 1/8/2015 | $21.25 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200381 | 1/20/2015 | $112.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200432 | 1/9/2015 | $314.47 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200473 | 1/16/2015 | $21.35 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200472 | 1/16/2015 | $28.98 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200471 | 1/16/2015 | $149.74 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200466 | 1/16/2015 | $25.74 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200464 | 1/20/2015 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200454 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200448 | 1/13/2015 | $83.12 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200447 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200445 | 1/20/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200435 | 1/19/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200404 | 1/12/2015 | $15.57 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200433 | 1/14/2015 | $29.64 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200609 | 1/27/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200431 | 1/16/2015 | $13.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200430 | 1/15/2015 | $367.82 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200425 | 1/20/2015 | $240.89 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200420 | 1/9/2015 | $9.03 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200419 | 1/19/2015 | $139.61 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200416 | 1/16/2015 | $60.74 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200415 | 1/19/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200414 | 1/19/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200413 | 1/12/2015 | $32.25 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200410 | 1/12/2015 | $8.67 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200408 | 1/14/2015 | $42.08 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200434 | 1/15/2015 | $200.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200781 | 1/27/2015 | $15.17 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200743 | 1/27/2015 | $11.10 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200812 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200810 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200809 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200808 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200807 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200805 | 1/26/2015 | $55.99 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200790 | 1/26/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200789 | 1/29/2015 | $188.72 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200788 | 1/27/2015 | $180.39 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200825 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200782 | 1/27/2015 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200828 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200780 | 1/27/2015 | $15.17 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200778 | 1/27/2015 | $55.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200777 | 1/26/2015 | $22.80 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200776 | 1/27/2015 | $69.95 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200775 | 1/28/2015 | $1,871.04 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200773 | 1/26/2015 | $45.54 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200768 | 1/27/2015 | $217.88 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200767 | 1/27/2015 | $41.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200752 | 1/27/2015 | $199.38 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200751 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200601 | 1/19/2015 | $49.68 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200787 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200885 | 1/29/2015 | $83.12 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200938 | 1/30/2015 | $19.48 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200937 | 1/29/2015 | $83.43 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200926 | 1/29/2015 | $16.91 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200912 | 1/29/2015 | $109.26 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200909 | 1/29/2015 | $43.24 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200906 | 1/30/2015 | $55.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200905 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200904 | 1/30/2015 | $212.76 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200903 | 1/30/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200901 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200821 | 1/30/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200890 | 1/29/2015 | $21.35 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200742 | 1/27/2015 | $90.83 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200880 | 1/30/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200867 | 1/30/2015 | $47.63 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200866 | 1/30/2015 | $45.25 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200853 | 1/27/2015 | $49.15 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200848 | 1/27/2015 | $22.71 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200841 | 1/28/2015 | $432.09 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200835 | 1/26/2015 | $30.32 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200834 | 1/27/2015 | $12.82 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200832 | 1/27/2015 | $25.86 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200831 | 1/27/2015 | $15.95 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200830 | 1/29/2015 | $149.14 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200898 | 1/29/2015 | $34.62 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200628 | 1/20/2015 | $106.19 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200747 | 1/27/2015 | $47.69 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200658 | 1/20/2015 | $23.85 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200657 | 1/20/2015 | $8.28 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200653 | 1/26/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200652 | 1/26/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200651 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200644 | 1/27/2015 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200640 | 1/27/2015 | $100.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200639 | 1/27/2015 | $95.23 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200638 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200660 | 1/23/2015 | $21.97 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200629 | 1/20/2015 | $41.35 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200661 | 1/20/2015 | $13.04 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200627 | 1/20/2015 | $37.15 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200626 | 1/20/2015 | $52.94 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200625 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200624 | 1/20/2015 | $23.51 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200623 | 1/20/2015 | $50.40 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200622 | 1/19/2015 | $15.38 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200621 | 1/19/2015 | $14.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200613 | 1/20/2015 | $33.02 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200612 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200611 | 1/20/2015 | $77.30 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200610 | 1/20/2015 | $13.53 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200635 | 1/20/2015 | $37.15 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200704 | 1/23/2015 | $77.93 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200740 | 1/27/2015 | $23.31 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200739 | 1/27/2015 | $157.01 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200738 | 1/27/2015 | $21.28 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200736 | 1/27/2015 | $87.71 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200724 | 1/26/2015 | $65.71 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200722 | 1/23/2015 | $105.52 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200718 | 1/27/2015 | $37.79 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200717 | 1/23/2015 | $32.98 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200711 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200708 | 1/23/2015 | $118.15 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200659 | 1/20/2015 | $85.07 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200705 | 1/23/2015 | $133.44 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200328 | 1/8/2015 | $68.46 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200703 | 1/22/2015 | $16.28 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200698 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200684 | 1/23/2015 | $45.74 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200676 | 1/26/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200675 | 1/27/2015 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200674 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200672 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200670 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200669 | 1/27/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200665 | 1/26/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200662 | 1/20/2015 | $43.91 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200707 | 1/22/2015 | $33.98 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199897 | 12/17/2014 | $98.33 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199952 | 12/16/2014 | $107.31 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199933 | 12/18/2014 | $18.14 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199932 | 12/18/2014 | $13.85 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199931 | 12/18/2014 | $21.35 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199929 | 12/18/2014 | $54.81 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199928 | 12/18/2014 | $22.34 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199911 | 12/18/2014 | $91.63 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199910 | 12/18/2014 | $89.66 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199909 | 12/18/2014 | $151.49 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199908 | 12/17/2014 | $19.48 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199936 | 12/18/2014 | $17.34 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199902 | 12/17/2014 | $92.66 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199937 | 12/18/2014 | $101.96 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199759 | 12/17/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199756 | 12/17/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199755 | 12/17/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199754 | 12/17/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199753 | 12/17/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199748 | 12/17/2014 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199747 | 12/17/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199693 | 12/18/2014 | $27.10 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199590 | 12/18/2014 | $323.38 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199971 | 12/16/2014 | $37.15 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200331 | 1/9/2015 | $65.71 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199905 | 12/17/2014 | $98.40 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199998 | 12/18/2014 | $26.16 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200042 | 12/31/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200039 | 12/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 199980 | 1/2/2015 | $406.32 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 200026 | 12/19/2014 | $6.23 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 200025 | 12/19/2014 | $67.82 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 200022 | 12/19/2014 | $75.83 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 199972 | 12/19/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 199950 | 12/19/2014 | $314.47 |
| The Standard Register Company | The Standard Register Company | 1095778 | $593.26 | 2/11/2015 | 199903 | 12/19/2014 | $46.05 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 200006 | 12/18/2014 | $8.53 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199934 | 12/18/2014 | $17.07 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199999 | 12/18/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199941 | 12/16/2014 | $65.17 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199995 | 12/18/2014 | $33.27 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199974 | 12/18/2014 | $43.91 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199970 | 12/18/2014 | $9.02 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199967 | 12/18/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199965 | 12/18/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199964 | 12/18/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199963 | 12/18/2014 | $43.91 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

May 9, 2016                                Exhibit A                                P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199962 | 12/18/2014 | $27.06 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199961 | 12/18/2014 | $166.32 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199949 | 12/18/2014 | $16.46 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 199940 | 12/17/2014 | $105.52 |
| The Standard Register Company | The Standard Register Company | 1095322 | $1,835.79 | 2/11/2015 | 200003 | 12/18/2014 | $29.70 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199788 | 12/12/2014 | $99.69 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199953 | 12/16/2014 | $117.84 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199811 | 12/15/2014 | $50.48 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199671 | 12/15/2014 | $92.71 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199572 | 12/15/2014 | $436.39 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199857 | 12/12/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199856 | 12/12/2014 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199855 | 12/11/2014 | $43.34 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199833 | 12/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199826 | 12/12/2014 | $113.96 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199802 | 12/12/2014 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199841 | 12/15/2014 | $25.64 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199790 | 12/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199842 | 12/15/2014 | $49.79 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199781 | 12/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199773 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199769 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199767 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199765 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199764 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199763 | 12/12/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199761 | 12/12/2014 | $25.00 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199752 | 12/12/2014 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199750 | 12/12/2014 | $143.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200940 | 1/30/2015 | $51.60 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199799 | 12/12/2014 | $55.14 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199814 | 12/16/2014 | $203.50 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199939 | 12/16/2014 | $4.29 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199915 | 12/16/2014 | $62.31 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199914 | 12/16/2014 | $25.61 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199913 | 12/16/2014 | $21.35 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199912 | 12/16/2014 | $42.54 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199904 | 12/16/2014 | $63.68 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199898 | 12/16/2014 | $63.68 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199889 | 12/16/2014 | $85.07 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199858 | 12/16/2014 | $9.02 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199844 | 12/16/2014 | $19.73 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199818 | 12/15/2014 | $26.84 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199839 | 12/16/2014 | $250.08 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200077 | 12/26/2014 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199285 | 12/16/2014 | $18.50 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199899 | 12/15/2014 | $63.68 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199896 | 12/15/2014 | $79.49 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199895 | 12/15/2014 | $9.53 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199892 | 12/15/2014 | $174.91 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199891 | 12/15/2014 | $22.80 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199866 | 12/15/2014 | $25.06 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199862 | 12/15/2014 | $41.35 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199859 | 12/15/2014 | $18.48 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

May 9, 2016                    Exhibit A                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199854 | 12/15/2014 | $14.31 |
| The Standard Register Company | The Standard Register Company | 1094490 | $1,074.31 | 2/6/2015 | 199845 | 12/15/2014 | $21.70 |
| The Standard Register Company | The Standard Register Company | 1094840 | $1,133.16 | 2/10/2015 | 199840 | 12/16/2014 | $21.62 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200243 | 1/9/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200045 | 12/31/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200284 | 1/7/2015 | $28.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200273 | 1/13/2015 | $294.36 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200260 | 1/8/2015 | $17.34 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200259 | 1/9/2015 | $143.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200253 | 1/13/2015 | $19.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200252 | 1/13/2015 | $92.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200251 | 1/8/2015 | $88.29 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200250 | 1/8/2015 | $11.70 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200249 | 1/9/2015 | $49.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200288 | 1/12/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200247 | 1/8/2015 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200289 | 1/12/2015 | $75.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200241 | 1/9/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200240 | 1/9/2015 | $82.07 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200239 | 1/12/2015 | $420.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200237 | 1/12/2015 | $37.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200231 | 1/9/2015 | $217.94 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200230 | 1/12/2015 | $56.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200223 | 1/6/2015 | $390.26 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200222 | 1/2/2015 | $8.53 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200221 | 1/6/2015 | $153.08 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200219 | 12/31/2014 | $103.32 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

May 9, 2016                                    Exhibit A                                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200217 | 1/2/2015 | $72.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200248 | 1/8/2015 | $38.79 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200309 | 1/8/2015 | $13.78 |
| The Standard Register Company | The Standard Register Company | 1094059 | $1,906.80 | 2/4/2015 | 199742 | 12/12/2014 | $230.05 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200327 | 1/8/2015 | $47.01 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200326 | 1/8/2015 | $23.36 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200325 | 1/9/2015 | $81.30 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200321 | 1/8/2015 | $44.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200317 | 1/12/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200316 | 1/9/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 2003151 | 1/9/2015 | $45.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200313 | 1/12/2015 | $17.87 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200312 | 1/12/2015 | $25.90 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200287 | 1/12/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200310 | 1/13/2015 | $66.53 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200197 | 1/2/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200308 | 1/12/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200307 | 1/8/2015 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200305 | 1/8/2015 | $162.89 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200301 | 1/8/2015 | $33.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200300 | 1/12/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200299 | 1/20/2015 | $3,364.58 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200298 | 1/8/2015 | $233.83 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200297 | 1/13/2015 | $306.31 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200296 | 1/7/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200295 | 1/8/2015 | $36.35 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200293 | 1/8/2015 | $14.61 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200311 | 1/12/2015 | $17.87 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200109 | 12/30/2014 | $169.38 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200127 | 12/26/2014 | $35.68 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200126 | 12/26/2014 | $111.33 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200125 | 12/26/2014 | $13.77 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200124 | 12/26/2014 | $22.76 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200123 | 12/26/2014 | $19.27 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200122 | 12/26/2014 | $13.77 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200120 | 12/30/2014 | $195.38 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200118 | 12/26/2014 | $13.77 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200117 | 12/30/2014 | $45.78 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200115 | 12/30/2014 | $101.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200216 | 1/6/2015 | $330.37 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200113 | 1/5/2015 | $248.51 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200132 | 12/26/2014 | $40.29 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200106 | 12/26/2014 | $52.54 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200100 | 12/31/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200097 | 12/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200096 | 12/31/2014 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200094 | 12/31/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200093 | 12/30/2014 | $61.94 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200090 | 1/2/2015 | $393.85 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200088 | 12/31/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200079 | 12/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200078 | 12/26/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200329 | 1/8/2015 | $55.61 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200114 | 12/30/2014 | $19.48 |

L. R. Lipps Impressive Printing, Inc. dba Lipps Impressive Printing (SRCLIP001)
Bankruptcy Case: SRC Liquidation Company

May 9, 2016                                          Exhibit A                                          P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200162 | 1/2/2015 | $37.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200065 | 12/31/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200193 | 1/7/2015 | $308.38 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200192 | 1/2/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200189 | 12/31/2014 | $99.69 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200188 | 12/31/2014 | $82.07 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200186 | 1/2/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200185 | 1/2/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200184 | 1/2/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200182 | 1/5/2015 | $23.78 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200181 | 1/6/2015 | $133.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200179 | 1/2/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200130 | 1/15/2015 | $26.35 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200164 | 12/31/2014 | $177.10 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200131 | 12/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200161 | 12/29/2014 | $56.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200158 | 12/30/2014 | $98.33 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200152 | 12/30/2014 | $416.76 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200148 | 1/2/2015 | $382.68 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200147 | 12/31/2014 | $99.69 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200140 | 12/31/2014 | $154.01 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200139 | 12/31/2014 | $143.96 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200137 | 12/26/2014 | $82.71 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200135 | 12/26/2014 | $83.18 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200133 | 12/31/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200202 | 1/9/2015 | $10.00 |
| The Standard Register Company | The Standard Register Company | 1099411 | $25,390.98 | 3/5/2015 | 200168 | 1/5/2015 | $297.59 |

**Totals:**    **29 transfer(s),**    $67,706.26