

2600 Eagan Woods Dr, Suite 400    151 West 46th Street, 4th Floor
St. Paul, MN 55121                New York, NY 10036
651-406-9665                                 212-267-7342

| | |
|---|---|
| Defendant: | **Dubow Textile, Inc.** |
| Bankruptcy Case: | **SRC Liquidation Company** |
| Preference Period: | **Dec 12, 2014 - Mar 12, 2015** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 871486 | 12/4/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869231 | 12/4/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869385 | 12/4/2014 | $8.69 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869617 | 12/4/2014 | $18.85 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869901 | 12/4/2014 | $19.92 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869923 | 12/4/2014 | $29.78 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869939 | 12/4/2014 | $25.87 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869948 | 12/4/2014 | $18.52 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 870786 | 12/4/2014 | $42.00 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 871147 | 12/5/2014 | $23.00 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 871461 | 12/4/2014 | $8.75 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869139 | 12/4/2014 | $16.54 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 871507 | 12/4/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 873876 | 12/4/2014 | $1.55 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 866957 | 12/5/2014 | $209.65 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 866979 | 12/5/2014 | $107.33 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 869065 | 12/5/2014 | $65.94 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 869204 | 12/5/2014 | $184.00 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 869909 | 12/5/2014 | $23.55 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 869975 | 12/5/2014 | $18.14 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 870092 | 12/2/2014 | $2.69 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 871158 | 12/4/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 868056 | 12/3/2014 | $21.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 865845 | 11/26/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 864604 | 12/3/2014 | $23.00 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 864615 | 12/3/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 865383 | 12/3/2014 | $21.81 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 866150 | 12/3/2014 | $17.00 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 866956 | 12/3/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 867193 | 12/3/2014 | $9.25 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 867200 | 12/3/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 867204 | 12/3/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869227 | 12/4/2014 | $30.35 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 867970 | 12/3/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 869140 | 12/4/2014 | $21.62 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 869141 | 12/3/2014 | $15.43 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 869230 | 12/3/2014 | $20.06 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 869806 | 12/3/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 869814 | 12/3/2014 | $31.50 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 869874 | 12/3/2014 | $71.04 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 869954 | 12/3/2014 | $17.06 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 865367 | 12/4/2014 | $23.18 |
| The Standard Register Company | The Standard Register Company | 1091980 | $333.07 | 1/27/2015 | 865902 | 12/4/2014 | $15.45 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 871926 | 12/5/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1091554 | $315.87 | 1/27/2015 | 867206 | 12/3/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 867257 | 12/10/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 872769 | 12/8/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 874122 | 12/8/2014 | $11.32 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 874133 | 12/8/2014 | $28.73 |
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 865655 | 12/9/2014 | $14.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 865678 | 12/9/2014 | $17.61 |
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 867071 | 12/9/2014 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 870089 | 12/9/2014 | $61.28 |
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 870449 | 12/9/2014 | $186.03 |
| The Standard Register Company | The Standard Register Company | 1092286 | $647.80 | 1/27/2015 | 870038 | 12/5/2014 | $12.19 |
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 873384 | 12/9/2014 | $209.55 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 872062 | 12/8/2014 | $66.50 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 867774 | 12/10/2014 | $19.05 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869129 | 12/10/2014 | $65.50 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869134 | 12/10/2014 | $12.52 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869409 | 12/10/2014 | $11.64 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869418 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869420 | 12/10/2014 | $11.85 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869572 | 12/10/2014 | $12.19 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869843 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 869845 | 12/10/2014 | $24.30 |
| The Standard Register Company | The Standard Register Company | 1093163 | $517.75 | 2/3/2015 | 871343 | 12/9/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869810 | 12/8/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 866440 | 12/8/2014 | $81.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 866494 | 12/8/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 867622 | 12/8/2014 | $401.86 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 867675 | 12/8/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 867912 | 12/8/2014 | $405.75 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 868060 | 12/8/2014 | $21.01 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 868483 | 12/8/2014 | $202.50 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869114 | 12/8/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869587 | 12/8/2014 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 872070 | 12/8/2014 | $141.50 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869807 | 12/8/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 872063 | 12/8/2014 | $68.62 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869878 | 12/8/2014 | $83.46 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869961 | 12/8/2014 | $26.50 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 870845 | 12/8/2014 | $12.75 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 870864 | 12/8/2014 | $10.25 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 870865 | 12/8/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 871173 | 12/8/2014 | $71.15 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 871328 | 12/8/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 871403 | 12/8/2014 | $12.77 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869931 | 12/2/2014 | $17.51 |
| The Standard Register Company | The Standard Register Company | 1092732 | $1,729.61 | 2/2/2015 | 869614 | 12/8/2014 | $23.94 |
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 866222 | 12/1/2014 | $30.10 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 868692 | 11/28/2014 | $31.11 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 869063 | 11/28/2014 | $14.77 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 869112 | 11/28/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 869819 | 11/28/2014 | $414.26 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 869985 | 11/28/2014 | $8.69 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 870026 | 11/28/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 870086 | 11/28/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 870692 | 11/28/2014 | $28.84 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 865684 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1090255 | $20.75 | 1/13/2015 | 860606 | 11/7/2014 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 867767 | 11/28/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 866597 | 12/1/2014 | $15.29 |
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 866723 | 12/1/2014 | $45.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 867652 | 12/1/2014 | $258.75 |
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 867669 | 12/1/2014 | $122.44 |
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 869372 | 12/1/2014 | $14.72 |
| The Standard Register Company | The Standard Register Company | 1090719 | $715.64 | 1/20/2015 | 872083 | 12/1/2014 | $229.20 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 865641 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 865646 | 12/2/2014 | $15.48 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 871166 | 12/2/2014 | $19.41 |
| The Standard Register Company | The Standard Register Company | 1090189 | $259.00 | 1/13/2015 | 853820 | 11/4/2014 | $259.00 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866010 | 11/28/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 871239 | 12/17/2014 | $108.06 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 866293 | 11/26/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 866394 | 11/26/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 866591 | 11/26/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 868335 | 11/26/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 868368 | 11/26/2014 | $20.00 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 868829 | 11/26/2014 | $21.27 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 869121 | 11/26/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 869988 | 11/26/2014 | $12.19 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 868589 | 11/28/2014 | $54.16 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 865966 | 11/28/2014 | $15.83 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 868579 | 11/28/2014 | $88.75 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866154 | 11/28/2014 | $15.47 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866336 | 11/28/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866588 | 11/28/2014 | $9.69 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866592 | 11/28/2014 | $10.69 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866715 | 11/28/2014 | $8.75 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866733 | 11/28/2014 | $10.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866855 | 11/28/2014 | $10.84 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 866981 | 11/28/2014 | $12.04 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 865685 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1090034 | $783.63 | 1/12/2015 | 862564 | 11/28/2014 | $14.21 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869128 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867803 | 12/2/2014 | $18.74 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867807 | 12/2/2014 | $12.25 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867814 | 12/2/2014 | $9.35 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 868614 | 12/2/2014 | $13.14 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 868679 | 12/2/2014 | $8.69 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 868680 | 12/2/2014 | $18.14 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 868690 | 12/2/2014 | $24.25 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 868691 | 12/2/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 865657 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869126 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867794 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869132 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869144 | 12/2/2014 | $17.51 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869406 | 12/2/2014 | $18.72 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869408 | 12/2/2014 | $21.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869415 | 12/2/2014 | $14.76 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869417 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869423 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869612 | 12/2/2014 | $16.11 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869626 | 12/2/2014 | $17.47 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 869108 | 12/2/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866969 | 12/2/2014 | $112.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 865840 | 12/2/2014 | $12.05 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866004 | 12/2/2014 | $23.90 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866146 | 12/2/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866180 | 12/2/2014 | $48.29 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866356 | 12/2/2014 | $17.61 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866586 | 12/2/2014 | $59.65 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866952 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866953 | 12/2/2014 | $17.22 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866959 | 12/2/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867801 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866968 | 12/2/2014 | $16.55 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867797 | 12/2/2014 | $12.25 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866984 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866986 | 12/2/2014 | $12.04 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867261 | 12/2/2014 | $15.48 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867270 | 12/2/2014 | $14.89 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867770 | 12/2/2014 | $14.76 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867772 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867780 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 867792 | 12/2/2014 | $14.05 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870529 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1091054 | $817.72 | 1/21/2015 | 866966 | 12/2/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871295 | 12/15/2014 | $13.23 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 870809 | 12/15/2014 | $38.37 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 870810 | 12/15/2014 | $15.20 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 870822 | 12/15/2014 | $23.36 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 870823 | 12/15/2014 | $16.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 870824 | 12/15/2014 | $17.37 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871169 | 12/15/2014 | $17.29 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871180 | 12/15/2014 | $16.48 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871216 | 12/15/2014 | $20.66 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873266 | 12/15/2014 | $20.41 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871248 | 12/15/2014 | $12.64 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 867589 | 12/15/2014 | $25.47 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871772 | 12/15/2014 | $171.00 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871904 | 12/15/2014 | $10.90 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871908 | 12/15/2014 | $39.00 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 872003 | 12/15/2014 | $22.54 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 872023 | 12/15/2014 | $27.03 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 872040 | 12/15/2014 | $12.64 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 872704 | 12/15/2014 | $173.60 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 872838 | 12/15/2014 | $41.50 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870372 | 12/10/2014 | $19.72 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 871229 | 12/15/2014 | $81.30 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874022 | 12/12/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872827 | 12/11/2014 | $11.64 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 873145 | 12/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 873147 | 12/11/2014 | $202.55 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 873571 | 12/11/2014 | $24.96 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 873908 | 12/11/2014 | $29.09 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 873910 | 12/12/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 873913 | 12/11/2014 | $14.89 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874000 | 12/11/2014 | $19.33 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874012 | 12/12/2014 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 870531 | 12/15/2014 | $13.77 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874021 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 869903 | 12/15/2014 | $131.94 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874042 | 12/12/2014 | $15.39 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874043 | 12/12/2014 | $26.73 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874182 | 12/11/2014 | $43.39 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874509 | 12/12/2014 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874537 | 12/11/2014 | $25.13 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874771 | 12/11/2014 | $14.41 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 866350 | 12/15/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 866857 | 11/21/2014 | $38.75 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873271 | 12/15/2014 | $18.48 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 874013 | 12/12/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 874454 | 12/16/2014 | $14.54 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 871907 | 12/16/2014 | $28.09 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 871927 | 12/16/2014 | $20.30 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 872022 | 12/16/2014 | $47.66 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 872497 | 12/16/2014 | $253.60 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 873242 | 12/16/2014 | $75.55 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 873765 | 12/16/2014 | $78.28 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 873769 | 12/16/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 873779 | 12/16/2014 | $21.86 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873255 | 12/15/2014 | $16.02 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 874125 | 12/16/2014 | $25.54 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 866951 | 12/16/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 875346 | 12/16/2014 | $557.79 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 876513 | 12/16/2014 | $22.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 857310 | 12/17/2014 | $326.78 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 867056 | 12/17/2014 | $18.50 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 868489 | 12/17/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 870670 | 12/17/2014 | $66.53 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 870838 | 12/18/2014 | $18.06 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 870871 | 12/17/2014 | $24.70 |
| The Standard Register Company | The Standard Register Company | 1084096 | $7.95 | 12/16/2014 | 863012 | 10/28/2014 | $7.95 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 874045 | 12/16/2014 | $36.35 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874117 | 12/15/2014 | $14.98 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873275 | 12/15/2014 | $28.42 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873285 | 12/15/2014 | $18.94 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873704 | 12/15/2014 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 873773 | 12/15/2014 | $27.05 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874048 | 12/15/2014 | $20.62 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874050 | 12/15/2014 | $22.82 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874052 | 12/15/2014 | $19.77 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874054 | 12/15/2014 | $31.58 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874114 | 12/15/2014 | $29.05 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 871233 | 12/16/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874116 | 12/15/2014 | $24.28 |
| The Standard Register Company | The Standard Register Company | 1094774 | $702.91 | 2/9/2015 | 867788 | 12/16/2014 | $14.84 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874118 | 12/15/2014 | $26.51 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874119 | 12/15/2014 | $16.13 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874121 | 12/15/2014 | $22.25 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874127 | 12/15/2014 | $13.85 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874129 | 12/15/2014 | $12.82 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874134 | 12/15/2014 | $14.66 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874752 | 12/15/2014 | $21.75 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 876361 | 12/15/2014 | $3.24 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872441 | 12/11/2014 | $96.28 |
| The Standard Register Company | The Standard Register Company | 1094412 | $1,452.24 | 2/6/2015 | 874115 | 12/15/2014 | $20.19 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 865848 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 872121 | 12/10/2014 | $12.25 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 872150 | 12/10/2014 | $12.04 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 873151 | 12/10/2014 | $167.68 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 873244 | 12/10/2014 | $14.76 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 873562 | 12/10/2014 | $21.22 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 873616 | 12/10/2014 | $17.64 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 873617 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 873664 | 12/10/2014 | $12.04 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872657 | 12/11/2014 | $18.16 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 862113 | 12/11/2014 | $11.28 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871511 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 867678 | 12/11/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 867778 | 12/12/2014 | $18.86 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 868051 | 12/11/2014 | $183.23 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/6/2015 | 868476 | 12/11/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 868477 | 12/11/2014 | $34.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 868687 | 12/11/2014 | $23.13 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869076 | 12/11/2014 | $36.14 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869110 | 12/11/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869239 | 12/11/2014 | $11.64 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 855897 | 12/11/2014 | $29.38 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871267 | 12/10/2014 | $12.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 865809 | 11/26/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870535 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870650 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870808 | 12/10/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870853 | 12/10/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871155 | 12/10/2014 | $15.07 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871218 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871224 | 12/10/2014 | $17.57 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871227 | 12/10/2014 | $18.42 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 872117 | 12/10/2014 | $15.66 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871253 | 12/10/2014 | $17.57 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871916 | 12/10/2014 | $23.94 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871278 | 12/10/2014 | $12.08 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871286 | 12/10/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871289 | 12/10/2014 | $15.07 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871292 | 12/10/2014 | $21.18 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871298 | 12/10/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871303 | 12/10/2014 | $14.41 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871307 | 12/10/2014 | $34.29 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871478 | 12/10/2014 | $12.25 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869803 | 12/11/2014 | $18.02 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 871234 | 12/10/2014 | $17.98 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871776 | 12/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869597 | 12/12/2014 | $375.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871259 | 12/12/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871263 | 12/11/2014 | $21.11 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871348 | 12/11/2014 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871350 | 12/11/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871377 | 12/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871416 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871420 | 12/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871425 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871212 | 12/11/2014 | $31.33 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871504 | 12/12/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871161 | 12/12/2014 | $21.41 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871777 | 12/11/2014 | $12.36 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871782 | 12/12/2014 | $10.23 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871859 | 12/11/2014 | $31.59 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871869 | 12/12/2014 | $21.41 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871903 | 12/12/2014 | $30.24 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872042 | 12/12/2014 | $14.41 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872047 | 12/12/2014 | $176.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872072 | 12/11/2014 | $23.13 |
| The Standard Register Company | The Standard Register Company | 1093541 | $806.76 | 2/3/2015 | 870375 | 12/10/2014 | $12.25 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871469 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870839 | 12/11/2014 | $20.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 872639 | 12/11/2014 | $12.57 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869897 | 12/12/2014 | $23.72 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870339 | 12/11/2014 | $13.14 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870353 | 12/12/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870358 | 12/11/2014 | $33.89 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870364 | 12/11/2014 | $17.58 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870378 | 12/12/2014 | $15.66 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870782 | 12/11/2014 | $8.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870804 | 12/11/2014 | $44.82 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871231 | 12/12/2014 | $131.53 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870825 | 12/12/2014 | $14.85 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 869606 | 12/12/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870844 | 12/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870848 | 12/12/2014 | $10.25 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870851 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870855 | 12/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870856 | 12/12/2014 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870858 | 12/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870866 | 12/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870868 | 12/12/2014 | $19.22 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 871152 | 12/12/2014 | $19.52 |
| The Standard Register Company | The Standard Register Company | 1093953 | $2,270.17 | 2/3/2015 | 870807 | 12/11/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864591 | 11/11/2014 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863902 | 11/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863907 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863915 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864401 | 11/11/2014 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864402 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864407 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864410 | 11/11/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864413 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865014 | 11/11/2014 | $72.78 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864589 | 11/12/2014 | $22.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863892 | 11/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864594 | 11/11/2014 | $5.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864601 | 11/11/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864610 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864819 | 11/11/2014 | $28.92 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864844 | 11/11/2014 | $47.88 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864848 | 11/11/2014 | $29.92 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864999 | 11/11/2014 | $30.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865002 | 11/11/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863258 | 11/12/2014 | $63.92 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 864414 | 11/11/2014 | $12.75 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863404 | 11/11/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 866208 | 11/26/2014 | $35.75 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863282 | 11/12/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863283 | 11/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863351 | 11/12/2014 | $27.21 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863354 | 11/12/2014 | $17.32 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863369 | 11/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863395 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863396 | 11/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863397 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863899 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863402 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863894 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863585 | 11/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863611 | 11/12/2014 | $16.68 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863702 | 11/11/2014 | $3.75 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863706 | 11/11/2014 | $13.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863709 | 11/11/2014 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863715 | 11/12/2014 | $16.23 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863773 | 11/12/2014 | $126.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863780 | 11/11/2014 | $234.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865241 | 11/11/2014 | $806.65 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863401 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865126 | 11/14/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864363 | 11/14/2014 | $308.76 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864494 | 11/14/2014 | $1,251.81 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864555 | 11/14/2014 | $518.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864774 | 11/14/2014 | $25.14 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864782 | 11/13/2014 | $182.80 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864879 | 11/17/2014 | $46.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865031 | 11/14/2014 | $23.29 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865045 | 11/14/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865006 | 11/11/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865120 | 11/17/2014 | $24.66 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864101 | 11/14/2014 | $71.26 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865141 | 11/14/2014 | $10.23 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865150 | 11/14/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865206 | 11/17/2014 | $24.05 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865279 | 11/13/2014 | $59.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865309 | 11/14/2014 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865643 | 11/17/2014 | $14.76 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865652 | 11/14/2014 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865680 | 11/17/2014 | $44.61 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865826 | 11/14/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865117 | 11/14/2014 | $251.50 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863410 | 11/13/2014 | $50.65 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865358 | 11/11/2014 | $12.75 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865686 | 11/11/2014 | $73.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 865836 | 11/12/2014 | $3.75 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 866782 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 859267 | 11/14/2014 | $8.69 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 859535 | 11/17/2014 | $1,236.02 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 861382 | 11/13/2014 | $251.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 862798 | 11/17/2014 | $15.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863115 | 11/14/2014 | $29.64 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864145 | 11/14/2014 | $19.98 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863233 | 11/17/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864136 | 11/17/2014 | $20.54 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863551 | 11/14/2014 | $34.97 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863608 | 11/17/2014 | $35.88 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863708 | 11/13/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863714 | 11/13/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863724 | 11/14/2014 | $12.08 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863776 | 11/14/2014 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863999 | 11/13/2014 | $57.75 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 864055 | 11/14/2014 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863231 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 863228 | 11/14/2014 | $25.31 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863904 | 11/7/2014 | $27.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 862145 | 11/7/2014 | $354.57 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 862672 | 11/7/2014 | $15.76 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 862677 | 11/7/2014 | $14.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 862801 | 11/7/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863094 | 11/7/2014 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863281 | 11/7/2014 | $23.95 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863329 | 11/7/2014 | $56.50 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863399 | 11/7/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 861775 | 11/10/2014 | $111.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863711 | 11/7/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861770 | 11/7/2014 | $13.83 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 864146 | 11/7/2014 | $40.50 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 864165 | 11/7/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 864418 | 11/7/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 864436 | 11/7/2014 | $45.25 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 864583 | 11/7/2014 | $12.25 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 864905 | 11/7/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 865286 | 11/7/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1085616 | $7.00 | 12/23/2014 | 854271 | 10/16/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863278 | 11/12/2014 | $15.25 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 863554 | 11/7/2014 | $90.10 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 859803 | 11/7/2014 | $27.83 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 852356 | 11/6/2014 | $96.93 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 857141 | 11/6/2014 | $633.00 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 859446 | 11/6/2014 | $17.54 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 861546 | 11/6/2014 | $28.35 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 862243 | 11/6/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 863011 | 11/6/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 863236 | 11/6/2014 | $195.50 |
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 863244 | 11/6/2014 | $96.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1084958 | $1,098.07 | 12/17/2014 | 864415 | 11/6/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861831 | 11/7/2014 | $17.83 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 859054 | 10/27/2014 | $77.47 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861828 | 11/7/2014 | $13.83 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 860591 | 11/7/2014 | $31.64 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 860655 | 11/7/2014 | $250.50 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861048 | 11/7/2014 | $24.75 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861057 | 11/7/2014 | $40.00 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861171 | 11/7/2014 | $27.46 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861370 | 11/7/2014 | $16.58 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861402 | 11/7/2014 | $14.01 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 861768 | 11/7/2014 | $43.88 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 861780 | 11/10/2014 | $26.82 |
| The Standard Register Company | The Standard Register Company | 1085332 | $1,378.64 | 12/23/2014 | 857177 | 11/7/2014 | $41.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862346 | 11/11/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 858981 | 11/12/2014 | $53.08 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 859033 | 11/12/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 861399 | 11/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 861404 | 11/12/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 861461 | 11/12/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 861679 | 11/11/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 861882 | 11/11/2014 | $18.83 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862198 | 11/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 860974 | 11/11/2014 | $506.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862317 | 11/11/2014 | $57.14 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863903 | 11/10/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862402 | 11/11/2014 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862945 | 11/12/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862949 | 11/12/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862955 | 11/12/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862983 | 11/12/2014 | $14.21 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863091 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863098 | 11/11/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863107 | 11/12/2014 | $14.29 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 863114 | 11/11/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1086312 | $2,194.81 | 12/30/2014 | 862305 | 11/11/2014 | $8.75 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 862664 | 11/10/2014 | $22.73 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 861874 | 11/10/2014 | $16.76 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 862200 | 11/10/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 862570 | 11/11/2014 | $948.50 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 863279 | 11/10/2014 | $102.56 |
| The Standard Register Company | The Standard Register Company | 1085788 | $1,727.64 | 12/30/2014 | 866479 | 11/7/2014 | $8.75 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 852681 | 11/10/2014 | $15.69 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 861772 | 11/10/2014 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 861776 | 11/10/2014 | $102.75 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 862210 | 11/10/2014 | $15.04 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 864141 | 11/12/2014 | $42.65 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 862326 | 11/10/2014 | $29.28 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 864037 | 11/10/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 862975 | 11/10/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863046 | 11/10/2014 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863054 | 11/10/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863055 | 11/10/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863230 | 11/10/2014 | $13.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863248 | 11/10/2014 | $392.85 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863353 | 11/10/2014 | $31.74 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 863690 | 11/10/2014 | $50.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865893 | 11/17/2014 | $117.96 |
| The Standard Register Company | The Standard Register Company | 1085904 | $882.75 | 12/30/2014 | 862215 | 11/10/2014 | $89.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866604 | 11/25/2014 | $152.75 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865839 | 11/24/2014 | $13.83 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865841 | 11/25/2014 | $15.38 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866009 | 11/25/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866126 | 11/24/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866212 | 11/24/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866325 | 11/25/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866349 | 11/24/2014 | $17.57 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866354 | 11/24/2014 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867013 | 11/25/2014 | $20.89 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866600 | 11/24/2014 | $24.92 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865639 | 11/25/2014 | $18.78 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866714 | 11/24/2014 | $12.19 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866724 | 11/24/2014 | $18.87 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866726 | 11/24/2014 | $15.43 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866727 | 11/25/2014 | $15.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866731 | 11/24/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866742 | 11/24/2014 | $9.75 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866743 | 11/24/2014 | $32.32 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866990 | 11/24/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865837 | 11/17/2014 | $6.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866514 | 11/25/2014 | $99.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865017 | 11/24/2014 | $19.18 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868375 | 11/21/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868393 | 11/20/2014 | $8.75 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868684 | 11/21/2014 | $108.58 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868689 | 11/20/2014 | $19.21 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868693 | 11/20/2014 | $52.29 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 863610 | 11/25/2014 | $11.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 864014 | 11/24/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 864100 | 11/25/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 864560 | 11/24/2014 | $15.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865665 | 11/25/2014 | $16.55 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 864817 | 11/25/2014 | $21.06 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865642 | 11/25/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865023 | 11/24/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865025 | 11/24/2014 | $20.23 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865028 | 11/25/2014 | $26.04 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865033 | 11/25/2014 | $26.62 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865047 | 11/24/2014 | $22.45 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865081 | 11/25/2014 | $53.90 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865121 | 11/24/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 865122 | 11/24/2014 | $21.44 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867049 | 11/24/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 864561 | 11/24/2014 | $37.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869138 | 11/25/2014 | $19.27 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868331 | 11/24/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868345 | 11/24/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868366 | 11/24/2014 | $16.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868378 | 11/24/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868487 | 11/24/2014 | $9.75 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868682 | 11/24/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868685 | 11/25/2014 | $15.89 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868686 | 11/25/2014 | $15.37 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 866993 | 11/25/2014 | $21.45 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869137 | 11/24/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868042 | 11/25/2014 | $20.12 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869721 | 11/25/2014 | $16.50 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869828 | 11/24/2014 | $503.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869921 | 11/25/2014 | $34.17 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869945 | 11/24/2014 | $23.07 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869957 | 11/25/2014 | $19.27 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869977 | 11/25/2014 | $15.02 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 870381 | 11/24/2014 | $27.17 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 864969 | 11/26/2014 | $46.93 |
| The Standard Register Company | The Standard Register Company | 1089773 | $213.87 | 1/12/2015 | 865804 | 11/26/2014 | $19.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 869064 | 11/25/2014 | $7.75 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867613 | 11/25/2014 | $21.47 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867052 | 11/24/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867057 | 11/24/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867169 | 11/25/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867198 | 11/24/2014 | $17.57 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867243 | 11/24/2014 | $32.06 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867244 | 11/24/2014 | $15.05 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867247 | 11/25/2014 | $402.75 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867338 | 11/23/2014 | $21.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867586 | 11/24/2014 | $32.52 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868065 | 11/25/2014 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867605 | 11/25/2014 | $21.78 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868061 | 11/24/2014 | $31.03 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867617 | 11/25/2014 | $19.79 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867619 | 11/25/2014 | $18.24 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868027 | 11/24/2014 | $22.59 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868032 | 11/25/2014 | $30.24 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868035 | 11/25/2014 | $17.32 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868037 | 11/25/2014 | $17.49 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868039 | 11/25/2014 | $14.79 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 868041 | 11/24/2014 | $19.17 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868350 | 11/20/2014 | $54.00 |
| The Standard Register Company | The Standard Register Company | 1089217 | $2,498.43 | 1/6/2015 | 867591 | 11/24/2014 | $20.32 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 864582 | 11/18/2014 | $15.65 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866718 | 11/17/2014 | $19.82 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866746 | 11/14/2014 | $64.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866991 | 11/17/2014 | $61.11 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 867336 | 11/14/2014 | $78.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 867636 | 11/13/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 868957 | 11/15/2014 | $15.03 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 859449 | 11/18/2014 | $26.90 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 862619 | 11/19/2014 | $587.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868369 | 11/20/2014 | $31.75 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 864416 | 11/18/2014 | $19.55 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866501 | 11/17/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 864787 | 11/19/2014 | $1,003.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 864899 | 11/18/2014 | $164.75 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 864913 | 11/18/2014 | $104.43 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865003 | 11/19/2014 | $32.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865046 | 11/18/2014 | $18.42 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865119 | 11/18/2014 | $14.07 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865802 | 11/19/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865851 | 11/19/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865938 | 11/18/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 863805 | 11/19/2014 | $168.16 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866225 | 11/13/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 871906 | 12/17/2014 | $12.82 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865970 | 11/17/2014 | $91.17 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866086 | 11/14/2014 | $40.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866090 | 11/13/2014 | $39.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866091 | 11/14/2014 | $26.75 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866101 | 11/13/2014 | $8.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866110 | 11/17/2014 | $26.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866178 | 11/14/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866200 | 11/17/2014 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866513 | 11/17/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866218 | 11/17/2014 | $26.75 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866510 | 11/17/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866227 | 11/13/2014 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866306 | 11/13/2014 | $37.75 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866313 | 11/17/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866318 | 11/13/2014 | $22.00 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866333 | 11/14/2014 | $12.19 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866415 | 11/14/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866486 | 11/17/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866497 | 11/17/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866122 | 11/19/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 866201 | 11/14/2014 | $45.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866994 | 11/20/2014 | $16.52 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 865958 | 11/18/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865830 | 11/21/2014 | $453.60 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865849 | 11/20/2014 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866181 | 11/20/2014 | $26.75 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866303 | 11/20/2014 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866335 | 11/20/2014 | $8.69 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866409 | 11/20/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866492 | 11/21/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866590 | 11/20/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865815 | 11/20/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866963 | 11/21/2014 | $79.32 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865813 | 11/20/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867001 | 11/20/2014 | $27.81 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867003 | 11/20/2014 | $17.12 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867016 | 11/20/2014 | $15.82 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867048 | 11/20/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867657 | 11/21/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867680 | 11/21/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867768 | 11/21/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 867769 | 11/21/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1087265 | $5,342.62 | 12/31/2014 | 865846 | 11/13/2014 | $16.75 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 866961 | 11/21/2014 | $151.70 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 856898 | 11/21/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 868361 | 11/20/2014 | $12.75 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866158 | 11/18/2014 | $667.61 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866185 | 11/19/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866341 | 11/19/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866343 | 11/19/2014 | $16.64 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866345 | 11/19/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866359 | 11/19/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866481 | 11/19/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866599 | 11/18/2014 | $18.76 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865821 | 11/20/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 868045 | 11/18/2014 | $15.92 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866104 | 11/19/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 861829 | 11/20/2014 | $30.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 864016 | 11/21/2014 | $34.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 864134 | 11/21/2014 | $38.74 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 864488 | 11/20/2014 | $383.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 864569 | 11/20/2014 | $18.00 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 864912 | 11/21/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865340 | 11/20/2014 | $392.67 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865645 | 11/20/2014 | $12.52 |
| The Standard Register Company | The Standard Register Company | 1088611 | $2,119.10 | 1/5/2015 | 865811 | 11/20/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1087967 | $3,014.61 | 1/5/2015 | 866995 | 11/18/2014 | $43.31 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881938 | 1/15/2015 | $70.40 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881911 | 1/20/2015 | $19.31 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881912 | 1/20/2015 | $3.25 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881914 | 1/20/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881919 | 1/22/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881920 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881922 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881924 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881925 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881983 | 1/28/2015 | $18.91 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881930 | 1/20/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881902 | 1/20/2015 | $111.89 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881944 | 1/28/2015 | $12.82 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881945 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881948 | 1/19/2015 | $27.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881949 | 1/28/2015 | $18.47 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881950 | 1/28/2015 | $19.46 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881961 | 1/23/2015 | $143.47 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881962 | 1/26/2015 | $74.66 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881975 | 1/27/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881655 | 1/19/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881927 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881856 | 1/26/2015 | $15.32 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880861 | 1/16/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881660 | 1/23/2015 | $83.76 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881664 | 1/29/2015 | $16.76 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881713 | 1/23/2015 | $53.66 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881816 | 1/19/2015 | $11.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881822 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881826 | 1/20/2015 | $3.25 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881828 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881830 | 1/27/2015 | $52.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881910 | 1/20/2015 | $16.55 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881855 | 1/26/2015 | $15.42 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881909 | 1/20/2015 | $33.06 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881858 | 1/23/2015 | $35.18 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881861 | 1/30/2015 | $32.24 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881875 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881876 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881880 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881881 | 1/15/2015 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881882 | 1/20/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881884 | 1/20/2015 | $155.17 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881988 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881848 | 1/28/2015 | $14.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882241 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882142 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882147 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882149 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882151 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882154 | 1/15/2015 | $41.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882155 | 1/20/2015 | $62.65 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882220 | 1/28/2015 | $85.26 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882227 | 1/20/2015 | $16.13 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881978 | 1/26/2015 | $178.28 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882234 | 1/30/2015 | $158.40 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882136 | 1/20/2015 | $3.25 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882248 | 1/20/2015 | $65.43 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882288 | 1/27/2015 | $26.24 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882293 | 1/19/2015 | $11.09 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882297 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882298 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882332 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882334 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882335 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882336 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882231 | 1/30/2015 | $14.71 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882037 | 1/23/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881992 | 1/28/2015 | $15.72 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881993 | 1/23/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881994 | 1/27/2015 | $19.85 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881997 | 1/28/2015 | $15.72 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882004 | 1/30/2015 | $32.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882012 | 1/20/2015 | $23.58 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882022 | 1/26/2015 | $433.69 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882024 | 1/26/2015 | $16.48 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882028 | 1/20/2015 | $9.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882138 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882035 | 1/27/2015 | $21.05 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882137 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882041 | 1/20/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882070 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882073 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882078 | 1/28/2015 | $45.18 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882130 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882131 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882132 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882133 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881653 | 1/19/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882034 | 1/27/2015 | $16.67 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881183 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883821 | 2/2/2015 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883826 | 2/2/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883834 | 2/2/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881165 | 1/15/2015 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881167 | 1/19/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881168 | 1/16/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881172 | 1/19/2015 | $54.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881176 | 1/26/2015 | $15.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881216 | 1/21/2015 | $43.79 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881180 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883690 | 2/2/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881184 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881189 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881194 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881197 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881204 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881206 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881209 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881214 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881658 | 1/23/2015 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881178 | 1/12/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882583 | 1/26/2015 | $18.01 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 871204 | 12/17/2014 | $203.30 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880867 | 1/16/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880870 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880998 | 1/20/2015 | $26.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881156 | 1/19/2015 | $10.84 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881158 | 1/23/2015 | $34.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882212 | 2/2/2015 | $18.47 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882213 | 2/2/2015 | $16.71 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882216 | 2/2/2015 | $23.05 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883819 | 2/2/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882301 | 1/26/2015 | $19.82 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883793 | 2/2/2015 | $36.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882628 | 1/26/2015 | $273.73 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882986 | 1/26/2015 | $15.91 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883496 | 2/2/2015 | $49.48 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883501 | 2/2/2015 | $51.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883604 | 2/2/2015 | $17.31 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883609 | 2/2/2015 | $41.67 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883615 | 1/26/2015 | $36.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883623 | 2/2/2015 | $25.17 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881217 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882245 | 2/2/2015 | $17.10 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881580 | 1/21/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881493 | 1/30/2015 | $25.61 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881501 | 1/26/2015 | $25.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881504 | 1/23/2015 | $72.72 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881524 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881525 | 1/16/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881527 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881530 | 1/20/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881562 | 1/26/2015 | $126.18 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881215 | 1/16/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881578 | 1/23/2015 | $19.94 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881466 | 1/23/2015 | $131.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881583 | 1/20/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881591 | 1/20/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881592 | 1/21/2015 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881641 | 1/27/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881644 | 1/20/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881646 | 1/21/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881647 | 1/28/2015 | $21.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881648 | 1/26/2015 | $12.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881649 | 1/19/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881572 | 1/23/2015 | $38.44 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881275 | 1/28/2015 | $778.01 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881234 | 1/26/2015 | $21.98 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881239 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881243 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881245 | 1/20/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881248 | 1/19/2015 | $18.16 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881249 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881253 | 1/20/2015 | $3.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881260 | 1/23/2015 | $69.03 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881264 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881487 | 1/20/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881269 | 1/23/2015 | $47.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881486 | 1/20/2015 | $17.26 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881312 | 1/20/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881318 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881322 | 1/26/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881325 | 1/16/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881355 | 1/23/2015 | $29.63 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881360 | 1/19/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881365 | 1/22/2015 | $9.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881367 | 1/27/2015 | $65.40 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882350 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 881266 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884779 | 1/30/2015 | $15.72 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884519 | 1/28/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884521 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884522 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884526 | 1/27/2015 | $16.61 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884528 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884576 | 1/29/2015 | $9.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884578 | 1/29/2015 | $17.76 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884628 | 1/30/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880193 | 1/26/2015 | $137.01 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884693 | 1/30/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884516 | 1/27/2015 | $3.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 885272 | 1/30/2015 | $12.17 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 885410 | 1/30/2015 | $15.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 885422 | 1/29/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 885835 | 1/28/2015 | $13.16 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 875312 | 1/26/2015 | $168.95 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 878939 | 1/26/2015 | $622.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 879269 | 2/2/2015 | $32.38 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 879352 | 2/2/2015 | $28.40 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882337 | 1/28/2015 | $432.96 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884629 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884281 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883970 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883971 | 1/28/2015 | $6.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884107 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884108 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884109 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884110 | 1/27/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884113 | 1/30/2015 | $26.24 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884114 | 1/27/2015 | $15.87 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884117 | 1/30/2015 | $114.59 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884518 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884170 | 1/28/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884517 | 1/28/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884283 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884392 | 1/23/2015 | $36.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884432 | 1/27/2015 | $14.38 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884491 | 1/28/2015 | $151.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884501 | 1/30/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884506 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884507 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884513 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880521 | 1/26/2015 | $115.10 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 884142 | 1/28/2015 | $25.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884778 | 2/2/2015 | $53.51 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883960 | 2/2/2015 | $110.99 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883961 | 2/2/2015 | $69.52 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883972 | 2/2/2015 | $26.96 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884112 | 2/2/2015 | $21.15 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884270 | 2/2/2015 | $49.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884280 | 2/2/2015 | $53.16 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884534 | 2/2/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884546 | 2/2/2015 | $22.36 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880187 | 1/26/2015 | $23.50 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884656 | 2/2/2015 | $24.77 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883838 | 2/2/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884806 | 2/2/2015 | $25.37 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884862 | 2/2/2015 | $55.43 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884863 | 2/2/2015 | $20.71 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885222 | 2/2/2015 | $15.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885223 | 2/2/2015 | $17.10 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885242 | 2/2/2015 | $15.05 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885246 | 2/2/2015 | $35.26 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885258 | 2/2/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885266 | 2/2/2015 | $4.25 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 884563 | 2/2/2015 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881513 | 1/26/2015 | $18.23 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880538 | 1/26/2015 | $16.02 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880542 | 1/26/2015 | $12.64 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880544 | 1/26/2015 | $18.94 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 880563 | 2/2/2015 | $210.51 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881187 | 1/26/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881356 | 1/26/2015 | $21.98 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881489 | 1/26/2015 | $30.40 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881497 | 1/26/2015 | $87.24 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881502 | 1/26/2015 | $16.48 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883959 | 2/2/2015 | $14.40 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881511 | 1/26/2015 | $15.42 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 883839 | 2/2/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881518 | 1/26/2015 | $15.42 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881575 | 1/26/2015 | $16.48 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881863 | 1/26/2015 | $16.48 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881940 | 1/26/2015 | $182.78 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881942 | 2/2/2015 | $14.83 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881976 | 1/26/2015 | $107.11 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881977 | 1/26/2015 | $107.40 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 882029 | 2/2/2015 | $33.87 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883965 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 881508 | 1/26/2015 | $65.47 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883211 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883024 | 1/23/2015 | $59.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883081 | 1/30/2015 | $17.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883083 | 1/30/2015 | $12.08 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883152 | 1/30/2015 | $10.23 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883189 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883191 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883192 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883193 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883969 | 1/27/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883209 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882906 | 1/22/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883214 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883260 | 1/23/2015 | $3.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883276 | 1/26/2015 | $23.36 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883287 | 1/27/2015 | $21.13 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883344 | 1/28/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883422 | 1/27/2015 | $21.05 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883431 | 1/23/2015 | $13.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883499 | 1/30/2015 | $17.46 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883502 | 1/27/2015 | $32.71 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883195 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882612 | 1/23/2015 | $14.44 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880756 | 1/20/2015 | $21.05 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882356 | 1/20/2015 | $59.42 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882378 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882381 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882382 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882469 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882471 | 1/20/2015 | $3.25 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882476 | 1/23/2015 | $222.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882580 | 1/23/2015 | $13.10 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883023 | 1/29/2015 | $29.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882609 | 1/22/2015 | $994.62 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882985 | 1/23/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882617 | 1/30/2015 | $16.01 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882627 | 1/26/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882721 | 1/23/2015 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882899 | 1/23/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882901 | 1/30/2015 | $19.46 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882902 | 1/22/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882904 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882905 | 1/19/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883518 | 1/27/2015 | $20.38 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882584 | 1/30/2015 | $55.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883940 | 1/30/2015 | $19.14 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883505 | 1/27/2015 | $17.05 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883720 | 1/29/2015 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883723 | 1/30/2015 | $13.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883725 | 1/30/2015 | $10.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883728 | 1/30/2015 | $10.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883743 | 1/30/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883751 | 1/29/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883788 | 1/30/2015 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883791 | 1/30/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883626 | 1/30/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883841 | 1/23/2015 | $13.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883622 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883942 | 1/30/2015 | $69.39 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883945 | 1/22/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883947 | 1/30/2015 | $71.93 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883949 | 1/29/2015 | $8.69 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883950 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883952 | 1/30/2015 | $32.42 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883957 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883958 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 882344 | 1/27/2015 | $26.65 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883803 | 1/30/2015 | $10.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883595 | 1/28/2015 | $6.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883968 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883521 | 1/27/2015 | $17.68 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883526 | 1/27/2015 | $21.76 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883533 | 1/27/2015 | $17.05 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883548 | 1/27/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883551 | 1/27/2015 | $22.52 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883554 | 1/28/2015 | $8.48 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883557 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883566 | 1/27/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883627 | 1/28/2015 | $44.84 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883592 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883516 | 1/28/2015 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883603 | 1/28/2015 | $19.46 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883605 | 1/28/2015 | $22.81 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883606 | 1/28/2015 | $15.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883608 | 1/27/2015 | $12.97 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883610 | 1/28/2015 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883616 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883619 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883620 | 1/28/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883621 | 1/27/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 883583 | 1/28/2015 | $29.50 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874785 | 12/23/2014 | $19.11 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 870840 | 12/23/2014 | $36.50 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 871463 | 12/23/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 873709 | 12/23/2014 | $83.28 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874002 | 12/23/2014 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874004 | 12/23/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874060 | 12/23/2014 | $25.19 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874754 | 12/23/2014 | $99.62 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874756 | 12/23/2014 | $17.86 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875919 | 12/23/2014 | $56.50 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874777 | 12/23/2014 | $17.22 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 877514 | 12/22/2014 | $16.23 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874787 | 12/23/2014 | $27.70 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875054 | 12/23/2014 | $17.50 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875055 | 12/23/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875537 | 12/23/2014 | $14.66 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875552 | 12/23/2014 | $17.03 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875792 | 12/23/2014 | $88.66 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875902 | 12/23/2014 | $482.10 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875908 | 12/23/2014 | $19.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875629 | 12/22/2014 | $10.79 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 874772 | 12/23/2014 | $13.54 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876568 | 12/22/2014 | $44.35 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880863 | 1/23/2015 | $5.00 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875754 | 12/22/2014 | $24.86 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875757 | 12/22/2014 | $21.01 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875918 | 12/22/2014 | $19.22 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876064 | 12/22/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876069 | 12/22/2014 | $20.30 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876076 | 12/22/2014 | $30.80 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876238 | 12/22/2014 | $32.77 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876315 | 12/22/2014 | $35.91 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 869414 | 12/23/2014 | $23.96 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876562 | 12/22/2014 | $19.48 |
| The Standard Register Company | The Standard Register Company | 1096264 | $72.78 | 2/13/2015 | 865010 | 11/12/2014 | $72.78 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876766 | 12/22/2014 | $12.33 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876868 | 12/22/2014 | $49.78 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876875 | 12/22/2014 | $26.01 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876878 | 12/22/2014 | $17.44 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 877346 | 12/22/2014 | $15.02 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 877507 | 12/22/2014 | $137.33 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 877511 | 12/22/2014 | $22.49 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 877512 | 12/22/2014 | $23.23 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876227 | 12/23/2014 | $98.71 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 876472 | 12/22/2014 | $16.69 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875759 | 12/30/2014 | $17.26 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874128 | 1/6/2015 | $19.91 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874766 | 1/20/2015 | $23.66 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874767 | 12/30/2014 | $26.21 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874779 | 1/20/2015 | $15.91 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874795 | 12/30/2014 | $29.91 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874917 | 1/20/2015 | $50.80 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 874932 | 1/7/2015 | $286.65 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875042 | 1/9/2015 | $15.70 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 875913 | 12/23/2014 | $25.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875060 | 1/2/2015 | $15.81 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 868683 | 1/6/2015 | $17.16 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875916 | 12/30/2014 | $11.64 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875921 | 12/29/2014 | $310.46 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875972 | 12/29/2014 | $13.27 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876057 | 1/2/2015 | $35.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876062 | 12/31/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876221 | 1/29/2015 | $274.04 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876232 | 1/7/2015 | $13.27 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876235 | 12/30/2014 | $34.91 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876239 | 1/14/2015 | $18.88 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 875053 | 1/8/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 877598 | 12/23/2014 | $34.63 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876228 | 12/23/2014 | $33.89 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876241 | 12/23/2014 | $39.59 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876517 | 12/23/2014 | $57.98 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876567 | 12/23/2014 | $117.33 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876569 | 12/23/2014 | $45.77 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876572 | 12/23/2014 | $13.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876669 | 12/23/2014 | $17.63 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876869 | 12/23/2014 | $43.60 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 876954 | 12/23/2014 | $13.65 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 871870 | 1/14/2015 | $17.57 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 877397 | 12/23/2014 | $18.58 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 870770 | 1/15/2015 | $101.56 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 878037 | 12/23/2014 | $16.81 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 878099 | 12/23/2014 | $16.67 |
| The Standard Register Company | The Standard Register Company | 1099070 | $29.50 | 3/3/2015 | 875778 | 12/19/2014 | $14.75 |
| The Standard Register Company | The Standard Register Company | 1099070 | $29.50 | 3/3/2015 | 877503 | 12/31/2014 | $14.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 863699 | 12/29/2014 | $9.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 865675 | 1/21/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 867254 | 1/5/2015 | $10.79 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 868440 | 1/15/2015 | $30.90 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875546 | 12/22/2014 | $21.14 |
| The Standard Register Company | The Standard Register Company | 1096455 | $1,709.68 | 2/17/2015 | 877239 | 12/23/2014 | $26.25 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875207 | 12/18/2014 | $15.57 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874126 | 12/17/2014 | $25.68 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874130 | 12/17/2014 | $28.41 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874131 | 12/17/2014 | $35.16 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874132 | 12/18/2014 | $22.99 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874274 | 12/17/2014 | $142.00 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874449 | 12/18/2014 | $102.21 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874450 | 12/18/2014 | $18.07 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874881 | 12/18/2014 | $17.02 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 867014 | 12/19/2014 | $20.41 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875199 | 12/17/2014 | $397.92 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874018 | 12/17/2014 | $18.02 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875209 | 12/17/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875309 | 12/17/2014 | $166.88 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875313 | 12/17/2014 | $324.33 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875343 | 12/17/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875549 | 12/17/2014 | $24.52 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875939 | 12/17/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 875974 | 12/18/2014 | $17.25 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 876527 | 12/18/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875656 | 12/22/2014 | $56.96 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874920 | 12/18/2014 | $18.23 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879867 | 1/15/2015 | $42.37 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 872005 | 12/18/2014 | $192.96 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 872007 | 12/18/2014 | $39.88 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 872035 | 12/18/2014 | $83.45 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 872036 | 12/17/2014 | $55.84 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 872067 | 12/17/2014 | $66.25 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 872806 | 12/17/2014 | $7.00 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 873113 | 12/17/2014 | $55.72 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879364 | 1/9/2015 | $40.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879421 | 1/16/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874049 | 12/18/2014 | $15.39 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879750 | 1/27/2015 | $43.37 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874046 | 12/17/2014 | $18.48 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879903 | 1/16/2015 | $90.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880043 | 1/27/2015 | $19.97 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880044 | 1/15/2015 | $18.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880045 | 1/15/2015 | $19.63 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880046 | 1/15/2015 | $19.24 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 873605 | 12/17/2014 | $115.99 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 873686 | 12/18/2014 | $15.25 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 874015 | 12/17/2014 | $22.98 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 868688 | 12/19/2014 | $36.35 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879530 | 1/28/2015 | $361.50 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 874799 | 12/22/2014 | $10.44 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 877390 | 12/19/2014 | $6.75 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 867238 | 12/22/2014 | $96.30 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 867583 | 12/22/2014 | $71.74 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 871162 | 12/22/2014 | $27.25 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 872046 | 12/22/2014 | $16.13 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 874748 | 12/22/2014 | $18.88 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 874768 | 12/22/2014 | $16.29 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 874770 | 12/22/2014 | $25.99 |
| The Standard Register Company | The Standard Register Company | 1095212 | $2,895.70 | 2/18/2015 | 876589 | 12/18/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 874789 | 12/22/2014 | $17.22 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 875255 | 12/19/2014 | $26.22 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875039 | 12/22/2014 | $21.16 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875046 | 12/22/2014 | $24.69 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875047 | 12/22/2014 | $14.07 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875052 | 12/22/2014 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875056 | 12/22/2014 | $22.91 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875061 | 12/22/2014 | $28.06 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875210 | 12/22/2014 | $151.17 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875225 | 12/22/2014 | $18.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 875539 | 12/22/2014 | $25.30 |
| The Standard Register Company | The Standard Register Company | 1096050 | $1,315.59 | 2/10/2015 | 874775 | 12/22/2014 | $22.72 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874453 | 12/19/2014 | $15.02 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 869238 | 12/19/2014 | $21.35 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 870710 | 12/19/2014 | $185.81 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 871250 | 12/19/2014 | $22.66 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 871257 | 12/19/2014 | $16.55 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 871924 | 12/19/2014 | $28.71 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 872045 | 12/19/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 873264 | 12/19/2014 | $14.09 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 873278 | 12/19/2014 | $20.60 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 873782 | 12/19/2014 | $41.38 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 877332 | 12/19/2014 | $5.25 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874452 | 12/19/2014 | $25.61 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 876151 | 12/19/2014 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874746 | 12/19/2014 | $9.75 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874845 | 12/19/2014 | $21.01 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874922 | 12/19/2014 | $22.59 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874924 | 12/19/2014 | $25.61 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874927 | 12/19/2014 | $10.60 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874928 | 12/19/2014 | $18.59 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874930 | 12/19/2014 | $14.89 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874933 | 12/19/2014 | $16.22 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876560 | 12/29/2014 | $128.86 |
| The Standard Register Company | The Standard Register Company | 1095699 | $655.48 | 2/10/2015 | 874124 | 12/19/2014 | $20.96 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879348 | 1/20/2015 | $216.04 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879319 | 1/28/2015 | $145.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879321 | 1/15/2015 | $22.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879322 | 1/15/2015 | $11.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879323 | 1/19/2015 | $77.17 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879324 | 1/19/2015 | $87.94 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879325 | 1/19/2015 | $48.99 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879327 | 1/16/2015 | $37.45 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879344 | 1/16/2015 | $46.23 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880062 | 1/21/2015 | $328.94 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879347 | 1/15/2015 | $16.36 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879300 | 1/19/2015 | $133.63 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879354 | 1/19/2015 | $23.79 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879357 | 1/15/2015 | $15.32 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880047 | 1/15/2015 | $22.58 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880048 | 1/15/2015 | $19.21 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880050 | 1/15/2015 | $22.92 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880054 | 1/15/2015 | $17.26 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880056 | 1/27/2015 | $20.02 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880058 | 1/27/2015 | $19.97 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876302 | 12/29/2014 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879346 | 1/19/2015 | $24.88 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879057 | 1/28/2015 | $299.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878982 | 1/16/2015 | $23.32 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878983 | 1/9/2015 | $30.01 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878985 | 1/15/2015 | $20.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878986 | 1/15/2015 | $19.24 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878987 | 1/15/2015 | $21.90 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878988 | 1/13/2015 | $10.23 |

Dubow Textile, Inc. (SRCDUB001)
Bankruptcy Case: SRC Liquidation Company
May 9, 2016

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878990 | 1/15/2015 | $18.53 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878992 | 1/15/2015 | $19.06 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878993 | 1/15/2015 | $20.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879318 | 1/20/2015 | $10.79 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879047 | 1/15/2015 | $54.08 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879308 | 1/5/2015 | $26.94 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879224 | 1/20/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879231 | 1/20/2015 | $40.60 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879268 | 1/19/2015 | $20.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879279 | 1/20/2015 | $88.53 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879282 | 1/19/2015 | $121.85 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879289 | 1/19/2015 | $155.28 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879290 | 1/16/2015 | $22.43 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879296 | 1/19/2015 | $76.86 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880075 | 1/13/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 879046 | 1/15/2015 | $19.54 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880644 | 1/19/2015 | $18.53 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880558 | 1/22/2015 | $18.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880560 | 1/27/2015 | $116.24 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880582 | 1/26/2015 | $143.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880584 | 1/23/2015 | $32.23 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880586 | 1/20/2015 | $81.93 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880587 | 1/23/2015 | $217.21 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880636 | 1/19/2015 | $19.54 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880639 | 1/19/2015 | $22.81 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880059 | 1/27/2015 | $20.02 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880642 | 1/19/2015 | $17.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880537 | 1/20/2015 | $156.22 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880645 | 1/15/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880648 | 1/19/2015 | $15.54 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880655 | 1/19/2015 | $53.16 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880657 | 1/20/2015 | $9.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880733 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880736 | 1/19/2015 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880738 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880740 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880741 | 1/20/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880641 | 1/19/2015 | $19.06 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880333 | 1/19/2015 | $25.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880078 | 1/19/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880080 | 1/20/2015 | $44.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880091 | 1/23/2015 | $510.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880104 | 1/9/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880176 | 1/19/2015 | $44.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880184 | 1/20/2015 | $13.39 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880186 | 1/20/2015 | $13.39 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880191 | 1/15/2015 | $19.11 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880197 | 1/23/2015 | $30.74 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880555 | 1/16/2015 | $9.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880228 | 1/15/2015 | $38.04 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880548 | 1/19/2015 | $107.77 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880436 | 1/16/2015 | $27.70 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880462 | 1/16/2015 | $3.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880463 | 1/23/2015 | $189.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880465 | 1/20/2015 | $97.49 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880467 | 1/23/2015 | $109.53 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880524 | 1/30/2015 | $156.09 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880530 | 1/27/2015 | $242.46 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880536 | 1/21/2015 | $225.53 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878973 | 1/15/2015 | $18.86 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 880198 | 1/16/2015 | $234.82 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878214 | 12/30/2014 | $34.52 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878096 | 12/30/2014 | $15.45 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878097 | 1/13/2015 | $23.94 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878169 | 12/30/2014 | $24.07 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878188 | 1/27/2015 | $85.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878194 | 1/7/2015 | $15.10 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878201 | 1/13/2015 | $19.68 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878205 | 1/5/2015 | $10.90 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878207 | 1/6/2015 | $63.67 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878979 | 1/15/2015 | $19.06 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878211 | 1/6/2015 | $107.30 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877906 | 1/6/2015 | $14.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878222 | 1/7/2015 | $17.26 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878226 | 1/9/2015 | $32.08 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878239 | 1/6/2015 | $43.35 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878240 | 1/7/2015 | $122.83 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878258 | 1/5/2015 | $33.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878321 | 1/5/2015 | $13.85 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878326 | 1/14/2015 | $389.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878334 | 1/6/2015 | $63.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878375 | 1/15/2015 | $27.47 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878209 | 1/9/2015 | $40.63 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877587 | 1/5/2015 | $147.60 |
| The Standard Register Company | The Standard Register Company | 1099821 | $3,525.71 | 3/10/2015 | 885297 | 2/2/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876606 | 12/30/2014 | $17.96 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876648 | 12/30/2014 | $13.77 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877160 | 12/30/2014 | $15.97 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877161 | 12/31/2014 | $16.55 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877269 | 12/30/2014 | $30.65 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877355 | 12/29/2014 | $232.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877501 | 12/31/2014 | $21.86 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877504 | 12/31/2014 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878018 | 12/29/2014 | $251.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877581 | 1/5/2015 | $93.32 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877910 | 1/7/2015 | $24.67 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877600 | 1/5/2015 | $4.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877602 | 12/29/2014 | $44.84 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877605 | 1/7/2015 | $95.09 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877619 | 1/2/2015 | $15.01 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877622 | 1/7/2015 | $25.93 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877757 | 1/6/2015 | $198.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877772 | 1/5/2015 | $29.09 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877811 | 1/15/2015 | $21.41 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878380 | 1/8/2015 | $15.39 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 877508 | 1/6/2015 | $19.04 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878916 | 1/7/2015 | $126.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878376 | 1/6/2015 | $553.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878700 | 1/9/2015 | $64.67 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878702 | 1/6/2015 | $34.22 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878705 | 1/6/2015 | $19.11 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878707 | 1/6/2015 | $61.15 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878848 | 1/23/2015 | $20.63 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878889 | 1/15/2015 | $18.32 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878895 | 1/16/2015 | $271.16 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878897 | 1/6/2015 | $27.03 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878698 | 1/6/2015 | $111.79 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878902 | 1/13/2015 | $1,086.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878696 | 1/19/2015 | $112.80 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878919 | 1/19/2015 | $213.78 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878924 | 1/2/2015 | $471.70 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878957 | 1/20/2015 | $8.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878960 | 1/8/2015 | $19.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878963 | 1/15/2015 | $20.74 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878965 | 1/14/2015 | $10.25 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878967 | 1/12/2015 | $4.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878968 | 1/16/2015 | $5.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 876428 | 12/30/2014 | $15.45 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878900 | 1/7/2015 | $11.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878472 | 1/20/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878974 | 1/8/2015 | $52.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878383 | 1/6/2015 | $19.79 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878385 | 1/6/2015 | $114.87 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878392 | 1/9/2015 | $20.45 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878393 | 1/6/2015 | $18.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878394 | 12/31/2014 | $241.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878396 | 1/6/2015 | $181.39 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878399 | 1/6/2015 | $136.14 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878466 | 1/7/2015 | $332.55 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878699 | 1/6/2015 | $66.34 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878471 | 1/14/2015 | $55.44 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878378 | 1/6/2015 | $39.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878473 | 1/7/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878474 | 1/7/2015 | $14.75 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878476 | 1/7/2015 | $9.00 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878479 | 1/7/2015 | $14.84 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878480 | 1/7/2015 | $54.97 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878566 | 1/5/2015 | $17.57 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878607 | 1/9/2015 | $12.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878687 | 1/5/2015 | $106.50 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878691 | 1/9/2015 | $146.43 |
| The Standard Register Company | The Standard Register Company | 1099646 | $23,246.60 | 3/5/2015 | 878468 | 1/14/2015 | $34.86 |

**Totals:**      **34 transfer(s),      $65,309.45**