## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SRC Liquidation, LLC, | Case No. 15-10541 (BLS) |
| Debtor. | **Hearing Date: September 28, 2016 at 10:30 a.m. (ET)**<br>**Response Deadline: September 2, 2016 at 4:00 p.m. (ET)** |

## DECLARATION OF CHRIS BARTON IN SUPPORT OF RESPONSE OF SANMAR CORPORATION TO STANDARD REGISTER INC.'S FIFTH (5TH) OMNIBUS (SUBSTANTIVE) OBJECTION TO SECTION 503(b)(9) CLAIMS PURSUANT TO SECTION 502 OF THE BANKRUPTCY CODE, BANKRUPTCY RULE 3007 AND LOCAL RULE 3007-1

I, Chris Barton, pursuant to 28 U.S.C. § 1746, declare:

1.      I am the Credit Manager for SanMar Corporation ("SanMar"), the respondent in this proceeding.  In this capacity, I am responsible for collecting SanMar's Standard Register claims.  I have read both *Standard Register, Inc.'s Fifth (5th) Omnibus (Substantive) Objection to Section 503(b)(9) Claims Pursuant to Section 502 of the Bankruptcy Code, Bankruptcy Rule 3007 and Local Rule 3007-1* (the "Objection") and *Response of SanMar Corporation to Standard Register, Inc.'s Fifth (5th) Omnibus (Substantive) Objection to Section 503(b)(9) Claims Pursuant to Section 502 of the Bankruptcy Code, Bankruptcy Rule 3007 and Local Rule 3007-1* ("SanMar's Response"), and am familiar with the information contained therein.  I am also familiar with SanMar's proof of claim, designated as Claim Number 1550.  I am authorized to execute this Declaration on behalf of SanMar.

2.      SanMar sells various goods within the promotional products industry, including undecorated apparel.

3.      Standard Register Company ("SRC"), one of the Debtors, was a customer of SanMar through the petition date.

113540.0218/6756485.2

4.     SanMar and SRC's ordinary course of business was for SRC to purchase undecorated goods from SanMar, then direct SanMar to ship the undecorated goods to various third-party decorators (the "Decorators") who decorated the goods on SRC's behalf for sale to SRC's customers.  We understand that the Decorators would then ship the decorated goods at the discretion of SRC either to SRC's customers or to SRC itself.  SanMar is not involved in the disposition of its undecorated goods after they are delivered to SRC's Decorators.

5.     During the 20-day pre-petition period contemplated under Section 503(b)(9), SRC purchased $170,957.11 of undecorated SanMar goods that were delivered to SRC's decorator agents (the "Undecorated Goods").

6.     SanMar filed its Section 503(b)(9) claim on June 5, 2015 in the amount of $173,160.24 under Claim Number 1550 (the "SanMar Claim").  SanMar's total claim is $484,879.28; however, SanMar only asserted that it is entitled to priority treatment under Section 503(b)(9) for $173,160.24 of that total claim amount.  Upon further review of its records in response to the Objection, SanMar now asserts that the amount of its total claim entitled to priority treatment under Section 503(b)(9) is $170,957.11.

7.     The SanMar Claim in the amount of $170,957.11 solely includes the cost of the Undecorated Goods and does not include charges for services or freight.  The invoices related to the Undecorated Goods, attached hereto as Exhibit A, distinguish between the applicable sale prices and the costs associated with shipping and handling, and the SanMar Claim only includes the total price of the Undecorated Goods.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 2, 2016

Chris Barton

2

**Barton Declaration**

**<u>Exhibit A</u>**

*Undecorated Goods Invoices*

| Customer No | Customer Name | Invoice No | Invoice Date | Customer PO | Ship Handling Charges | Ship Charges | Total Ship Charges | Sales |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 55532372 | 2/26/2014 | CATALOG | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 55741373 | 3/12/2015 | HS054833 | $0.00 | $0.00 | $0.00 | -$8.99 |
| 69877 | STANDARD REGISTER COMPANY | 55810934 | 2/23/2015 | sn001359 | $0.00 | -$9.21 | -$9.21 | -$35.98 |
| 69877 | STANDARD REGISTER COMPANY | 55841469 | 2/23/2015 | dm600384 | $0.00 | $0.00 | $0.00 | -$43.96 |
| 69877 | STANDARD REGISTER COMPANY | 55841860 | 2/20/2015 | K140463 | $0.00 | $0.00 | $0.00 | -$9.99 |
| 69877 | STANDARD REGISTER COMPANY | 55844642 | 2/24/2015 | j937369 | $0.00 | $0.00 | $0.00 | -$31.99 |
| 69877 | STANDARD REGISTER COMPANY | 55846835 | 2/19/2015 | BS003601 | $0.00 | $0.00 | $0.00 | $269.90 |
| 69877 | STANDARD REGISTER COMPANY | 55848554 | 2/19/2015 | BS003952 | $0.00 | $0.00 | $0.00 | $220.90 |
| 69877 | STANDARD REGISTER COMPANY | 55848847 | 2/19/2015 | j885191 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55849127 | 2/19/2015 | DM851000 | $0.00 | $0.00 | $0.00 | $215.91 |
| 69877 | STANDARD REGISTER COMPANY | 55849379 | 2/19/2015 | k148656 | $0.00 | $0.00 | $0.00 | $51.98 |
| 69877 | STANDARD REGISTER COMPANY | 55850384 | 2/19/2015 | k166993 | $0.00 | $0.00 | $0.00 | $23.98 |
| 69877 | STANDARD REGISTER COMPANY | 55851283 | 2/19/2015 | bs003603 | $0.00 | $0.00 | $0.00 | $124.54 |
| 69877 | STANDARD REGISTER COMPANY | 55852379 | 2/19/2015 | K158529 PAUL CABRA | $0.00 | $0.00 | $0.00 | $89.98 |
| 69877 | STANDARD REGISTER COMPANY | 55852931 | 2/19/2015 | K158828 PAUL CABRA | $0.00 | $0.00 | $0.00 | $21.98 |
| 69877 | STANDARD REGISTER COMPANY | 55853182 | 2/19/2015 | K158934 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55853308 | 2/19/2015 | K158968 PAUL CABRA | $0.00 | $0.00 | $0.00 | $68.47 |
| 69877 | STANDARD REGISTER COMPANY | 55853561 | 2/19/2015 | K158980 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55854515 | 2/19/2015 | K072999 | $0.00 | $0.00 | $0.00 | $21.99 |
| 69877 | STANDARD REGISTER COMPANY | 55854954 | 2/19/2015 | K076929 | $0.00 | $0.00 | $0.00 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 55855135 | 2/19/2015 | K077268 | $0.00 | $0.00 | $0.00 | $32.97 |
| 69877 | STANDARD REGISTER COMPANY | 55855267 | 2/19/2015 | K078375 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55855382 | 2/19/2015 | K079722 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55855520 | 2/19/2015 | K079824 | $0.00 | $0.00 | $0.00 | $21.99 |
| 69877 | STANDARD REGISTER COMPANY | 55855605 | 2/19/2015 | K080825 | $0.00 | $0.00 | $0.00 | $17.99 |
| 69877 | STANDARD REGISTER COMPANY | 55855660 | 2/19/2015 | K147542 | $0.00 | $0.00 | $0.00 | $1.99 |
| 69877 | STANDARD REGISTER COMPANY | 55855724 | 2/19/2015 | k177143 | $0.00 | $0.00 | $0.00 | $17.99 |
| 69877 | STANDARD REGISTER COMPANY | 55855930 | 2/19/2015 | K086593 | $0.00 | $0.00 | $0.00 | $31.98 |
| 69877 | STANDARD REGISTER COMPANY | 55856121 | 2/19/2015 | K087269 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55856249 | 2/19/2015 | K087866 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55856406 | 2/19/2015 | K099694 | $0.00 | $0.00 | $0.00 | $22.99 |
| 69877 | STANDARD REGISTER COMPANY | 55856537 | 2/19/2015 | K101316 | $0.00 | $0.00 | $0.00 | $37.99 |
| 69877 | STANDARD REGISTER COMPANY | 55856602 | 2/19/2015 | k172110 | $0.00 | $0.00 | $0.00 | $237.68 |
| 69877 | STANDARD REGISTER COMPANY | 55856650 | 2/19/2015 | K102015 | $0.00 | $0.00 | $0.00 | $35.97 |
| 69877 | STANDARD REGISTER COMPANY | 55857982 | 2/19/2015 | n2608928-1 | $0.00 | $0.00 | $0.00 | $467.65 |
| 69877 | STANDARD REGISTER COMPANY | 55859525 | 2/19/2015 | K119572 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55859671 | 2/19/2015 | K099640 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55860383 | 2/19/2015 | J586059 PAUL CABRA | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55864465 | 2/19/2015 | k177952 | $0.00 | $0.00 | $0.00 | $167.94 |
| 69877 | STANDARD REGISTER COMPANY | 55864529 | 2/19/2015 | j985032 | $0.00 | $0.00 | $0.00 | $89.97 |
| 69877 | STANDARD REGISTER COMPANY | 55864863 | 2/19/2015 | MN717027 TSCHAEFER 63160 | $0.00 | $0.00 | $0.00 | $923.58 |
| 69877 | STANDARD REGISTER COMPANY | 55865108 | 2/19/2015 | k177082 | $0.00 | $0.00 | $0.00 | $706.32 |
| 69877 | STANDARD REGISTER COMPANY | 55865185 | 2/20/2015 | k177020 | $0.00 | $0.00 | $0.00 | $61.08 |
| 69877 | STANDARD REGISTER COMPANY | 55866036 | 2/19/2015 | SD015159 | $0.00 | $8.73 | $8.73 | $59.96 |
| 69877 | STANDARD REGISTER COMPANY | 55866065 | 2/19/2015 | k178485 | $0.00 | $8.98 | $8.98 | $57.97 |
| 69877 | STANDARD REGISTER COMPANY | 55866146 | 2/19/2015 | k178371 | $0.00 | $0.00 | $0.00 | $22.41 |
| 69877 | STANDARD REGISTER COMPANY | 55866200 | 2/19/2015 | K178097 | $0.00 | $0.00 | $0.00 | $35.97 |
| 69877 | STANDARD REGISTER COMPANY | 55866449 | 2/19/2015 | HS054803 | $0.00 | $0.00 | $0.00 | $2,274.51 |
| 69877 | STANDARD REGISTER COMPANY | 55866719 | 2/19/2015 | mi081788 | $0.00 | $0.00 | $0.00 | $21.99 |
| 69877 | STANDARD REGISTER COMPANY | 55867597 | 2/19/2015 | c1087162 | $0.00 | $0.00 | $0.00 | $346.00 |
| 69877 | STANDARD REGISTER COMPANY | 55867637 | 2/19/2015 | c1087162 | $0.00 | $0.00 | $0.00 | $32.00 |
| 69877 | STANDARD REGISTER COMPANY | 55868213 | 2/19/2015 | dv125322 | $0.00 | $52.25 | $52.25 | $121.00 |
| 69877 | STANDARD REGISTER COMPANY | 55868253 | 2/19/2015 | k178862 | $0.00 | $8.61 | $8.61 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55868640 | 2/19/2015 | k085281 | $0.00 | $0.00 | $0.00 | $4.99 |
| 69877 | STANDARD REGISTER COMPANY | 55868718 | 2/19/2015 | K084990 | $0.00 | $0.00 | $0.00 | $9.99 |
| 69877 | STANDARD REGISTER COMPANY | 55869207 | 2/19/2015 | k120722 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55869304 | 2/19/2015 | k121334 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55869432 | 2/19/2015 | k120822 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 55869629 | 2/19/2015 | k120531 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55869815 | 2/19/2015 | k129702 | $0.00 | $0.00 | $0.00 | $6.98 |
| 69877 | STANDARD REGISTER COMPANY | 55869855 | 2/19/2015 | k178858 | $0.00 | $0.00 | $0.00 | $64.80 |
| 69877 | STANDARD REGISTER COMPANY | 55869947 | 2/19/2015 | K124131 | $0.00 | $0.00 | $0.00 | $15.50 |
| 69877 | STANDARD REGISTER COMPANY | 55870058 | 2/19/2015 | k124467 | $0.00 | $0.00 | $0.00 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 55870179 | 2/19/2015 | k127991 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55870204 | 2/19/2015 | k179385 | $0.00 | $0.00 | $0.00 | $107.96 |
| 69877 | STANDARD REGISTER COMPANY | 55870285 | 2/19/2015 | k131718 | $0.00 | $0.00 | $0.00 | $16.23 |
| 69877 | STANDARD REGISTER COMPANY | 55870406 | 2/19/2015 | k132254 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55870523 | 2/19/2015 | k131675 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55870624 | 2/19/2015 | k130563 | $0.00 | $0.00 | $0.00 | $21.98 |
| 69877 | STANDARD REGISTER COMPANY | 55870970 | 2/19/2015 | k130306 | $0.00 | $0.00 | $0.00 | $11.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 55871078 | 2/19/2015 | k130279 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55871155 | 2/19/2015 | k124301 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55871257 | 2/19/2015 | k123309 | $0.00 | $0.00 | $0.00 | $34.98 |
| 69877 | STANDARD REGISTER COMPANY | 55874851 | 2/19/2015 | hs054783 | $0.00 | $0.00 | $0.00 | $100.91 |
| 69877 | STANDARD REGISTER COMPANY | 55875044 | 2/19/2015 | fw012329 | $0.00 | $8.73 | $8.73 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 55875360 | 2/20/2015 | MN021915 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55875605 | 2/19/2015 | hs054875 | $0.00 | $0.00 | $0.00 | $684.00 |
| 69877 | STANDARD REGISTER COMPANY | 55875695 | 2/20/2015 | k110406 | $0.00 | $0.00 | $0.00 | $21.99 |
| 69877 | STANDARD REGISTER COMPANY | 55876133 | 2/20/2015 | bs003610 | $0.00 | $0.00 | $0.00 | $108.00 |
| 69877 | STANDARD REGISTER COMPANY | 55876300 | 2/20/2015 | K119577 | $0.00 | $0.00 | $0.00 | $13.50 |
| 69877 | STANDARD REGISTER COMPANY | 55876420 | 2/20/2015 | K119919 | $0.00 | $0.00 | $0.00 | $31.06 |
| 69877 | STANDARD REGISTER COMPANY | 55876551 | 2/20/2015 | K123390 | $0.00 | $0.00 | $0.00 | $28.98 |
| 69877 | STANDARD REGISTER COMPANY | 55876649 | 2/20/2015 | K124787 | $0.00 | $0.00 | $0.00 | $41.99 |
| 69877 | STANDARD REGISTER COMPANY | 55876840 | 2/19/2015 | K136878 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55876956 | 2/20/2015 | k131298 | $0.00 | $0.00 | $0.00 | $35.98 |
| 69877 | STANDARD REGISTER COMPANY | 55877066 | 2/20/2015 | k134989 | $0.00 | $0.00 | $0.00 | $17.99 |
| 69877 | STANDARD REGISTER COMPANY | 55877094 | 2/19/2015 | bs003609 | $0.00 | $0.00 | $0.00 | $477.60 |
| 69877 | STANDARD REGISTER COMPANY | 55877117 | 2/20/2015 | k135799 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 55877495 | 2/20/2015 | K140299 | $0.00 | $0.00 | $0.00 | $19.01 |
| 69877 | STANDARD REGISTER COMPANY | 55877986 | 2/19/2015 | K147819 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55878193 | 2/20/2015 | K174508 | $0.00 | $0.00 | $0.00 | $4.62 |
| 69877 | STANDARD REGISTER COMPANY | 55878441 | 2/19/2015 | k179690 | $0.00 | $0.00 | $0.00 | $34.99 |
| 69877 | STANDARD REGISTER COMPANY | 55878735 | 2/20/2015 | k177485 | $0.00 | $0.00 | $0.00 | $9.99 |
| 69877 | STANDARD REGISTER COMPANY | 55880259 | 2/19/2015 | gb300147 | $0.00 | $0.00 | $0.00 | $374.25 |
| 69877 | STANDARD REGISTER COMPANY | 55881055 | 2/20/2015 | k181370 | $0.00 | $0.00 | $0.00 | $139.93 |
| 69877 | STANDARD REGISTER COMPANY | 55881072 | 2/19/2015 | k181370 | $0.00 | $0.00 | $0.00 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 55882025 | 2/19/2015 | k180035 | $0.00 | $0.00 | $0.00 | $252.77 |
| 69877 | STANDARD REGISTER COMPANY | 55882882 | 2/19/2015 | K069926 | $0.00 | $0.00 | $0.00 | -$23.97 |
| 69877 | STANDARD REGISTER COMPANY | 55883003 | 2/19/2015 | K069926 | $0.00 | $0.00 | $0.00 | $23.97 |
| 69877 | STANDARD REGISTER COMPANY | 55883144 | 2/19/2015 | dll800087 | $0.00 | $0.00 | $0.00 | $359.65 |
| 69877 | STANDARD REGISTER COMPANY | 55883424 | 2/19/2015 | hs054851 | $0.00 | $0.00 | $0.00 | $230.40 |
| 69877 | STANDARD REGISTER COMPANY | 55883817 | 2/19/2015 | DV029756 | $0.00 | $0.00 | $0.00 | $134.97 |
| 69877 | STANDARD REGISTER COMPANY | 55884407 | 2/20/2015 | K159109 PAUL CABRA | $0.00 | $0.00 | $0.00 | $43.13 |
| 69877 | STANDARD REGISTER COMPANY | 55884882 | 2/20/2015 | K159141 PAUL CABRA | $3.95 | $8.73 | $12.68 | $4.32 |
| 69877 | STANDARD REGISTER COMPANY | 55884978 | 2/20/2015 | K165952 PAUL CABRA | $0.00 | $0.00 | $0.00 | $6.69 |
| 69877 | STANDARD REGISTER COMPANY | 55885095 | 2/20/2015 | K166040 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55885232 | 2/20/2015 | K169572 PAUL CABRA | $0.00 | $0.00 | $0.00 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 55885310 | 2/20/2015 | K169708 PAUL CABRA | $0.00 | $0.00 | $0.00 | $30.15 |
| 69877 | STANDARD REGISTER COMPANY | 55885323 | 2/19/2015 | hs054803-a | $0.00 | $8.51 | $8.51 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 55885444 | 2/20/2015 | K172150 PAUL CABRA | $0.00 | $0.00 | $0.00 | $14.04 |
| 69877 | STANDARD REGISTER COMPANY | 55885659 | 2/19/2015 | k178365 | $0.00 | $0.00 | $0.00 | $549.68 |
| 69877 | STANDARD REGISTER COMPANY | 55885702 | 2/19/2015 | j937363 | $0.00 | $0.00 | $0.00 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 55885712 | 2/20/2015 | K173063 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.26 |
| 69877 | STANDARD REGISTER COMPANY | 55885821 | 2/20/2015 | K178101 PAUL CABRA | $0.00 | $0.00 | $0.00 | $33.97 |
| 69877 | STANDARD REGISTER COMPANY | 55886025 | 2/20/2015 | K179640 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.42 |
| 69877 | STANDARD REGISTER COMPANY | 55888382 | 2/23/2015 | k131045 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55888388 | 2/20/2015 | k115611 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55888479 | 2/20/2015 | K013088 | $0.00 | $0.00 | $0.00 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 55888481 | 2/20/2015 | k015803 | $0.00 | $0.00 | $0.00 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 55888495 | 2/20/2015 | K016803 | $0.00 | $0.00 | $0.00 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 55889252 | 2/20/2015 | KPFAHL | $0.00 | $0.00 | $0.00 | $42.75 |
| 69877 | STANDARD REGISTER COMPANY | 55891604 | 2/20/2015 | k178199 | $0.00 | $11.82 | $11.82 | $7.49 |
| 69877 | STANDARD REGISTER COMPANY | 55892349 | 2/20/2015 | J886057 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55893191 | 2/20/2015 | n6165967 | $0.00 | $13.14 | $13.14 | $55.96 |
| 69877 | STANDARD REGISTER COMPANY | 55894585 | 2/20/2015 | CN071358 | $0.00 | $9.84 | $9.84 | $37.20 |
| 69877 | STANDARD REGISTER COMPANY | 55894750 | 2/20/2015 | r737441 | $0.00 | $16.16 | $16.16 | $105.28 |
| 69877 | STANDARD REGISTER COMPANY | 55895197 | 2/20/2015 | k178077 | $0.00 | $0.00 | $0.00 | $171.36 |
| 69877 | STANDARD REGISTER COMPANY | 55895209 | 2/20/2015 | k178077 | $0.00 | $0.00 | $0.00 | $8.76 |
| 69877 | STANDARD REGISTER COMPANY | 55895224 | 2/20/2015 | k178077 | $0.00 | $0.00 | $0.00 | $8.96 |
| 69877 | STANDARD REGISTER COMPANY | 55895271 | 2/20/2015 | HS006879 | $0.00 | $0.00 | $0.00 | $45.98 |
| 69877 | STANDARD REGISTER COMPANY | 55895839 | 2/20/2015 | k159178 | $0.00 | $0.00 | $0.00 | $579.42 |
| 69877 | STANDARD REGISTER COMPANY | 55895968 | 2/20/2015 | k179197 | $0.00 | $0.00 | $0.00 | $55.98 |
| 69877 | STANDARD REGISTER COMPANY | 55896226 | 2/23/2015 | k150135 | $0.00 | $0.00 | $0.00 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 55896447 | 2/23/2015 | N6169526 | $0.00 | $0.00 | $0.00 | $99.95 |
| 69877 | STANDARD REGISTER COMPANY | 55896686 | 2/20/2015 | cn071359 | $0.00 | $0.00 | $0.00 | $131.89 |
| 69877 | STANDARD REGISTER COMPANY | 55896726 | 2/20/2015 | K189056 | $0.00 | $0.00 | $0.00 | $13.98 |
| 69877 | STANDARD REGISTER COMPANY | 55897011 | 2/20/2015 | ML081789 | $0.00 | $10.86 | $10.86 | $21.99 |
| 69877 | STANDARD REGISTER COMPANY | 55899789 | 2/20/2015 | ML081790 | $0.00 | $0.00 | $0.00 | $21.99 |
| 69877 | STANDARD REGISTER COMPANY | 55900513 | 2/20/2015 | K057289 | $0.00 | $0.00 | $0.00 | -$15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55900592 | 2/20/2015 | K057289 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55901245 | 2/20/2015 | K194961 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55901393 | 2/24/2015 | gb300139 | $0.00 | $0.00 | $0.00 | $74.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 55902042 | 2/20/2015 | PA101819 | $0.00 | $0.00 | $0.00 | $789.60 |
| 69877 | STANDARD REGISTER COMPANY | 55902928 | 2/20/2015 | J896892 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 55903103 | 2/23/2015 | r6165969 | $0.00 | $0.00 | $0.00 | $226.70 |
| 69877 | STANDARD REGISTER COMPANY | 55904807 | 2/24/2015 | OK226308FERGUSON64601 | $0.00 | $0.00 | $0.00 | $254.85 |
| 69877 | STANDARD REGISTER COMPANY | 55904913 | 2/20/2015 | k147931 | $0.00 | $10.36 | $10.36 | $70.96 |
| 69877 | STANDARD REGISTER COMPANY | 55905083 | 2/20/2015 | k172939 | $0.00 | $8.51 | $8.51 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 55905225 | 2/23/2015 | K194744 | $0.00 | $0.00 | $0.00 | $139.93 |
| 69877 | STANDARD REGISTER COMPANY | 55905495 | 2/20/2015 | PA101825 | $0.00 | $0.00 | $0.00 | $35.86 |
| 69877 | STANDARD REGISTER COMPANY | 55905778 | 2/20/2015 | HS006884 | $0.00 | $8.51 | $8.51 | $20.97 |
| 69877 | STANDARD REGISTER COMPANY | 55905842 | 2/23/2015 | CN071363 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 55906338 | 2/23/2015 | HS004045 | $0.00 | $0.00 | $0.00 | $113.96 |
| 69877 | STANDARD REGISTER COMPANY | 55908174 | 2/23/2015 | cl987459 | $0.00 | $0.00 | $0.00 | $392.66 |
| 69877 | STANDARD REGISTER COMPANY | 55908668 | 2/23/2015 | m0666298 | $0.00 | $0.00 | $0.00 | $68.94 |
| 69877 | STANDARD REGISTER COMPANY | 55909887 | 2/20/2015 | hs006883 | $0.00 | $9.56 | $9.56 | $14.98 |
| 69877 | STANDARD REGISTER COMPANY | 55910843 | 2/23/2015 | J656398 | $0.00 | $0.00 | $0.00 | $4.47 |
| 69877 | STANDARD REGISTER COMPANY | 55914041 | 2/23/2015 | DV029760 | $0.00 | $0.00 | $0.00 | $74.97 |
| 69877 | STANDARD REGISTER COMPANY | 55914120 | 2/24/2015 | k164250 | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 55914342 | 2/23/2015 | LORISCHROEDE | $0.00 | $0.00 | $0.00 | $7.49 |
| 69877 | STANDARD REGISTER COMPANY | 55917010 | 2/23/2015 | SHAUNA | $0.00 | $0.00 | $0.00 | $90.60 |
| 69877 | STANDARD REGISTER COMPANY | 55917824 | 2/23/2015 | K189454 | $3.95 | $10.64 | $14.59 | $80.46 |
| 69877 | STANDARD REGISTER COMPANY | 55917889 | 2/23/2015 | k205556 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55917987 | 2/23/2015 | k199800 | $0.00 | $0.00 | $0.00 | $42.98 |
| 69877 | STANDARD REGISTER COMPANY | 55918405 | 2/23/2015 | K205625 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55918689 | 2/23/2015 | DM851003 | $0.00 | $0.00 | $0.00 | $59.96 |
| 69877 | STANDARD REGISTER COMPANY | 55919025 | 2/23/2015 | K148130 | $0.00 | $0.00 | $0.00 | $835.64 |
| 69877 | STANDARD REGISTER COMPANY | 55919437 | 2/23/2015 | K133912 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55919590 | 2/23/2015 | K132801 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55919688 | 2/23/2015 | K134921 | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 55919692 | 2/23/2015 | J885847 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55920028 | 2/23/2015 | J885809 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55920173 | 2/23/2015 | J888136 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55920337 | 2/23/2015 | J885395 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55920475 | 2/23/2015 | K134696 | $0.00 | $0.00 | $0.00 | $28.98 |
| 69877 | STANDARD REGISTER COMPANY | 55920889 | 2/23/2015 | K134655 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55921068 | 2/23/2015 | K133658 | $0.00 | $0.00 | $0.00 | $8.99 |
| 69877 | STANDARD REGISTER COMPANY | 55921170 | 2/23/2015 | K137761 | $0.00 | $0.00 | $0.00 | $57.96 |
| 69877 | STANDARD REGISTER COMPANY | 55921603 | 2/23/2015 | PA101827 | $0.00 | $0.00 | $0.00 | $197.50 |
| 69877 | STANDARD REGISTER COMPANY | 55921741 | 2/23/2015 | K135869 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55921855 | 2/23/2015 | K136770 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55922003 | 2/23/2015 | K134871 | $0.00 | $0.00 | $0.00 | $8.99 |
| 69877 | STANDARD REGISTER COMPANY | 55922138 | 2/23/2015 | K139442 | $0.00 | $0.00 | $0.00 | $20.98 |
| 69877 | STANDARD REGISTER COMPANY | 55922220 | 2/23/2015 | K135654 | $0.00 | $0.00 | $0.00 | $9.99 |
| 69877 | STANDARD REGISTER COMPANY | 55922560 | 2/24/2015 | ST061742 63301 | $0.00 | $0.00 | $0.00 | $203.94 |
| 69877 | STANDARD REGISTER COMPANY | 55922786 | 2/24/2015 | ST061743 63301 | $0.00 | $0.00 | $0.00 | $203.94 |
| 69877 | STANDARD REGISTER COMPANY | 55922829 | 2/23/2015 | J885201 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 55923137 | 2/23/2015 | J885788 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55924167 | 2/23/2015 | ST061744 63301 | $0.00 | $0.00 | $0.00 | $112.20 |
| 69877 | STANDARD REGISTER COMPANY | 55924271 | 2/24/2015 | HS054638 GVG 21008 | $3.95 | $11.73 | $15.68 | $131.88 |
| 69877 | STANDARD REGISTER COMPANY | 55924854 | 2/23/2015 | J896984 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 55924861 | 2/23/2015 | k207116 | $0.00 | $0.00 | $0.00 | $34.20 |
| 69877 | STANDARD REGISTER COMPANY | 55925750 | 2/23/2015 | K208467 | $0.00 | $0.00 | $0.00 | $22.20 |
| 69877 | STANDARD REGISTER COMPANY | 55926968 | 2/23/2015 | N6169550 | $0.00 | $8.98 | $8.98 | $81.94 |
| 69877 | STANDARD REGISTER COMPANY | 55927194 | 2/23/2015 | MN800091 | $0.00 | $0.00 | $0.00 | $329.00 |
| 69877 | STANDARD REGISTER COMPANY | 55927393 | 2/23/2015 | PA101828 | $0.00 | $0.00 | $0.00 | $155.00 |
| 69877 | STANDARD REGISTER COMPANY | 55927449 | 2/24/2015 | K200632 | $0.00 | $0.00 | $0.00 | $115.94 |
| 69877 | STANDARD REGISTER COMPANY | 55928252 | 2/23/2015 | CN071362 | $0.00 | $0.00 | $0.00 | $3,380.00 |
| 69877 | STANDARD REGISTER COMPANY | 55929201 | 2/23/2015 | cl144872 | $0.00 | $0.00 | $0.00 | $131.84 |
| 69877 | STANDARD REGISTER COMPANY | 55931377 | 2/23/2015 | K060314A | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55932009 | 2/23/2015 | J878950 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55932261 | 2/24/2015 | K211934 | $0.00 | $0.00 | $0.00 | $88.97 |
| 69877 | STANDARD REGISTER COMPANY | 55932525 | 2/23/2015 | K205999 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55933648 | 2/23/2015 | J937229 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 55933833 | 2/23/2015 | J100393 | $3.95 | $11.86 | $15.81 | $26.82 |
| 69877 | STANDARD REGISTER COMPANY | 55934301 | 2/23/2015 | K212891 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 55934367 | 2/23/2015 | k206600 | $0.00 | $8.61 | $8.61 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 55934433 | 2/23/2015 | K120820 | $0.00 | $0.00 | $0.00 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 55935073 | 2/23/2015 | K215351 | $0.00 | $0.00 | $0.00 | $156.93 |
| 69877 | STANDARD REGISTER COMPANY | 55937250 | 2/23/2015 | sn001359 | $0.00 | $0.00 | $0.00 | $9.21 |
| 69877 | STANDARD REGISTER COMPANY | 55937481 | 2/24/2015 | CATALOG | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 55937913 | 2/24/2015 | CL001165 | $0.00 | $0.00 | $0.00 | $499.80 |
| 69877 | STANDARD REGISTER COMPANY | 55938013 | 2/23/2015 | HS053927 | $0.00 | $0.00 | $0.00 | $384.00 |
| 69877 | STANDARD REGISTER COMPANY | 55938382 | 2/24/2015 | HS054905 ARNSMEYER 21005 | $0.00 | $0.00 | $0.00 | $88.93 |

| | 69877 | STANDARD REGISTER COMPANY | 55938530 | 2/24/2015 | HS054902 ARNSMEYER 21005 | $0.00 | $0.00 | $0.00 | $25.98 |
|---|---|---|---|---|---|---|---|---|---|
| | 69877 | STANDARD REGISTER COMPANY | 55938567 | 2/24/2015 | X806601 | $0.00 | $0.00 | $0.00 | $59.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55938788 | 2/24/2015 | K217828 | $0.00 | $0.00 | $0.00 | $28.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55939152 | 2/23/2015 | j921977 | $0.00 | $0.00 | $0.00 | $34.49 |
| | 69877 | STANDARD REGISTER COMPANY | 55939285 | 2/24/2015 | J14090 | $0.00 | $0.00 | $0.00 | $403.60 |
| | 69877 | STANDARD REGISTER COMPANY | 55939364 | 2/23/2015 | j921798 | $0.00 | $0.00 | $0.00 | $4.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55939550 | 2/24/2015 | CL001164 | $0.00 | $0.00 | $0.00 | $2,430.03 |
| | 69877 | STANDARD REGISTER COMPANY | 55939643 | 2/24/2015 | CL001164 | $0.00 | $0.00 | $0.00 | $174.93 |
| | 69877 | STANDARD REGISTER COMPANY | 55939737 | 2/24/2015 | CL001164 | $0.00 | $0.00 | $0.00 | $705.72 |
| | 69877 | STANDARD REGISTER COMPANY | 55939795 | 2/23/2015 | CL001164 | $0.00 | $0.00 | $0.00 | $155.94 |
| | 69877 | STANDARD REGISTER COMPANY | 55940213 | 2/24/2015 | HS053926 VAN PRAAG 29806 | $0.00 | $0.00 | $0.00 | $468.00 |
| | 69877 | STANDARD REGISTER COMPANY | 55941049 | 2/24/2015 | BS003614 | $0.00 | $0.00 | $0.00 | $37.80 |
| | 69877 | STANDARD REGISTER COMPANY | 55945682 | 2/24/2015 | a0722681 | $0.00 | $0.00 | $0.00 | $443.74 |
| | 69877 | STANDARD REGISTER COMPANY | 55946129 | 2/24/2015 | k217915 | $0.00 | $0.00 | $0.00 | $39.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55946533 | 2/24/2015 | GB250101 | $0.00 | $0.00 | $0.00 | $3,198.40 |
| | 69877 | STANDARD REGISTER COMPANY | 55946764 | 2/24/2015 | K201494 | $0.00 | $0.00 | $0.00 | $1.49 |
| | 69877 | STANDARD REGISTER COMPANY | 55946775 | 2/24/2015 | K217992 | $0.00 | $0.00 | $0.00 | $16.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55947009 | 2/24/2015 | K218603 | $0.00 | $0.00 | $0.00 | $329.55 |
| | 69877 | STANDARD REGISTER COMPANY | 55947037 | 2/24/2015 | K218603 | $0.00 | $0.00 | $0.00 | $210.49 |
| | 69877 | STANDARD REGISTER COMPANY | 55947172 | 2/24/2015 | K218802 | $0.00 | $0.00 | $0.00 | $43.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55947390 | 2/24/2015 | K218603 | $0.00 | $0.00 | $0.00 | $120.00 |
| | 69877 | STANDARD REGISTER COMPANY | 55947571 | 2/24/2015 | CL234125 | $0.00 | $0.00 | $0.00 | $199.95 |
| | 69877 | STANDARD REGISTER COMPANY | 55947763 | 2/24/2015 | KIMSALOMON | $0.00 | $0.00 | $0.00 | $9.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55947768 | 2/24/2015 | KIMSALOMON | $0.00 | $0.00 | $0.00 | $90.75 |
| | 69877 | STANDARD REGISTER COMPANY | 55948420 | 2/24/2015 | k205594 | $0.00 | $0.00 | $0.00 | $16.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55948525 | 2/24/2015 | mn717044 | $0.00 | $0.00 | $0.00 | $9.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55949253 | 2/24/2015 | dm851005 | $0.00 | $8.51 | $8.51 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55949457 | 3/2/2015 | k013670 | $0.00 | $0.00 | $0.00 | -$10.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55949514 | 2/24/2015 | k013670 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 69877 | STANDARD REGISTER COMPANY | 55949578 | 2/24/2015 | k013670 | $0.00 | $0.00 | $0.00 | $10.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55949673 | 3/2/2015 | K059221 | $0.00 | $0.00 | $0.00 | -$15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55949744 | 2/24/2015 | K059221 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55949826 | 2/24/2015 | K218490 | $0.00 | $0.00 | $0.00 | $34.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55952367 | 2/24/2015 | cl352159 | $0.00 | $0.00 | $0.00 | $11.13 |
| | 69877 | STANDARD REGISTER COMPANY | 55952393 | 2/24/2015 | cl352159 | $0.00 | $0.00 | $0.00 | $16.13 |
| | 69877 | STANDARD REGISTER COMPANY | 55952683 | 2/24/2015 | K218809 | $0.00 | $0.00 | $0.00 | $25.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55953554 | 2/24/2015 | k194470 | $0.00 | $0.00 | $0.00 | $514.60 |
| | 69877 | STANDARD REGISTER COMPANY | 55954084 | 2/25/2015 | ST061747 63301 | $0.00 | $0.00 | $0.00 | $71.76 |
| | 69877 | STANDARD REGISTER COMPANY | 55954136 | 2/24/2015 | HS053929GUSTAFSON65912 | $0.00 | $0.00 | $0.00 | $235.80 |
| | 69877 | STANDARD REGISTER COMPANY | 55954234 | 2/24/2015 | J871710 | $0.00 | $0.00 | $0.00 | $16.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55954641 | 2/24/2015 | HS054853 | $0.00 | $0.00 | $0.00 | $175.92 |
| | 69877 | STANDARD REGISTER COMPANY | 55954712 | 2/24/2015 | MA0666260 | $0.00 | $0.00 | $0.00 | $467.76 |
| | 69877 | STANDARD REGISTER COMPANY | 55955223 | 2/25/2015 | ST061748 63301 | $0.00 | $0.00 | $0.00 | $71.76 |
| | 69877 | STANDARD REGISTER COMPANY | 55955806 | 2/25/2015 | ST061749 63301 | $0.00 | $0.00 | $0.00 | $338.00 |
| | 69877 | STANDARD REGISTER COMPANY | 55956869 | 2/24/2015 | CL001165 | $0.00 | $0.00 | $0.00 | $111.96 |
| | 69877 | STANDARD REGISTER COMPANY | 55956913 | 2/25/2015 | k221956 | $0.00 | $0.00 | $0.00 | $67.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55956935 | 2/25/2015 | K221855 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55957032 | 2/25/2015 | ST061750 63301 | $0.00 | $0.00 | $0.00 | $287.76 |
| | 69877 | STANDARD REGISTER COMPANY | 55960171 | 2/25/2015 | ri600560 | $0.00 | $0.00 | $0.00 | $182.10 |
| | 69877 | STANDARD REGISTER COMPANY | 55960232 | 2/24/2015 | K146875 | $0.00 | $0.00 | $0.00 | $7.49 |
| | 69877 | STANDARD REGISTER COMPANY | 55960483 | 2/24/2015 | k146978 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55960708 | 2/24/2015 | cn071370 | $0.00 | $11.22 | $11.22 | $47.10 |
| | 69877 | STANDARD REGISTER COMPANY | 55961282 | 2/24/2015 | k140743 | $0.00 | $0.00 | $0.00 | $18.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55961338 | 2/24/2015 | k146973 | $0.00 | $0.00 | $0.00 | $11.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55961476 | 2/24/2015 | k144099 | $0.00 | $0.00 | $0.00 | $45.97 |
| | 69877 | STANDARD REGISTER COMPANY | 55961530 | 2/25/2015 | SC020496 | $0.00 | $0.00 | $0.00 | $134.25 |
| | 69877 | STANDARD REGISTER COMPANY | 55962310 | 2/25/2015 | CN071369 | $0.00 | $0.00 | $0.00 | $87.92 |
| | 69877 | STANDARD REGISTER COMPANY | 55962482 | 2/24/2015 | K147022 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55963384 | 2/24/2015 | hs054804 | $0.00 | $9.21 | $9.21 | $6.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55963753 | 2/24/2015 | K146281 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55965679 | 2/25/2015 | K218460 | $0.00 | $0.00 | $0.00 | $3.44 |
| | 69877 | STANDARD REGISTER COMPANY | 55965835 | 2/25/2015 | K218889 | $0.00 | $0.00 | $0.00 | $4.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55966680 | 2/25/2015 | HS054906 | $3.95 | $10.99 | $14.94 | $143.88 |
| | 69877 | STANDARD REGISTER COMPANY | 55966898 | 2/24/2015 | RI737444 | $3.95 | $12.55 | $16.50 | $56.40 |
| | 69877 | STANDARD REGISTER COMPANY | 55966954 | 2/25/2015 | k222296 | $0.00 | $0.00 | $0.00 | $2.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55966979 | 2/25/2015 | ST061752 63301 | $0.00 | $0.00 | $0.00 | $1,363.83 |
| | 69877 | STANDARD REGISTER COMPANY | 55967204 | 2/25/2015 | K223150 | $0.00 | $0.00 | $0.00 | $69.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55967328 | 2/25/2015 | CN071371 | $0.00 | $0.00 | $0.00 | $70.94 |
| | 69877 | STANDARD REGISTER COMPANY | 55967426 | 2/25/2015 | k222488 | $0.00 | $0.00 | $0.00 | $80.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55969040 | 2/24/2015 | BS003629 | $0.00 | $0.00 | $0.00 | $43.80 |
| | 69877 | STANDARD REGISTER COMPANY | 55969044 | 2/25/2015 | BS003629 | $0.00 | $0.00 | $0.00 | $43.80 |
| | 69877 | STANDARD REGISTER COMPANY | 55969118 | 2/25/2015 | K146287 | $0.00 | $0.00 | $0.00 | $18.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 55970229 | 2/25/2015 | ST061754 63301 | $0.00 | $0.00 | $0.00 | $89.88 |
| 69877 | STANDARD REGISTER COMPANY | 55970412 | 2/25/2015 | ST061755 63301 | $0.00 | $0.00 | $0.00 | $89.88 |
| 69877 | STANDARD REGISTER COMPANY | 55970663 | 2/25/2015 | ST061756 63301 | $0.00 | $0.00 | $0.00 | $188.78 |
| 69877 | STANDARD REGISTER COMPANY | 55971829 | 2/25/2015 | K041943 PAUL CABRA | $0.00 | $0.00 | $0.00 | $13.00 |
| 69877 | STANDARD REGISTER COMPANY | 55973307 | 2/25/2015 | KIMSALOMON | $0.00 | $0.00 | $0.00 | $116.97 |
| 69877 | STANDARD REGISTER COMPANY | 55973627 | 2/25/2015 | CN022315 | $0.00 | $0.00 | $0.00 | $10,874.35 |
| 69877 | STANDARD REGISTER COMPANY | 55973732 | 2/25/2015 | J937033 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55973875 | 2/25/2015 | CL101832 | $0.00 | $0.00 | $0.00 | $464.86 |
| 69877 | STANDARD REGISTER COMPANY | 55973930 | 2/25/2015 | CA922315 | $0.00 | $0.00 | $0.00 | $313.83 |
| 69877 | STANDARD REGISTER COMPANY | 55974135 | 2/25/2015 | J990308FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55974267 | 2/25/2015 | K223872 | $0.00 | $0.00 | $0.00 | $79.98 |
| 69877 | STANDARD REGISTER COMPANY | 55974289 | 2/25/2015 | K205802FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $40.74 |
| 69877 | STANDARD REGISTER COMPANY | 55974373 | 2/25/2015 | K224587 | $0.00 | $0.00 | $0.00 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 55974438 | 2/25/2015 | K189023FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 55974688 | 2/25/2015 | K193937FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 55974817 | 2/25/2015 | K177681FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $56.97 |
| 69877 | STANDARD REGISTER COMPANY | 55974976 | 2/25/2015 | K178412FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 55975127 | 2/25/2015 | K173193FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $37.98 |
| 69877 | STANDARD REGISTER COMPANY | 55975588 | 2/25/2015 | DM851006 | $0.00 | $0.00 | $0.00 | $110.90 |
| 69877 | STANDARD REGISTER COMPANY | 55975600 | 2/25/2015 | DM851006 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55975704 | 2/25/2015 | DL800093 | $0.00 | $10.29 | $10.29 | $123.90 |
| 69877 | STANDARD REGISTER COMPANY | 55975743 | 2/25/2015 | DL800093 | $0.00 | $10.06 | $10.06 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 55975841 | 2/25/2015 | K158968 PAUL CABRA | $0.00 | $0.00 | $0.00 | $68.47 |
| 69877 | STANDARD REGISTER COMPANY | 55976681 | 2/25/2015 | K176516FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 55977065 | 2/25/2015 | K176516FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $20.37 |
| 69877 | STANDARD REGISTER COMPANY | 55977299 | 2/25/2015 | K163640FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $5.19 |
| 69877 | STANDARD REGISTER COMPANY | 55977396 | 2/25/2015 | K224615 | $0.00 | $0.00 | $0.00 | $23.98 |
| 69877 | STANDARD REGISTER COMPANY | 55977433 | 2/25/2015 | DG715422 | $3.95 | $12.61 | $16.56 | $184.93 |
| 69877 | STANDARD REGISTER COMPANY | 55977818 | 2/25/2015 | K224891 | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 55977895 | 2/25/2015 | J945975 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55978083 | 2/25/2015 | bs003958 | $0.00 | $0.00 | $0.00 | $398.00 |
| 69877 | STANDARD REGISTER COMPANY | 55978231 | 2/25/2015 | ST061757 63301 | $0.00 | $0.00 | $0.00 | $133.33 |
| 69877 | STANDARD REGISTER COMPANY | 55978262 | 2/25/2015 | HS004061 | $0.00 | $0.00 | $0.00 | $50.98 |
| 69877 | STANDARD REGISTER COMPANY | 55979712 | 2/25/2015 | CN071372 | $0.00 | $0.00 | $0.00 | $4,557.60 |
| 69877 | STANDARD REGISTER COMPANY | 55979861 | 2/25/2015 | ST061758 63301 | $0.00 | $0.00 | $0.00 | $407.52 |
| 69877 | STANDARD REGISTER COMPANY | 55980020 | 2/25/2015 | CL001165 | $0.00 | $0.00 | $0.00 | $103.96 |
| 69877 | STANDARD REGISTER COMPANY | 55980528 | 2/25/2015 | j938803 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55980755 | 2/25/2015 | K222101 | $0.00 | $0.00 | $0.00 | $55.44 |
| 69877 | STANDARD REGISTER COMPANY | 55980791 | 2/25/2015 | K206367 PAUL CABRA | $0.00 | $0.00 | $0.00 | $135.14 |
| 69877 | STANDARD REGISTER COMPANY | 55981068 | 2/25/2015 | gb300148 | $0.00 | $0.00 | $0.00 | $21.00 |
| 69877 | STANDARD REGISTER COMPANY | 55981191 | 2/25/2015 | K206468 PAUL CABRA | $0.00 | $0.00 | $0.00 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 55981265 | 2/25/2015 | K225583 | $0.00 | $0.00 | $0.00 | $37.98 |
| 69877 | STANDARD REGISTER COMPANY | 55981466 | 2/25/2015 | J949372 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 55982616 | 2/26/2015 | K225738 | $0.00 | $0.00 | $0.00 | $120.00 |
| 69877 | STANDARD REGISTER COMPANY | 55982899 | 2/26/2015 | GR4000079 MCBRIDE ASB6006 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 55983682 | 3/11/2015 | J956072 | $0.00 | $0.00 | $0.00 | -$11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55983796 | 2/25/2015 | J956072 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55983829 | 2/25/2015 | K212825 PAUL CABRA | $0.00 | $0.00 | $0.00 | $1.75 |
| 69877 | STANDARD REGISTER COMPANY | 55984117 | 2/25/2015 | dv029760-1 | $0.00 | $0.00 | $0.00 | $24.99 |
| 69877 | STANDARD REGISTER COMPANY | 55984215 | 2/25/2015 | K226030 | $0.00 | $12.21 | $12.21 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 55984229 | 2/25/2015 | K148738 | $0.00 | $0.00 | $0.00 | $4.99 |
| 69877 | STANDARD REGISTER COMPANY | 55984635 | 2/26/2015 | dt012425 | $0.00 | $0.00 | $0.00 | $539.33 |
| 69877 | STANDARD REGISTER COMPANY | 55984672 | 2/26/2015 | dt012425 | $0.00 | $0.00 | $0.00 | $83.97 |
| 69877 | STANDARD REGISTER COMPANY | 55984678 | 2/25/2015 | dt012425 | $0.00 | $0.00 | $0.00 | $27.99 |
| 69877 | STANDARD REGISTER COMPANY | 55984690 | 2/25/2015 | dt012425 | $0.00 | $0.00 | $0.00 | $28.99 |
| 69877 | STANDARD REGISTER COMPANY | 55985219 | 2/25/2015 | J945346 | $0.00 | $8.51 | $8.51 | $12.50 |
| 69877 | STANDARD REGISTER COMPANY | 55985712 | 2/26/2015 | k222135 | $0.00 | $0.00 | $0.00 | $58.75 |
| 69877 | STANDARD REGISTER COMPANY | 55985873 | 2/25/2015 | gb300149 | $0.00 | $0.00 | $0.00 | $42.98 |
| 69877 | STANDARD REGISTER COMPANY | 55986473 | 2/25/2015 | k148775 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 55986670 | 2/25/2015 | k147785 | $0.00 | $0.00 | $0.00 | $7.49 |
| 69877 | STANDARD REGISTER COMPANY | 55987264 | 2/25/2015 | K079429 | $0.00 | $0.00 | $0.00 | -$11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55987424 | 2/25/2015 | K079429 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 55987943 | 2/25/2015 | cl352159a | $0.00 | $0.00 | $0.00 | $4.28 |
| 69877 | STANDARD REGISTER COMPANY | 55988039 | 2/25/2015 | CN71372A | $0.00 | $0.00 | $0.00 | $569.70 |
| 69877 | STANDARD REGISTER COMPANY | 55988353 | 2/25/2015 | CN071373 | $0.00 | $0.00 | $0.00 | $349.50 |
| 69877 | STANDARD REGISTER COMPANY | 55988579 | 2/25/2015 | K148070 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 55988910 | 2/26/2015 | K206689 PAUL CABRA | $0.00 | $0.00 | $0.00 | $44.99 |
| 69877 | STANDARD REGISTER COMPANY | 55988983 | 2/25/2015 | K225913 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 55989063 | 2/26/2015 | K206697 PAUL CABRA | $0.00 | $0.00 | $0.00 | $39.99 |
| 69877 | STANDARD REGISTER COMPANY | 55989277 | 2/26/2015 | K206701 PAUL CABRA | $3.95 | $47.00 | $50.95 | $84.98 |
| 69877 | STANDARD REGISTER COMPANY | 55989382 | 2/25/2015 | BS003959 | $0.00 | $10.67 | $10.67 | $119.97 |
| 69877 | STANDARD REGISTER COMPANY | 55989466 | 2/26/2015 | K206704 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |

| | 69877 | STANDARD REGISTER COMPANY | 55990702 | 2/25/2015 | bs003960 | $0.00 | $10.09 | $10.09 | $37.80 |
|---|---|---|---|---|---|---|---|---|---|
| | 69877 | STANDARD REGISTER COMPANY | 55991390 | 2/26/2015 | K206704 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55991615 | 2/26/2015 | K206368 PAUL CABRA | $0.00 | $0.00 | $0.00 | $57.96 |
| | 69877 | STANDARD REGISTER COMPANY | 55991848 | 2/26/2015 | K206397 PAUL CABRA | $0.00 | $0.00 | $0.00 | $29.94 |
| | 69877 | STANDARD REGISTER COMPANY | 55991979 | 2/26/2015 | K206430 PAUL CABRA | $0.00 | $0.00 | $0.00 | $149.94 |
| | 69877 | STANDARD REGISTER COMPANY | 55992178 | 2/26/2015 | K206452 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.72 |
| | 69877 | STANDARD REGISTER COMPANY | 55992207 | 2/25/2015 | swatch | $0.00 | $0.00 | $0.00 | $0.00 |
| | 69877 | STANDARD REGISTER COMPANY | 55992383 | 2/26/2015 | K206454 PAUL CABRA | $0.00 | $0.00 | $0.00 | $5.67 |
| | 69877 | STANDARD REGISTER COMPANY | 55992502 | 2/26/2015 | K206456 PAUL CABRA | $0.00 | $0.00 | $0.00 | $25.78 |
| | 69877 | STANDARD REGISTER COMPANY | 55992639 | 2/26/2015 | k146893 | $0.00 | $0.00 | $0.00 | $47.96 |
| | 69877 | STANDARD REGISTER COMPANY | 55992781 | 2/26/2015 | K206458 PAUL CABRA | $0.00 | $0.00 | $0.00 | $44.97 |
| | 69877 | STANDARD REGISTER COMPANY | 55992861 | 2/26/2015 | hs054795 | $0.00 | $0.00 | $0.00 | $957.60 |
| | 69877 | STANDARD REGISTER COMPANY | 55992916 | 2/27/2015 | HS006895 | $0.00 | $0.00 | $0.00 | $23.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55993151 | 2/26/2015 | K206459 PAUL CABRA | $0.00 | $0.00 | $0.00 | $31.32 |
| | 69877 | STANDARD REGISTER COMPANY | 55993153 | 2/26/2015 | K206459 PAUL CABRA | $0.00 | $0.00 | $0.00 | $4.09 |
| | 69877 | STANDARD REGISTER COMPANY | 55993268 | 2/26/2015 | k147171 | $0.00 | $0.00 | $0.00 | $14.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55993359 | 2/26/2015 | K214003 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.29 |
| | 69877 | STANDARD REGISTER COMPANY | 55993420 | 2/26/2015 | K214075 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.08 |
| | 69877 | STANDARD REGISTER COMPANY | 55993681 | 2/26/2015 | K147663 | $0.00 | $0.00 | $0.00 | $21.98 |
| | 69877 | STANDARD REGISTER COMPANY | 55993739 | 2/26/2015 | k164542 | $0.00 | $0.00 | $0.00 | $7.49 |
| | 69877 | STANDARD REGISTER COMPANY | 55994006 | 2/26/2015 | pa101835 | $0.00 | $0.00 | $0.00 | $298.23 |
| | 69877 | STANDARD REGISTER COMPANY | 55994028 | 2/25/2015 | pa101835 | $0.00 | $0.00 | $0.00 | $16.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55994141 | 2/26/2015 | pa101835 | $0.00 | $0.00 | $0.00 | $166.50 |
| | 69877 | STANDARD REGISTER COMPANY | 55994286 | 2/26/2015 | K148841 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 55994985 | 2/26/2015 | K214224 PAUL CABRA | $0.00 | $0.00 | $0.00 | $1.75 |
| | 69877 | STANDARD REGISTER COMPANY | 55996097 | 2/26/2015 | K218458 PAUL CABRA | $0.00 | $0.00 | $0.00 | $50.28 |
| | 69877 | STANDARD REGISTER COMPANY | 55999883 | 2/26/2015 | K223655 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.77 |
| | 69877 | STANDARD REGISTER COMPANY | 55999936 | 2/26/2015 | K223684 PAUL CABRA | $0.00 | $0.00 | $0.00 | $1.75 |
| | 69877 | STANDARD REGISTER COMPANY | 55999957 | 2/26/2015 | K221745 PAUL CABRA | $0.00 | $0.00 | $0.00 | $1.75 |
| | 69877 | STANDARD REGISTER COMPANY | 56000011 | 2/26/2015 | K222076 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56000028 | 2/26/2015 | K222177 PAUL CABRA | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56000067 | 2/26/2015 | K222193 PAUL CABRA | $0.00 | $0.00 | $0.00 | $10.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56001339 | 2/26/2015 | K158487 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56001394 | 2/26/2015 | K223607 | $0.00 | $0.00 | $0.00 | $9.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56001512 | 2/26/2015 | K157154 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56002021 | 2/26/2015 | k159501 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56002589 | 3/5/2015 | ok226308 | $0.00 | $0.00 | $0.00 | -$33.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56002709 | 2/26/2015 | ok226308 | $0.00 | $0.00 | $0.00 | $33.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56002808 | 2/26/2015 | k227313 | $0.00 | $0.00 | $0.00 | $131.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56003575 | 2/26/2015 | k223257 | $0.00 | $0.00 | $0.00 | $34.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56003927 | 2/26/2015 | k085967 | $0.00 | $0.00 | $0.00 | $8.46 |
| | 69877 | STANDARD REGISTER COMPANY | 56004117 | 2/26/2015 | K227111 MCCORMICK 93858 | $0.00 | $0.00 | $0.00 | $33.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56004337 | 2/26/2015 | k156883 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56004382 | 2/26/2015 | K158849 | $0.00 | $0.00 | $0.00 | $14.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56004507 | 2/26/2015 | k158868 | $0.00 | $0.00 | $0.00 | $10.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56004589 | 2/26/2015 | K159133 | $0.00 | $0.00 | $0.00 | $11.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56005018 | 2/26/2015 | sn001424 | $0.00 | $0.00 | $0.00 | $79.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56005475 | 2/26/2015 | sn001438 | $0.00 | $18.14 | $18.14 | $137.75 |
| | 69877 | STANDARD REGISTER COMPANY | 56005576 | 2/26/2015 | K195007 PAUL CABRA | $0.00 | $0.00 | $0.00 | $25.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56005619 | 2/26/2015 | K203173 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56005838 | 2/26/2015 | K205117 PAUL CABRA | $0.00 | $0.00 | $0.00 | $92.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56005949 | 2/26/2015 | K159333 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56005987 | 2/26/2015 | K224893 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56006164 | 2/26/2015 | K225419 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56006202 | 2/26/2015 | K225459 PAUL CABRA | $0.00 | $0.00 | $0.00 | $6.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56006672 | 2/26/2015 | cl144872 | $0.00 | $0.00 | $0.00 | $35.97 |
| | 69877 | STANDARD REGISTER COMPANY | 56006940 | 2/26/2015 | K225578 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.38 |
| | 69877 | STANDARD REGISTER COMPANY | 56008150 | 3/2/2015 | bs003962 | $0.00 | $0.00 | $0.00 | $438.00 |
| | 69877 | STANDARD REGISTER COMPANY | 56009739 | 2/26/2015 | K227566 | $0.00 | $8.61 | $8.61 | $14.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56010064 | 2/26/2015 | CL234126 | $0.00 | $0.00 | $0.00 | $40.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56010326 | 2/26/2015 | GC202155 | $0.00 | $11.07 | $11.07 | $36.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56010358 | 2/26/2015 | dg715460 | $0.00 | $0.00 | $0.00 | $3,146.80 |
| | 69877 | STANDARD REGISTER COMPANY | 56010808 | 2/26/2015 | K164016 | $0.00 | $0.00 | $0.00 | $14.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56011052 | 2/27/2015 | k160672 | $0.00 | $0.00 | $0.00 | $11.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56011375 | 2/26/2015 | K227713 | $0.00 | $0.00 | $0.00 | $21.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56011644 | 2/26/2015 | K164468 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56012061 | 2/26/2015 | K160741 | $0.00 | $0.00 | $0.00 | $10.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56012062 | 2/27/2015 | hs004015 | $0.00 | $0.00 | $0.00 | $150.94 |
| | 69877 | STANDARD REGISTER COMPANY | 56012566 | 2/27/2015 | k169151 | $0.00 | $0.00 | $0.00 | $1.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56013898 | 2/27/2015 | K091230 JKESLER 38907 | $0.00 | $0.00 | $0.00 | $12.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56014235 | 3/2/2015 | k227164 | $0.00 | $29.21 | $29.21 | $24.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56014358 | 2/27/2015 | HS054045 | $0.00 | $0.00 | $0.00 | $63.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56015197 | 2/26/2015 | HS054803 | $0.00 | $0.00 | $0.00 | $44.97 |
| 69877 | STANDARD REGISTER COMPANY | 56015558 | 2/27/2015 | K159357 | $0.00 | $0.00 | $0.00 | $21.55 |
| 69877 | STANDARD REGISTER COMPANY | 56016359 | 2/26/2015 | j871209 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56016508 | 2/27/2015 | k142732 | $0.00 | $0.00 | $0.00 | $111.85 |
| 69877 | STANDARD REGISTER COMPANY | 56016522 | 2/27/2015 | k142732 | $0.00 | $0.00 | $0.00 | $159.90 |
| 69877 | STANDARD REGISTER COMPANY | 56016782 | 2/27/2015 | BS003964 | $0.00 | $0.00 | $0.00 | $4,770.06 |
| 69877 | STANDARD REGISTER COMPANY | 56016824 | 2/26/2015 | J10351 | $0.00 | $0.00 | $0.00 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 56017094 | 2/27/2015 | RI600564 | $0.00 | $0.00 | $0.00 | $1,215.00 |
| 69877 | STANDARD REGISTER COMPANY | 56017497 | 2/27/2015 | DG715466 | $0.00 | $0.00 | $0.00 | $84.95 |
| 69877 | STANDARD REGISTER COMPANY | 56017506 | 2/26/2015 | A0722820 | $0.00 | $0.00 | $0.00 | $4,110.12 |
| 69877 | STANDARD REGISTER COMPANY | 56017537 | 2/27/2015 | A0722820 | $0.00 | $0.00 | $0.00 | $440.39 |
| 69877 | STANDARD REGISTER COMPANY | 56017721 | 2/27/2015 | K228117 | $0.00 | $0.00 | $0.00 | $27.99 |
| 69877 | STANDARD REGISTER COMPANY | 56017752 | 2/27/2015 | K230580 | $0.00 | $0.00 | $0.00 | $60.00 |
| 69877 | STANDARD REGISTER COMPANY | 56018066 | 2/27/2015 | K229862 | $0.00 | $0.00 | $0.00 | $56.97 |
| 69877 | STANDARD REGISTER COMPANY | 56018475 | 2/27/2015 | GB300151 | $0.00 | $0.00 | $0.00 | $56.63 |
| 69877 | STANDARD REGISTER COMPANY | 56018766 | 2/27/2015 | N6165967-1 | $0.00 | $9.56 | $9.56 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 56020113 | 2/26/2015 | CATALOG | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56020800 | 2/27/2015 | N6165974 | $0.00 | $0.00 | $0.00 | $34.95 |
| 69877 | STANDARD REGISTER COMPANY | 56021201 | 2/27/2015 | k176773 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56021609 | 2/27/2015 | K179421 | $0.00 | $9.87 | $9.87 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56021732 | 2/27/2015 | K205747 | $0.00 | $9.77 | $9.77 | $37.20 |
| 69877 | STANDARD REGISTER COMPANY | 56021797 | 2/27/2015 | K222509 | $0.00 | $8.51 | $8.51 | $33.98 |
| 69877 | STANDARD REGISTER COMPANY | 56021873 | 2/27/2015 | K200708 | $0.00 | $9.21 | $9.21 | $90.95 |
| 69877 | STANDARD REGISTER COMPANY | 56021969 | 2/27/2015 | K206449 | $0.00 | $0.00 | $0.00 | $548.18 |
| 69877 | STANDARD REGISTER COMPANY | 56022127 | 3/4/2015 | K227169 | $0.00 | $10.83 | $10.83 | $47.99 |
| 69877 | STANDARD REGISTER COMPANY | 56022202 | 2/27/2015 | K227859 | $0.00 | $12.39 | $12.39 | $107.18 |
| 69877 | STANDARD REGISTER COMPANY | 56022306 | 2/27/2015 | K228467 | $0.00 | $10.33 | $10.33 | $74.40 |
| 69877 | STANDARD REGISTER COMPANY | 56022379 | 2/27/2015 | K228189 | $0.00 | $9.84 | $9.84 | $37.20 |
| 69877 | STANDARD REGISTER COMPANY | 56025522 | 2/27/2015 | 2015nikegen | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56026265 | 2/27/2015 | en237429 | $0.00 | $0.00 | $0.00 | $4.39 |
| 69877 | STANDARD REGISTER COMPANY | 56026435 | 2/27/2015 | MN022615 | $0.00 | $0.00 | $0.00 | $262.06 |
| 69877 | STANDARD REGISTER COMPANY | 56026679 | 2/27/2015 | k231092 | $0.00 | $0.00 | $0.00 | $35.97 |
| 69877 | STANDARD REGISTER COMPANY | 56029205 | 2/27/2015 | K232376 | $0.00 | $0.00 | $0.00 | $9.50 |
| 69877 | STANDARD REGISTER COMPANY | 56029249 | 2/27/2015 | HS004095 | $0.00 | $0.00 | $0.00 | $241.92 |
| 69877 | STANDARD REGISTER COMPANY | 56030023 | 2/27/2015 | BS003970 | $0.00 | $0.00 | $0.00 | $50.98 |
| 69877 | STANDARD REGISTER COMPANY | 56030127 | 2/27/2015 | J932342 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56030210 | 2/27/2015 | k232420 | $0.00 | $0.00 | $0.00 | $33.98 |
| 69877 | STANDARD REGISTER COMPANY | 56030437 | 2/27/2015 | BS003967 | $0.00 | $0.00 | $0.00 | $361.82 |
| 69877 | STANDARD REGISTER COMPANY | 56030574 | 2/27/2015 | BS003968 | $0.00 | $0.00 | $0.00 | $59.97 |
| 69877 | STANDARD REGISTER COMPANY | 56030665 | 2/27/2015 | k232448 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 56031040 | 2/27/2015 | j925265 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56031653 | 2/27/2015 | k178369 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56031666 | 3/2/2015 | FP011637 | $0.00 | $0.00 | $0.00 | $627.00 |
| 69877 | STANDARD REGISTER COMPANY | 56031710 | 2/27/2015 | K231677 | $0.00 | $8.61 | $8.61 | $25.98 |
| 69877 | STANDARD REGISTER COMPANY | 56031753 | 2/27/2015 | k178973 | $0.00 | $0.00 | $0.00 | $8.99 |
| 69877 | STANDARD REGISTER COMPANY | 56031849 | 2/27/2015 | K147095A | $0.00 | $0.00 | $0.00 | $30.97 |
| 69877 | STANDARD REGISTER COMPANY | 56032098 | 3/2/2015 | catalogs | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56032247 | 3/2/2015 | HS054047 | $0.00 | $0.00 | $0.00 | $79.55 |
| 69877 | STANDARD REGISTER COMPANY | 56032722 | 2/27/2015 | k179279 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56032878 | 2/27/2015 | K178346 | $0.00 | $0.00 | $0.00 | $47.96 |
| 69877 | STANDARD REGISTER COMPANY | 56034278 | 2/27/2015 | K235200 | $0.00 | $0.00 | $0.00 | $3.99 |
| 69877 | STANDARD REGISTER COMPANY | 56035378 | 2/27/2015 | PA101839 | $0.00 | $0.00 | $0.00 | $173.85 |
| 69877 | STANDARD REGISTER COMPANY | 56036373 | 2/27/2015 | J937229 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 56036672 | 2/27/2015 | K236013 | $0.00 | $8.73 | $8.73 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56036924 | 2/27/2015 | PA3098560 | $0.00 | $0.00 | $0.00 | $513.60 |
| 69877 | STANDARD REGISTER COMPANY | 56037494 | 2/27/2015 | J872386 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56037969 | 2/27/2015 | k131461 | $0.00 | $0.00 | $0.00 | $60.00 |
| 69877 | STANDARD REGISTER COMPANY | 56038162 | 2/27/2015 | gc202157 | $0.00 | $0.00 | $0.00 | $761.80 |
| 69877 | STANDARD REGISTER COMPANY | 56038387 | 3/3/2015 | mn717051 | $0.00 | $0.00 | $0.00 | $6,706.66 |
| 69877 | STANDARD REGISTER COMPANY | 56040032 | 2/27/2015 | K171973 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56040097 | 2/27/2015 | K171973 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56040188 | 3/2/2015 | bs003649 | $0.00 | $0.00 | $0.00 | $56.99 |
| 69877 | STANDARD REGISTER COMPANY | 56040346 | 3/2/2015 | K177671 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56040645 | 2/27/2015 | BS003964 | $0.00 | $0.00 | $0.00 | $127.44 |
| 69877 | STANDARD REGISTER COMPANY | 56041804 | 3/2/2015 | CN071380 | $0.00 | $0.00 | $0.00 | $42.00 |
| 69877 | STANDARD REGISTER COMPANY | 56042483 | 2/27/2015 | CN071381 | $0.00 | $9.84 | $9.84 | $72.44 |
| 69877 | STANDARD REGISTER COMPANY | 56043471 | 3/2/2015 | K238409 | $0.00 | $8.65 | $8.65 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 56043499 | 3/2/2015 | K230776 MCCORMICK 93858 | $0.00 | $0.00 | $0.00 | $22.47 |
| 69877 | STANDARD REGISTER COMPANY | 56050954 | 3/2/2015 | n6165978 | $0.00 | $0.00 | $0.00 | $32.97 |
| 69877 | STANDARD REGISTER COMPANY | 56051028 | 3/2/2015 | in022715 | $0.00 | $12.12 | $12.12 | $199.90 |
| 69877 | STANDARD REGISTER COMPANY | 56051870 | 3/2/2015 | BS003973 | $0.00 | $0.00 | $0.00 | $223.20 |
| 69877 | STANDARD REGISTER COMPANY | 56051990 | 3/2/2015 | MN717004 | $0.00 | $0.00 | $0.00 | $27.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56052222 | 3/2/2015 | cl001174 | $0.00 | $0.00 | $0.00 | $38.98 |
| 69877 | STANDARD REGISTER COMPANY | 56052332 | 3/2/2015 | HS053932BEGGS34455 | $0.00 | $0.00 | $0.00 | $95.00 |
| 69877 | STANDARD REGISTER COMPANY | 56052391 | 3/3/2015 | cn071384 | $0.00 | $0.00 | $0.00 | $80.86 |
| 69877 | STANDARD REGISTER COMPANY | 56052527 | 3/2/2015 | A0022015 DMILLER 93501 | $0.00 | $0.00 | $0.00 | $433.75 |
| 69877 | STANDARD REGISTER COMPANY | 56052751 | 3/2/2015 | MN717063 | $0.00 | $0.00 | $0.00 | $571.74 |
| 69877 | STANDARD REGISTER COMPANY | 56052774 | 3/2/2015 | K240122 | $0.00 | $0.00 | $0.00 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 56052996 | 3/2/2015 | K243878 | $0.00 | $0.00 | $0.00 | $425.09 |
| 69877 | STANDARD REGISTER COMPANY | 56053187 | 3/2/2015 | MN717064 TSCHAEFER63160 | $0.00 | $0.00 | $0.00 | $339.83 |
| 69877 | STANDARD REGISTER COMPANY | 56054386 | 3/3/2015 | K244044 | $0.00 | $0.00 | $0.00 | $251.91 |
| 69877 | STANDARD REGISTER COMPANY | 56054905 | 3/2/2015 | dm851009 | $0.00 | $0.00 | $0.00 | $332.20 |
| 69877 | STANDARD REGISTER COMPANY | 56055014 | 3/2/2015 | dm851009 | $0.00 | $0.00 | $0.00 | $29.98 |
| 69877 | STANDARD REGISTER COMPANY | 56055271 | 3/2/2015 | CN071389 | $0.00 | $11.56 | $11.56 | $94.39 |
| 69877 | STANDARD REGISTER COMPANY | 56055741 | 3/2/2015 | K243833 | $0.00 | $0.00 | $0.00 | $99.95 |
| 69877 | STANDARD REGISTER COMPANY | 56055745 | 3/2/2015 | K243833 | $0.00 | $0.00 | $0.00 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 56055750 | 3/2/2015 | K243833 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56056199 | 3/2/2015 | CN071387 | $0.00 | $0.00 | $0.00 | $241.86 |
| 69877 | STANDARD REGISTER COMPANY | 56056350 | 3/2/2015 | bs003975 | $0.00 | $0.00 | $0.00 | $335.10 |
| 69877 | STANDARD REGISTER COMPANY | 56056369 | 3/4/2015 | CN071388 | $0.00 | $21.20 | $21.20 | $169.79 |
| 69877 | STANDARD REGISTER COMPANY | 56056374 | 3/2/2015 | bs003975 | $0.00 | $0.00 | $0.00 | $34.90 |
| 69877 | STANDARD REGISTER COMPANY | 56056997 | 3/2/2015 | K147711 | $0.00 | $0.00 | $0.00 | $8.49 |
| 69877 | STANDARD REGISTER COMPANY | 56057245 | 3/2/2015 | K147295 | $0.00 | $0.00 | $0.00 | $35.98 |
| 69877 | STANDARD REGISTER COMPANY | 56057397 | 3/2/2015 | K147445 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56057589 | 3/2/2015 | K147411 | $0.00 | $0.00 | $0.00 | $25.00 |
| 69877 | STANDARD REGISTER COMPANY | 56057792 | 3/2/2015 | K243588 | $0.00 | $10.59 | $10.59 | $112.00 |
| 69877 | STANDARD REGISTER COMPANY | 56057804 | 3/9/2015 | K218458 PAUL CABRA | $0.00 | $0.00 | $0.00 | -$8.79 |
| 69877 | STANDARD REGISTER COMPANY | 56058462 | 3/2/2015 | K218458 PAUL CABRA | $0.00 | $0.00 | $0.00 | $8.79 |
| 69877 | STANDARD REGISTER COMPANY | 56058680 | 3/2/2015 | K248707 | $0.00 | $9.13 | $9.13 | $24.99 |
| 69877 | STANDARD REGISTER COMPANY | 56058834 | 3/2/2015 | k248732 | $0.00 | $0.00 | $0.00 | $319.20 |
| 69877 | STANDARD REGISTER COMPANY | 56059088 | 3/2/2015 | MN717075 TSCHAEFER63160 | $0.00 | $0.00 | $0.00 | $174.95 |
| 69877 | STANDARD REGISTER COMPANY | 56060297 | 3/2/2015 | GB300152 | $0.00 | $0.00 | $0.00 | $165.01 |
| 69877 | STANDARD REGISTER COMPANY | 56060707 | 3/2/2015 | HS054642 GVG 21008 | $3.95 | $10.90 | $14.85 | $109.90 |
| 69877 | STANDARD REGISTER COMPANY | 56060774 | 3/2/2015 | K228987 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56060894 | 3/2/2015 | HS054643 GVG 21008 | $3.95 | $9.69 | $13.64 | $54.95 |
| 69877 | STANDARD REGISTER COMPANY | 56060898 | 3/2/2015 | K228070 PAUL CABRA | $0.00 | $0.00 | $0.00 | $18.24 |
| 69877 | STANDARD REGISTER COMPANY | 56060935 | 3/2/2015 | K228073 PAUL CABRA | $0.00 | $0.00 | $0.00 | $8.79 |
| 69877 | STANDARD REGISTER COMPANY | 56060971 | 3/2/2015 | HS054644 GVG 21008 | $3.95 | $9.48 | $13.43 | $54.95 |
| 69877 | STANDARD REGISTER COMPANY | 56061014 | 3/2/2015 | K228075 PAUL CABRA | $0.00 | $0.00 | $0.00 | $2.59 |
| 69877 | STANDARD REGISTER COMPANY | 56061053 | 3/2/2015 | K228081 PAUL CABRA | $0.00 | $0.00 | $0.00 | $8.79 |
| 69877 | STANDARD REGISTER COMPANY | 56061074 | 3/2/2015 | HS054645 GVG 21008 | $3.95 | $11.14 | $15.09 | $129.90 |
| 69877 | STANDARD REGISTER COMPANY | 56061110 | 3/2/2015 | K250830 | $0.00 | $0.00 | $0.00 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 56061418 | 3/2/2015 | PA101844 | $0.00 | $0.00 | $0.00 | $564.67 |
| 69877 | STANDARD REGISTER COMPANY | 56061719 | 3/2/2015 | K243743 | $0.00 | $8.54 | $8.54 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56062664 | 3/2/2015 | K244156 | $0.00 | $8.54 | $8.54 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 56063631 | 3/3/2015 | K228087 PAUL CABRA | $0.00 | $0.00 | $0.00 | $8.59 |
| 69877 | STANDARD REGISTER COMPANY | 56063708 | 3/2/2015 | J920898 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56064087 | 3/2/2015 | K247930 | $0.00 | $0.00 | $0.00 | $30.98 |
| 69877 | STANDARD REGISTER COMPANY | 56064355 | 3/3/2015 | K228491 PAUL CABRA | $0.00 | $0.00 | $0.00 | $64.92 |
| 69877 | STANDARD REGISTER COMPANY | 56064359 | 3/3/2015 | K228491 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56064544 | 3/2/2015 | K243731 | $0.00 | $8.54 | $8.54 | $25.98 |
| 69877 | STANDARD REGISTER COMPANY | 56065179 | 3/2/2015 | catalogs | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56065334 | 3/3/2015 | K231484 PAUL CABRA | $0.00 | $0.00 | $0.00 | $5.25 |
| 69877 | STANDARD REGISTER COMPANY | 56066195 | 3/3/2015 | K234831 PAUL CABRA | $0.00 | $0.00 | $0.00 | $6.09 |
| 69877 | STANDARD REGISTER COMPANY | 56066311 | 3/3/2015 | K238757 PAUL CABRA | $0.00 | $0.00 | $0.00 | $8.79 |
| 69877 | STANDARD REGISTER COMPANY | 56066586 | 3/3/2015 | K242836 PAUL CABRA | $0.00 | $0.00 | $0.00 | $25.04 |
| 69877 | STANDARD REGISTER COMPANY | 56066712 | 3/3/2015 | K242995 PAUL CABRA | $0.00 | $0.00 | $0.00 | $21.98 |
| 69877 | STANDARD REGISTER COMPANY | 56067067 | 3/3/2015 | K243468 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.42 |
| 69877 | STANDARD REGISTER COMPANY | 56067113 | 3/2/2015 | k226988 | $0.00 | $11.08 | $11.08 | $43.38 |
| 69877 | STANDARD REGISTER COMPANY | 56067612 | 3/2/2015 | K243740 | $0.00 | $8.44 | $8.44 | $43.99 |
| 69877 | STANDARD REGISTER COMPANY | 56067748 | 3/2/2015 | K242805 | $0.00 | $9.13 | $9.13 | $46.99 |
| 69877 | STANDARD REGISTER COMPANY | 56068053 | 3/2/2015 | K243072 | $0.00 | $0.00 | $0.00 | $120.97 |
| 69877 | STANDARD REGISTER COMPANY | 56068115 | 3/2/2015 | K243072 | $0.00 | $0.00 | $0.00 | $114.97 |
| 69877 | STANDARD REGISTER COMPANY | 56068307 | 3/3/2015 | K243472 PAUL CABRA | $0.00 | $0.00 | $0.00 | $4.14 |
| 69877 | STANDARD REGISTER COMPANY | 56068326 | 3/3/2015 | K251946 | $0.00 | $0.00 | $0.00 | $42.98 |
| 69877 | STANDARD REGISTER COMPANY | 56068370 | 3/3/2015 | K216033 | $0.00 | $0.00 | $0.00 | $24.98 |
| 69877 | STANDARD REGISTER COMPANY | 56068535 | 3/3/2015 | k212047 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56068558 | 3/3/2015 | K244969 PAUL CABRA | $0.00 | $0.00 | $0.00 | $17.98 |
| 69877 | STANDARD REGISTER COMPANY | 56068745 | 3/3/2015 | K245016 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.52 |
| 69877 | STANDARD REGISTER COMPANY | 56069424 | 3/3/2015 | k218814 | $0.00 | $0.00 | $0.00 | $21.48 |
| 69877 | STANDARD REGISTER COMPANY | 56069449 | 3/3/2015 | K246482 PAUL CABRA | $0.00 | $0.00 | $0.00 | $5.25 |
| 69877 | STANDARD REGISTER COMPANY | 56069779 | 3/3/2015 | K250629 PAUL CABRA | $0.00 | $0.00 | $0.00 | $13.49 |
| 69877 | STANDARD REGISTER COMPANY | 56069887 | 3/3/2015 | K158528 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.99 |
| 69877 | STANDARD REGISTER COMPANY | 56070259 | 3/3/2015 | k241210 | $0.00 | $0.00 | $0.00 | $34.99 |

| | 69877 | STANDARD REGISTER COMPANY | 56070405 | 3/3/2015 | K239518 | $0.00 | $0.00 | $0.00 | $37.99 |
|---|---|---|---|---|---|---|---|---|---|
| | 69877 | STANDARD REGISTER COMPANY | 56070716 | 3/2/2015 | K218598 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56070892 | 3/2/2015 | CN071393 | $0.00 | $0.00 | $0.00 | $89.95 |
| | 69877 | STANDARD REGISTER COMPANY | 56071228 | 3/3/2015 | K230618 | $0.00 | $0.00 | $0.00 | $335.01 |
| | 69877 | STANDARD REGISTER COMPANY | 56071586 | 3/3/2015 | K230867 | $0.00 | $0.00 | $0.00 | $44.95 |
| | 69877 | STANDARD REGISTER COMPANY | 56071743 | 3/3/2015 | K230867 | $0.00 | $0.00 | $0.00 | $233.42 |
| | 69877 | STANDARD REGISTER COMPANY | 56071959 | 3/3/2015 | K251647 | $0.00 | $0.00 | $0.00 | $273.01 |
| | 69877 | STANDARD REGISTER COMPANY | 56072346 | 3/2/2015 | K251652 | $0.00 | $9.69 | $9.69 | $30.00 |
| | 69877 | STANDARD REGISTER COMPANY | 56072490 | 3/2/2015 | K246111 | $3.95 | $10.90 | $14.85 | $109.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56072902 | 3/2/2015 | K246484 | $3.95 | $8.44 | $12.39 | $40.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56073053 | 3/2/2015 | K247786 | $3.95 | $10.90 | $14.85 | $117.70 |
| | 69877 | STANDARD REGISTER COMPANY | 56073291 | 3/3/2015 | K243410 | $0.00 | $0.00 | $0.00 | $7.49 |
| | 69877 | STANDARD REGISTER COMPANY | 56074738 | 3/3/2015 | K241902 | $0.00 | $12.55 | $12.55 | $23.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56074757 | 3/3/2015 | K252348 | $0.00 | $0.00 | $0.00 | $9.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56074894 | 3/3/2015 | K242627 | $0.00 | $0.00 | $0.00 | $34.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56078693 | 3/3/2015 | K081239 | $0.00 | $0.00 | $0.00 | $14.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56080335 | 3/3/2015 | p3034492 | $0.00 | $0.00 | $0.00 | $289.76 |
| | 69877 | STANDARD REGISTER COMPANY | 56080429 | 3/3/2015 | K253749 | $0.00 | $0.00 | $0.00 | $25.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56080431 | 3/3/2015 | K253749 | $0.00 | $0.00 | $0.00 | $25.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56080714 | 3/3/2015 | K252748 | $0.00 | $0.00 | $0.00 | $23.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56080860 | 3/3/2015 | K194492 | $0.00 | $0.00 | $0.00 | $30.97 |
| | 69877 | STANDARD REGISTER COMPANY | 56080885 | 3/3/2015 | K253048 | $0.00 | $0.00 | $0.00 | $60.00 |
| | 69877 | STANDARD REGISTER COMPANY | 56080975 | 3/3/2015 | K197821 | $0.00 | $0.00 | $0.00 | $14.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56081071 | 3/3/2015 | K194819 | $0.00 | $0.00 | $0.00 | $5.49 |
| | 69877 | STANDARD REGISTER COMPANY | 56081127 | 3/3/2015 | K205926 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56081293 | 3/3/2015 | K194795 | $0.00 | $0.00 | $0.00 | $12.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56081387 | 3/3/2015 | K179827 | $0.00 | $0.00 | $0.00 | $18.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56081474 | 3/3/2015 | K253764 | $0.00 | $0.00 | $0.00 | $159.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56081495 | 3/3/2015 | K253764 | $0.00 | $0.00 | $0.00 | $79.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56081500 | 3/3/2015 | K253764 | $0.00 | $0.00 | $0.00 | $239.94 |
| | 69877 | STANDARD REGISTER COMPANY | 56081652 | 3/3/2015 | K248741 | $0.00 | $0.00 | $0.00 | $10.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56081868 | 3/3/2015 | K253253 | $0.00 | $0.00 | $0.00 | $109.89 |
| | 69877 | STANDARD REGISTER COMPANY | 56082234 | 3/5/2015 | K253783 | $0.00 | $0.00 | $0.00 | $44.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56082281 | 3/3/2015 | k254033 | $0.00 | $0.00 | $0.00 | $73.97 |
| | 69877 | STANDARD REGISTER COMPANY | 56083834 | 3/3/2015 | K253712 | $0.00 | $9.78 | $9.78 | $34.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56084024 | 3/3/2015 | K253705 | $0.00 | $8.54 | $8.54 | $12.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56084521 | 3/3/2015 | CN071363 | $0.00 | $0.00 | $0.00 | $246.87 |
| | 69877 | STANDARD REGISTER COMPANY | 56084736 | 3/3/2015 | DS039243 | $0.00 | $0.00 | $0.00 | $2,931.35 |
| | 69877 | STANDARD REGISTER COMPANY | 56084755 | 3/3/2015 | DS039243 | $0.00 | $0.00 | $0.00 | $395.64 |
| | 69877 | STANDARD REGISTER COMPANY | 56086160 | 3/3/2015 | DG715470 | $0.00 | $0.00 | $0.00 | $137.92 |
| | 69877 | STANDARD REGISTER COMPANY | 56086481 | 3/3/2015 | K252843 | $0.00 | $0.00 | $0.00 | $34.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56086715 | 3/3/2015 | ST061911 | $0.00 | $0.00 | $0.00 | $658.80 |
| | 69877 | STANDARD REGISTER COMPANY | 56087130 | 3/3/2015 | ie017020 | $0.00 | $0.00 | $0.00 | $441.30 |
| | 69877 | STANDARD REGISTER COMPANY | 56087346 | 3/3/2015 | K254450 | $0.00 | $8.65 | $8.65 | $31.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56087998 | 3/3/2015 | DG715468 | $0.00 | $0.00 | $0.00 | $157.91 |
| | 69877 | STANDARD REGISTER COMPANY | 56088385 | 3/3/2015 | K253546 | $0.00 | $8.65 | $8.65 | $19.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56088590 | 3/3/2015 | J0050377 20815 | $3.95 | $8.54 | $12.49 | $31.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56088650 | 3/3/2015 | HS054642 GVG 21008 | $3.95 | $9.48 | $13.43 | $54.95 |
| | 69877 | STANDARD REGISTER COMPANY | 56089600 | 3/3/2015 | GB300151 | $0.00 | $0.00 | $0.00 | $12.50 |
| | 69877 | STANDARD REGISTER COMPANY | 56091909 | 3/4/2015 | VR201288 | $0.00 | $0.00 | $0.00 | $1,580.00 |
| | 69877 | STANDARD REGISTER COMPANY | 56092613 | 3/3/2015 | DL080111 PAUL CABRA | $3.95 | $7.87 | $11.82 | $4.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56093603 | 3/3/2015 | OK226314FERGUSON64601 | $0.00 | $0.00 | $0.00 | $1,851.03 |
| | 69877 | STANDARD REGISTER COMPANY | 56094596 | 3/3/2015 | K023443 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.26 |
| | 69877 | STANDARD REGISTER COMPANY | 56095076 | 3/4/2015 | K253822 PAUL CABRA | $0.00 | $0.00 | $0.00 | $43.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56096490 | 3/3/2015 | GC202158 | $0.00 | $0.00 | $0.00 | $328.82 |
| | 69877 | STANDARD REGISTER COMPANY | 56096602 | 3/3/2015 | k243542 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56096778 | 3/4/2015 | BS003651 | $0.00 | $0.00 | $0.00 | $131.88 |
| | 69877 | STANDARD REGISTER COMPANY | 56097656 | 3/3/2015 | k243622 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56097794 | 3/3/2015 | k248011 | $0.00 | $0.00 | $0.00 | $11.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56097934 | 3/4/2015 | BS003652 | $0.00 | $0.00 | $0.00 | $65.94 |
| | 69877 | STANDARD REGISTER COMPANY | 56098041 | 3/3/2015 | K252087 | $0.00 | $0.00 | $0.00 | $11.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56098263 | 3/3/2015 | K244163 | $0.00 | $0.00 | $0.00 | $12.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56098287 | 3/3/2015 | HS026228 | $0.00 | $0.00 | $0.00 | $21.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56098931 | 3/4/2015 | BS003653 | $0.00 | $0.00 | $0.00 | $95.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56099586 | 3/6/2015 | CL001165 | $0.00 | $0.00 | $0.00 | -$111.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56100099 | 3/3/2015 | BS003654 | $0.00 | $0.00 | $0.00 | $121.95 |
| | 69877 | STANDARD REGISTER COMPANY | 56100570 | 3/4/2015 | k253382 | $0.00 | $0.00 | $0.00 | $57.95 |
| | 69877 | STANDARD REGISTER COMPANY | 56100573 | 3/4/2015 | pa101797 | $0.00 | $0.00 | $0.00 | $52.16 |
| | 69877 | STANDARD REGISTER COMPANY | 56100633 | 3/4/2015 | K257593 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56105094 | 3/4/2015 | K253630 PAUL CABRA | $0.00 | $0.00 | $0.00 | $16.16 |
| | 69877 | STANDARD REGISTER COMPANY | 56105201 | 3/4/2015 | K254094 PAUL CABRA | $0.00 | $0.00 | $0.00 | $87.02 |
| | 69877 | STANDARD REGISTER COMPANY | 56105594 | 3/4/2015 | K254098 PAUL CABRA | $0.00 | $0.00 | $0.00 | $16.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56105659 | 3/4/2015 | K254430 PAUL CABRA | $0.00 | $0.00 | $0.00 | $10.50 |
| 69877 | STANDARD REGISTER COMPANY | 56105733 | 3/4/2015 | K254431 PAUL CABRA | $0.00 | $0.00 | $0.00 | $66.83 |
| 69877 | STANDARD REGISTER COMPANY | 56109744 | 3/4/2015 | MN717042 TSCHAEFER 63160 | $0.00 | $0.00 | $0.00 | $227.85 |
| 69877 | STANDARD REGISTER COMPANY | 56109972 | 3/4/2015 | hs054857 | $0.00 | $11.63 | $11.63 | $163.54 |
| 69877 | STANDARD REGISTER COMPANY | 56110655 | 3/4/2015 | HS055057 | $0.00 | $0.00 | $0.00 | $147.93 |
| 69877 | STANDARD REGISTER COMPANY | 56110752 | 3/4/2015 | K258444 | $0.00 | $0.00 | $0.00 | $21.98 |
| 69877 | STANDARD REGISTER COMPANY | 56110819 | 3/4/2015 | K258502 | $0.00 | $0.00 | $0.00 | $1.99 |
| 69877 | STANDARD REGISTER COMPANY | 56110890 | 3/4/2015 | K254132 | $0.00 | $0.00 | $0.00 | $13.98 |
| 69877 | STANDARD REGISTER COMPANY | 56111069 | 3/4/2015 | FW011300 20815 | $3.95 | $13.00 | $16.95 | $199.00 |
| 69877 | STANDARD REGISTER COMPANY | 56111123 | 3/12/2015 | PA3098560 | $0.00 | $0.00 | $0.00 | -$175.20 |
| 69877 | STANDARD REGISTER COMPANY | 56111226 | 3/4/2015 | PA3098560 | $0.00 | $0.00 | $0.00 | $175.20 |
| 69877 | STANDARD REGISTER COMPANY | 56111714 | 3/4/2015 | K258137 | $0.00 | $0.00 | $0.00 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 56112615 | 3/4/2015 | K258038 | $0.00 | $0.00 | $0.00 | $174.79 |
| 69877 | STANDARD REGISTER COMPANY | 56112679 | 3/4/2015 | dg715482 | $0.00 | $0.00 | $0.00 | $359.60 |
| 69877 | STANDARD REGISTER COMPANY | 56112838 | 3/4/2015 | L0908024 | $0.00 | $0.00 | $0.00 | $340.20 |
| 69877 | STANDARD REGISTER COMPANY | 56113123 | 3/4/2015 | K258473 | $0.00 | $0.00 | $0.00 | $59.97 |
| 69877 | STANDARD REGISTER COMPANY | 56113230 | 3/4/2015 | IN030415 | $0.00 | $8.65 | $8.65 | $25.98 |
| 69877 | STANDARD REGISTER COMPANY | 56113464 | 3/4/2015 | K259163 | $0.00 | $0.00 | $0.00 | $29.14 |
| 69877 | STANDARD REGISTER COMPANY | 56113907 | 3/4/2015 | HS054650 GVG 21008 | $3.95 | $9.69 | $13.64 | $74.95 |
| 69877 | STANDARD REGISTER COMPANY | 56114011 | 3/4/2015 | HS054649 GVG 21008 | $3.95 | $11.54 | $15.49 | $84.95 |
| 69877 | STANDARD REGISTER COMPANY | 56114444 | 3/4/2015 | HS053934GUSTAFSON65912 | $0.00 | $0.00 | $0.00 | $131.88 |
| 69877 | STANDARD REGISTER COMPANY | 56114574 | 3/4/2015 | K258187 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56114690 | 3/4/2015 | fp011640 | $0.00 | $0.00 | $0.00 | $24.99 |
| 69877 | STANDARD REGISTER COMPANY | 56114906 | 3/10/2015 | K158968 | $0.00 | $0.00 | $0.00 | -$68.47 |
| 69877 | STANDARD REGISTER COMPANY | 56117286 | 3/4/2015 | J100404 | $0.00 | $0.00 | $0.00 | $79.96 |
| 69877 | STANDARD REGISTER COMPANY | 56119076 | 3/4/2015 | hs004015 | $0.00 | $0.00 | $0.00 | $32.99 |
| 69877 | STANDARD REGISTER COMPANY | 56119145 | 3/4/2015 | HS006905 | $0.00 | $0.00 | $0.00 | $490.50 |
| 69877 | STANDARD REGISTER COMPANY | 56119282 | 3/4/2015 | K237955 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56119537 | 3/4/2015 | K237999 | $0.00 | $0.00 | $0.00 | $30.98 |
| 69877 | STANDARD REGISTER COMPANY | 56119676 | 3/4/2015 | CN071395B | $3.95 | $11.99 | $15.94 | $53.65 |
| 69877 | STANDARD REGISTER COMPANY | 56119919 | 3/4/2015 | J938901 | $0.00 | $0.00 | $0.00 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 56120023 | 3/4/2015 | N2608938 | $0.00 | $0.00 | $0.00 | $37.51 |
| 69877 | STANDARD REGISTER COMPANY | 56120091 | 3/4/2015 | K236136 | $3.95 | $9.13 | $13.08 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 56121033 | 3/4/2015 | cn071395a | $0.00 | $0.00 | $0.00 | $450.72 |
| 69877 | STANDARD REGISTER COMPANY | 56121374 | 3/4/2015 | k237968 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56122063 | 3/4/2015 | J949550 | $0.00 | $0.00 | $0.00 | $23.98 |
| 69877 | STANDARD REGISTER COMPANY | 56122186 | 3/5/2015 | ch005802 | $0.00 | $0.00 | $0.00 | $55.98 |
| 69877 | STANDARD REGISTER COMPANY | 56122670 | 3/4/2015 | K243516 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56122868 | 3/4/2015 | bs003962 | $0.00 | $0.00 | $0.00 | $1,197.00 |
| 69877 | STANDARD REGISTER COMPANY | 56123690 | 3/10/2015 | bs003962 | $0.00 | $0.00 | $0.00 | -$438.00 |
| 69877 | STANDARD REGISTER COMPANY | 56124874 | 3/4/2015 | k243161 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56124911 | 3/4/2015 | K015881 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56124931 | 3/5/2015 | k243161 | $0.00 | $0.00 | $0.00 | $15.46 |
| 69877 | STANDARD REGISTER COMPANY | 56125561 | 3/4/2015 | K243526 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56125665 | 3/5/2015 | bs003962 | $0.00 | $0.00 | $0.00 | $75.00 |
| 69877 | STANDARD REGISTER COMPANY | 56126137 | 3/5/2015 | HS006912 | $0.00 | $0.00 | $0.00 | -$277.20 |
| 69877 | STANDARD REGISTER COMPANY | 56126498 | 3/5/2015 | HS006911 | $3.95 | $16.46 | $20.41 | $190.50 |
| 69877 | STANDARD REGISTER COMPANY | 56127090 | 3/4/2015 | K242836 | $0.00 | $0.00 | $0.00 | -$3.50 |
| 69877 | STANDARD REGISTER COMPANY | 56127118 | 3/4/2015 | K242836 | $0.00 | $0.00 | $0.00 | $3.50 |
| 69877 | STANDARD REGISTER COMPANY | 56128323 | 3/5/2015 | K257879 | $0.00 | $0.00 | $0.00 | $31.96 |
| 69877 | STANDARD REGISTER COMPANY | 56128474 | 3/5/2015 | K259231 | $0.00 | $0.00 | $0.00 | $30.03 |
| 69877 | STANDARD REGISTER COMPANY | 56128825 | 3/5/2015 | K259434 | $0.00 | $0.00 | $0.00 | $2.98 |
| 69877 | STANDARD REGISTER COMPANY | 56128959 | 3/5/2015 | K259512 | $0.00 | $0.00 | $0.00 | $19.97 |
| 69877 | STANDARD REGISTER COMPANY | 56128997 | 3/5/2015 | K259512 | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 56129128 | 3/5/2015 | J919186 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56129288 | 3/5/2015 | HS054654 GVG 21008 | $0.00 | $0.00 | $0.00 | $751.36 |
| 69877 | STANDARD REGISTER COMPANY | 56130001 | 3/4/2015 | bs003931 | $0.00 | $0.00 | $0.00 | -$195.24 |
| 69877 | STANDARD REGISTER COMPANY | 56130261 | 3/4/2015 | bs003931 | $0.00 | $0.00 | $0.00 | $195.24 |
| 69877 | STANDARD REGISTER COMPANY | 56131856 | 3/5/2015 | K243039 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56132005 | 3/5/2015 | J944992 | $0.00 | $0.00 | $0.00 | $22.99 |
| 69877 | STANDARD REGISTER COMPANY | 56132187 | 3/5/2015 | BS003660 | $0.00 | $0.00 | $0.00 | $172.17 |
| 69877 | STANDARD REGISTER COMPANY | 56132226 | 3/5/2015 | BS003660 | $0.00 | $0.00 | $0.00 | $20.24 |
| 69877 | STANDARD REGISTER COMPANY | 56134914 | 3/5/2015 | GC202137 | $0.00 | $0.00 | $0.00 | $209.94 |
| 69877 | STANDARD REGISTER COMPANY | 56136846 | 3/5/2015 | cn071396 | $0.00 | $10.27 | $10.27 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56137353 | 3/5/2015 | A0722820 | $0.00 | $0.00 | $0.00 | $255.68 |
| 69877 | STANDARD REGISTER COMPANY | 56137626 | 3/5/2015 | J100406 | $0.00 | $0.00 | $0.00 | $1,489.47 |
| 69877 | STANDARD REGISTER COMPANY | 56138733 | 3/5/2015 | BS003661 | $0.00 | $0.00 | $0.00 | $70.16 |
| 69877 | STANDARD REGISTER COMPANY | 56138998 | 3/5/2015 | K262360 | $0.00 | $0.00 | $0.00 | $42.99 |
| 69877 | STANDARD REGISTER COMPANY | 56139077 | 3/5/2015 | K262262 | $0.00 | $0.00 | $0.00 | $34.99 |
| 69877 | STANDARD REGISTER COMPANY | 56139198 | 3/5/2015 | PA101853 | $0.00 | $0.00 | $0.00 | $59.95 |
| 69877 | STANDARD REGISTER COMPANY | 56139495 | 3/5/2015 | K257826 | $0.00 | $0.00 | $0.00 | $21.90 |
| 69877 | STANDARD REGISTER COMPANY | 56140183 | 3/5/2015 | K261450 | $0.00 | $0.00 | $0.00 | $74.87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56140216 | 3/5/2015 | K261450 | $0.00 | $0.00 | $0.00 | $27.99 |
| 69877 | STANDARD REGISTER COMPANY | 56140526 | 3/5/2015 | CN071401 | $0.00 | $0.00 | $0.00 | $62.25 |
| 69877 | STANDARD REGISTER COMPANY | 56140680 | 3/5/2015 | k263354 | $0.00 | $0.00 | $0.00 | $99.98 |
| 69877 | STANDARD REGISTER COMPANY | 56141259 | 3/5/2015 | K258506 PAUL CABRA | $0.00 | $0.00 | $0.00 | $46.60 |
| 69877 | STANDARD REGISTER COMPANY | 56141532 | 3/5/2015 | bs003666 | $0.00 | $0.00 | $0.00 | $119.96 |
| 69877 | STANDARD REGISTER COMPANY | 56141534 | 3/5/2015 | bs003666 | $0.00 | $0.00 | $0.00 | $29.99 |
| 69877 | STANDARD REGISTER COMPANY | 56141698 | 3/6/2015 | VR200345 | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 56141884 | 3/5/2015 | k262596 | $0.00 | $0.00 | $0.00 | $92.97 |
| 69877 | STANDARD REGISTER COMPANY | 56142025 | 3/5/2015 | K254455 | $0.00 | $10.59 | $10.59 | $128.95 |
| 69877 | STANDARD REGISTER COMPANY | 56142240 | 3/5/2015 | K252711 | $3.95 | $10.73 | $14.68 | $79.80 |
| 69877 | STANDARD REGISTER COMPANY | 56142498 | 3/5/2015 | cn071397 | $0.00 | $0.00 | $0.00 | $17.99 |
| 69877 | STANDARD REGISTER COMPANY | 56142505 | 3/5/2015 | cn071397 | $0.00 | $0.00 | $0.00 | $35.98 |
| 69877 | STANDARD REGISTER COMPANY | 56142610 | 3/5/2015 | K231419 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56142709 | 3/5/2015 | K231429 | $0.00 | $0.00 | $0.00 | $19.87 |
| 69877 | STANDARD REGISTER COMPANY | 56142723 | 3/5/2015 | IE017024 | $0.00 | $0.00 | $0.00 | $1,017.50 |
| 69877 | STANDARD REGISTER COMPANY | 56142766 | 3/5/2015 | K231458 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56142770 | 3/5/2015 | K226861 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 56142830 | 3/5/2015 | K231481 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56142866 | 3/5/2015 | K227285 | $0.00 | $0.00 | $0.00 | $10.98 |
| 69877 | STANDARD REGISTER COMPANY | 56142915 | 3/5/2015 | K231402 | $0.00 | $0.00 | $0.00 | $32.98 |
| 69877 | STANDARD REGISTER COMPANY | 56142992 | 3/5/2015 | K227429 | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 56143101 | 3/5/2015 | K254177 | $0.00 | $0.00 | $0.00 | $729.70 |
| 69877 | STANDARD REGISTER COMPANY | 56143122 | 3/5/2015 | K254177 | $0.00 | $0.00 | $0.00 | $79.96 |
| 69877 | STANDARD REGISTER COMPANY | 56143247 | 3/5/2015 | k228059 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 56143445 | 3/5/2015 | k088798 | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 56143457 | 3/5/2015 | K252709 | $0.00 | $12.66 | $12.66 | $157.33 |
| 69877 | STANDARD REGISTER COMPANY | 56143694 | 3/5/2015 | K258516 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.97 |
| 69877 | STANDARD REGISTER COMPANY | 56143707 | 3/5/2015 | K253949 | $0.00 | $0.00 | $0.00 | $409.20 |
| 69877 | STANDARD REGISTER COMPANY | 56143810 | 3/5/2015 | K252184 | $0.00 | $9.78 | $9.78 | $14.06 |
| 69877 | STANDARD REGISTER COMPANY | 56144383 | 3/5/2015 | PA101855 | $0.00 | $0.00 | $0.00 | $386.88 |
| 69877 | STANDARD REGISTER COMPANY | 56144705 | 3/5/2015 | K258526 PAUL CABRA | $0.00 | $0.00 | $0.00 | $26.17 |
| 69877 | STANDARD REGISTER COMPANY | 56145003 | 3/5/2015 | K263006 | $0.00 | $8.99 | $8.99 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56145224 | 3/5/2015 | BS003668 | $0.00 | $0.00 | $0.00 | $239.80 |
| 69877 | STANDARD REGISTER COMPANY | 56147298 | 3/5/2015 | CN071398 | $0.00 | $0.00 | $0.00 | $444.78 |
| 69877 | STANDARD REGISTER COMPANY | 56147513 | 3/5/2015 | CN071402 | $0.00 | $11.69 | $11.69 | $59.15 |
| 69877 | STANDARD REGISTER COMPANY | 56148696 | 3/6/2015 | k265583 | $0.00 | $0.00 | $0.00 | $27.99 |
| 69877 | STANDARD REGISTER COMPANY | 56150542 | 3/5/2015 | K261507 | $0.00 | $0.00 | $0.00 | $60.00 |
| 69877 | STANDARD REGISTER COMPANY | 56150863 | 3/6/2015 | CN071403 | $0.00 | $0.00 | $0.00 | $474.75 |
| 69877 | STANDARD REGISTER COMPANY | 56151617 | 3/11/2015 | n6165967 | $0.00 | -$13.14 | -$13.14 | -$55.96 |
| 69877 | STANDARD REGISTER COMPANY | 56151693 | 3/11/2015 | N6165967-1 | $0.00 | -$9.56 | -$9.56 | -$27.98 |
| 69877 | STANDARD REGISTER COMPANY | 56151790 | 3/6/2015 | HS004136 | $0.00 | $0.00 | $0.00 | $79.97 |
| 69877 | STANDARD REGISTER COMPANY | 56153363 | 3/6/2015 | GB300155 | $0.00 | $0.00 | $0.00 | $4.78 |
| 69877 | STANDARD REGISTER COMPANY | 56153659 | 3/5/2015 | K264784 | $0.00 | $8.65 | $8.65 | $29.99 |
| 69877 | STANDARD REGISTER COMPANY | 56154465 | 3/6/2015 | K180719 | $0.00 | $9.48 | $9.48 | $30.99 |
| 69877 | STANDARD REGISTER COMPANY | 56154534 | 3/6/2015 | K256894 | $0.00 | $0.00 | $0.00 | $1.49 |
| 69877 | STANDARD REGISTER COMPANY | 56154774 | 3/5/2015 | ns030196 | $3.95 | $20.49 | $24.44 | $110.00 |
| 69877 | STANDARD REGISTER COMPANY | 56154955 | 3/5/2015 | K264613 | $0.00 | $8.65 | $8.65 | $25.98 |
| 69877 | STANDARD REGISTER COMPANY | 56155009 | 3/6/2015 | K264613 | $0.00 | $8.54 | $8.54 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 56155259 | 3/6/2015 | k148241 | $0.00 | $9.48 | $9.48 | $30.99 |
| 69877 | STANDARD REGISTER COMPANY | 56155669 | 3/6/2015 | FP011642 | $0.00 | $0.00 | $0.00 | $41.40 |
| 69877 | STANDARD REGISTER COMPANY | 56155910 | 3/6/2015 | OK226319FERGUSON64601 | $0.00 | $0.00 | $0.00 | $456.44 |
| 69877 | STANDARD REGISTER COMPANY | 56156439 | 3/6/2015 | IN305015FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $35.10 |
| 69877 | STANDARD REGISTER COMPANY | 56160700 | 3/6/2015 | 2015generics | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56162130 | 3/6/2015 | K266655 | $0.00 | $0.00 | $0.00 | $27.00 |
| 69877 | STANDARD REGISTER COMPANY | 56162230 | 3/6/2015 | N2608940 | $0.00 | $0.00 | $0.00 | $681.60 |
| 69877 | STANDARD REGISTER COMPANY | 56162285 | 3/6/2015 | PA101857 | $0.00 | $0.00 | $0.00 | $21.00 |
| 69877 | STANDARD REGISTER COMPANY | 56162365 | 3/6/2015 | PA101857 | $0.00 | $0.00 | $0.00 | $29.98 |
| 69877 | STANDARD REGISTER COMPANY | 56162367 | 3/6/2015 | PA101857 | $0.00 | $0.00 | $0.00 | $625.63 |
| 69877 | STANDARD REGISTER COMPANY | 56162593 | 3/6/2015 | K266443 | $3.95 | $8.65 | $12.60 | $29.99 |
| 69877 | STANDARD REGISTER COMPANY | 56163131 | 3/6/2015 | BS003979 | $0.00 | $0.00 | $0.00 | $2,014.60 |
| 69877 | STANDARD REGISTER COMPANY | 56163138 | 3/6/2015 | 2015generics | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56163640 | 3/6/2015 | K263334 | $0.00 | $0.00 | $0.00 | $42.99 |
| 69877 | STANDARD REGISTER COMPANY | 56163712 | 3/6/2015 | K262625 | $0.00 | $8.99 | $8.99 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56164393 | 3/6/2015 | K265958 | $0.00 | $0.00 | $0.00 | $50.97 |
| 69877 | STANDARD REGISTER COMPANY | 56164479 | 3/6/2015 | N6169526 | $0.00 | $0.00 | $0.00 | -$239.88 |
| 69877 | STANDARD REGISTER COMPANY | 56166113 | 3/6/2015 | N2608939 | $0.00 | $0.00 | $0.00 | $189.90 |
| 69877 | STANDARD REGISTER COMPANY | 56166699 | 3/6/2015 | NS030197 | $0.00 | $12.75 | $12.75 | $52.97 |
| 69877 | STANDARD REGISTER COMPANY | 56166735 | 3/6/2015 | PA101861 | $0.00 | $0.00 | $0.00 | $479.52 |
| 69877 | STANDARD REGISTER COMPANY | 56166931 | 3/6/2015 | K267530 | $0.00 | $0.00 | $0.00 | $259.80 |
| 69877 | STANDARD REGISTER COMPANY | 56167006 | 3/6/2015 | PT125336 | $0.00 | $0.00 | $0.00 | $323.80 |
| 69877 | STANDARD REGISTER COMPANY | 56167177 | 3/6/2015 | BS003981 | $0.00 | $8.44 | $8.44 | $39.99 |
| 69877 | STANDARD REGISTER COMPANY | 56167369 | 3/6/2015 | BS003982 | $0.00 | $9.06 | $9.06 | $35.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56167520 | 3/6/2015 | BS003980 | $0.00 | $0.00 | $0.00 | $81.98 |
| 69877 | STANDARD REGISTER COMPANY | 56167533 | 3/6/2015 | BS003980 | $0.00 | $0.00 | $0.00 | $721.82 |
| 69877 | STANDARD REGISTER COMPANY | 56167567 | 3/6/2015 | FW011302 20815 | $0.00 | $0.00 | $0.00 | $174.00 |
| 69877 | STANDARD REGISTER COMPANY | 56168017 | 3/6/2015 | K259945 | $0.00 | $10.24 | $10.24 | $74.40 |
| 69877 | STANDARD REGISTER COMPANY | 56168240 | 3/6/2015 | K227313 | $0.00 | $12.50 | $12.50 | $129.60 |
| 69877 | STANDARD REGISTER COMPANY | 56168418 | 3/6/2015 | K268102 | $0.00 | $0.00 | $0.00 | $54.97 |
| 69877 | STANDARD REGISTER COMPANY | 56168598 | 3/6/2015 | BS003964 | $0.00 | $0.00 | $0.00 | $308.88 |
| 69877 | STANDARD REGISTER COMPANY | 56169394 | 3/6/2015 | J925635 | $0.00 | $0.00 | $0.00 | -$19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56170604 | 3/6/2015 | K057457 | $3.95 | $7.87 | $11.82 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56170800 | 3/6/2015 | HS054058 | $0.00 | $0.00 | $0.00 | $64.20 |
| 69877 | STANDARD REGISTER COMPANY | 56173263 | 3/9/2015 | K267729 | $0.00 | $0.00 | $0.00 | $37.20 |
| 69877 | STANDARD REGISTER COMPANY | 56174415 | 3/6/2015 | MN717071TSCHAEFER38805 | $3.95 | $8.91 | $12.86 | $74.97 |
| 69877 | STANDARD REGISTER COMPANY | 56174722 | 3/9/2015 | K259784 | $0.00 | $9.13 | $9.13 | $16.36 |
| 69877 | STANDARD REGISTER COMPANY | 56174733 | 3/6/2015 | MN717071 TSCHAEFER38805 | $3.95 | $14.20 | $18.15 | $81.00 |
| 69877 | STANDARD REGISTER COMPANY | 56174818 | 3/6/2015 | K266132 | $0.00 | $0.00 | $0.00 | $222.32 |
| 69877 | STANDARD REGISTER COMPANY | 56176719 | 3/6/2015 | HS054856 | $0.00 | $0.00 | $0.00 | $3,878.02 |
| 69877 | STANDARD REGISTER COMPANY | 56176722 | 3/6/2015 | HS054856 | $0.00 | $0.00 | $0.00 | $408.90 |
| 69877 | STANDARD REGISTER COMPANY | 56176724 | 3/6/2015 | HS054856 | $0.00 | $0.00 | $0.00 | $39.99 |
| 69877 | STANDARD REGISTER COMPANY | 56178222 | 3/9/2015 | PA101863 | $0.00 | $0.00 | $0.00 | $2,520.00 |
| 69877 | STANDARD REGISTER COMPANY | 56178507 | 3/9/2015 | K267766 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56178626 | 3/9/2015 | K267766 | $0.00 | $12.18 | $12.18 | $24.98 |
| 69877 | STANDARD REGISTER COMPANY | 56178712 | 3/9/2015 | N6165980 | $0.00 | $0.00 | $0.00 | $333.72 |
| 69877 | STANDARD REGISTER COMPANY | 56178718 | 3/9/2015 | N6165980 | $0.00 | $0.00 | $0.00 | $23.98 |
| 69877 | STANDARD REGISTER COMPANY | 56178864 | 3/9/2015 | N6165980 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56179852 | 3/9/2015 | K230869 | $0.00 | $9.69 | $9.69 | $46.98 |
| 69877 | STANDARD REGISTER COMPANY | 56180501 | 3/9/2015 | CL070566 | $0.00 | $0.00 | $0.00 | $56.00 |
| 69877 | STANDARD REGISTER COMPANY | 56185967 | 3/10/2015 | K076337 | $0.00 | $0.00 | $0.00 | $1.75 |
| 69877 | STANDARD REGISTER COMPANY | 56185983 | 3/10/2015 | k119409 | $0.00 | $0.00 | $0.00 | $3.50 |
| 69877 | STANDARD REGISTER COMPANY | 56187459 | 3/9/2015 | K253821 PAUL CABRA | $0.00 | $0.00 | $0.00 | $73.46 |
| 69877 | STANDARD REGISTER COMPANY | 56189947 | 3/9/2015 | J992179FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56189019 | 3/9/2015 | pa101865 | $0.00 | $0.00 | $0.00 | $419.63 |
| 69877 | STANDARD REGISTER COMPANY | 56189096 | 3/9/2015 | J945620 | $0.00 | $0.00 | $0.00 | $12.50 |
| 69877 | STANDARD REGISTER COMPANY | 56189105 | 3/9/2015 | K062361FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $29.97 |
| 69877 | STANDARD REGISTER COMPANY | 56189523 | 3/9/2015 | K259161FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $16.28 |
| 69877 | STANDARD REGISTER COMPANY | 56189555 | 3/9/2015 | K269943 | $0.00 | $0.00 | $0.00 | $191.34 |
| 69877 | STANDARD REGISTER COMPANY | 56189733 | 3/9/2015 | HS054854 | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 56189748 | 3/9/2015 | K265413FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $37.98 |
| 69877 | STANDARD REGISTER COMPANY | 56189939 | 3/9/2015 | K266769FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $37.98 |
| 69877 | STANDARD REGISTER COMPANY | 56190604 | 3/9/2015 | K269628FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $19.48 |
| 69877 | STANDARD REGISTER COMPANY | 56190877 | 3/12/2015 | J937229 | $0.00 | $0.00 | $0.00 | -$7.99 |
| 69877 | STANDARD REGISTER COMPANY | 56190933 | 3/9/2015 | CL001182 | $0.00 | $0.00 | $0.00 | $1,336.95 |
| 69877 | STANDARD REGISTER COMPANY | 56190967 | 3/12/2015 | J7737229 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69877 | STANDARD REGISTER COMPANY | 56191049 | 3/9/2015 | J937229A | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 56191935 | 3/9/2015 | K267090 | $0.00 | $0.00 | $0.00 | $8.99 |
| 69877 | STANDARD REGISTER COMPANY | 56192044 | 3/9/2015 | K271293 | $3.95 | $13.04 | $16.99 | $57.45 |
| 69877 | STANDARD REGISTER COMPANY | 56192490 | 3/9/2015 | MN717088TSCHAEFER63160 | $0.00 | $0.00 | $0.00 | $174.95 |
| 69877 | STANDARD REGISTER COMPANY | 56192507 | 3/9/2015 | M0666299 | $0.00 | $0.00 | $0.00 | $496.86 |
| 69877 | STANDARD REGISTER COMPANY | 56192889 | 3/9/2015 | DR300023 | $0.00 | $0.00 | $0.00 | $37.97 |
| 69877 | STANDARD REGISTER COMPANY | 56194380 | 3/9/2015 | K262725 PAUL CABRA | $0.00 | $0.00 | $0.00 | $1.88 |
| 69877 | STANDARD REGISTER COMPANY | 56194830 | 3/9/2015 | K262728 PAUL CABRA | $0.00 | $0.00 | $0.00 | $64.04 |
| 69877 | STANDARD REGISTER COMPANY | 56194928 | 3/9/2015 | K266942 PAUL CABRA | $0.00 | $0.00 | $0.00 | $25.99 |
| 69877 | STANDARD REGISTER COMPANY | 56195222 | 3/9/2015 | K267286 PAUL CABRA | $0.00 | $0.00 | $0.00 | $58.10 |
| 69877 | STANDARD REGISTER COMPANY | 56195289 | 3/9/2015 | K267287 PAUL CABRA | $0.00 | $0.00 | $0.00 | $27.12 |
| 69877 | STANDARD REGISTER COMPANY | 56195337 | 3/9/2015 | K267288 PAUL CABRA | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 56195411 | 3/9/2015 | K267289 PAUL CABRA | $0.00 | $0.00 | $0.00 | $40.99 |
| 69877 | STANDARD REGISTER COMPANY | 56195759 | 3/9/2015 | K267290 PAUL CABRA | $0.00 | $0.00 | $0.00 | $65.93 |
| 69877 | STANDARD REGISTER COMPANY | 56195784 | 3/9/2015 | M0666300 | $0.00 | $0.00 | $0.00 | $279.80 |
| 69877 | STANDARD REGISTER COMPANY | 56196063 | 3/9/2015 | J890673 | $0.00 | $0.00 | $0.00 | $54.97 |
| 69877 | STANDARD REGISTER COMPANY | 56196132 | 3/9/2015 | K267290 PAUL CABRA | $0.00 | $0.00 | $0.00 | $48.48 |
| 69877 | STANDARD REGISTER COMPANY | 56196223 | 3/9/2015 | K267291 PAUL CABRA | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56196571 | 3/9/2015 | K267293 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.45 |
| 69877 | STANDARD REGISTER COMPANY | 56196846 | 3/9/2015 | K267297 PAUL CABRA | $0.00 | $0.00 | $0.00 | $35.98 |
| 69877 | STANDARD REGISTER COMPANY | 56196927 | 3/9/2015 | K267299 PAUL CABRA | $0.00 | $0.00 | $0.00 | $48.97 |
| 69877 | STANDARD REGISTER COMPANY | 56197137 | 3/9/2015 | K267300 PAUL CABRA | $0.00 | $0.00 | $0.00 | $24.99 |
| 69877 | STANDARD REGISTER COMPANY | 56197196 | 3/9/2015 | K267302 PAUL CABRA | $0.00 | $0.00 | $0.00 | $39.99 |
| 69877 | STANDARD REGISTER COMPANY | 56197495 | 3/9/2015 | K268927 PAUL CABRA | $0.00 | $0.00 | $0.00 | $82.17 |
| 69877 | STANDARD REGISTER COMPANY | 56197496 | 3/9/2015 | K268927 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.26 |
| 69877 | STANDARD REGISTER COMPANY | 56197678 | 3/10/2015 | K275457FOGLEMAN03350 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56197683 | 3/9/2015 | K262725 PAUL CABRA | $0.00 | $0.00 | $0.00 | $5.18 |
| 69877 | STANDARD REGISTER COMPANY | 56200044 | 3/9/2015 | GC202163 | $0.00 | $0.00 | $0.00 | $7.60 |
| 69877 | STANDARD REGISTER COMPANY | 56200104 | 3/10/2015 | ST062130 | $0.00 | $0.00 | $0.00 | $1,619.28 |
| 69877 | STANDARD REGISTER COMPANY | 56200999 | 3/10/2015 | K270435 | $0.00 | $0.00 | $0.00 | $10.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56201864 | 3/10/2015 | K140828 | $0.00 | $0.00 | $0.00 | $19.54 |
| 69877 | STANDARD REGISTER COMPANY | 56201968 | 3/10/2015 | K194318 | $0.00 | $0.00 | $0.00 | $41.98 |
| 69877 | STANDARD REGISTER COMPANY | 56202253 | 3/10/2015 | k215301 | $0.00 | $0.00 | $0.00 | $34.98 |
| 69877 | STANDARD REGISTER COMPANY | 56204392 | 3/10/2015 | k206286 | $0.00 | $0.00 | $0.00 | $29.98 |
| 69877 | STANDARD REGISTER COMPANY | 56205095 | 3/10/2015 | K254058 | $0.00 | $0.00 | $0.00 | $20.99 |
| 69877 | STANDARD REGISTER COMPANY | 56205199 | 3/10/2015 | k217957 | $0.00 | $0.00 | $0.00 | $22.99 |
| 69877 | STANDARD REGISTER COMPANY | 56205748 | 3/10/2015 | K227178 | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 56205895 | 3/9/2015 | k087742 | $0.00 | $0.00 | $0.00 | $4.31 |
| 69877 | STANDARD REGISTER COMPANY | 56206606 | 3/10/2015 | K158528 PAUL CABRA | $0.00 | $0.00 | $0.00 | $20.97 |
| 69877 | STANDARD REGISTER COMPANY | 56207252 | 3/10/2015 | K158980 PAUL CABRA | $0.00 | $0.00 | $0.00 | $28.98 |
| 69877 | STANDARD REGISTER COMPANY | 56207591 | 3/10/2015 | K267290 PAUL CABRA | $0.00 | $0.00 | $0.00 | $4.14 |
| 69877 | STANDARD REGISTER COMPANY | 56208627 | 3/10/2015 | HS054863 | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 56209107 | 3/10/2015 | cI001184 | $0.00 | $0.00 | $0.00 | $875.00 |
| 69877 | STANDARD REGISTER COMPANY | 56209395 | 3/10/2015 | CN030915 | $0.00 | $0.00 | $0.00 | $1,334.30 |
| 69877 | STANDARD REGISTER COMPANY | 56209651 | 3/10/2015 | CN030915 | $0.00 | $0.00 | $0.00 | $4,200.21 |
| 69877 | STANDARD REGISTER COMPANY | 56209883 | 3/10/2015 | CN030915 | $0.00 | $0.00 | $0.00 | $4,416.00 |
| 69877 | STANDARD REGISTER COMPANY | 56209955 | 3/9/2015 | k119539a | $0.00 | $0.00 | $0.00 | $21.98 |
| 69877 | STANDARD REGISTER COMPANY | 56210148 | 3/10/2015 | HS054863-1 | $0.00 | $0.00 | $0.00 | $6.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210217 | 3/10/2015 | k104831a | $0.00 | $0.00 | $0.00 | $18.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210318 | 3/10/2015 | K267223 | $0.00 | $0.00 | $0.00 | $32.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210441 | 3/9/2015 | J953242A | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210577 | 3/9/2015 | k106156a | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210703 | 3/10/2015 | K275705 | $0.00 | $0.00 | $0.00 | $23.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210716 | 3/10/2015 | k081143a | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56210724 | 3/10/2015 | k081143a | $0.00 | $0.00 | $0.00 | $15.98 |
| 69877 | STANDARD REGISTER COMPANY | 56211056 | 3/9/2015 | k118652a | $0.00 | $0.00 | $0.00 | $8.99 |
| 69877 | STANDARD REGISTER COMPANY | 56211133 | 3/10/2015 | K261631 | $0.00 | $0.00 | $0.00 | $32.99 |
| 69877 | STANDARD REGISTER COMPANY | 56212574 | 3/10/2015 | HS054912 | $0.00 | $0.00 | $0.00 | $808.36 |
| 69877 | STANDARD REGISTER COMPANY | 56212624 | 3/10/2015 | HS054912 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56213118 | 3/10/2015 | L0908035 | $0.00 | $7.87 | $7.87 | $11.98 |
| 69877 | STANDARD REGISTER COMPANY | 56218900 | 3/10/2015 | K265086 | $0.00 | $8.44 | $8.44 | $27.99 |
| 69877 | STANDARD REGISTER COMPANY | 56219071 | 3/10/2015 | K274888 | $0.00 | $8.65 | $8.65 | $21.98 |
| 69877 | STANDARD REGISTER COMPANY | 56219161 | 3/10/2015 | n6165987 | $0.00 | $0.00 | $0.00 | $170.88 |
| 69877 | STANDARD REGISTER COMPANY | 56219174 | 3/10/2015 | n6165987 | $0.00 | $0.00 | $0.00 | $29.98 |
| 69877 | STANDARD REGISTER COMPANY | 56219191 | 3/10/2015 | K280897 | $0.00 | $0.00 | $0.00 | $95.76 |
| 69877 | STANDARD REGISTER COMPANY | 56219632 | 3/10/2015 | L0908036 | $0.00 | $7.87 | $7.87 | $31.97 |
| 69877 | STANDARD REGISTER COMPANY | 56219821 | 3/10/2015 | k270585 | $0.00 | $8.65 | $8.65 | $25.98 |
| 69877 | STANDARD REGISTER COMPANY | 56219914 | 3/10/2015 | K280361 | $0.00 | $8.54 | $8.54 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56219930 | 3/10/2015 | gc202164 | $0.00 | $0.00 | $0.00 | $7.99 |
| 69877 | STANDARD REGISTER COMPANY | 56220029 | 3/10/2015 | K281728 | $0.00 | $0.00 | $0.00 | $119.94 |
| 69877 | STANDARD REGISTER COMPANY | 56220040 | 3/10/2015 | K281728 | $0.00 | $0.00 | $0.00 | $159.92 |
| 69877 | STANDARD REGISTER COMPANY | 56220044 | 3/10/2015 | K281899 | $0.00 | $0.00 | $0.00 | $57.98 |
| 69877 | STANDARD REGISTER COMPANY | 56220244 | 3/12/2015 | M0666300 | $0.00 | $0.00 | $0.00 | -$279.80 |
| 69877 | STANDARD REGISTER COMPANY | 56220281 | 3/10/2015 | BS003674 | $0.00 | $0.00 | $0.00 | $24.60 |
| 69877 | STANDARD REGISTER COMPANY | 56220314 | 3/10/2015 | M0666300 | $0.00 | $0.00 | $0.00 | $279.80 |
| 69877 | STANDARD REGISTER COMPANY | 56220659 | 3/10/2015 | K253917 | $0.00 | $0.00 | $0.00 | $99.50 |
| 69877 | STANDARD REGISTER COMPANY | 56221269 | 3/10/2015 | PA101867 | $0.00 | $0.00 | $0.00 | $718.20 |
| 69877 | STANDARD REGISTER COMPANY | 56223012 | 3/10/2015 | K279287 | $0.00 | $0.00 | $0.00 | $12.99 |
| 69877 | STANDARD REGISTER COMPANY | 56223413 | 3/10/2015 | L0908038 | $0.00 | $9.52 | $9.52 | $25.73 |
| 69877 | STANDARD REGISTER COMPANY | 56223905 | 3/10/2015 | GC202163 | $0.00 | $0.00 | $0.00 | $1,288.77 |
| 69877 | STANDARD REGISTER COMPANY | 56223998 | 3/10/2015 | GC202163 | $0.00 | $0.00 | $0.00 | $448.11 |
| 69877 | STANDARD REGISTER COMPANY | 56224138 | 3/10/2015 | GC202163 | $0.00 | $0.00 | $0.00 | $64.75 |
| 69877 | STANDARD REGISTER COMPANY | 56225625 | 3/10/2015 | PA101868 | $0.00 | $0.00 | $0.00 | $79.94 |
| 69877 | STANDARD REGISTER COMPANY | 56227408 | 3/10/2015 | k261571 | $0.00 | $9.69 | $9.69 | $41.17 |
| 69877 | STANDARD REGISTER COMPANY | 56227424 | 3/10/2015 | K282490 | $0.00 | $9.69 | $9.69 | $366.77 |
| 69877 | STANDARD REGISTER COMPANY | 56227452 | 3/10/2015 | K120776 | $0.00 | $9.69 | $9.69 | $37.20 |
| 69877 | STANDARD REGISTER COMPANY | 56227563 | 3/10/2015 | k269993 | $0.00 | $9.69 | $9.69 | $30.00 |
| 69877 | STANDARD REGISTER COMPANY | 56227677 | 3/10/2015 | k283270 | $0.00 | $0.00 | $0.00 | $15.98 |
| 69877 | STANDARD REGISTER COMPANY | 56227975 | 3/10/2015 | K264812 | $0.00 | $0.00 | $0.00 | $19.99 |
| 69877 | STANDARD REGISTER COMPANY | 56229906 | 3/10/2015 | K280144 | $0.00 | $0.00 | $0.00 | $9.99 |
| 69877 | STANDARD REGISTER COMPANY | 56230581 | 3/10/2015 | CN071408 | $0.00 | $10.24 | $10.24 | $74.40 |
| 69877 | STANDARD REGISTER COMPANY | 56230770 | 3/10/2015 | K283266 | $0.00 | $0.00 | $0.00 | $33.98 |
| 69877 | STANDARD REGISTER COMPANY | 56230899 | 3/10/2015 | K263225 | $0.00 | $10.24 | $10.24 | $74.40 |
| 69877 | STANDARD REGISTER COMPANY | 56231918 | 3/10/2015 | K270052 | $0.00 | $11.21 | $11.21 | $91.17 |
| 69877 | STANDARD REGISTER COMPANY | 56232158 | 3/11/2015 | k270751 | $0.00 | $0.00 | $0.00 | $19.98 |
| 69877 | STANDARD REGISTER COMPANY | 56232281 | 3/11/2015 | k269454 | $0.00 | $0.00 | $0.00 | $23.98 |
| 69877 | STANDARD REGISTER COMPANY | 56232444 | 3/11/2015 | k269640 | $0.00 | $0.00 | $0.00 | $29.98 |
| 69877 | STANDARD REGISTER COMPANY | 56232966 | 3/11/2015 | k269450 | $0.00 | $0.00 | $0.00 | $23.10 |
| 69877 | STANDARD REGISTER COMPANY | 56233611 | 3/10/2015 | HS026228 | $0.00 | $0.00 | $0.00 | $55.98 |
| 69877 | STANDARD REGISTER COMPANY | 56233982 | 3/10/2015 | pa101797 | $0.00 | $0.00 | $0.00 | $16.90 |
| 69877 | STANDARD REGISTER COMPANY | 56234678 | 3/10/2015 | k271255 | $0.00 | $0.00 | $0.00 | $14.68 |
| 69877 | STANDARD REGISTER COMPANY | 56235678 | 3/10/2015 | J2015671 | $0.00 | $0.00 | $0.00 | $26.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69877 | STANDARD REGISTER COMPANY | 56238274 | 3/11/2015 | BS003675 | $0.00 | $0.00 | $0.00 | $23.96 |
| 69877 | STANDARD REGISTER COMPANY | 56238542 | 3/10/2015 | HS054913 | $3.95 | $11.63 | $15.58 | $177.93 |
| 69877 | STANDARD REGISTER COMPANY | 56239434 | 3/11/2015 | k269004 | $0.00 | $9.48 | $9.48 | $22.99 |
| 69877 | STANDARD REGISTER COMPANY | 56239760 | 3/10/2015 | HS054664-21008 | $0.00 | $0.00 | $0.00 | $269.80 |
| 69877 | STANDARD REGISTER COMPANY | 56239876 | 3/11/2015 | CL310015 | $0.00 | $0.00 | $0.00 | $683.83 |
| 69877 | STANDARD REGISTER COMPANY | 56239886 | 3/10/2015 | CL310015 | $0.00 | $0.00 | $0.00 | $320.92 |
| 69877 | STANDARD REGISTER COMPANY | 56240064 | 3/10/2015 | HS054668-21008 | $0.00 | $0.00 | $0.00 | $2,087.21 |
| 69877 | STANDARD REGISTER COMPANY | 56242623 | 3/11/2015 | HS006889 | $0.00 | $0.00 | $0.00 | $2,223.00 |
| 69877 | STANDARD REGISTER COMPANY | 56242918 | 3/11/2015 | HS006926 | $0.00 | $0.00 | $0.00 | $137.50 |
| 69877 | STANDARD REGISTER COMPANY | 56247813 | 3/11/2015 | Lisa Simon | $0.00 | $0.00 | $0.00 | $72.36 |
| 69877 | STANDARD REGISTER COMPANY | 56247935 | 3/11/2015 | GB300152 | $0.00 | $0.00 | $0.00 | $59.60 |
| 69877 | STANDARD REGISTER COMPANY | 56248190 | 3/11/2015 | HS053937VAN PRAAG21080 | $0.00 | $0.00 | $0.00 | $1,069.52 |
| 69877 | STANDARD REGISTER COMPANY | 56248546 | 3/11/2015 | K285516 | $0.00 | $0.00 | $0.00 | $57.97 |
| 69877 | STANDARD REGISTER COMPANY | 56248564 | 3/11/2015 | n6165992 | $0.00 | $0.00 | $0.00 | $64.95 |
| 69877 | STANDARD REGISTER COMPANY | 56248627 | 3/11/2015 | CATALOG | $0.00 | $0.00 | $0.00 | -$12.38 |
| 69877 | STANDARD REGISTER COMPANY | 56248684 | 3/11/2015 | K286179 | $0.00 | $8.54 | $8.54 | $25.98 |
| 69877 | STANDARD REGISTER COMPANY | 56249135 | 3/12/2015 | K283131 | $0.00 | $0.00 | $0.00 | $54.66 |
| 69877 | STANDARD REGISTER COMPANY | 56249242 | 3/11/2015 | K283136 | $0.00 | $0.00 | $0.00 | $59.32 |
| 69877 | STANDARD REGISTER COMPANY | 56249517 | 3/11/2015 | dl800087 | $0.00 | $0.00 | $0.00 | -$10.99 |
| 69877 | STANDARD REGISTER COMPANY | 56249589 | 3/11/2015 | dl800087 | $0.00 | $0.00 | $0.00 | $10.99 |
| 69877 | STANDARD REGISTER COMPANY | 56249924 | 3/11/2015 | K267290 PAUL CABRA | $0.00 | $0.00 | $0.00 | $4.14 |
| 69877 | STANDARD REGISTER COMPANY | 56250118 | 3/11/2015 | K269207 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56250139 | 3/11/2015 | K284039 PAUL CABRA | $0.00 | $0.00 | $0.00 | $1.75 |
| 69877 | STANDARD REGISTER COMPANY | 56250155 | 3/11/2015 | N6165991 | $0.00 | $0.00 | $0.00 | $84.94 |
| 69877 | STANDARD REGISTER COMPANY | 56250161 | 3/11/2015 | K284067 PAUL CABRA | $0.00 | $0.00 | $0.00 | $14.99 |
| 69877 | STANDARD REGISTER COMPANY | 56250173 | 3/11/2015 | N6165991 | $0.00 | $0.00 | $0.00 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 56250199 | 3/11/2015 | N6165991 | $0.00 | $0.00 | $0.00 | $16.99 |
| 69877 | STANDARD REGISTER COMPANY | 56250252 | 3/11/2015 | HS053939BEGGS34455 | $0.00 | $0.00 | $0.00 | $43.96 |
| 69877 | STANDARD REGISTER COMPANY | 56250307 | 3/11/2015 | K284199 PAUL CABRA | $0.00 | $0.00 | $0.00 | $61.00 |
| 69877 | STANDARD REGISTER COMPANY | 56250781 | 3/11/2015 | K284848 PAUL CABRA | $0.00 | $0.00 | $0.00 | $4.04 |
| 69877 | STANDARD REGISTER COMPANY | 56250918 | 3/11/2015 | K284863 PAUL CABRA | $0.00 | $0.00 | $0.00 | $12.27 |
| 69877 | STANDARD REGISTER COMPANY | 56250950 | 3/11/2015 | K254229 | $0.00 | $0.00 | $0.00 | $23.98 |
| 69877 | STANDARD REGISTER COMPANY | 56250962 | 3/11/2015 | K284901 PAUL CABRA | $0.00 | $0.00 | $0.00 | $8.08 |
| 69877 | STANDARD REGISTER COMPANY | 56251049 | 3/11/2015 | K285007 PAUL CABRA | $0.00 | $0.00 | $0.00 | $186.00 |
| 69877 | STANDARD REGISTER COMPANY | 56251079 | 3/11/2015 | k269198 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56251129 | 3/11/2015 | K271130 PAUL CABRA | $0.00 | $0.00 | $0.00 | $5.17 |
| 69877 | STANDARD REGISTER COMPANY | 56251633 | 3/11/2015 | k269209 | $0.00 | $0.00 | $0.00 | $22.98 |
| 69877 | STANDARD REGISTER COMPANY | 56251797 | 3/11/2015 | K252636 | $0.00 | $0.00 | $0.00 | $34.97 |
| 69877 | STANDARD REGISTER COMPANY | 56252375 | 3/11/2015 | DT012430 | $0.00 | $0.00 | $0.00 | $1,069.58 |
| 69877 | STANDARD REGISTER COMPANY | 56252378 | 3/11/2015 | DT012430 | $0.00 | $0.00 | $0.00 | $480.97 |
| 69877 | STANDARD REGISTER COMPANY | 56252757 | 3/11/2015 | DT012430 | $0.00 | $0.00 | $0.00 | $164.67 |
| 69877 | STANDARD REGISTER COMPANY | 56252886 | 3/11/2015 | K242879 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56252969 | 3/11/2015 | HS054669-21008 | $3.95 | $9.13 | $13.08 | $27.98 |
| 69877 | STANDARD REGISTER COMPANY | 56253004 | 3/11/2015 | K242747 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56253081 | 3/11/2015 | K242925 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56253203 | 3/11/2015 | K241220 | $0.00 | $0.00 | $0.00 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56253334 | 3/11/2015 | K241952 | $0.00 | $0.00 | $0.00 | $15.99 |
| 69877 | STANDARD REGISTER COMPANY | 56253459 | 3/11/2015 | CN071411 | $0.00 | $11.21 | $11.21 | $89.95 |
| 69877 | STANDARD REGISTER COMPANY | 56253595 | 3/11/2015 | K270092 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56253638 | 3/11/2015 | HS055196 | $0.00 | $12.59 | $12.59 | $135.87 |
| 69877 | STANDARD REGISTER COMPANY | 56253639 | 3/11/2015 | HS055196 | $3.95 | $10.55 | $14.50 | $13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56254348 | 3/11/2015 | HS055197 | $3.95 | $13.34 | $17.29 | $170.84 |
| 69877 | STANDARD REGISTER COMPANY | 56254381 | 3/11/2015 | K287165 | $0.00 | $0.00 | $0.00 | $24.98 |
| 69877 | STANDARD REGISTER COMPANY | 56254779 | 3/11/2015 | HS055198 | $0.00 | $0.00 | $0.00 | $212.79 |
| 69877 | STANDARD REGISTER COMPANY | 56255598 | 3/11/2015 | K284746 | $0.00 | $0.00 | $0.00 | $40.98 |
| 69877 | STANDARD REGISTER COMPANY | 56256305 | 3/11/2015 | HS055199 | $0.00 | $0.00 | $0.00 | $1,182.85 |
| 69877 | STANDARD REGISTER COMPANY | 56256510 | 3/11/2015 | HS055200 | $3.95 | $9.48 | $13.43 | $22.98 |
| 69877 | STANDARD REGISTER COMPANY | 56256668 | 3/11/2015 | K271080 | $0.00 | $0.00 | $0.00 | $39.98 |
| 69877 | STANDARD REGISTER COMPANY | 56256841 | 3/11/2015 | HS055201 | $3.95 | $9.75 | $13.70 | $48.96 |
| 69877 | STANDARD REGISTER COMPANY | 56257247 | 3/11/2015 | HS055202 | $3.95 | $11.76 | $15.71 | $49.95 |
| 69877 | STANDARD REGISTER COMPANY | 56257248 | 3/11/2015 | HS055202 | $0.00 | $10.46 | $10.46 | $88.92 |
| 69877 | STANDARD REGISTER COMPANY | 56257995 | 3/11/2015 | j894651 | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56258271 | 3/12/2015 | K288637 | $0.00 | $0.00 | $0.00 | $54.00 |
| 69877 | STANDARD REGISTER COMPANY | 56258675 | 3/11/2015 | K265959 J | $0.00 | $0.00 | $0.00 | $11.99 |
| 69877 | STANDARD REGISTER COMPANY | 56260878 | 3/12/2015 | bs003693 | $0.00 | $0.00 | $0.00 | $407.83 |
| 69877 | STANDARD REGISTER COMPANY | 56260905 | 3/11/2015 | bs003693 | $0.00 | $0.00 | $0.00 | $174.93 |
| 69877 | STANDARD REGISTER COMPANY | 56262827 | 3/11/2015 | MN717097 TSCHAEFER38805 | $3.95 | $8.54 | $12.49 | $49.99 |
| 69877 | STANDARD REGISTER COMPANY | 56263191 | 3/11/2015 | K288109 | $0.00 | $8.54 | $8.54 | $28.99 |
| 69877 | STANDARD REGISTER COMPANY | 56263263 | 3/11/2015 | K270604 | $3.95 | $13.46 | $17.41 | $157.42 |
| 69877 | STANDARD REGISTER COMPANY | 56263554 | 3/11/2015 | K281212 | $0.00 | $9.78 | $9.78 | $14.06 |
| 69877 | STANDARD REGISTER COMPANY | 56267809 | 3/11/2015 | n6165934 | $0.00 | $0.00 | $0.00 | -$13.99 |
| 69877 | STANDARD REGISTER COMPANY | 56268075 | 3/11/2015 | n6165967 | $0.00 | $0.00 | $0.00 | $13.14 |

| | 69877 | STANDARD REGISTER COMPANY | 56268092 | 3/11/2015 | N6165967-1 | $0.00 | $0.00 | $0.00 | $9.56 |
|---|---|---|---|---|---|---|---|---|---|
| | 69877 | STANDARD REGISTER COMPANY | 56269441 | 3/12/2015 | K285091 PAUL CABRA | $0.00 | $0.00 | $0.00 | $43.96 |
| | 69877 | STANDARD REGISTER COMPANY | 56269444 | 3/11/2015 | K285091 PAUL CABRA | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56269631 | 3/11/2015 | K226835 | $0.00 | $0.00 | $0.00 | $15.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56269920 | 3/11/2015 | k223894 | $0.00 | $0.00 | $0.00 | $13.99 |
| | 69877 | STANDARD REGISTER COMPANY | 56270118 | 3/12/2015 | K285160 PAUL CABRA | $0.00 | $0.00 | $0.00 | $20.98 |
| | 69877 | STANDARD REGISTER COMPANY | 56270998 | 3/12/2015 | m0666303 | $0.00 | $0.00 | $0.00 | $209.00 |
| | 69877 | STANDARD REGISTER COMPANY | 56272814 | 3/12/2015 | K289760 PAUL CABRA | $0.00 | $0.00 | $0.00 | $21.99 |
| | | | | | | $158.00 | $1530.65 | $1688.65 | $170,957.11 |