Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 100-00 CCC, INC<br>Attn: David Cohen<br>1060 N. KINGS HIGHWAY, SUITE 250<br>CHERRY HILL, NJ 08034 | 884 | 5/18/2015 | SRC Liquidation LLC | $5,736.34 | | | | | $5,736.34 |
| 1040 Avenue of the Americas LLC<br>Garden Homes Development<br>13-15 W 54th St, 1st floor<br>New York, NY 10019 | 701 | 5/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| 3M<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2163 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| 55 Broadway Associates LLC and EAR 55 Broadway LLC<br>c/o Platte, Klarsfeld, Levine & Lachtman, LLP<br>10 East 40th Street<br>46th Floor<br>New York, NY 10016 | 2510 | 10/20/2015 | SRC Liquidation LLC | $201,156.36 | | | | $0.00 | $201,156.36 |
| 5B's, Inc.<br>c/o Chris Nash CFO<br>PO BOX 520<br>Zanesville, OH 43702-0520 | 261 | 3/31/2015 | SRC Liquidation LLC | $14,058.47 | | | $0.00 | | $14,058.47 |
| 717 INK<br>13000 Athens Ave, Ste 110<br>LAKEWOOD, OH 44107 | 99 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| 717 INK<br>13000 Athens Ave, Ste 110<br>LAKEWOOD, OH 44107 | 534 | 4/16/2015 | SRC Liquidation LLC | $16,047.82 | | | | | $16,047.82 |
| A AND E THE GRAPHICS COMPLEX<br>PO BOX 27286<br>HOUSTON, TX 77227 | 1314 | 6/1/2015 | SRC Liquidation LLC | $11,372.00 | $0.00 | | $0.00 | | $11,372.00 |
| A M A TRANSPORTATION CO INC<br>NUTTINGS LAKE<br>BOX 939<br>BILLERICA, MA 01865 | 1017 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| A QUICK CUT STAMPING & EMBOSSING INC<br>803 N. FORKLANDING ROAD<br>MAPLE SHADE, NJ 08052 | 1773 | 6/9/2015 | SRC Liquidation LLC | $6,354.32 | $0.00 | | | | $6,354.32 |
| A. Rifkin Co.<br>1400 Sans Souci Parkway<br>Wilkes-Barre, PA 18706 | 801 | 4/24/2015 | SRC Liquidation LLC | $56,361.73 | | | $0.00 | | $56,361.73 |
| AAA Laminating and Bindery, Inc.<br>7209 Dixie Hwy<br>Fairfield, OH 45014 | 720 | 5/4/2015 | SRC Liquidation LLC | $3,072.59 | | | | | $3,072.59 |
| AAA PRESS SPECIALISTS INC<br>3160 N KENNICOTT AVE<br>ARLINGTON HTS, IL 60004 | 1818 | 6/11/2015 | SRC Liquidation LLC | $207.98 | | | $0.00 | | $207.98 |
| AADVANTAGE RELOCATION INC<br>P O DRAWER 16087<br>PANAMA CITY, FL 32406 | 1870 | 6/16/2015 | SRC Liquidation LLC | $9,609.92 | | | | | $9,609.92 |
| AAKRON RULE CORP<br>PO BOX 418<br>AKRON, NY 14001 | 1636 | 6/8/2015 | SRC Liquidation LLC | $12,762.17 | | | $0.00 | | $12,762.17 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A-Alert Courier Service, Inc.<br>PO Box 928<br>Marlborough, MA 01752 | 571 | 4/20/2015 | SRC Liquidation LLC | $3,565.20 | | | | | $3,565.20 |
| Aaron S. Fink, MD, LLC<br>5020 Clark Road, Unit 144<br>Sarasota, FL 34233 | 535 | 4/15/2015 | SRC Liquidation LLC | $1,419.35 | $0.00 | | | | $1,419.35 |
| AB Graphic International<br>2755 Pinnacle Dr.<br>Elgin, IL 60124 | 2452 | 8/24/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ABBOTT LABEL INC<br>PO BOX 551627<br>DALLAS, TX 75355-1627 | 1578 | 6/8/2015 | SRC Liquidation LLC | $6,898.48 | | | $0.00 | | $6,898.48 |
| ABEL WOMACK<br>PO BOX 846031<br>BOSTON, MA 02284-6031 | 1841 | 6/12/2015 | SRC Liquidation LLC | $1,060.09 | | | | | $1,060.09 |
| About Frames, Inc.<br>Euler Hermes North America Insurance Company<br>AGENT OF About Frames, Inc.<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | 469 | 4/7/2015 | SRC Liquidation LLC | $14,826.64 | | | | | $14,826.64 |
| ABSOLUTE PRINTING EQUIP INC<br>5501 S FRANKLIN ROAD<br>INDIANAPOLIS, IN 46239 | 1106 | 5/27/2015 | SRC Liquidation LLC | $353.20 | | | | | $353.20 |
| ABSORBTECH LLC<br>2700 S. 160th St.<br>New Berlin, WI 53151 | 1105 | 5/27/2015 | SRC Liquidation LLC | $468.04 | | | | | $468.04 |
| Accenture LLP<br>f/k/a Chaotic Moon, LLC<br>c/o Fjord Austin<br>319 Congress Avenue, Suite 200<br>Austin, TX 78701 | 2251 | 7/8/2015 | SRC Liquidation LLC | $830,000.00 | | | | | $830,000.00 |
| ACCO Brands USA LLC<br>Paula K. Jacobi<br>Barnes & Thornburg LLP<br>One North Wacker Drive, Suite 4400<br>Chicago, IL 60606 | 1476 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ACCO Brands USA LLC<br>Paula K. Jacobi<br>Barnes & Thornburg LLP<br>One North Wacker Drive, Suite 4400<br>Chicago, IL 60606 | 2115 | 7/6/2015 | SRC Liquidation LLC | $43,194.00 | $0.00 | | $0.00 | $35,682.26 | $78,876.26 |
| ACCU WEB INC<br>PO BOX 7816<br>MADISON, WI 53707 | 863 | 5/18/2015 | SRC Liquidation LLC | $1,024.82 | | | | | $1,024.82 |
| ACCUSOURCE GROUP<br>1247 DOLORES ST.<br>SAN FRANCISCO, CA 94110 | 201 | 3/30/2015 | SRC Liquidation LLC | $19,400.00 | | | | | $19,400.00 |
| ACHEM INDUSTRY AMERICA INC<br>13226 ALONDRA BLVD<br>CERRITOS, CA 90703 | 1664 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ACIA<br>Airborne Contamination Identification Assoc.<br>PO BOX 127<br>EMIGSVILLE, PA 17318 | 1738 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACIA, LTD<br>Shari Leaman, President<br>3430 Woodbridge Circle<br>York, PA 17408 | 1867 | 6/15/2015 | SRC Liquidation LLC | $203.15 | | | $0.00 | | $203.15 |
| ACIA, LTD (Airborne Contamination Ident. Assoc. Ltd)<br>3430 WOODBRIDGE CIRCLE<br>YORK, PA 17406 | 763 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ACME PRESS INC DBA CALIFORNIA LITHOGRAPH<br>PO BOX 5698<br>CONCORD, CA 94524 | 1147 | 5/28/2015 | SRC Liquidation LLC | $4,028.25 | | | $0.00 | | $4,028.25 |
| ACPO, LTD<br>c/o AOfilm LLC<br>Attn: Melissa Larick<br>PO BOX 418<br>Oak Harbor, OH 43449 | 800 | 4/24/2015 | SRC Liquidation LLC | $26,426.24 | | | | | $26,426.24 |
| Actega Wit Inc.<br>125 Technology Dr,<br>Lincolnton, NC 28092 | 726 | 5/4/2015 | SRC Liquidation LLC | $139,266.46 | | | | | $139,266.46 |
| ACTIVE ELECTRIC, INC.<br>1885 SOUTHTOWN BLVD.<br>DAYTON, OH 45439 | 636 | 4/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ACTIVE ELECTRIC, INC.<br>1885 SOUTHTOWN BLVD.<br>DAYTON, OH 45439 | 1501 | 6/2/2015 | SRC Liquidation LLC | $22,552.29 | | | | | $22,552.29 |
| ACUCOTE INC<br>PO BOX 538<br>910 E ELM ST<br>GRAHAM, NC 27253 | 2067 | 7/1/2015 | SRC Liquidation LLC | $24,032.46 | | | | | $24,032.46 |
| AD STATEMENTS<br>3303 HARBOR BLVD<br>SUITE B-10<br>COSTA MESA, CA 92626-1537 | 1602 | 6/8/2015 | SRC Liquidation LLC | $5,660.00 | | | | | $5,660.00 |
| Adair Printing<br>7850 Second Street<br>Dexter, MI 48130 | 1817 | 6/11/2015 | SRC Liquidation LLC | $120,957.85 | | | | | $120,957.85 |
| ADDRESSER BASED SYSTEMS, INC<br>3325 HARRISON AVENUE<br>CINCINNATI, OH 45211 | 596 | 4/21/2015 | SRC Liquidation LLC | $3,641.50 | | | | | $3,641.50 |
| ADG PROMOTIONAL PRODUCTS<br>2300 MAIN STREET<br>HUGO, MN 55038 | 1567 | 6/8/2015 | SRC Liquidation LLC | $676.32 | | | | | $676.32 |
| Adhesives Research Inc<br>400 Seaks Run Rd<br>Glen Rock, PA 17327 | 536 | 4/16/2015 | SRC Liquidation LLC | $2,485.72 | | | | | $2,485.72 |
| ADK GROUP<br>141 W 2ND ST<br>UNIT 206<br>BOSTON, MA 02127 | 263 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| ADKINS, JERRY<br>28256 Adkins Road<br>Salisbury, MD 21801 | 1627 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ADMAIL WEST INC<br>c/o Joe Oberting, CFO<br>521 NORTH 10TH STREET<br>SACRAMENTO, CA 95811 | 872 | 5/18/2015 | SRC Liquidation LLC | $56,543.70 | | | $0.00 | | $56,543.70 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADMATCH CORP<br>270 NORTH AVENUE<br>NEW ROCHELLE, NY 10801 | 90 | 3/23/2015 | SRC Liquidation LLC | $556.40 | | | | | $556.40 |
| Admatch Corporation<br>Att: Jeffrey Sieradzki<br>270 North Ave<br>Suite 410<br>New Rochelle, NY 10801 | 107 | 3/23/2015 | SRC Liquidation LLC | $515.00 | | | | | $515.00 |
| Admatch Corporation<br>Att: Jeffrey Sieradzki<br>270 North Ave<br>Suite 410<br>New Rochelle, NY 10801 | 2092 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ADOBE SYSTEMS INCORPORATED<br>Attention: A. Greenwood MS AIG<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-4789 | 2007 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ADP LLC<br>Marissa Olson<br>1851 N. Resler<br>El Paso, TX 79912 | 641 | 4/9/2015 | SRC Liquidation LLC | $52,950.14 | | | | | $52,950.14 |
| ADVANCE CORPORATION<br>ACCOUNTS PAYABLE<br>8200 97TH STREET SOUTH<br>COTTAGE GROVE, MN 55016 | 728 | 5/1/2015 | SRC Liquidation LLC | $949.68 | | | | | $949.68 |
| ADVANCED FINISHING SYSTEMS INC<br>PO BOX 60667<br>SACRAMENTO, CA 95860-0667 | 904 | 5/20/2015 | SRC Liquidation LLC | $6,485.51 | | | | | $6,485.51 |
| ADVANCED VISION TECHNOLOGY (AVT), INC<br>5910 Shiloh Road East , Suite 123<br>Alpharetta, GA 30005 | 2212 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $1,004.05 | | | | | $1,004.05 |
| ADVANCED VISION TECHNOLOGY INC<br>PO BOX 405747<br>ATLANTA, GA 30384-5747 | 2089 | 7/2/2015 | SRC Liquidation LLC | $31,440.00 | | | | | $31,440.00 |
| ADVANCED VISION TECHNOLOGY INC<br>PO BOX 405747<br>ATLANTA, GA 30384-5747 | 2096 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Advanced Web corporation<br>10999 East Copeland Road<br>Stewart, OH 45778 | 45 | 3/20/2015 | SRC Liquidation LLC | $2,415.48 | | | | | $2,415.48 |
| Advantage Distribution, Inc.<br>112 E. Railroad Avenue<br>Monrovia, CA 91016 | 705 | 5/5/2015 | SRC Liquidation LLC | $2,800.44 | | | | | $2,800.44 |
| Advantage Innovations, Inc<br>110 Westfield Road<br>Suite 1, Lower Level<br>Knoxville , TN 37919 | 264 | 3/27/2015 | SRC Liquidation LLC | $80,848.00 | | | | | $80,848.00 |
| Advantage Mailing, Inc.<br>PO Box 66013<br>Anaheim, CA 92816 | 902 | 5/19/2015 | SRC Liquidation LLC | $166,434.01 | | | | | $166,434.01 |
| ADVANTAGE MICR RIBBON LLC<br>PO Box 909<br>Kennesaw, GA 30156 | 2383 | 7/27/2015 | SRC Liquidation LLC | $779.82 | | | $0.00 | | $779.82 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE UTAH<br>2620 S. DECKER LAKE BLVD, STE 200<br>SALT LAKE CITY, UT 84119 | 984 | 5/19/2015 | SRC Liquidation LLC | $6,086.66 | | | | | $6,086.66 |
| ADVENTURES CO.<br>71 RICHARD RD<br>STOUGHTON, MA 02072 | 928 | 5/7/2015 | SRC Liquidation LLC | $4,931.17 | | | | | $4,931.17 |
| ADVERTISER PRINTERS, INC.<br>Barry Henry<br>320 Clay St<br>Dayton, KY 41074 | 397 | 4/13/2015 | SRC Liquidation LLC | $11,242.57 | | | $0.00 | | $11,242.57 |
| Advertising Specialty Institute<br>4800 Street Road<br>Trevose, PA 19053-6698 | 1825 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AED Consultants- Kent Zimmerman<br>889 EAST ANSON DR<br>CINCINNATI, OH 45245 | 1640 | 6/8/2015 | SRC Liquidation LLC | $483.64 | | | | | $483.64 |
| Aerotek Inc<br>Andrea Thompson<br>7301 Parkway Drive<br>Hanover, MD 21076 | 2266 | 7/8/2015 | SRC Liquidation LLC | $16,826.35 | | | | | $16,826.35 |
| AETEK UV SYSTEMS INC<br>212 S MOUNT ZION ROAD<br>LEBANON, IN 46052 | 1037 | 5/26/2015 | SRC Liquidation LLC | $886.51 | | | | | $886.51 |
| AFFORDABLE ASSET MANAGEMENT<br>8091 PRODUCTION DRIVE<br>FLORENCE, KY 41042 | 1407 | 6/4/2015 | SRC Liquidation LLC | $4,475.00 | | | | | $4,475.00 |
| Affordable Asset Management<br>8091 Production Drive<br>Florence, KY 41042-3046 | 1388 | 6/4/2015 | SRC Liquidation LLC | $3,850.00 | | | | | $3,850.00 |
| Agency Axis, LLC<br>Attn: Ronda Broughton<br>PO Box 133<br>Hayward, CA 94543 | 224 | 3/30/2015 | SRC Liquidation LLC | $42,675.00 | | | | | $42,675.00 |
| AGGRESSIVE BOX INC<br>PO BOX 1349<br>LAND O LAKES, FL 34639 | 790 | 4/27/2015 | SRC Liquidation LLC | $34,454.56 | | | | | $34,454.56 |
| Air Technologies<br>1900 Jetway Blvd<br>Columbus , OH 43219 | 892 | 5/18/2015 | SRC Liquidation LLC | $9,230.96 | | | | | $9,230.96 |
| Airborne Contamination Identification Assoc.<br>PO Box 127<br>Emigsville, PA 17318 | 1740 | 6/9/2015 | SRC Liquidation LLC | $203.15 | | | $0.00 | | $203.15 |
| AIRGAS USA LLC<br>Southern Division<br>2015 VAUGHN RD, BLDG 400<br>Kennesaw, GA 30144 | 1868 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>Southern Division<br>2015 Vaughn Rd, Bldg 400<br>Kennesaw, GA 30144 | 1873 | 6/16/2015 | SRC Liquidation LLC | $6,569.40 | | | | | $6,569.40 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akzo Nobel Canada Inc. (n/k/a PPG Architectural Coatings Canada Inc.) IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2256 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Alan D. Halperin as liquidating trustee of the FBI Wind Down Liquidating Trust Hahn & Hessen LLP Attn: Edward Schnitzer & Joseph Orbach 488 Madison Avenue New York, NY 10022 | 1995 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Alden & Ott Printing Inks Company 616 East Brooks Drive Arlington Heights, IL 60005 | 698 | 5/6/2015 | SRC Liquidation LLC | $32,381.15 | | | | | $32,381.15 |
| ALEN SECURITY COMPANY INC 10 PLEASANT HILL RD MONROE TOWNSHIP, NJ 08831 | 1354 | 6/3/2015 | SRC Liquidation LLC | $37,471.40 | | | | | $37,471.40 |
| ALL IN ONE MANUFACTURING 9600 KEARNY VILLA ROAD SAN DIEGO, CA 92126 | 995 | 5/22/2015 | SRC Liquidation LLC | $170.02 | | | $0.00 | | $170.02 |
| ALLEN BAILEY TAG & LABEL INC PO BOX 123 CALEDONIA, NY 14423 | 901 | 5/19/2015 | SRC Liquidation LLC | $1,577.48 | | | | | $1,577.48 |
| ALLEN GROUP SMC CO 60 READINGTON ROAD BRANCHBURG, NJ 08876 | 2641 | 6/29/2017 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Allen M Heath, dba Hotline Delivery Systems Attn: Lisa Heath 615 Westport Parkway, Suite 400 Grapevine, TX 76051 | 956 | 5/21/2015 | SRC Liquidation LLC | $1,634.07 | | | | | $1,634.07 |
| ALLEN, JEFFERY 275 Corbett Rd. Vine Grove, KY 40175 | 2118 | 7/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Alliance Rubber Company PO Box 20950 Hot Springs, AR 71903 | 106 | 3/23/2015 | SRC Liquidation LLC | $1,973.71 | | | $0.00 | | $1,973.71 |
| ALLIED ELECTRONICS INC PO BOX 2325 FT WORTH, TX 76113 | 1896 | 6/15/2015 | SRC Liquidation LLC | $338.61 | | | | | $338.61 |
| ALLIED SILK SCREEN INC. 2740 THUNDERHAWK CT. DAYTON, OH 45414 | 83 | 3/19/2015 | SRC Liquidation LLC | $2,776.98 | | | | | $2,776.98 |
| ALLISON SYSTEMS CORP 220 ADAMS STREET RIVERSIDE, NJ 08075 | 992 | 5/26/2015 | SRC Liquidation LLC | $1,621.40 | | | | | $1,621.40 |
| Allison, Sharon 4656 St. Francis Ave. Apt 213 Dallas, TX 75227 | 1068 | 5/25/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Allison, Sharon 4656 St. Francis Ave. Apt 213 Dallas, TX 75227 | 1221 | 5/25/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allison, Sharon<br>4656 St. Francis Ave.<br>Apt 213<br>Dallas, TX 75227 | 1447 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Allison, Sharon L.<br>4656 St. Francis Ave. #213<br>Dallas, TX 75227 | 816 | 5/11/2015 | SRC Liquidation LLC | $7,464.00 | | | | | $7,464.00 |
| ALLSTATE PAPER BOX CO<br>223 RAYMOND BLVD<br>NEWARK, NJ 07105 | 537 | 4/17/2015 | SRC Liquidation LLC | $126,720.00 | | | | | $126,720.00 |
| Allstate Paper Box Co.<br>223 Raymond Boulevard<br>Newark, NJ 07105 | 2637 | 4/12/2017 | SRC Liquidation LLC | $30,000.00 | | | | | $30,000.00 |
| Aloe Care International, LLC dba Aloe Up Suncare<br>Marc Smith<br>9700 West 76th Street<br>Suite 112<br>Eden Prairie, MN 55344 | 893 | 5/18/2015 | SRC Liquidation LLC | $1,801.38 | | | | | $1,801.38 |
| Alphabroder<br>6 Neshaminy Interplex, 6th Floor<br>Trevose, PA 19053 | 1776 | 6/9/2015 | SRC Liquidation LLC | $108,632.55 | | | $0.00 | | $108,632.55 |
| Alphagraphics<br>3075 Breckinridge Blvd.<br>Suite 445<br>Duluth, GA 30096 | 601 | 4/21/2015 | SRC Liquidation LLC | $454.00 | | | $0.00 | | $454.00 |
| ALPHAGRAPHICS<br>97 MAIN STREET<br>NASHUA, NH 03060 | 1352 | 6/3/2015 | SRC Liquidation LLC | $7,384.80 | | | $0.00 | | $7,384.80 |
| ALSCO INC<br>3370 West 1820 South<br>SALT LAKE CITY, UT 84104 | 861 | 5/15/2015 | SRC Liquidation LLC | $711.95 | | | | | $711.95 |
| Altice, Debra A<br>1373 Richmond Rd<br>Red Lion, PA 17356 | 1805 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AM & PM<br>9015 W 25TH ST<br>LOS ANGELES, CA 90034-1901 | 2088 | 6/25/2015 | SRC Liquidation LLC | $360.00 | | | $0.00 | | $360.00 |
| AMA TRANSPORTATION INC<br>28 PLANK STREET<br>BILLERICA, MA 01821 | 602 | 4/21/2015 | SRC Liquidation LLC | $9,658.71 | | | | | $9,658.71 |
| Amax Information Technologies, Inc.<br>1565 Reliance Way<br>Fremont, CA 94539 | 406 | 4/14/2015 | SRC Liquidation LLC | $2,370.08 | | | | | $2,370.08 |
| Ambassador Press Inc.<br>1400 Washington Avenue N.<br>Minneapolis, MN 55411 | 2170 | 7/7/2015 | SRC Liquidation LLC | $8,351.19 | | | $0.00 | | $8,351.19 |
| Ameren Illinois<br>2105 E State Route 104<br>Pawnee, IL 62558 | 479 | 4/6/2015 | SRC Liquidation LLC | $144.42 | | | | | $144.42 |
| Ameren Missouri<br>PO Box 66881 - Mail Code 310<br>Saint Louis, MO 63166 | 373 | 3/26/2015 | SRC Liquidation LLC | $1,250.89 | | | | | $1,250.89 |
| AMERICAN ACCENTS<br>390 ENTERPRISE DR.<br>NICHOLASVILLE, KY 40356 | 789 | 4/27/2015 | SRC Liquidation LLC | $574.13 | | | $0.00 | | $574.13 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Dental Association<br>Cathryn Albrecht<br>211 E. Chicago Ave.<br>Chicago, IL 60611 | 1584 | 6/8/2015 | SRC Liquidation LLC | $572.87 | | | $0.00 | | $572.87 |
| American Electric Power<br>1 AEP Way<br>Hurricane, WV 25526-1231 | 1322 | 6/2/2015 | SRC Liquidation LLC | $29,002.00 | | | | | $29,002.00 |
| AMERICAN EXPEDITING<br>801 N PRIMOS AVE<br>FOLCROFT, PA 19032 | 1722 | 6/9/2015 | SRC Liquidation LLC | $111.62 | | | $0.00 | | $111.62 |
| AMERICAN GRAPHICS<br>2210 COLLEGE DRIVE<br>LAKE HAVASU CITY, AZ 86403 | 429 | 4/10/2015 | SRC Liquidation LLC | $17,755.60 | | | $0.00 | | $17,755.60 |
| American Litho, Inc.<br>Attn: Kevin R. Krantz, Esq.<br>401 Huehl Road, Suite 2A<br>Northbrook, IL 60062 | 1688 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| American Litho, Inc.<br>Attn: Kevin R. Krantz, Esq.<br>401 Huehl Road, Suite 2A<br>Northbrook, IL 60062 | 2365 | 7/16/2015 | SRC Liquidation LLC | $43,365.75 | | | $0.00 | | $43,365.75 |
| AMERICAN PROFOL INC<br>4333 C STREET SW<br>CEDAR RAPIDS, IA 52404 | 1127 | 5/28/2015 | SRC Liquidation LLC | $34,051.56 | | | $0.00 | | $34,051.56 |
| American Reprographics Co.<br>Robyn B. Sokol, Esq.<br>Counsel for American Reprographics Co.<br>Ezra Brutzkus Gubner LLP<br>21650 Oxnard Street, Suite 500<br>Woodland Hills, CA 91367 | 1734 | 6/9/2015 | SRC Liquidation LLC | $58,319.32 | | | $0.00 | | $58,319.32 |
| American Screen Makers, Inc dba Advanced Impressions<br>3404 Oakcliff Rd Suite C7<br>Doraville, GA 30340 | 540 | 4/15/2015 | SRC Liquidation LLC | $1,847.52 | | | | | $1,847.52 |
| AMERICAN SPECIALTY OFFICE PRODUCTS<br>PO BOX 6647<br>FLORENCE, SC 29502-6647 | 1101 | 5/27/2015 | SRC Liquidation LLC | $102.50 | | | | | $102.50 |
| AMPAC<br>Attn: K. Hale<br>12025 Tricon Rd<br>Cincinnati, OH 45246 | 1639 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Ample Industries, Inc.<br>c/o Brian K. Asberry<br>Neale & Newman, L.L.P.<br>PO Box 10327<br>Springfield, MO 65808 | 822 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Ample Industries, Inc.<br>c/o Brian K. Asberry<br>Neale & Newman, L.L.P.<br>PO Box 10327<br>Springfield, MO 65808 | 1304 | 6/2/2015 | SRC Liquidation LLC | $6,648.84 | | | | | $6,648.84 |
| AMPM Locksmith<br>3140 Crow Canyon Rd<br>San Ramon, CA 94583 | 1595 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMS Mechanical Services LuAnn Vazquez 1230 Brookville Way Indianapolis, IN 46239 | 302 | 3/31/2015 | SRC Liquidation LLC | $17,044.21 | | | | | $17,044.21 |
| AMT DATASOUTH CORP 803 CAMARILLO SPRINGS DR, STE D CAMARILLO, CA 93012 | 832 | 5/12/2015 | SRC Liquidation LLC | $3,603.62 | | | $0.00 | | $3,603.62 |
| Anchor Computer Inc 1900 New Highway Farmingdale , NY 11735 | 291 | 4/1/2015 | SRC Liquidation LLC | $9,262.22 | | | | | $9,262.22 |
| Anchor Computer Inc Wendy Flores, Controller 1900 New Highway Farmingdale , NY 11735 | 507 | 4/6/2015 | SRC Liquidation LLC | $33,299.44 | | | | | $33,299.44 |
| ANDERSON AND VREELAND INC PO BOX 1246 WEST CALDWELL, NJ 07007 | 1590 | 6/8/2015 | SRC Liquidation LLC | $18,435.21 | | | $0.00 | | $18,435.21 |
| ANDERSON, BETTY 38 Church Street Bristol, VT 05443 | 1342 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Annuitas, Inc Attn: Lois Miller 3399 Peachtree Rd NE Ste 400 Atlanta, GA 30326 | 494 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Annuitas, Inc Attn: Lois Miller 3399 Peachtree Rd NE Ste 400 Atlanta, GA 30326 | 810 | 5/11/2015 | SRC Liquidation LLC | $16,258.06 | | | | | $16,258.06 |
| ANOTHER CHOICE DIE INC PO BOX 291 229 RAYON DR OLD HICKORY, TN 37138 | 1117 | 5/27/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Another Choice Die, Inc PO Box 291 Old Hickory, TN 37138 | 312 | 4/1/2015 | SRC Liquidation LLC | $4,757.17 | | | | | $4,757.17 |
| Antibus Scales + Systems, Inc. 4809 Illinois Road Fort Wayne, IN 46804 | 1063 | 5/27/2015 | SRC Liquidation LLC | $280.00 | | | | | $280.00 |
| ANTISDEL, DAISY Route 1 3151 Butler Ave Bridgewater, IA 50837 | 1630 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Apex Business Systems 3451 Jupiter Court Oxnard, CA 93015 | 1778 | 6/9/2015 | SRC Liquidation LLC | $159,084.97 | | | $0.00 | | $159,084.97 |
| APEX DIVERSIFIED SOLUTIONS INC PO BOX 12038 EL PASO, TX 79913 | 515 | 4/7/2015 | SRC Liquidation LLC | $1,498.69 | | | | | $1,498.69 |
| APOLLO GROUP 1650 WEST ARTESIA BLVD. GARDENA, CA 90248 | 409 | 4/14/2015 | SRC Liquidation LLC | $2,561.55 | | | | | $2,561.55 |
| APPAREL GROUP LTD PO BOX 952135 DALLAS, TX 75395 | 1044 | 5/29/2015 | SRC Liquidation LLC | $4,146.56 | | | $0.00 | | $4,146.56 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Appleone Employment Services<br>327 West Broadway<br>Glendale, CA 91204 | 1903 | 6/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Applied Mechanical Systems, Inc.<br>Benjamin, Yocum & Heather, LLC<br>300 Pike Street, Suite 500<br>Cincinnati, OH 45202 | 1536 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Applied Mechanical Systems, Inc.<br>Benjamin, Yocum & Heather, LLC<br>300 Pike Street, Suite 500<br>Cincinnati, OH 45202 | 1902 | 6/16/2015 | SRC Liquidation LLC | $124,962.24 | | $0.00 | | | $124,962.24 |
| Appvion, Inc.<br>c/o Matthew P. Vosters<br>825 E. Wisconsin Avenue<br>PO Box 359<br>Appleton, WI 54912 | 2622 | 9/28/2016 | SRC Liquidation LLC | $15,000.00 | | | | | $15,000.00 |
| Appvion, Inc.<br>c/o Matt Vosters<br>Senior Legal Counsel<br>825 E. Wisconsin Ave.<br>PO Box 359<br>Appleton, WI 54912-0359 | 1374 | 6/4/2015 | SRC Liquidation LLC | $393,684.72 | | | $0.00 | | $393,684.72 |
| Arch Express Inc<br>2382 Centerline Industrial Dr.<br>St. Louis, MO 63146 | 769 | 4/28/2015 | SRC Liquidation LLC | $778.55 | | | | | $778.55 |
| ARDEN EQUIPMENT<br>3116 TABLER STATION ROAD<br>MARTINSBURG, WV 25403-5375 | 1120 | 5/27/2015 | SRC Liquidation LLC | $519.22 | | | $0.00 | | $519.22 |
| Arden Label, Inc.<br>Chip Collins<br>1175 Rifle Range Rd.<br>Wetumpka, AL 36093 | 1724 | 6/9/2015 | SRC Liquidation LLC | $13,489.73 | | | | | $13,489.73 |
| Argo Lithographers Inc<br>Attn: Eric Chait<br>43-10 21st Street<br>Long Island City, NY 11101 | 82 | 3/19/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Arkansas Department of Finance & Administration<br>DFA, Revenue Legal Counsel<br>PO Box 1272 - Room 2380<br>Little Rock, AR 72203-1272 | 1317 | 5/19/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Arlington Printing and Stationers, Inc., doing business as Apex Color<br>c/o Robert A. Heekin, Jr., Esq.<br>Thames Markey & Heekin, P.A.<br>50 North Laura Street, Suite 1600<br>Jacksonville , FL 32207 | 1512 | 6/8/2015 | SRC Liquidation LLC | $129,574.06 | | | $0.00 | | $129,574.06 |
| ARNOLD, C<br>2151 Mershon Ave<br>Dayton, OH 45420 | 2371 | 7/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ARNOLD, CARMELA<br>94 Sunnybrook Dr<br>Manchester, CT 06040 | 1507 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN PO BOX 247 THREE FORKS, MT 59752-0247 | 1186 | 5/28/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Arrow Exterminators 2695 Leeshire Road, Suite 200 Tucker, GA 30084 | 586 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ART ENGRAVING CO 812 N 6TH ST READING, PA 19601 | 1000 | 5/26/2015 | SRC Liquidation LLC | $1,965.05 | | | $0.00 | | $1,965.05 |
| ARTCO DBA STYLART Stylart 1 Stationery Place Rexburg, ID 83441 | 1566 | 6/8/2015 | SRC Liquidation LLC | $3,988.41 | | | $0.00 | | $3,988.41 |
| ASAP Courier Company, Inc PO Box 515 Tyrone, GA 30290 | 920 | 5/14/2015 | SRC Liquidation LLC | $13,602.28 | | | | | $13,602.28 |
| ASAP Trucking Company PO Box 515 Tyrone, GA 30290 | 837 | 5/14/2015 | SRC Liquidation LLC | $701.50 | | | | | $701.50 |
| ASAY, CAROL #103 159 West 200 North Salt Lake City, UT 84103 | 1660 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Aspen Imaging LLC dba Signature 3300 KINGSWOOD St. HOUSTON, TX 77092 | 1894 | 6/15/2015 | SRC Liquidation LLC | $37,662.46 | | | | | $37,662.46 |
| Assini, Robert E. 20 Rima Ct Danville, CA 94526 | 1188 | 5/27/2015 | SRC Liquidation LLC | $335,267.48 | $0.00 | | | | $335,267.48 |
| ASSISI, VIRGINIA 3141 Minnesota Street Los Angeles, CA 90031 | 1668 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ASSOCIATED BAG 400 W BODEN ST MILWAUKEE, WI 53207 | 1262 | 6/2/2015 | SRC Liquidation LLC | $4,452.36 | | | | | $4,452.36 |
| Astor Chocolate Attn: Nicole Levin 651 New Hampshire Ave Lakewood, NJ 08701 | 500 | 4/7/2015 | SRC Liquidation LLC | $138.93 | | | | | $138.93 |
| Astor Chocolate Attn: Nicole Levin 651 New Hampshire Ave Lakewood, NJ 08701 | 1226 | 5/22/2015 | SRC Liquidation LLC | $138.93 | | | | | $138.93 |
| Astor Chocolate Corporation 651 New Hampshire Avenue Lakewood, NJ 08701 | 2584 | 1/4/2016 | SRC Liquidation LLC | $138.93 | | | | | $138.93 |
| AT CROSS CO PO BOX 200306 PITTSBURGH, PA 15251-0306 | 1681 | 6/8/2015 | SRC Liquidation LLC | $12,855.41 | | | | | $12,855.41 |
| AT&T Corp c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2164 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkinson, Mary<br>155 Park Street<br>Cave City, KY 42127 | 2268 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ATLANTIC ZEISER INC<br>15 PATTON DR<br>WEST CALDWELL, NJ 07006 | 1230 | 5/22/2015 | SRC Liquidation LLC | $599.94 | | | | | $599.94 |
| Atlas Embroidery & Screenprinting<br>2300 SW 34th Str.<br>Ft. Lauderdale, FL 33312 | 781 | 4/27/2015 | SRC Liquidation LLC | $575.25 | | | | | $575.25 |
| ATOMIC WASH DESIGN STUDIO<br>7 JONES STREET<br>STE. B<br>NORCROSS, GA 30071 | 1446 | 6/1/2015 | SRC Liquidation LLC | $7,162.50 | | | | | $7,162.50 |
| Atomic Wash Design Studio LLC<br>7 Jones Street<br>Suite B<br>Norcross, GA 30071 | 311 | 4/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1216 | 6/1/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1218 | 6/1/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1220 | 6/1/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1248 | 6/1/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1260 | 6/1/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1267 | 6/1/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1268 | 6/1/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1270 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1271 | 6/1/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY 1401 West Capitol Avenue, Suite 325 Little Rock, AR 72201 | 1274 | 6/1/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY 1401 West Capitol Avenue, Suite 325 Little Rock, AR 72201 | 1380 | 6/1/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Avery Dennison Corporation c/o Frantz Ward LLP Attn: John F. Kostelnik, Esq. 200 Public Square Suite 3000 Cleveland, OH 44114 | 1600 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Avery Dennison Corporation c/o Frantz Ward LLP Attn: John F. Kostelnik, Esq. 200 Public Square Suite 3000 Cleveland, OH 44114 | 2624 | 10/28/2016 | SRC Liquidation LLC | $303,837.73 | | | | | $303,837.73 |
| AVI FOODSYSTEMS, INC. 2590 ELM ROAD NE WARREN, OH 44483 | 2211 | 7/8/2015 | SRC Liquidation LLC | $10,893.10 | | | | | $10,893.10 |
| Avnet, Inc. 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 760 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Avnet, Inc. 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 1917 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Avnet, Inc. Beth Thompson 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 2329 | 7/9/2015 | SRC Liquidation LLC | $57,674.69 | | | | | $57,674.69 |
| Axway, Inc. Attn: Renee Dirksen 6811 S. Mayo Blvd. Phoenix, AZ 85054 | 509 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| B & K TRUCKING INC P O BOX 14797 CINCINNATI, OH 45250 | 1183 | 5/28/2015 | SRC Liquidation LLC | $15,051.00 | | | | | $15,051.00 |
| B&D Litho California, Inc. 3800 N. 38th Ave. Phoenix, AZ 85019 | 796 | 4/27/2015 | SRC Liquidation LLC | $14,545.07 | | | $0.00 | | $14,545.07 |
| B/T Battery and Charger Systems 17189 County Road 22 Goshen, IN 46528 | 287 | 3/31/2015 | SRC Liquidation LLC | $7,379.79 | | | | | $7,379.79 |
| B/T Equipment Service and Parts 17189 County Road 22 Goshen, IN 46528 | 300 | 3/31/2015 | SRC Liquidation LLC | $520.98 | | | | | $520.98 |
| Badger Plug Company N1045 Technical Drive P.O. Box 199 Greenville , WI 54942 | 166 | 3/30/2015 | SRC Liquidation LLC | $706.14 | | | | | $706.14 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAERLEIN, THOMAS J<br>54 CASTLEWOOD RD<br>WEST HARTFORD, CT 06107-2903 | 1487 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Baesman Group<br>4477 Reynolds Drive<br>Hilliard, OH 43026 | 1315 | 6/1/2015 | SRC Liquidation LLC | $86,962.53 | | | $0.00 | | $86,962.53 |
| Baesman Group<br>4477 Reynolds Drive<br>Hilliard, OH 43026 | 1576 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Bag Makers, Inc.<br>6606 S. Union Rd.<br>Union, IL 60180 | 1693 | 6/9/2015 | SRC Liquidation LLC | $31,641.91 | | | $0.00 | | $31,641.91 |
| BAGWELL, R<br>881 Elgarose Road<br>Roseburg, OR 97471 | 1028 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bailey, Richard<br>2635 Wexford Lane<br>York, PA 17404 | 1019 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BALL PRO INC<br>12985 PIONEER TRAIL<br>EDEN PRAIRIE, MN 55347 | 978 | 5/19/2015 | SRC Liquidation LLC | $1,121.54 | | | $0.00 | | $1,121.54 |
| BALLARD CLEANING<br>200 PALMETTO APTS<br>APT.# 33A<br>DARLINGTON, SC 29532 | 1006 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Bam Bams LLC<br>Attn: Accounting<br>10498 Colonel Ct Ste 104<br>Manassas, VA 20110-6794 | 1495 | 6/5/2015 | SRC Liquidation LLC | $19,293.38 | | | $0.00 | | $19,293.38 |
| BANK OF LANCASTER<br>PO BOX 1869<br>KILMARNOCK, VA 22482-1869 | 2128 | 7/6/2015 | SRC Liquidation LLC | $20,953.00 | | | | | $20,953.00 |
| Bank Supplies, Inc<br>43430 N. I94 Service Drive<br>Belleville, MI 48111 | 542 | 4/15/2015 | SRC Liquidation LLC | $816.09 | | | $0.00 | | $816.09 |
| Bank-A-Count Corporation<br>Attn: Scott Blanke<br>PO Box 167<br>1666 Main Street<br>Rudolph, WI 54475 | 1707 | 6/8/2015 | SRC Liquidation LLC | $6,159.73 | | | $0.00 | | $6,159.73 |
| Bansal Enterprises Inc. DBA The Ink Well<br>1538 Home Avenue<br>Akron , OH 44310 | 32 | 3/19/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Bansal Enterprises Inc. DBA The Ink Well<br>1538 Home Avenue<br>Akron , OH 44310 | 623 | 4/17/2015 | SRC Liquidation LLC | $31,511.56 | | | $0.00 | | $31,511.56 |
| BARAN, CAROL<br>108 Alpine Drive<br>Rochester, NY 14618 | 1649 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BARBARA A FAIRHURST & MARCIA KAY FAIRHURST JT TEN<br>PO BOX 247<br>THREE FORKS, MT 59752-0247 | 1081 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, D'ARCY<br>3512 Lake Mendota Drive<br>Madison, WI 53705 | 1170 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BARNUM AND CELILLO ELECTRIC INC<br>3900 TAYLOR STREET<br>SACRAMENTO, CA 95838 | 1465 | 6/5/2015 | SRC Liquidation LLC | $23,644.04 | | | | | $23,644.04 |
| Bartlett, Alex<br>5 Harvey Lane<br>Malvern, PA 19355 | 2492 | 9/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Barton, Beth A.<br>967 Marbrook Lane<br>York, PA 17404 | 524 | 4/7/2015 | SRC Liquidation LLC | $5,792.00 | $0.00 | | | | $5,792.00 |
| BATES, EDWIN<br>110 Village Way<br>Phoenixville, PA 19460 | 1618 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BATSON PRINTING<br>ATTN: ADAM LEFEBVRE<br>6019 W. HOWARD ST<br>NILES, IL 60714 | 659 | 4/23/2015 | SRC Liquidation LLC | $323,234.42 | | | $0.00 | | $323,234.42 |
| BAW PLASTICS INC<br>2148 CENTURY DRIVE<br>JEFFERSON HILLS, PA 15025 | 1601 | 6/8/2015 | SRC Liquidation LLC | $24,338.57 | | | $0.00 | | $24,338.57 |
| Baw Plastics, Inc.<br>Euler Hermes North America Insurance Company<br>Agent of Baw Plastics, Inc.<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | 350 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bay State Envelope, Inc.<br>440 Chauncy St<br>Mansfield, MA 02048 | 92 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Bay State Envelope, Inc.<br>440 Chauncy St<br>Mansfield, MA 02048 | 485 | 4/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| BB&T Commercial Finance<br>PO Box 310<br>High Point, NC 27261 | 1931 | 6/18/2015 | SRC Liquidation LLC | $1,920.79 | | | | | $1,920.79 |
| BCG CREATIONS<br>49 RICHARD MELOCHE<br>DOLLARD-DES-ORMEAUX, QC H9A 2Y8<br>CANADA | 835 | 5/13/2015 | SRC Liquidation LLC | $2,152.04 | | | $0.00 | | $2,152.04 |
| BCT - Business Cards Tomorrow - Bethel Park<br>Attn: Paul Meinert<br>PO Box 667<br>5309 Enterprise Blvd<br>Bethel Park, PA 15102 | 198 | 3/30/2015 | SRC Liquidation LLC | $53,075.20 | | | $0.00 | | $53,075.20 |
| BCT<br>Mark Lord<br>800 Paloma DR # 240<br>Round Rock, TX 78665 | 599 | 4/21/2015 | SRC Liquidation LLC | $958.50 | | | $0.00 | | $958.50 |
| BCT 3038- UPLAND<br>655 A STREET<br>UPLAND, CA 91786 | 1163 | 5/29/2015 | SRC Liquidation LLC | $3,569.99 | | | $0.00 | | $3,569.99 |
| BCT Illinois<br>11025 Raleigh Ct<br>Machesney Park, IL 61115 | 51 | 3/20/2015 | SRC Liquidation LLC | $14,165.60 | | | $0.00 | | $14,165.60 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BCT Laguna Hills<br>Attn: Joe Rachel<br>23101 Terra Drive<br>Laguna Hills, CA 92653 | 1433 | 6/2/2015 | SRC Liquidation LLC | $7,111.88 | | | $0.00 | | $7,111.88 |
| Beacon Hill Staffing, LLC<br>Attn: Tom Mello<br>152 Bowdoin Street<br>Boston, MA 02108 | 2043 | 6/30/2015 | SRC Liquidation LLC | $61,971.01 | | | | | $61,971.01 |
| BEACON PROMOTIONS<br>2121 BRIDGE STREET<br>NEW ULM, MN 56073 | 1034 | 5/26/2015 | SRC Liquidation LLC | $832.38 | | | $0.00 | | $832.38 |
| Bearing Engineering Company<br>667 McCormick St<br>San Leandro, CA 94577-1109 | 455 | 4/10/2015 | SRC Liquidation LLC | $3,710.73 | | | $0.00 | | $3,710.73 |
| Bearing Engineering Company<br>667 McCormick St<br>San Leandro, CA 94577-1109 | 1837 | 6/12/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Becken, Daniel<br>5945 Crossandra St Se<br>Prior Lake, MN 55372 | 1843 | 6/12/2015 | SRC Liquidation LLC | $133,113.93 | $0.00 | | | | $133,113.93 |
| Becker, Gary<br>666 BARCLAY LANE<br>BROOMALL, PA 19008 | 2522 | 10/29/2015 | SRC Liquidation LLC | $1,686,144.00 | | | | | $1,686,144.00 |
| Beckmann, Lorraine<br>105 Convention Drive<br>Apt 414<br>Cary, NC 27511 | 1292 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Behavior Science Systems Inc.<br>PO BOX 19512<br>MINNEAPOLIS, MN 55419 | 2046 | 6/30/2015 | SRC Liquidation LLC | $199.00 | | | | | $199.00 |
| Beladi, Donna<br>109 Ripple Creek Road<br>San Antonio, TX 78231 | 2496 | 10/13/2015 | SRC Liquidation LLC | $162,838.00 | | | | | $162,838.00 |
| Beladi, Donna L.<br>109 Ripple Creek Road<br>San Antonio, TX 78231 | 2483 | 9/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Beladi, Donna L.<br>109 Ripple Creek Road<br>San Antonio, TX 78231 | 1046 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Bell and Howell, LLC<br>c/o Barbara L. Yong, Esq.<br>Golan & Christie LLP<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60602 | 1741 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Bell and Howell, LLC<br>c/o Barbara L. Yong, Esq.<br>Golan & Christie LLP<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60602 | 1833 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Bell and Howell, LLC<br>c/o Barbara L. Yong, Esq.<br>Golan & Christie LLP<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60602 | 2562 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell and Howell, LLC c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 2564 | 12/23/2015 | SRC Liquidation LLC | $219,775.06 | | | $0.00 | | $219,775.06 |
| BELL, PAMELA 105 Kay Road Eastanollee, GA 30538 | 1735 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc. c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2250 | 7/8/2015 | SRC Liquidation LLC | $2,069.90 | | | | | $2,069.90 |
| BENCO EQUIPMENT PO BOX 87302 HOUSTON, TX 77287-7302 | 1281 | 6/2/2015 | SRC Liquidation LLC | $1,381.52 | | | | | $1,381.52 |
| Bennett Group 27 Wormwood St, Ste 320 Boston, MA 02210 | 174 | 3/27/2015 | SRC Liquidation LLC | $5,000.00 | | | | | $5,000.00 |
| BENNETT INDUSTRIES, INC DBA THE GRAPHIC SOURCE 69 Bolinas Rd. Fairfax, CA 94930 | 391 | 4/13/2015 | SRC Liquidation LLC | $3,578.66 | | | | | $3,578.66 |
| BENTLEY, TERRENCE 2813 Pebble Lane Lawrence, KS 66047 | 1255 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BERNALILLO COUNTY TREASURER (MANNY ORTIZ) c/o Pamela Klenck, Delinquent Manager P.O. Box 627 Albuquerque, NM 87103-0627 | 975 | 5/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BERRY AND HOMER INC 2035 RICHMOND STREET PHILADELPHIA, PA 19125 | 97 | 3/23/2015 | SRC Liquidation LLC | $17,431.79 | | | $0.00 | | $17,431.79 |
| Bestforms Inc 1135 Avenida Acaso Camarillo, CA 93012 | 18 | 3/18/2015 | SRC Liquidation LLC | $111,831.42 | | | $0.00 | | $111,831.42 |
| BETTENCOURT, ALVERA 930 West Pepper Drive Hanford, CA 93230 | 1224 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Beucaire, Deborah A 1 Samos Lane Andover, MA 01810 | 1706 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BGR INC 6392 GANO ROAD WEST CHESTER, OH 45069 | 1077 | 5/27/2015 | SRC Liquidation LLC | $2,600.00 | | | | | $2,600.00 |
| Bic Graphic USA, a division of BIC USA, Inc. 14421 Myerlake Circle Clearwater, FL 33760 | 1669 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Bic Graphic, USA, a division of BIC USA, Inc. 14421 Myerlake Circle Clearwater, FL 33760 | 1582 | 6/8/2015 | SRC Liquidation LLC | $301,110.41 | | | $0.00 | | $301,110.41 |
| BIGELOW, ROGER 89 Pratt Road Pownal, VT 05261 | 2106 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGELOW, ROGER<br>89 Pratt Road<br>Pownal, VT 05261 | 2107 | 7/2/2015 | SRC Liquidation LLC | $171,280.90 | | | | | $171,280.90 |
| Bindery & Specialties Pressworks Inc.<br>ATTN: Mike Holtman<br>351 W. Bigelow Ave.<br>Plain City, OH 43064 | 2536 | 12/4/2015 | SRC Liquidation LLC | $202,135.19 | | | $0.00 | | $202,135.19 |
| Bindon, Bruce C.<br>34415 N. Sunshine Lane<br>Ingleside , IL 60041 | 2243 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Bio Star Films, LLC<br>540 Allendale Drive<br>Wheeling, IL 60090 | 671 | 5/6/2015 | SRC Liquidation LLC | $1,925.06 | | | | | $1,925.06 |
| Bio Star Films, LLC<br>Lauren Newman<br>Thompson Coburn LLP<br>55 E. Monroe Street, 37th Floor<br>Chicago, IL 60603 | 2629 | 12/5/2016 | SRC Liquidation LLC | $5,000.00 | | | | | $5,000.00 |
| BioLingo LLC<br>Maria Apgar<br>881 Rafael Blvd. NE<br>St. Petersburg, FL 33704 | 199 | 3/30/2015 | iMLiquidation, LLC | $3,216.58 | | | | | $3,216.58 |
| BLAIZE MARKETING<br>704 32ND AVE NE<br>GREAT FALLS, MT 59404-1234 | 1813 | 6/10/2015 | SRC Liquidation LLC | $367.90 | | | $0.00 | | $367.90 |
| BLANKLEY, RANDY<br>6250 N Piqua-Troy Rd<br>Piqua, OH 45356 | 1655 | 6/8/2015 | SRC Liquidation LLC | $47,786.76 | $0.00 | | | | $47,786.76 |
| Block & Company Inc.<br>John Cruickshank<br>Chief Financial Officer<br>1111 Wheeling Road<br>Wheeling, IL 60090 | 976 | 5/19/2015 | SRC Liquidation LLC | $48,456.50 | | | | | $48,456.50 |
| Blount, Inc.<br>c/o Jeffrey R. Fine<br>IWAG III<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2195 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BLUEFIN INTERNATIONAL, INC DBA LOGOINLUDED, INC.<br>ATTN: ACCOUNTING DEPT.<br>2665 PINE GROVE ROAD<br>STE 400<br>CUMMING, GA 30041 | 716 | 5/4/2015 | SRC Liquidation LLC | $598.50 | | | | | $598.50 |
| Bluestar Silicones USA Corp.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | 167 | 3/30/2015 | SRC Liquidation LLC | $4,620.65 | | | $0.00 | | $4,620.65 |
| BNP Media<br>PO Box 2600<br>Troy, MI 48007-2600 | 321 | 4/2/2015 | SRC Liquidation LLC | $7,690.00 | | | | | $7,690.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners of Johnson County, Kansas Johnson County Legal Dept. 111 S. Cherry, Suite 3200 Olathe, KS 66061 | 1635 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| BOHANNAN, HAROLD 1700 Willard St Springdale, AR 72762 | 1201 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Boling, Christine Anne 1040 N. Alameda Ave. Azusa, CA 91702 | 2160 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BONNER, MELONESE 1264 Fm 2121 Paris, TX 75462 | 2146 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BONNIE SPEED DELIVERY INC PO BOX 6447 CLEVELAND, OH 44101 | 1879 | 6/16/2015 | SRC Liquidation LLC | $9,556.29 | | | | | $9,556.29 |
| Boschert, Kathey 1347 Rock Ridge Road Callaway, VA 24067 | 1145 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bottcher America Corporation 4600 Mercedes Drive Belcamp, MD | 773 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Bottcher America Corporation 4600 Mercedes Drive Belcamp, MD | 1118 | 5/26/2015 | SRC Liquidation LLC | $2,094.16 | | | $0.00 | | $2,094.16 |
| Bowers, Yvonne 214 28th St. NE Paris, TX 75460 | 2148 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BOYCE, CYNTHIA R 26 Sparks St. Trotwood, OH 45426 | 1160 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BOYD, LARRY 15363 Swan CT Gulfport, MS 39503 | 1331 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRACKETT, INC. PO BOX 19306 TOPEKA, KS 66619 | 1371 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| BRACKETT, INC. PO BOX 19306 TOPEKA, KS 66619 | 1767 | 6/9/2015 | SRC Liquidation LLC | $1,679.38 | | | $0.00 | | $1,679.38 |
| Bradford & Bigelow, Inc. 3 Perkins way Newburyport, MA 01950 | 283 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Bradford & Bigelow, Inc. 3 Perkins way Newburyport, MA 01950 | 748 | 4/30/2015 | SRC Liquidation LLC | $101,324.36 | | | $0.00 | | $101,324.36 |
| BRADSHAW, CHARLES 25228 State Highway 25 Holcomb, MO 63852 | 1815 | 6/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Brady Corporation 6555 West Good Hope Rd Milwaukee, WI 53223 | 425 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady Worldwide Inc.<br>6555 West Good Hope Rd.<br>Milwaukee, WI 53223 | 821 | 5/8/2015 | SRC Liquidation LLC | $83,175.20 | | | | | $83,175.20 |
| BRAEMAR MAILING SERVICE INC<br>7379 WASHINGTON AVE. SOUTH<br>EDINA, MN 55439-2417 | 1251 | 6/1/2015 | SRC Liquidation LLC | $2,254.90 | | | $0.00 | | $2,254.90 |
| BRAMMER, WILLIAM C<br>3500 LINDEN<br>TERRE HAUTE, IN 47804 | 1754 | 6/9/2015 | SRC Liquidation LLC | $3,400.00 | | | | | $3,400.00 |
| BRANDENBURG TELEPHONE CO<br>200 TELCO DR<br>PO BOX 599<br>BRANDENBURG, KY 40108-0599 | 1638 | 6/8/2015 | SRC Liquidation LLC | $3,537.60 | | | | | $3,537.60 |
| BRANDON LEE ROADARMEL & TERESA E ROADARMEL JT TEN<br>PO BOX 247<br>THREE FORKS, MT 59752-0247 | 1180 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Breads of the World LLC dba Panera Bread<br>2127 Innerbelt Business Center Dr., #210<br>St. Louis, MO 63114 | 1850 | 6/15/2015 | SRC Liquidation LLC | $291.46 | | | $0.00 | | $291.46 |
| BREHOB CORPORATION<br>PO BOX 2023<br>INDIANAPOLIS, IN 46206-2023 | 319 | 3/31/2015 | SRC Liquidation LLC | $1,163.40 | | | | | $1,163.40 |
| Breitmayer, Janet<br>2862 Edgewater Dr<br>Elgin, IL 60124 | 1414 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BRENKER, ALAN M<br>4 CARDIGAN CT<br>SAINT CHARLES, MO 63303-3008 | 1764 | 6/9/2015 | SRC Liquidation LLC | $30,845.51 | $0.00 | | | | $30,845.51 |
| BRENNER, THOMAS D<br>1900 132ND AVE<br>HOPKINS, MI 49328-9731 | 2270 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRENNTAG MID SOUTH INC<br>1405 HWY 136 W<br>PO BOX 20<br>HENDERSON, KY 42419-0020 | 1402 | 6/4/2015 | SRC Liquidation LLC | $6,451.30 | | | | | $6,451.30 |
| BRIGHTER PROMOTIONS LINE<br>300 LAKEVIEW PKWY<br>VERNON HILLS, IL 60061 | 918 | 5/22/2015 | SRC Liquidation LLC | $1,117.27 | | | $0.00 | | $1,117.27 |
| BRISSETTE, GARY<br>71 Hickory Lane<br>Cheshire, CT 06410 | 1604 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRISTOL ID TECHNOLOGIES<br>1370 ROCHESTER ST.<br>LIMA, NY 14485 | 839 | 5/14/2015 | SRC Liquidation LLC | $2,085.00 | | | | | $2,085.00 |
| BRISTOL ID TECHNOLOGIES<br>ATTN: JOSH HELLMAN<br>1370 ROCHESTER ST<br>LIMA, NY 14485 | 556 | 4/20/2015 | SRC Liquidation LLC | $27,311.00 | | | | | $27,311.00 |
| Britcan Inc dba Rich Ltd.<br>3809 Ocean Ranch Blvd #110<br>Oceanside, CA 92056 | 449 | 4/13/2015 | SRC Liquidation LLC | $3,139.97 | | | | | $3,139.97 |
| BRITESTAR BUSINESS SOLUTIONS INC<br>1305-B GOVERNOR CT<br>ABINGDON, MD 21009 | 1258 | 6/1/2015 | SRC Liquidation LLC | $10,015.04 | | | | | $10,015.04 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broadcast Music, Inc. ("BMI")<br>10 Music Square East<br>Nashville, TN 37203 | 1235 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS<br>Attn: Daniel Martinez<br>1155 Long Island Avenue<br>Edgewood, NY 11717 | 1871 | 6/16/2015 | SRC Liquidation LLC | $9,136.82 | | | $0.00 | | $9,136.82 |
| BROE, ERNEST<br>132 Swamp Rd<br>Middlebury, VT 05753 | 1928 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BROOKS, ELIZABETH<br>179 Rugg Ave<br>Newark, OH 43055 | 2159 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BROUGHTON, JACK<br>3113 Carrier Avenue<br>Kettering, OH 45429 | 1361 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Brown, Craig<br>60 Royal Birkdale<br>Springboro, OH 45066 | 2010 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Brown, Craig<br>60 Royal Birkdale<br>Springboro, OH 45066 | 2014 | 6/26/2015 | SRC Liquidation LLC | $499,422.91 | | | | | $499,422.91 |
| BRUMMETT, JIMMY<br>134 W Jones ST<br>Milford, IL 60933 | 1349 | 6/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BRUNEL ENERGY<br>5333 WESTHEIMER SUITE 840<br>HOUSTON, TX 77056-5407 | 1193 | 5/27/2015 | SRC Liquidation LLC | $3,139.84 | | | | | $3,139.84 |
| BRUNIGA, MARGARET<br>Apt 102<br>819 West Lafayette Street<br>Watseka, IL 60970 | 1651 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BRUNKALLA, MARTIN F.<br>8015 South Hill Road<br>Marengo, IL 60152 | 2036 | 6/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Brunkalla, Martin F.<br>8015 South Hill Road<br>Marengo, IL 60152 | 2045 | 6/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Bruns Construction Enterprises, Inc.<br>Bruns Building $ Dev. c/o Charles Ulrey<br>1429 Cranberry Rd.<br>St. Henry, OH 45883 | 667 | 4/20/2015 | SRC Liquidation LLC | $254.10 | | | | | $254.10 |
| BRY, MICHAEL<br>26 Dogwood Lane<br>North Attleboro, MA 02760 | 1596 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BSC Acquisition Sub, LLC dba Double Envelope<br>Ron Roberts, CFO<br>2702 Plantation Rd<br>Roanoke, VA 24019 | 133 | 3/24/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| BSP Filing Solutions<br>PO Box 1139<br>Kosciusko, MS 39090 | 290 | 4/1/2015 | SRC Liquidation LLC | $15,054.42 | | | $0.00 | | $15,054.42 |
| Buchanan, Herbert Lee<br>2425 Valley Drive<br>Fayetteville, AR 72703 | 2202 | 7/7/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan's Janitorial Service, Inc. Steven Buchanan PO Box 556 Radcliff, KY 40159 | 173 | 3/27/2015 | SRC Liquidation LLC | $2,955.70 | | | | | $2,955.70 |
| BUCKEYE EXTERMINATING Brian J. Beining, Inc. President 24018 US RT 224 PO BOX 246 OTTOVILLE, OH 45876-0246 | 1674 | 6/8/2015 | SRC Liquidation LLC | $90.09 | | | | | $90.09 |
| Buckeye Transportation PO Box 797 Dublin, OH 43017 | 887 | 5/18/2015 | SRC Liquidation LLC | $1,200.00 | | | | | $1,200.00 |
| Bullet Line, LLC Jeffrey R. Waxman, Esquire Morris James LLP 500 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | 1682 | 6/9/2015 | SRC Liquidation LLC | $68,189.32 | | | $10,552.26 | | $78,741.58 |
| BULLOCK, John 4501 Talavera Dr High Point, NC 27265 | 2063 | 7/1/2015 | SRC Liquidation LLC | $13,289.09 | $0.00 | | | | $13,289.09 |
| BULLOCK, John 4501 Talavera Dr High Point, NC 27265 | 2531 | 11/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BULOVA CORP Att: Frank Liptak 350 Fifth Ave- 29th Fl New York, NY 10118 | 2055 | 6/30/2015 | SRC Liquidation LLC | $948.82 | | | | | $948.82 |
| Bumgarner, Chad T. 1603 Spencer Mtn Rd Gastonia, NC 28054-3047 | 1619 | 6/8/2015 | SRC Liquidation LLC | $12,090.00 | $0.00 | | | | $12,090.00 |
| Bumgarner, Chad Thomas 1603 Spencer Mtn. Rd. Gastonia, NC 28054 | 501 | 4/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| BURPO, JR., ROBERT 1 South Monroe San Angelo, TX 76901-3245 | 1153 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BUSH, EDWARD 707 Main St P.O. 67 Genoa, WI 54632 | 1279 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Business Card Service, Inc. Craig Marchessault BCSI 3200 143rd Circle Burnsville, MN 55306 | 2544 | 11/30/2015 | SRC Liquidation LLC | $285,725.08 | | | $0.00 | | $285,725.08 |
| Business Card Service, Inc. David Mannion Blakeley & Blakeley LLP 54 W. 40th Street New York, NY 10018 | 1577 | 6/8/2015 | SRC Liquidation LLC | $1,146,729.60 | | | $0.00 | | $1,146,729.60 |
| BUSINESS STATIONERY PO BOX 292289 NASHVILLE, TN 37229 | 2203 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Business Wire, Inc. 101 California ST FL 20 San Francisco, CA 94111-5852 | 646 | 4/14/2015 | SR Liquidation Holding Company | $7,064.25 | | | | | $7,064.25 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buttons Galore, Inc<br>PO Box 277<br>Brownsburg, IN 46112 | 118 | 3/24/2015 | SRC Liquidation LLC | $1,503.91 | | | $0.00 | | $1,503.91 |
| BWC Exchangepoint LLC<br>Ryan C. Hardy, Esq.<br>One North Brentwood Boulevard, 10th Floor<br>Saint Louis, MO 63105 | 465 | 4/6/2015 | SRC Liquidation LLC | $21,872.70 | | | | | $21,872.70 |
| C&J Forms & Label, Inc.<br>PO Box 2647<br>Fort Smith , AR 72902 | 255 | 3/31/2015 | SRC Liquidation LLC | $5,277.00 | | | | | $5,277.00 |
| C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | 1849 | 6/15/2015 | SRC Liquidation LLC | $92,773.64 | | | | | $92,773.64 |
| CADWELL, JEFFREY<br>36251 Old Homer Road<br>Winona, MN 55987 | 1376 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CALICO CAFE<br>Mary A. Heinrichs<br>116 WEST MAIN STREET<br>STE. 3<br>COLDWATER, OH 45828 | 2403 | 8/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| California State Controller's Office<br>300 Capitol Mall, Ste. 1850<br>Sacramento, CA 95814 | 2597 | 2/22/2016 | SRC Liquidation LLC | $419.00 | | | | | $419.00 |
| CAMPBELL, MARY<br>2102 E Mcpherson<br>Kirksville, MO 63501 | 2057 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Canon Business Process Services, Inc.<br>Attn: Legal Department<br>460 West 34th Street<br>New York, NY 10001 | 2068 | 7/1/2015 | SRC Liquidation LLC | $16,111.60 | | | | | $16,111.60 |
| Canon Financial Services, Inc.<br>c/o Fleischer, Fleischer & Suglia<br>Four Greentree Centre<br>601 Route 73 North, Suite 305<br>Marlton, NJ 08053 | 702 | 5/6/2015 | SRC Liquidation LLC | $1,577,503.90 | | $0.00 | | | $1,577,503.90 |
| CANON SOLUTIONS AMERICA, INC.<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | 2417 | 8/11/2015 | SRC Liquidation LLC | $21,319.15 | | | | | $21,319.15 |
| CANON SOLUTIONS AMERICA, INC.<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | 2430 | 8/11/2015 | SRC Liquidation LLC | $641,507.06 | | | | | $641,507.06 |
| Canon Solutions America, Inc.<br>Attn: L Peterick<br>5600 Broken Sound Blvd.<br>Boca Raton, FL 33487 | 431 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Canon Solutions America, Inc.<br>Attn: L Peterick<br>5600 Broken Sound Blvd.<br>Boca Raton, FL 33487 | 545 | 4/7/2015 | SRC Liquidation LLC | $1,096,500.00 | | $0.00 | | | $1,096,500.00 |
| Canon Solutions America, Inc.<br>Attn: L Peterick<br>5600 Broken Sound Blvd.<br>Boca Raton, FL 33487 | 1225 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTERBURY PRESS LLC<br>120 INTERSTATE N PKWY E STE 200<br>ATLANTA, GA 30339 | 286 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| CANTERBURY PRESS LLC<br>120 INTERSTATE N PKWY E STE 200<br>ATLANTA, GA 30339 | 1054 | 5/27/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| CANTERBURY PRESS LLC<br>120 INTERSTATE N PKWY E STE 200<br>ATLANTA, GA 30339 | 2617 | 9/12/2016 | SRC Liquidation LLC | $45,726.08 | | | $0.00 | | $45,726.08 |
| CAP AMERICA INC<br>PO BOX 840176<br>KANSAS CITY, MO 64184-0176 | 1562 | 6/8/2015 | SRC Liquidation LLC | $20,466.73 | | | | | $20,466.73 |
| Capital Label LLC<br>Attn: Amy Hedstrom<br>305 SE 17th, Ste C<br>Topeka, KS 66607 | 231 | 3/25/2015 | SRC Liquidation LLC | $2,032.98 | | | $0.00 | | $2,032.98 |
| Capital Label LLC<br>Attn: Amy Hedstrom<br>305 SE 17th, Ste C<br>Topeka, KS 66607 | 866 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| CAPITAL SOLUTIONS OF BIG BEND<br>dba Orkin Pest Control<br>5350 CAPITAL CIR NW<br>TALLAHASSEE, FL 32303-6825 | 2047 | 6/30/2015 | SRC Liquidation LLC | $51.23 | | | | | $51.23 |
| Capstone Valuation Services, LLC<br>Aaron McCollough - McGuireWoods LLP<br>77 W. Wacker Drive, Suite 4100<br>Chicago, IL 60601 | 2247 | 7/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| CareSource Management Group Co.<br>Attn: Mark Chilson, Exec. VP & Gen. Counsel<br>230 N Main Street<br>Dayton, OH 45402 | 2249 | 7/8/2015 | SRC Liquidation LLC | $973,271.98 | | | | | $973,271.98 |
| CARIBE INDUSTRIAL SYSTEMS INC<br>PO BOX 60980<br>BAYAMON, PR 00960 | 1836 | 6/12/2015 | SRC Liquidation LLC | $9,183.10 | | | | | $9,183.10 |
| Carl Apple By DBA: C A Window Cleaning<br>410 Madison Ave.<br>Los Banos, CA 93635 | 268 | 3/26/2015 | SRC Liquidation LLC | $818.25 | | | | | $818.25 |
| CARLSON CRAFT<br>PO BOX 8700<br>MANKATO, MN 56002 | 1561 | 6/8/2015 | SRC Liquidation LLC | $695.18 | | | $0.00 | | $695.18 |
| Carolina Handling LLC<br>3101 Piper Lane<br>Charlotte, NC 28208 | 785 | 4/27/2015 | SRC Liquidation LLC | $26,766.39 | | | | | $26,766.39 |
| Carolyn Clarke, Rebecca Watkins, Timothy Graden<br>PO Box 13<br>Center Strafford, NH 03815 | 1856 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CARON, JULIE<br>655 Richlyn Dr<br>Adrian, MI 49221 | 1294 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CARPENTER, CAROL<br>21 FOREST LANE<br>EUSTIS, FL 32726 | 1865 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPET CONCEPTS, INC.<br>9048 SUTTON PLACE<br>HAMILTON, OH 45011 | 435 | 4/7/2015 | SRC Liquidation LLC | $8,615.30 | | | | | $8,615.30 |
| Carrier Corporation<br>Attn: Amy Hatch<br>Bldg TR-S<br>PO Box 4808<br>Syracuse, NY 13221 | 443 | 4/14/2015 | SRC Liquidation LLC | $16,109.54 | | | | | $16,109.54 |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT<br>Daniel K. Bearden<br>Law Offices of Robert E. Luna, P.C.<br>4411 North Central Expressway<br>Dallas, TX 75205 | 1885 | 6/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Carter Brothers Technology Group, Inc. dba CBTech<br>Attn: Jennifer Andes<br>700 Taylor Rd.<br>Ste. 150<br>Gahanna, OH 43230 | 795 | 4/27/2015 | SRC Liquidation LLC | $21,794.15 | | | $0.00 | | $21,794.15 |
| CARTON CRAFT CORPORATION<br>2549 CHARLESTOWN RD<br>NEW ALBANY, IN 47150 | 686 | 4/28/2015 | SRC Liquidation LLC | $44,598.77 | | | | | $44,598.77 |
| Casey, Patricia L<br>Patricia Casey Joyce<br>802 N. Highland Avenue<br>Arlington Heights, IL 60004 | 1615 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Caskey Printing, Inc d/b/a Caskey Group, LLC<br>850 Vogelsong Road<br>York, PA 17404-1379 | 288 | 3/31/2015 | SRC Liquidation LLC | $9,478.00 | | | | | $9,478.00 |
| CASS<br>12444 Powerscourt Drive<br>Suite 550<br>St. Louis, MO 63131 | 1839 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Cates, Brad<br>8756 South Shore Place<br>Mason, OH 45040 | 2214 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Cates, Brad<br>8756 South Shore Place<br>Mason, OH 45040 | 2219 | 7/8/2015 | SRC Liquidation LLC | $212,661.00 | $0.00 | | | | $212,661.00 |
| CATHRALL III, RAYMOND<br>10617 S.W. Stratton Drive<br>Port Saint Lucie, FL 03498-1949 | 1572 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CAZAMIAS, James<br>4618 Champions Drive<br>Corpus Christi, TX 78413 | 916 | 5/21/2015 | SRC Liquidation LLC | $1,584.34 | $0.00 | | | | $1,584.34 |
| CDW, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 337 | 3/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| CENTENNIAL WAREHOUSE<br>PO BOX 71153<br>CLIVE, IA 50325 | 1069 | 5/26/2015 | SRC Liquidation LLC | $5,635.75 | | | | | $5,635.75 |
| CENTRAL STATES BUSINESS FORMS<br>PO BOX 9<br>DEWEY, OK 74029 | 1462 | 6/5/2015 | SRC Liquidation LLC | $8,329.14 | | | | | $8,329.14 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Centurion Medical Products Corp<br>PO Box 510<br>Wiliamston, MI 48895-0510 | 21 | 3/17/2015 | SRC Liquidation LLC | $148,350.16 | | | | | $148,350.16 |
| CenturyTel of Jacksonville dba CenturyLink QC<br>Attn: Bankruptcy<br>1801 California St Rm 900<br>Denver, CO 80202-2658 | 647 | 4/16/2015 | SRC Liquidation LLC | $76.77 | | | | | $76.77 |
| Cenveo Corp, dba, Commercial Envelope, Quality Park,<br>Discount Label, Lancer Label, Nashua<br>Cenveo Credit Department<br>Attn: Rachel Nemeth<br>4115 Profit Ct<br>New Albany, IN 47150 | 1810 | 6/10/2015 | SRC Liquidation LLC | $12,559.33 | | | | | $12,559.33 |
| Cenveo Corporation<br>Minkin & Harnisch PLLC<br>Attn: Ethan B. Minkin, Andrew A. Harnisch<br>6515 N. 12th Street<br>Suite B<br>Phoenix, AZ 85014 | 1766 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Cervantes, Michael<br>411 Rosewood Ct.<br>Roseville, CA 95747 | 2041 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CEVA LOGISTICS<br>c/o Katherine Moore Devoe<br>15350 VICKERY DRIVE<br>HOUSTON, TX 77032-2530 | 2197 | 7/7/2015 | SRC Liquidation LLC | $338,485.25 | | | | | $338,485.25 |
| CHALUPA, JR., FRANK<br>1348 N Cleveland Ave<br>1 North<br>Chicago, IL 60610 | 1111 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CHAMBERLAIN MARKETING GROUP<br>Attn: George Salloum<br>12103 Delta St.<br>TAYLOR, MI 48180 | 899 | 5/15/2015 | SRC Liquidation LLC | $895.31 | | | | | $895.31 |
| CHAPMAN, SHERYL<br>440 Feeman Ct.<br>Arian, MI 49221 | 1544 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Charleston Graphics Inc.<br>807 A 18th St<br>Charleston, IL 61920 | 511 | 4/6/2015 | SRC Liquidation LLC | $24,818.50 | | | | | $24,818.50 |
| CHARLOTTE SAW/KNIFE CO<br>420 W PALMER ST<br>CHARLOTTE, NC 28203 | 1295 | 6/2/2015 | SRC Liquidation LLC | $444.00 | | | $0.00 | | $444.00 |
| CHASE, THOMAS<br>13015 459th Ave SE<br>North Bend, WA 98045 | 1716 | 6/9/2015 | SRC Liquidation LLC | $38,414.16 | | | | | $38,414.16 |
| CHEL GRAPHICS, INC.<br>W228 N2770 DUPLAINVILLE RD<br>WAUKESHA, WI 53186 | 619 | 4/20/2015 | SRC Liquidation LLC | $4,796.39 | | | $0.00 | | $4,796.39 |
| CHEMICAL SERVICES<br>2600 THUNDERHAWK CT<br>DAYTON, OH 45414 | 643 | 4/15/2015 | SRC Liquidation LLC | $1,209.98 | | | | | $1,209.98 |
| Chester D Kalkman & Ardith Kalkman JT Ten<br>1025 E 8th St<br>Holland, MI 49423-3078 | 2469 | 9/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chicago Glue Machine & Supply Co., Inc.<br>Euler Hermes North America Insurance Company<br>AGENT OF Chicago Glue Machine & Supply Co., Inc.<br>800 Red Brook Boulevard<br>OWINGS MILLS, MD 21117 | 2366 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CHILDRESS, GARY<br>25948 State Highway A<br>Greentop, MO 63546 | 2056 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Chocolate Inn<br>110 Buffalo Avenue<br>Freeport, NY 11520 | 675 | 5/4/2015 | SRC Liquidation LLC | $32,488.80 | | | | | $32,488.80 |
| Christian Printers<br>1411 21st<br>Des Moines, IA 50003 | 361 | 4/6/2015 | SRC Liquidation LLC | $7,450.00 | | | | | $7,450.00 |
| Chromatic Technologies, Inc.<br>Attn: Kara Keenan<br>1096 Elkton Drive, Suite 600<br>Colorado Springs, CO 80907 | 567 | 4/17/2015 | SRC Liquidation LLC | $1,800.00 | | | $0.00 | | $1,800.00 |
| CHTL Logistics, LLC<br>PO Box 3427<br>Hickory, NC 28603 | 2196 | 7/7/2015 | SRC Liquidation LLC | $3,000.00 | | | | | $3,000.00 |
| Cintas Corporation - 002<br>Jaime Harris<br>903 Brandt St. Building B.<br>Dayton, OH 45404 | 539 | 4/15/2015 | SRC Liquidation LLC | $10,079.90 | | | | | $10,079.90 |
| Cisco-Eagle Incorporated<br>10015 E 51st St<br>Tulsa, OK 74146 | 779 | 4/27/2015 | SRC Liquidation LLC | $310.00 | | | | | $310.00 |
| CIT COMMUNICATIONS FINANCE CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>3705 MARLANE DRIVE<br>GROVE CITY, OH 43123 | 597 | 4/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CIT COMMUNICATIONS FINANCE CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>3705 MARLANE DRIVE<br>GROVE CITY, OH 43123 | 611 | 4/20/2015 | SRC Liquidation LLC | $82,618.95 | | | | | $82,618.95 |
| CIT Communications Finance Corporation<br>c/o Weltman, Weinberg & Reis<br>3705 Marlane Drive<br>Grove City, OH 43123 | 621 | 4/20/2015 | SRC Liquidation LLC | $15,608.61 | | | | | $15,608.61 |
| CIT Finance LLC<br>c/o Weltman, Weinberg & Reis<br>3705 Marlane Drive<br>Grove City, OH 43123 | 620 | 4/20/2015 | SRC Liquidation LLC | $119,525.01 | | | | | $119,525.01 |
| City of Carrollton<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas , TX 75207 | 2526 | 11/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Carrollton Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 158 | 3/25/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| City of Carrollton Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1197 | 5/26/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| City of Carrollton Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 2528 | 11/16/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| City of Dayton 101 W THIRD ST DAYTON, OH 45402 | 2480 | 9/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| City Of Dayton Attn: Finance 101 W THIRD ST DAYTON, OH 45402 | 2450 | 8/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CITY OF DAYTON Attn: Finance 101 W THIRD ST DAYTON, OH 45402 | 2451 | 8/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| City of Dayton Convention Center Dayton Convention Center 22 E. Fifth Street Dayton, OH 45402 | 2440 | 8/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| City of Dayton Convention Center Dayton Convention Center 22 E. Fifth Street Dayton, OH 45402 | 2441 | 8/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CITY OF MEMPHIS, TREASURER PO BOX 185 MEMPHIS, TN 38101-0185 | 2384 | 7/27/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| City of Mesquite and Mesquite Indp School District 711 N Galloway Mesquite, TX 75149 | 2368 | 7/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| CITY OF MESQUITE AND MESQUITE INDP SCHOOL DISTRICT 711 N GALLOWAY MESQUITE, TX 75149 | 2369 | 7/20/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| CITY OF MONROE PO BOX 69 MONROE, NC 28111 | 1291 | 6/1/2015 | SRC Liquidation LLC | $1,046.41 | | | | | $1,046.41 |
| City of Yonkers Corporation Counsel City Hall 40 South Broadway, 3rd Fl. Yonkers, NY 10701 | 2218 | 7/8/2015 | SRC Liquidation LLC | $3,602.04 | | | | | $3,602.04 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Docketed In Error | 110 | 3/23/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 191 | 3/30/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 549 | 4/21/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 568 | 4/17/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 673 | 5/4/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 685 | 5/4/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 687 | 5/4/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 838 | 5/14/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 1031 | 5/26/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 1039 | 5/26/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 1078 | 5/27/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 1181 | 5/28/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 1709 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 1954 | 6/24/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 2082 | 7/1/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claim Docketed In Error | 2316 | 7/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Claims Recovery Group LLC as Transferee for United Envelope LLC 92 Union Ave Cresskill, NJ 07626 | 1673 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Claims Recovery Group LLC as Transferee for United Envelope LLC 92 Union Ave Cresskill, NJ 07626 | 1677 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| CLARDY, MONIQUE 12906 Thornhurst Ave. Garfield Hts, OH 44105 | 1276 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Clark's Repair & Service, LLC 305 Scarlett Blvd Springdale, AR 72762 | 472 | 4/9/2015 | SRC Liquidation LLC | $7,315.72 | | | | | $7,315.72 |
| Classic Caps + Embroidery 4901 Woodall St Dallas, TX 75247 | 408 | 4/14/2015 | SRC Liquidation LLC | $412.11 | | | | | $412.11 |
| Classic Graphics, Inc. c/o Imagine! Print Solutions, Inc. 1000 Valley Park Drive Minneapolis, MN 55379 | 1976 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Classic Graphics, Inc.<br>c/o Imagine! Print Solutions, Inc.<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1661 | 6/9/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Classic Graphics, Inc.<br>c/o Imagine! Print Solutions, Inc.<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1933 | 6/25/2015 | SRC Liquidation LLC | $239,956.76 | | | $0.00 | | $239,956.76 |
| Classic Graphics, Inc.<br>c/o Imagine! Print Solutions, Inc.<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1975 | 6/23/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Cleaver, Linda<br>428 Rewold<br>Rochester, MI 48307 | 1537 | 6/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CLEMENTS, RICHARD<br>1230 Diamond Ave<br>Rocky Mount, VA 24151 | 1464 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Clune, Robert H<br>3343 E. Shelby Rd<br>Minster, OH 45865 | 1373 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Cober Printing Ltd.<br>Attn: General Counsel<br>1351 Strasburg Road<br>Kitchener, ON N2R 1H2<br>Canada | 2138 | 7/6/2015 | SRC Liquidation LLC | $2,424.00 | | | $0.00 | | $2,424.00 |
| Cockrell Enovation<br>PO Box 1568<br>Fort Worth, TX 76101 | 2152 | 7/6/2015 | SRC Liquidation LLC | $3,237.00 | | | | | $3,237.00 |
| COFFMAN, SUSAN M<br>104 JEFFERSONS HUNDRED<br>WILLIAMSBURG, VA 23185 | 2091 | 7/2/2015 | SRC Liquidation LLC | $57,999.09 | | | | | $57,999.09 |
| COGENSIA LLC<br>110 WEST HILLCREST BLVD.<br>STE. 406<br>SCHAUMBURG, IL 60195 | 369 | 3/31/2015 | SRC Liquidation LLC | $900.00 | | | | | $900.00 |
| Cohber Press, Inc.<br>c/o Bond Schoeneck & King PLLC<br>Attn: Sara C. Temes, Esq.<br>One Lincoln Center<br>Syracuse, NY 13202 | 1736 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Cohber Press, Inc.<br>c/o Bond Schoeneck & King, PLLC<br>Attn: Sara C. Temes, Esq.<br>One Lincoln Center<br>Syracuse, NY 13202 | 2318 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Cohber Press, Inc.<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Sara C. Temes, Esq.<br>One Lincoln Center<br>Syracuse, NY 13202 | 2310 | 7/8/2015 | SRC Liquidation LLC | $206,156.96 | | | $0.00 | | $206,156.96 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colfin Cobalt I-II Owner, LLC fka Colfin Cobalt Industrial Reit II. c/o Michelle E. Shriro Singer & Levick, P.C. 16200 Addison Road, Suite 140 Addison, TX 75001 | 2468 | 9/1/2015 | SRC Liquidation LLC | $19,782.28 | | | | | $19,782.28 |
| Collins, Billie 1451 Pine Wild DR Columbus , OH 43223 | 330 | 4/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Collins, Billie 1451 Pine Wild DR Columbus, OH 43223 | 1123 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Collins, Billie J. 1451 Pine Wild Dr Columbus, OH 43223 | 1109 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Collins, Billie J. 1451 Pine Wild Dr Columbus, OH 43223 | 1211 | 5/26/2015 | SRC Liquidation LLC | $8,430.50 | $0.00 | | | | $8,430.50 |
| COLO-MOLIMOCK, DIANA 54 Trellis Bay Dr St Augustine, FL 32092 | 1541 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| COLORADO ACCOUNTING SYSTEMS SERVICES 421 S. MONACO PARKWAY DENVER, CO 80224-1256 | 1461 | 6/5/2015 | SRC Liquidation LLC | $300.00 | | | | | $300.00 |
| Colorado Department of Revenue 1375 Sherman St, Rm 504 Denver, CO 80261-0004 | 458 | 4/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Colorado Department of Revenue 1375 Sherman St, Rm 504 Denver, CO 80261-0004 | 814 | 5/11/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Colorado Timberline Brian D. Milligan, Esquire Darling Milligan Horowitz, PC 1331 17th Street, Suite 800 Denver, CO 80202 | 1348 | 6/2/2015 | SRC Liquidation LLC | $9,185.59 | | | | | $9,185.59 |
| ColorDynamics, Inc. Monica S. Blacker Jackson Walker L.L.P 901 Main Street, Suite 6000 Dallas, TX 75202 | 1646 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Coloring Book Solutions, LLC Attn: Jean Myers 426 E. 8th St. Ashland, OH 44805 | 157 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Coloring Book Solutions, LLC Attn: Jean Myers 426 E. 8th St. Ashland, OH 44805 | 558 | 4/16/2015 | SRC Liquidation LLC | $3,666.26 | | | | | $3,666.26 |
| Columbia Gas of Massachusetts Attn: Bankruptcy Department PO Box 2025 Springfield, MA 01102-2025 | 640 | 4/13/2015 | SRC Liquidation LLC | $3,597.90 | | | | | $3,597.90 |
| Columbia Gas of Ohio, Inc. PO Box 117 Columbus, OH 43216 | 1946 | 6/19/2015 | SRC Liquidation LLC | $20,395.39 | | | | | $20,395.39 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Columbia Gas of Pennsylvania, Inc. PO Box 117 Columbus, OH 43216 | 1948 | 6/19/2015 | SRC Liquidation LLC | $20,395.39 | | | | | $20,395.39 |
| COLUMBUS PRODUCTIONS INC 4580 CARGO DR COLUMBUS, GA 31907 | 879 | 5/18/2015 | SRC Liquidation LLC | $5,705.59 | | | $0.00 | | $5,705.59 |
| Columbus Productions, Inc. Attn: Flo Sumner 4580 Cargo Dr. Columbus, GA 31907 | 122 | 3/24/2015 | SRC Liquidation LLC | $5,210.35 | | | $0.00 | | $5,210.35 |
| Commercial Door & Loading Dock Services, Inc. 4201 Neshaminy Boulevard, Suite 108/358 Bensalem, PA 19020 | 2053 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Commercial Door & Loading Dock Services, Inc. 4201 Neshaminy Boulevard, Suite 108/358 Bensalem, PA 19020 | 2054 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Commercial Door & Loading Dock Services, Inc. 4201 Neshamny Boulevard, Suite 108/358 Bensalem, PA 19020 | 651 | 4/15/2015 | SRC Liquidation LLC | $1,674.52 | | | | | $1,674.52 |
| Commonwealth Edison Co. Attn: Bankruptcy Section 3 Lincoln Center Outbrook Terrace, IL 60181 | 476 | 4/7/2015 | SRC Liquidation LLC | $650.63 | | | | | $650.63 |
| Commonwealth of Kentucky, ex rel Division of Unemployment Insurance Amy F. Howard, Staff Attorney 500 Mero Street, 3rd Floor Capital Plaza Tower Frankfort, KY 40601 | 2603 | 3/28/2016 | SRC Liquidation LLC | $1,085.02 | $0.00 | | | | $1,085.02 |
| Commonwealth of Massachusetts, Department of Unemployment Assistance Bankruptcy Unit, 2nd Fl. Attn: Mo Haroon, Bankruptcy Coordinator 19 Staniford Street Boston, MA 02114 | 1173 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Commonwealth of Pennsylvania Department of Revenue Bureau of Compliance PO Box 280946 Harrisburg, PA 17128-0946 | 2530 | 11/10/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| COMMUNITY BANK OF L P O BOX 232 MANSFIELD, LA 71052-0232 | 1456 | 6/5/2015 | SRC Liquidation LLC | $190.51 | | | | | $190.51 |
| COMP, MARGARET 242 Foothill  Drive Brookville, OH 45309 | 2162 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Comp, Margaret A. 242 Foothill Dr. Brookville, OH 45309-1515 | 2161 | 7/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Compass Energy Gas Services, LLC Cameron Morrison 100 Constellation Way Suite 600C Baltimore, MD 21202 | 1389 | 6/5/2015 | SRC Liquidation LLC | $45,557.44 | | | $0.00 | | $45,557.44 |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC 110 WORCHESTER ROAD STERLING, MA 01564 | 2484 | 9/14/2015 | SRC Liquidation LLC | $219.00 | | | $0.00 | | $219.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compliance Signs, Inc<br>56 Main St<br>Chadwick, IL 61014 | 436 | 4/9/2015 | SRC Liquidation LLC | $89.80 | | | | | $89.80 |
| CompuMail Corp of CT Inc<br>298 Captain Lewis Dr<br>Southington, CT 06489 | 1927 | 6/25/2015 | SRC Liquidation LLC | $10,598.31 | | | $0.00 | | $10,598.31 |
| Computer Sciences Corporation<br>c/o Christopher L. Perkins, Esq.<br>LeClairRyan, A Professional Corporation<br>Riverfront Plaza – East Tower, 8th Floor<br>951 East Byrd Street<br>Richmond, VA 23219 | 2199 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Concur Technologies, Inc.<br>601 108th Ave N.E., Suite 1000<br>Bellevue, WA 98004 | 804 | 5/5/2015 | SRC Liquidation LLC | $49,920.08 | | | | | $49,920.08 |
| Concur Technologies, Inc.<br>601 108th Avenue NE, Suite 1000<br>Bellevue, WA 98004 | 2533 | 11/20/2015 | SRC Liquidation LLC | $60,325.81 | | | | | $60,325.81 |
| CONLEY, CARL<br>PO Box 161<br>Terra Ceia, FL 34250 | 2281 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| CONLEY, CARL<br>PO Box 161<br>Terra Ceia, FL 34250 | 2292 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Connecticut Light and Power Company dba Eversource<br>PO Box 2899<br>Hartford, CT 06101-8307 | 338 | 3/31/2015 | SRC Liquidation LLC | $12,107.56 | | | | | $12,107.56 |
| CONNECTICUT WATER COMPANY<br>93 West Main Street<br>CLINTON, CT 06413-0000 | 1168 | 5/29/2015 | SRC Liquidation LLC | $385.87 | | | | | $385.87 |
| CONNER, MELVIN<br>465 Hurstbourne Rd<br>Rochester, NY 14609 | 1327 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CONSOLIDATED COMMUNICATIONS<br>121 South 17th Street<br>MATTOON, IL 61938 | 1793 | 6/10/2015 | SRC Liquidation LLC | $125.09 | | | | | $125.09 |
| Consortium Companies<br>400 Raritan Center Parkway Ste E<br>Edison, NJ 08837 | 95 | 3/23/2015 | SRC Liquidation LLC | $1,322.16 | | | $0.00 | | $1,322.16 |
| Constellation NewEnergy - Gas Division, LLC<br>Cameron Morrison<br>100 Constellation Way Suite 600C<br>Baltimore, MD  21202 | 1394 | 6/5/2015 | SRC Liquidation LLC | $10,323.58 | | | $0.00 | | $10,323.58 |
| CONTINENTAL CAP<br>PO BOX 67<br>ASI #46187<br>HASBROUCK HEIGHTS, NJ 07604 | 873 | 5/19/2015 | SRC Liquidation LLC | $901.18 | | | | | $901.18 |
| CONTINGENT NETWORK SERVICES<br>4400 PORT UNION ROAD<br>WEST CHESTER, OH 45011 | 1256 | 6/2/2015 | SRC Liquidation LLC | $47,848.60 | | | | | $47,848.60 |
| Contingent Network, LLC<br>Reuel D. Ash, Esq.<br>Ulmer & Berne, LLP<br>600 Vine St., Suite 2800<br>Cincinnati, OH 45202 | 2634 | 2/7/2017 | SRC Liquidation LLC | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA COUNTY Treasurer-Tax Collector Attention: Bankruptcy PO Box 967 Martinez, CA 94553 | 2355 | 7/13/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| CONTRERAS, ANTONIO 21163 Via Verde Covina, CA 91724 | 1457 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Control Group Companies, LLC Russel S. Burnside, Esq. Greenberg Dauber Epstein & Tucker, P.C. One Gateway Center, Suite 600 Newark, NJ 07102 | 2153 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Control Group Companies, LLC Russel S. Burnside, Esq. Greenberg Dauber Epstein & Tucker, P.C. One Gateway Center, Suite 600 Newark, NJ 07102 | 2280 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Control Group Companies, LLC Russel S. Burnside, Esq. Greenberg Dauber Epstein & Tucker, P.C. One Gateway Center, Suite 600 Newark, NJ 07102 | 2610 | 7/15/2016 | SRC Liquidation LLC | $143,602.79 | | | | | $143,602.79 |
| Conversource Inc 1510 Page Industrial Blvd St. Louis, MO 63132 | 824 | 5/8/2015 | SRC Liquidation LLC | $8,795.72 | | | $0.00 | | $8,795.72 |
| Con-Way Freight c/o RMS PO Box 5126 Timonium, MD 21094 | 266 | 3/26/2015 | SRC Liquidation LLC | $9,055.58 | $0.00 | | | | $9,055.58 |
| Coolidge Wall Co., L.P.A. Patricia J. Friesinger 33 West First Street, Suite 200 Dayton, OH 45402 | 972 | 5/20/2015 | SRC Liquidation LLC | $10,803.00 | | | | | $10,803.00 |
| COOPER, CLAUDIA 413 Forest Drive Fruitland, MD 21826 | 1377 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| COPLEY, CHRISTOPHER 32 Lancashire Drive Mansfield, MA 02048 | 1364 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| COPPOLA, BRUCE Six Arbor Lane Merrick, NY 11566 | 1231 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Corepoint Health, LLC c/o Charlotte Keating 3010 Gaylord Parkway #320 Frisco, TX 75034 | 360 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CORIGRAPHICS INC 1041 WEST MAIN STREET TROY, OH 45373 | 1184 | 5/28/2015 | SRC Liquidation LLC | $503.22 | | | | | $503.22 |
| Cornelius, Betty Jean 20320 South Shore Dr Cornelius, NC 28031 | 546 | 4/6/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE ELECTRIC<br>2708 AMERICAN DRIVE<br>TROY, MI 48083 | 1854 | 6/15/2015 | SRC Liquidation LLC | $8,466.65 | | | $0.00 | | $8,466.65 |
| CORPORATE GRAPHICS INTERNATIONAL<br>1885 NORTHWAY DRIVE<br>NORTH MANKATO, MN 56003 | 1555 | 6/8/2015 | SRC Liquidation LLC | $7,537.44 | | | $0.00 | | $7,537.44 |
| COSTELLO, MARTHA<br>223 S. Greensburg St<br>Hodgenville, KY 42748 | 1130 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| County of Orange<br>ATTN: BANKRUPTCY UNIT<br>COUNTY OF ORANGE<br>P.O. BOX 4515<br>SANTA ANA, CA 92702-4515 | 2454 | 8/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 120 | 3/24/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 1013 | 5/22/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 2457 | 8/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| County of Orange<br>Shari L. Freidenrich, Treasurer- Tax Collector<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 2575 | 1/11/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| County of San Bernardino<br>Office of the Tax Collector<br>172 West Third Street<br>San Bernardino, CA 92415 | 532 | 4/15/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| COURIER COMPANIES INC<br>15 WELLMAN AVENUE<br>NORTH CHELMSFORD, MA 01863 | 1650 | 6/8/2015 | SRC Liquidation LLC | $836.90 | | | $0.00 | | $836.90 |
| Courier Direct, Inc.<br>PO Box 3448<br>Tualatin, OR 97062 | 405 | 4/14/2015 | SRC Liquidation LLC | $648.81 | $0.00 | | | | $648.81 |
| COURSON, ROGER<br>14472 N 106th Pl<br>Scottsdale, AZ 85255 | 1024 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| COX ELECTRIC<br>Lawrence T. Cox<br>11611 E. OLD HILLSBOROUGH AVE<br>SEFFNER, FL 33584 | 478 | 4/13/2015 | SRC Liquidation LLC | $38,714.31 | | | $0.00 | | $38,714.31 |
| CPS KEYSTONE<br>5678 WEST RIDGE ROAD<br>ERIE, PA 16506 | 1042 | 5/26/2015 | SRC Liquidation LLC | $1,516.83 | | | | | $1,516.83 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRA-CAR, LLC<br>c/o Maria K. Tougas, Esquire<br>Jacobs, Walker, Rice & Barry, LLC<br>146 Main Street<br>PO Box 480<br>Manchester, CT 06045 | 2462 | 8/31/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| CRA-CAR, LLC<br>c/o Maria K. Tougas, Esquire<br>Jacobs, Walker, Rice & Barry, LLC<br>146 Main Street<br>PO Box 480<br>Manchester, CT 06045 | 2467 | 9/1/2015 | SRC Liquidation LLC | $89,406.48 | $0.00 | | | | $89,406.48 |
| CRALEY, LORRAINE<br>275 Winners Circle Drive<br>Red Lion, PA 17356 | 1675 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CRATES & PALLETS<br>Jim Lyddan<br>PO BOX 49<br>386 E. Brookville Road<br>FOUNTAINTOWN, IN 46130 | 1341 | 6/1/2015 | SRC Liquidation LLC | $16,671.10 | | | $0.00 | | $16,671.10 |
| CRATES & PALLETS<br>Jim Lyddan<br>PO BOX 49<br>FOUNTAINTOWN, IN 46130 | 230 | 3/27/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| CRATES & PALLETS<br>PO BOX 49<br>386 E. Brookfield Road<br>FOUNTAINTOWN, IN 46130 | 1320 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Crates & Pallets<br>PO Box 49<br>386 E. Brookfield Road<br>Fountaintown, IN 46130 | 1416 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Crawfis, John<br>1090 Citadel Drive NE<br>Atlanta, GA 30324 | 2001 | 6/28/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Crazy Scrubs, Inc DBA Scrub Authority<br>Attn: Ron Sims<br>10658 W Centennial RD #400<br>Littleton, CO 80127 | 522 | 4/7/2015 | SRC Liquidation LLC | $24,625.34 | | | $0.00 | | $24,625.34 |
| Creative Breakthroughs Inc.<br>Attn: Greg Guracech<br>1260 Woodward Heights<br>Ferndale, MI 48220 | 527 | 4/7/2015 | SRC Liquidation LLC | $20,000.00 | | | | | $20,000.00 |
| CREATIVE LABELS INC<br>6650 SILACCI WAY<br>GILROY, CA 95020 | 7 | 3/18/2015 | SRC Liquidation LLC | $20,034.90 | | | | | $20,034.90 |
| Crown Cork & Seal Company, Inc.<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2262 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown Credit Company Robert G. Hanseman Sebaly Shillito + Dyer LPA 1900 Kettering Tower Dayton, OH 45423 | 2040 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| Crown Equipment Corporation Sebaly Shillito + Dyer LPA Robert G. Hanseman, Attorney & Agent 1900 Kettering Tower Dayton, OH 45423 | 1718 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Crown Equipment Corporation Sebaly Shillito + Dyer LPA Robert G. Hanseman, Attorney & Agent 1900 Kettering Tower Dayton, OH 45423 | 2600 | 3/11/2016 | SRC Liquidation LLC | $4,451.25 | | | $0.00 | | $4,451.25 |
| Crown Products LLC Deborah Norred 3107 Halls Mill Rd. Mobile, AL 36606 | 552 | 4/21/2015 | SRC Liquidation LLC | $11,667.57 | | | $0.00 | | $11,667.57 |
| CRUZ JANITORIAL SERVICES 617 CALIENTE AVE. LIVERMORE, CA 94550 | 125 | 3/24/2015 | SRC Liquidation LLC | $3,540.00 | | | $0.00 | | $3,540.00 |
| CRYSTAL ROCK WATER COMPANY PO BOX 10028 WATERBURY, CT 06725-0028 | 1306 | 6/1/2015 | SRC Liquidation LLC | $88.26 | | | | | $88.26 |
| CSI Services Inc. 10 Marianne Drive York, PA 17406 | 102 | 3/23/2015 | SRC Liquidation LLC | $6,807.01 | | | | | $6,807.01 |
| CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | 855 | 5/15/2015 | SRC Liquidation LLC | $820.75 | | | | | $820.75 |
| CTA Graphic Design Troy Andreff 3367 Marquette St NW Uniontown, OH 44685 | 84 | 3/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CTA Graphic Design Troy Andreff 3367 Marquette St NW Uniontown, OH 44685 | 209 | 3/30/2015 | SRC Liquidation LLC | $4,312.19 | | | | | $4,312.19 |
| CURRIER, ELAINE 5520 Purdy Road Canadaigua, NY 14424-7905 | 1807 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CUSTER, JOSEPH 2285 Nyce Way Lansdale, PA 19446 | 1419 | 6/1/2015 | SRC Liquidation LLC | $734,005.00 | | | | | $734,005.00 |
| CUSTOM AIR CONDITIONING & HEATING CO 935 CLAYCRAFT RD. GAHANNA, OH 43230 | 294 | 4/1/2015 | SRC Liquidation LLC | $9,315.41 | | | | | $9,315.41 |
| CUSTOM INDEX INC 1130 MILITARY ROAD BUFFALO, NY 14217 | 1765 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| CUSTOM INDEX INC 1130 MILITARY ROAD BUFFALO, NY 14217 | 1771 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM INDEX INC<br>1130 MILITARY ROAD<br>BUFFALO, NY 14217 | 1944 | 6/24/2015 | SRC Liquidation LLC | $116,501.64 | | | $0.00 | | $116,501.64 |
| CUSTOM PRINTING II LIMITED<br>PO BOX 804<br>BELTON, TX 76513 | 1385 | 6/4/2015 | SRC Liquidation LLC | $3,558.63 | | | | | $3,558.63 |
| Customgraphix Printing Corp.<br>Attn David Landes<br>250 Commerce Circle S.<br>Minneapolis, MN 55432 | 600 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Customgraphix Printing Corp.<br>Attn David Landes<br>250 Commerce Circle S.<br>Minneapolis, MN 55432 | 1399 | 6/4/2015 | SRC Liquidation LLC | $211,127.35 | | | $0.00 | | $211,127.35 |
| CUTI, SHARON<br>16102 E. Broadway Ave.<br>#L103<br>Spokane Valley, WA 99037 | 1670 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Cyber Graphics, LLC<br>Attn: LISA BOUFFARD<br>3825 DELP<br>MEMPHIS , TN 38118 | 1911 | 6/18/2015 | SRC Liquidation LLC | $20,800.07 | | | | | $20,800.07 |
| Cypress - Fairbanks ISD<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 340 | 4/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Cypress - Fairbanks ISD<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1278 | 6/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Cypress Fairbanks Independent School District<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253 | 2577 | 1/5/2016 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Czarnowski Display Service, Inc.<br>Attn Kelly Cherf, GC<br>2287 South Blue Island Avenue<br>Chicago, IL 60608 | 1932 | 6/25/2015 | SRC Liquidation LLC | $14,720.00 | | | | | $14,720.00 |
| D&D Service and Design DBA Danny Deaton<br>PO Box 125<br>Hamilton, OH 45012 | 105 | 3/24/2015 | SRC Liquidation LLC | $54,769.14 | | | $0.00 | | $54,769.14 |
| D.L. BROWN COMPANY, INC.<br>PO Box 12833<br>Gastonia, NC 28052 | 1206 | 5/26/2015 | SRC Liquidation LLC | $566.03 | | | $0.00 | | $566.03 |
| Dahlgren Enterprises, Inc dba Crystal D<br>505 Atwater Circle<br>St. Paul , MN 55103 | 281 | 3/31/2015 | SRC Liquidation LLC | $4,136.97 | | | $0.00 | | $4,136.97 |
| Daimler Trucks North America LLC<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2167 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daimler Trucks North America LLC IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2260 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dale & Pauline Currence 182 Hwy CC Eldon, MO 65026 | 1965 | 6/23/2015 | SRC Liquidation LLC | $3,648.64 | | | $0.00 | | $3,648.64 |
| Dallas County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 156 | 3/25/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Dallas County Elizabeth Weller LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1895 | 6/15/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Dallas County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 2525 | 11/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Dallas County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 2527 | 11/16/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Damm, Brian 300 Bridle Creek Dr. Monroe, OH 45050 | 1494 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Data Group Ltd 9195 Torbram Road Brompton, ON L6S6He Canada | 1458 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dataguide Business Form Inc 657 Main Street 2nd Floor Waltham, MA 02451 | 1208 | 5/28/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Dataguide Business Forms, Inc. 657 Main Street Waltham, MA 02451 | 114 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Dataguide Business Forms, Inc. 657 Main Street Waltham, MA 02451 | 850 | 5/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DATAMAX O'NEIL PRINTER SUPPLIES 7656 E 700TH AVE ROBINSON, IL 62454 | 1926 | 6/23/2015 | SRC Liquidation LLC | $4,432.22 | | | | | $4,432.22 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DATAMAX O'NEIL PRINTER SUPPLIES<br>7656 E 700TH AVE<br>ROBINSON, IL 62454 | 1989 | 6/23/2015 | SRC Liquidation LLC | $15,728.83 | | | | | $15,728.83 |
| DAVEN INDUSTRIES, INC.<br>55-B DWIGHT PLACE<br>FAIRFIELD, NJ 07004 | 420 | 4/14/2015 | SRC Liquidation LLC | $2,475.00 | | | | | $2,475.00 |
| Davis Wright Tremaine LLP<br>Barbara Goff<br>1201 Third Avenue, Suite 2200<br>Seattle, WA 98101 | 411 | 4/14/2015 | SRC Liquidation LLC | $13,218.84 | | | | | $13,218.84 |
| DAYTON CORRUGATED PACKAGING CORP<br>1300 WAYNE AVE<br>DAYTON, OH 45410 | 1569 | 6/8/2015 | SRC Liquidation LLC | $9,340.97 | | | $0.00 | | $9,340.97 |
| Dayton Dragons Professional Baseball<br>Eric Deutsch, Dayton Dragons, Fifth Third Field<br>220 North Patterson Blvd.<br>Dayton, OH 45402 | 894 | 5/18/2015 | SRC Liquidation LLC | $18,180.00 | | | $0.00 | | $18,180.00 |
| DAYTON MAILING SERVICES<br>PO BOX 2436<br>DAYTON, OH 45401 | 354 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DAYTON MAILING SERVICES<br>PO BOX 2436<br>DAYTON, OH 45401 | 1587 | 6/8/2015 | SRC Liquidation LLC | $374,092.68 | | | $0.00 | | $374,092.68 |
| Dayton Power and Light Company<br>1065 Woodman Drive<br>DAYTON, OH 45432 | 1907 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | 2103 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| De Jong, Hendrikus J<br>1288 Slash Pine Circle<br>West Palm Beach, FL 33409 | 1560 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| DEBCO BAG DISTRIBUTORS LTD<br>111 VILABORT CRESENT<br>CONCORD, ON L4K-4A2<br>CANADA | 1633 | 6/8/2015 | SRC Liquidation LLC | $1,680.94 | | | $0.00 | | $1,680.94 |
| Defenbaugh, Robert J.<br>313 Addington Drive<br>Toccoa, GA 30577 | 2513 | 10/22/2015 | SRC Liquidation LLC | $58,862.15 | | | | | $58,862.15 |
| Deitrick, Eugene R<br>19277 St RT. 613<br>Oakwood, OH 45873 | 1406 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Delphax Technologies Inc.<br>6100 West 110th Street<br>Bloomington, MN 55438 | 1043 | 5/26/2015 | SRC Liquidation LLC | $58,256.98 | | | | | $58,256.98 |
| DELPHOS MACHINE & TOOL INC<br>4239 HOOVER AVE.<br>DAYTON, OH 45417 | 1113 | 5/27/2015 | SRC Liquidation LLC | $3,093.61 | | | | | $3,093.61 |
| DELTA INSTITUTE<br>35 EAST WACKER DRIVE<br>STE. 1200<br>CHICAGO, IL 60601 | 1663 | 6/9/2015 | SRC Liquidation LLC | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELTA INSTITUTE 35 EAST WACKER DRIVE STE. 1200 CHICAGO, IL 60601 | 1678 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Denise A. Stock Well Trust 9450 N. 35th Street Phoenix, AZ 85028 | 2362 | 7/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 2471 | 3/24/2015 | iMLiquidation, LLC | | $0.00 | | | | $0.00 |
| Department of the Treasury/Internal Revenue Service 31 Hopkins Plaza RM 1150 Baltimore, MD 21201 | 2583 | 1/4/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Design Type Inc. 1670 Spectrum Dr. Lawrenceville, GA 30043 | 87 | 3/19/2015 | SRC Liquidation LLC | $25,577.73 | | | $0.00 | | $25,577.73 |
| DeveloperTown Attn: Michael Cloran 5255 Winthrop Avenue Indianapolis, IN 46220 | 249 | 3/31/2015 | SRC Liquidation LLC | $85,341.87 | | | | | $85,341.87 |
| DEVELOPERTOWN, LLC ATTN: MICHAEL CLORAN 5255 WINTHROP AVENUE INDIANAPOLIS, IN 46220 | 2631 | 12/19/2016 | SRC Liquidation LLC | $20,000.00 | | | | | $20,000.00 |
| DeveloperTown, LLC Attn: Michael Cloran 5255 Winthrop Avenue Indianapolis, IN 46220 | 2633 | 12/19/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Devon Corporation PO Box 5569 Fort Oglethorpe, GA 30742 | 492 | 4/7/2015 | SRC Liquidation LLC | $4,045.00 | | | $0.00 | | $4,045.00 |
| DG3 North America Inc. Brian Conti 100 Burma Road Jersey City, NJ 07305 | 1021 | 5/27/2015 | SRC Liquidation LLC | $61,919.84 | | | | $0.00 | $61,919.84 |
| DG3 North America Inc. Brian Conti 100 Burma Road Jersey City, NJ 07305 | 1763 | 6/9/2015 | SRC Liquidation LLC | $34,535.60 | | | $0.00 | | $34,535.60 |
| DGI INVISUALS, LLC 101 BILLERICA AVENUE BLDG. 6 NORTH BILLERICA, MA 01862 | 734 | 5/1/2015 | SRC Liquidation LLC | $6,166.30 | | | $0.00 | | $6,166.30 |
| DHL Global Mail 2700 S COMMERCE PKWY STE 400 WESTON, FL 33331-3631 | 1899 | 6/15/2015 | SRC Liquidation LLC | $9,827.19 | | | $0.00 | | $9,827.19 |
| DI LEONARDO, ROBERT J 2348 POST ROAD WARWICK, RI 02886 | 1392 | 6/5/2015 | SRC Liquidation LLC | $1,359.04 | | | | | $1,359.04 |
| DIBELLAS CATERING 1539 OLENTANGY RIVER ROAD COLUMBUS, OH 43212 | 1970 | 6/23/2015 | SRC Liquidation LLC | $147.99 | | | $0.00 | | $147.99 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIBENEDETTO, MARY<br>17335 Amaryllis Avenue<br>Baton Rouge, LA 70817 | 2155 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DICKERSON, VAN<br>10260 Winlee Court<br>Indianapolis, IN 46236 | 1591 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dietzgen Corporation<br>121 Kelsey Lane, Suite G<br>Tampa, FL 33619 | 670 | 5/6/2015 | SRC Liquidation LLC | $876.74 | | | | | $876.74 |
| DIGITAL MARKETING AND PRINT SOLUTIONS<br>3305 WILEY POST<br>CARROLLTON, TX 75006 | 1440 | 6/1/2015 | SRC Liquidation LLC | $141,287.04 | | | $0.00 | | $141,287.04 |
| DigitaltoPrint<br>230 Park Avenue, 10th floor<br>NEW YORK, NY 10169 | 203 | 3/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Dillon Mailing & Printing<br>114 Shield Street<br>West Hartford, CT 06110 | 1820 | 6/12/2015 | SRC Liquidation LLC | $1,190.00 | | | | | $1,190.00 |
| Dineen, William F.<br>16176 W. Lake Road<br>Pulteney, NY 14874 | 2482 | 9/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Dineen, William F.<br>16176 W. Lake Road<br>Pulteney, NY 14874 | 2488 | 9/11/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2213 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2216 | 7/8/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2222 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2223 | 7/8/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2230 | 7/8/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2233 | 7/8/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2237 | 7/8/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2242 | 7/8/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2246 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2252 | 7/8/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2257 | 7/8/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| Dino & Marie Leventis 2070 Palmer Ln. Green Oaks, IL 60048 | 1482 | 6/5/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Dino & Marie Leventis 2070 Palmer Ln. Green Oaks, IL 60048 | 2578 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dipti Laxpati & Dakshes Laxpati 7519 N. Tripp Ave. Skokie, IL 60076-3811 | 1874 | 6/16/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| DIRECT ENERGY BUSINESS 1001 Liberty Avenue  FL13 Attn: Jonathan Love Pittsburgh, PA 15222 | 585 | 4/21/2015 | SRC Liquidation LLC | $6,257.49 | | | | | $6,257.49 |
| Direct Freight Express Limited (DFX ITD) 1 United Lane Teterboro , NJ 07608 | 1968 | 6/23/2015 | SRC Liquidation LLC | $10,620.53 | | | | | $10,620.53 |
| Direct Mail of Maine, Inc. dba DMM Inc. PO Box 10 Scarborough, ME 04070 | 262 | 3/31/2015 | SRC Liquidation LLC | $25,237.93 | | | | | $25,237.93 |
| DIRECT SUPPLY SYSTEMS INC 6767 N INDUSTIAL RD MILWAUKEE, WI 53223 | 1846 | 6/15/2015 | SRC Liquidation LLC | $1,989.99 | | | | | $1,989.99 |
| DIRIG SHEET METAL 918 West Cook Road FORT WAYNE, IN 46825 | 921 | 5/1/2015 | SRC Liquidation LLC | $14,557.63 | | | | | $14,557.63 |
| DiSalvo, Andrew Joseph 235 East River Drive Unit 201 East Hartford, CT 06108 | 1530 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Disc, Inc. 7020 Portwest Dr. #130 Houston, TX 77024 | 1613 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DISNEY WORLDWIDE SERVICES Attn: Corporate Credit and Collection 500 South Buena Vista Street Burbank, CA 91521-9750 | 2375 | 7/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DISTINCTIVE DESIGNS 21, INC 24835 E. LA PALMA AVE STE H YORBA LINDA, CA 92887 | 774 | 4/22/2015 | SRC Liquidation LLC | $547.00 | | | $0.00 | | $547.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ditto Document Services, Inc. 610 Smithfield Street Suite 200 Pittsburgh, PA 15222 | 317 | 3/31/2015 | SRC Liquidation LLC | $19,907.79 | | | | | $19,907.79 |
| Diversified Innovative Products Co., Inc. (DBA DIP Company) DIP Company 1775 GUNNISON AVENUE DELTA, CO 81416 | 520 | 4/7/2015 | SRC Liquidation LLC | $934.28 | | | $0.00 | | $934.28 |
| Diversified Labeling Solutions, Inc. c/o Nancy Grisanzio 1285 Hamilton Parkway Itasca, IL 60143 | 627 | 4/17/2015 | SRC Liquidation LLC | $20,831.97 | | | $0.00 | | $20,831.97 |
| Diversified Textile Services LLC dba R3 Industrial John Malik 340 NE Washington Blvd. Bartlesville, OK 74006 | 759 | 4/24/2015 | SRC Liquidation LLC | $22,573.48 | | | $0.00 | | $22,573.48 |
| DLX INDUSTRIES, INC. 1970 INDUSTRIAL PARK RD. BROOKLYN, NY 11207 | 384 | 4/13/2015 | SRC Liquidation LLC | $2,045.48 | | | | | $2,045.48 |
| DOANE, CHARLES 89 North Main Street PO Box 56 Essex, CT 06426 | 1686 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Doculynx Inc 6041 S Syracuse Way Suite 306 Greenwood Village, CO 80111 | 244 | 3/31/2015 | SR Liquidation Holding Company | $11,593.60 | | | $0.00 | | $11,593.60 |
| Doculynx Inc Attn: Kevin Gritters 6041 S. Syracus Way Suite 306 Greenwood Village, CO 80111 | 128 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DOCUMENT WORKS 201 LATHROP WAY #H SACRAMENTO, CA 95815 | 389 | 4/13/2015 | SRC Liquidation LLC | $1,597.50 | | | $0.00 | | $1,597.50 |
| DOCUMOTION RESEARCH INC 2020 S EASTWOOD AVE SANTA ANA, CA 92705 | 1335 | 6/3/2015 | SRC Liquidation LLC | $9,090.25 | | | | | $9,090.25 |
| DOCUPAK INC 17515 VALLEY VIEW AVENUE CERRITOS, CA 90703 | 969 | 5/20/2015 | SRC Liquidation LLC | $3,095.67 | | | | | $3,095.67 |
| DOCUPLEX Jim Hudson 630 N. Pennsylvania Ave. Wichita, KS 67214 | 303 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DOCUPLEX Jim Hudson 630 N. Pennsylvania Ave. Wichita, KS 67214 | 427 | 4/13/2015 | SRC Liquidation LLC | $56,301.04 | | | $0.00 | | $56,301.04 |
| DOCUPLEX Jim Hudson 630 N. Pennsylvania Ave. Wichita, KS 67214 | 806 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODGE COMMUNICATIONS INC<br>Attn: Jerold Cooper<br>11675 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA, GA 30009 | 625 | 4/17/2015 | SRC Liquidation LLC | $1,064.52 | | | $0.00 | | $1,064.52 |
| Doherty, Wallace, Pillsbury and Murphy, P.C.<br>Attn: John J. McCarthy, Esquire<br>One Monarch Place, Suite 1900<br>1414 Main Street<br>Springfield, MA 01144-1900 | 1949 | 6/24/2015 | SRC Liquidation LLC | $7,521.70 | | | | | $7,521.70 |
| DOME PRINTING<br>Debby Garnhan<br>340 COMMERCE CIRCLE<br>SACRAMENTO, CA 95815 | 554 | 4/22/2015 | SRC Liquidation LLC | $17,753.00 | | | | | $17,753.00 |
| Dominion East Ohio<br>Todd Atkinson, Esq.<br>Ulmer & Berne LLP<br>1660 West 2nd St., Suite 1100<br>Cleveland, OH 44113 | 1758 | 6/9/2015 | SRC Liquidation LLC | $12,163.04 | | | $0.00 | | $12,163.04 |
| Domtar Corporation<br>David M. Grogan<br>Shumaker, Loop & Kendrick, LLP<br>101 South Tryon Street, Suite 2200<br>Charlotte, NC 28280 | 1732 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Domtar Corporation<br>David M. Grogan<br>Shumaker, Loop & Kendrick, LLP<br>101 South Tryon Street, Suite 2200<br>Charlotte, NC 28280 | 1901 | 6/16/2015 | SRC Liquidation LLC | $562,498.56 | | | $0.00 | | $562,498.56 |
| DONEL, BRIAN O<br>178 MAVERICK RD<br>MILLERSVILLE, PA 17551-9722 | 2030 | 6/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Donna Shepard Company<br>Donna Shepard<br>38 S. Fairfield Rd<br>BEAVERCREEK, OH 45440 | 446 | 4/14/2015 | SRC Liquidation LLC | $4,482.25 | | | | | $4,482.25 |
| DONNELLY, JAMES<br>14 Freedom Trail<br>Mansfield, MA 02048 | 1064 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Double H Tennessee, LLC<br>50 West Street Road<br>Warminster, PA 18974 | 240 | 3/31/2015 | SRC Liquidation LLC | $2,592.71 | | | $0.00 | | $2,592.71 |
| DOUGLAS COUNTY TAX COMMMISIONER<br>Todd Cowan,Tax Commissioner<br>700 Hospital Drive<br>Douglasville, GA 30133 | 2463 | 8/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Dowdle, Loretta<br>206 Pine Rd.<br>Mt. Holly, NC 28120 | 650 | 4/15/2015 | SRC Liquidation LLC | $6,556.00 | $0.00 | | | | $6,556.00 |
| Downing, Palmer<br>Jerry P. Spore<br>Spragins Barnett & Cobb,PLC<br>312 East Lafayette Street<br>Jackson, TN 38301 | 1798 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DPL Energy Resources, Inc.<br>1065 Woodman Drive<br>Dayton, OH 45432 | 1910 | 6/18/2015 | SRC Liquidation LLC | $93,273.70 | | | | | $93,273.70 |
| DRABEK, RICHARD<br>2177 Yallup Road<br>St. Johns, MI 48879 | 1519 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DRAKE, VANNA<br>Rt 1 - Box 4950<br>Westville, OK 74965 | 1357 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DRIVERS LICENSE GUIDE COMPANY<br>1492 ODDSTAD DR<br>REDWOOD CITY, CA 94063 | 386 | 4/13/2015 | SRC Liquidation LLC | $21,983.00 | | | | | $21,983.00 |
| DS SERVICES / CRYSTAL SPRINGS DIV.<br>DEBORAH JOHNSON, BANKRAPTCY PROCESSOR<br>6750 DISCOVERY BLVD.<br>MABLETON, GA 30126 | 2090 | 7/2/2015 | SRC Liquidation LLC | $382.09 | | | | | $382.09 |
| Duane Benik LLC<br>2720 Sunset Lane<br>Burnsville, MN 55337 | 9 | 3/18/2015 | SRC Liquidation LLC | $32,063.52 | | | | | $32,063.52 |
| DUBOW TEXTILE INC<br>455 LINCOLN AVE NE<br>SAINT CLOUD, MN 56304 | 1516 | 6/8/2015 | SRC Liquidation LLC | $27,585.78 | | | | | $27,585.78 |
| Duke Energy Florida<br>5225 Tech Data Drive<br>Clearwater, FL 33760 | 1449 | 6/1/2015 | SRC Liquidation LLC | $732.62 | | | | | $732.62 |
| Duke Energy Indiana<br>1000 E. Main Street<br>Plainfield, IN 46168 | 825 | 4/27/2015 | SRC Liquidation LLC | $50,476.47 | | | | | $50,476.47 |
| Duke Energy Progress<br>PO Box 1771<br>Raleigh, NC 27602 | 803 | 4/27/2015 | SRC Liquidation LLC | $102.99 | | | | | $102.99 |
| Dunbrooke Apparel Corp.<br>4200 Little Blue Parkway-Suite 500<br>Independence, MO 64057 | 237 | 3/25/2015 | SRC Liquidation LLC | $19,497.87 | | | $0.00 | | $19,497.87 |
| Dunmore Corporation<br>145 Wharton Road<br>Bristol, PA 19007 | 168 | 3/27/2015 | SRC Liquidation LLC | $17,229.86 | | | | | $17,229.86 |
| Dunn Rite Millwright Services, LLC<br>PO Box 20<br>Elkins, AR 72727 | 275 | 3/31/2015 | SRC Liquidation LLC | $3,710.64 | | | | | $3,710.64 |
| Dunn, Daniel<br>5551 Bentwood Dr<br>Mason, OH 45040 | 1358 | 6/2/2015 | SRC Liquidation LLC | $33,539.14 | | | | | $33,539.14 |
| DUNN, DANIEL<br>5551 Bentwood Dr.<br>Mason, OH 45040 | 1435 | 6/2/2015 | SRC Liquidation LLC | $13,046.20 | | | | | $13,046.20 |
| Dupli Envelope and Graphics, Inc.<br>Neil J. Smith, Esq.<br>Mackenzie Hughes LLP<br>101 South Salina St., Suite 600<br>Syracuse, NY 13202 | 749 | 4/30/2015 | SRC Liquidation LLC | $20,313.45 | | | $0.00 | | $20,313.45 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dupli-Systems, Inc. Corsaro & Associates Co., LPA Scott R. Poe, Esq. 28039 Clemens Road Westlake, OH 44145 | 195 | 3/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Dupli-Systems, Inc. Corsaro & Associates Co., LPA Scott R. Poe, Esq. 28039 Clemens Road Westlake, OH 44145 | 2093 | 7/2/2015 | SRC Liquidation LLC | $39,370.39 | | | | | $39,370.39 |
| DWYER, DAVID 175 Flagler Avenue NE Atlanta, GA 30309 | 1156 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DXP Enterprises Inc 7272 Pinemont Houston, TX 77040 | 1198 | 5/20/2015 | SRC Liquidation LLC | $32,954.81 | | | | | $32,954.81 |
| DXP Enterprises Inc 7272 Pinemont Houston, TX 77040 | 1204 | 5/20/2015 | SRC Liquidation LLC | $6,273.45 | | | | | $6,273.45 |
| DXP Enterprises Inc 7272 Pinemont Houston, TX 77040 | 2638 | 5/12/2017 | SRC Liquidation LLC | $44,000.00 | | | | | $44,000.00 |
| Dynamex and Affiliates 5429 LBJ Freeway, Suite 900 Dallas, TX 75240 | 880 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DYNAMIT TECHNOLOGIES, LLC Jamie Timm 274 MARCONI BOULEVARD Suite 300 COLUMBUS, OH 43215 | 2175 | 7/7/2015 | SRC Liquidation LLC | $506,045.50 | | | | | $506,045.50 |
| DYNAMIT TECHNOLOGIES, LLC Jamie Timm Partner, Sr. Director, Accounts 274 Marconi Boulevard, Suite 300 COLUMBUS, OH 43215 | 2158 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| E. I. du Pont de Nemours and Company c/o Leslie C. Heilman, Esq. Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 2626 | 11/18/2016 | SRC Liquidation LLC | $4,500.00 | | | | | $4,500.00 |
| EAGAN, JEAN 514 Charming Pond Drive York, SC 29745 | 1293 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Eagle Embroidery Marilyn D. Mcguire, Attorney at Law PO Box 841840 Houston, TX 77284 | 353 | 4/3/2015 | SRC Liquidation LLC | $9,058.14 | | | | | $9,058.14 |
| Early Express Services, Inc. 1333 E 2nd St Dayton, OH 45403 | 169 | 3/27/2015 | SRC Liquidation LLC | $12,760.67 | | | | | $12,760.67 |
| Earth Color Inc. 249 Pomeroy Road Parsippany, NJ 07054 | 316 | 3/31/2015 | SRC Liquidation LLC | $536,286.43 | | | $0.00 | | $536,286.43 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| East River Mail Inc.<br>140 58th Street<br>Brooklyn, NY 11220 | 289 | 3/31/2015 | SRC Liquidation LLC | $12,812.04 | | | | | $12,812.04 |
| EASTERN CONNECTION<br>PO BOX 849159<br>BOSTON, MA 02284 | 1565 | 6/8/2015 | SRC Liquidation LLC | $4,440.31 | | | | | $4,440.31 |
| EASTERN ETCHING & MFG.<br>Michael Cocco<br>35 Lower Grape Street<br>CHICOPEE, MA 01013 | 1712 | 6/9/2015 | SRC Liquidation LLC | $3,989.22 | | | $0.00 | | $3,989.22 |
| Eastman Kodak Company<br>Attn: Cathy Pata<br>343 State Street<br>Rochester, NY 14650-1121 | 477 | 4/6/2015 | SRC Liquidation LLC | $40,696.32 | | | | | $40,696.32 |
| ECKLES JR., MELVIN<br>201 Lakewood Dr<br>Chapin, SC 29036 | 1154 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| ECOVA<br>1313 NORTH ATLANTIC<br>STE. 5000<br>SPOKANE, WA 99201 | 1136 | 5/28/2015 | SRC Liquidation LLC | $5,010.00 | | | | | $5,010.00 |
| Effective Logistics Management Inc<br>205 West Grove Street Unit-F<br>Middleboro, MA 02346 | 574 | 4/20/2015 | SRC Liquidation LLC | $9,431.00 | | | | | $9,431.00 |
| EGT Printing Solutions, LLC<br>c/o RR Donnelley<br>4101 Winfield Road<br>Warrenville, IL 60555 | 1690 | 6/9/2015 | SRC Liquidation LLC | $6,024.42 | | | $0.00 | | $6,024.42 |
| EHS TECHNOLOGY GROUP, LLC<br>PO BOX 187<br>MIAMISBURG, OH 45343-0187 | 172 | 3/27/2015 | SRC Liquidation LLC | $13,567.00 | | | | | $13,567.00 |
| Eifert, Brenda<br>832 St. Nicholas Ave<br>Dayton, OH 45410 | 202 | 3/30/2015 | SRC Liquidation LLC | $3,912.67 | $0.00 | | | | $3,912.67 |
| EINWAG, DAVID<br>580 Austin Avenue<br>Pittsburg, PA 15243 | 2151 | 7/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| EISENHOUR, RANDY<br>565 CHERRY STREET<br>LEBANON, PA 17046 | 1196 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ELAR, ANTHONY<br>559 Harmony Orchard Rd<br>Front Royal, VA 22630 | 1119 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Electronics for Imaging, Inc.<br>David H.Wander, Esq<br>Davidoff Hutcher & Citron LLP<br>605 Third Avenue<br>New York, NY 10158 | 2301 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Elliot Barry Company<br>94 Commerce St<br>Colorado Springs, CO 80907 | 590 | 4/21/2015 | SRC Liquidation LLC | $9,596.50 | | | $0.00 | | $9,596.50 |
| ELLIOTT H HUTCHINS & MARJORIE A HUTCHINS TR UA JUN 03<br>89 ELLIOT H HUTCHINS<br>7000 HIGH GROVE RD<br>GRANDVIEW, MO 64030-3353 | 1131 | 5/28/2015 | SRC Liquidation LLC | | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Embarq Florida Inc Central Florida dba CenturyLink QC<br>Attn: Bankruptcy<br>1801 California St  Rm 900<br>Denver, CO 80202-2658 | 631 | 4/16/2015 | SRC Liquidation LLC | $39.50 | | | | | $39.50 |
| EMC Corporation<br>c/o Receivable Management Services ("RMS")<br>PO Box 361345<br>Columbus, OH 43236-1345 | 1056 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EMMINGER, THOMAS<br>2213 W Palomino Dr<br>Chandler, AZ 85224 | 2381 | 7/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Employer Solutions Staffing Group, LLC<br>Jeffersonville, Radcliff, Grove City<br>7301 Ohms Lane, Suite 405<br>Edina, MN 55439 | 2259 | 7/8/2015 | SRC Liquidation LLC | $227,822.88 | | | | | $227,822.88 |
| EMT INTERNATIONAL INC<br>780 CENTERLINE DRIVE<br>HOBART, WI 54155 | 1355 | 6/3/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| EMT INTERNATIONAL INC<br>Attn: Carolyn Kreevich<br>780 Centerline Dr<br>Hobart, WI 54155 | 371 | 3/31/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ENDRIES INTERNATIONAL INC<br>PO BOX 74008008<br>CHICAGO, IL 60674-8008 | 2012 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Endries International Inc.<br>Attn: Amy Kleist<br>714 W Ryan Street<br>Brillion, WI 54110 | 115 | 3/24/2015 | SRC Liquidation LLC | $2,400.00 | | | | | $2,400.00 |
| ENGAGE TECHNOLOGIES<br>7041 BOONE AVE. N.<br>BROOKLYN PARK, MN 55428 | 610 | 4/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ENGINEERS CLUB OF DAYTON<br>110 EAST MONUMENT AVE<br>DAYTON, OH 45402-1211 | 1453 | 5/28/2015 | SRC Liquidation LLC | $2,770.00 | | | | | $2,770.00 |
| ENGLANDER DZIGNPAK<br>PO BOX 22067<br>WACO, TX 76702-2067 | 2037 | 6/30/2015 | SRC Liquidation LLC | $3,139.10 | | | | | $3,139.10 |
| ENGLEWOOD CO INC<br>533 ABBOTT DRIVE<br>BROOMALL, PA 19008 | 1140 | 5/29/2015 | SRC Liquidation LLC | $8,868.56 | | | $0.00 | | $8,868.56 |
| Ennis, Inc.<br>Michael Magill<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 2236 | 7/8/2015 | SRC Liquidation LLC | $23,319.38 | | | | | $23,319.38 |
| ENOCH, BRAD<br>1240 Folks School Rd<br>Mayfield, KY 42066 | 1257 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Enterprise Printing & Products, Corp<br>Attn: Vijay Malhotra<br>150 Newport Avenue<br>East Providence, RI 02916 | 61 | 3/20/2015 | SRC Liquidation LLC | $48,722.50 | | | $0.00 | | $48,722.50 |
| Enterprise Search Associates, LLC<br>PO Box 293053<br>Dayton, OH 45429 | 1 | 3/12/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enterprise Search Associates, LLC<br>PO Box 293053<br>Dayton, OH 45429 | 200 | 3/30/2015 | SRC Liquidation LLC | $13,513.50 | $0.00 | | | | $13,513.50 |
| Enterprise Services, LLC<br>Ken Higman<br>12610 Park Plaza Dr.<br>Cerritos, CA 90703 | 1983 | 6/22/2015 | SRC Liquidation LLC | $172,503.59 | | | | | $172,503.59 |
| Envelope Printery<br>8979 Samuel Barton Drive<br>Van Buren, MI 48111 | 1775 | 6/9/2015 | SRC Liquidation LLC | $202,647.40 | | | $0.00 | | $202,647.40 |
| Envision Graphics, LLC dba Envision - 3, LLC<br>Envision Graphics, LLC<br>Gary Franz<br>225 Madsen Dr.<br>Bloomingdale , IL 60108 | 2620 | 9/27/2016 | SRC Liquidation LLC | $14,047.37 | | | | | $14,047.37 |
| Envision Graphics, LLC dba Envision - 3, LLC<br>Envision Graphics, LLC<br>Gary Franz<br>225 Madsen Dr.<br>Bloomingdale, IL 60108 | 2621 | 9/27/2016 | SRC Liquidation LLC | $11,971.00 | | | | | $11,971.00 |
| Envision Graphics, LLC dba Envision - 3, LLC<br>Gary Franz<br>225 Madsen Dr.<br>Bloomingdale , IL 60108 | 2619 | 9/27/2016 | SRC Liquidation LLC | $14,047.37 | | | | | $14,047.37 |
| EQUEST LLC<br>2010 CROW CANYON PLACE<br>STE. 100-10016<br>SAN RAMON, CA 94583 | 746 | 4/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ERB Solutions (ERB Investment LLC)<br>Joni Burton<br>PO Box 41<br>MASON, OH 45040 | 136 | 3/23/2015 | SRC Liquidation LLC | $18,339.75 | | | | | $18,339.75 |
| ERNST FLUID POWER CO INC<br>PO BOX 13267<br>DAYTON, OH 45413 | 1144 | 5/28/2015 | SRC Liquidation LLC | $173.37 | | | | | $173.37 |
| Escobedo, Richard<br>6456 Aspen Gardens Way<br>Citrus Heights, CA 95621 | 258 | 3/31/2015 | SRC Liquidation LLC | $6,684.00 | | | | | $6,684.00 |
| ESS Technology A/S<br>Industrivej 18<br>DK 9490, Pandrup | 888 | 5/18/2015 | SRC Liquidation LLC | $1,552.00 | | | | | $1,552.00 |
| ESSENCE PRINTING, INC.<br>270 OYSTER POINT BLVD.<br>SOUTH SAN FRANCISCO, CA 94080 | 417 | 4/14/2015 | SRC Liquidation LLC | $51,898.83 | | | $0.00 | | $51,898.83 |
| ESTES EXPRESS LINES<br>3901 W Broad Street<br>RICHMOND, VA 23238 | 681 | 4/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ESTES EXPRESS LINES<br>3901 W Broad Street<br>RICHMOND, VA 23238 | 2592 | 1/15/2016 | SRC Liquidation LLC | $30,229.44 | | | | | $30,229.44 |
| Etching Industries Corp.<br>60 Industrial Parkway #199<br>Cheektowaga, NY 14227 | 16 | 3/18/2015 | SRC Liquidation LLC | $1,672.07 | | | | | $1,672.07 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETCHISON, WENDOLYN 1510 Lenox Ct. Hampton, GA 30228 | 2131 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EUROSTAMPA NORTH ANERICA 1440 SEYMOUR AVE Cincinnati, OH 45237 | 334 | 4/3/2015 | SRC Liquidation LLC | $1,463.52 | | | | | $1,463.52 |
| EVA K POSENER CUST JUDITH E POSENER U/NYUTMA 7 QUINTREE LN MELVILLE, NY 11747-1811 | 1993 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EVANCHO, ROBERT 11625 S Knox Avenue Alsip, IL 60803 | 1514 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EVANS ENTERPRISES INC PO BOX 6848 FORT SMITH, AR 72906 | 506 | 4/6/2015 | SRC Liquidation LLC | $9,580.56 | | | | | $9,580.56 |
| EVANS MANUFACTURING INC. 7422 CHAPMAN AVE. GARDEN GROVE, CA 92841 | 844 | 5/14/2015 | SRC Liquidation LLC | $23,514.44 | | | | | $23,514.44 |
| EverBank c/o Keith T. Appleby, Esq. Banker Lopez Gassler, P.A. 501 E. Kennedy Blvd., Suite 1500 Tampa, FL 33602 | 2044 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EVERSOLE RUN 2194 WESTBELT DRIVE COLUMBUS, OH 43228 | 874 | 5/19/2015 | SRC Liquidation LLC | $1,283.56 | | | | | $1,283.56 |
| Evolution Air, Inc. Attn: Dawn Meeker 1495 NICHOLS DRIVE ROCKLIN, CA 95765 | 1415 | 6/4/2015 | SRC Liquidation LLC | $1,126.19 | | | | | $1,126.19 |
| EW KAUFMAN CO Attn: Janis Lichtenstein 140 Wharton Road Bristle, PA 19007 | 1076 | 5/27/2015 | SRC Liquidation LLC | $44,559.00 | | | | | $44,559.00 |
| EXCEL SERVICES INC 2500 AMPERE DRIVE LOUISVILLE, KY 40299 | 1534 | 6/8/2015 | SRC Liquidation LLC | $22,616.70 | | | | | $22,616.70 |
| EXCELLENTYPE 271 FERN DRIVE ELK GROVE, IL 60007 | 544 | 4/7/2015 | SRC Liquidation LLC | $5,552.00 | | | | | $5,552.00 |
| Executive Apparel, Inc 7912 DUNGAN ROAD PHILADELPHIA, PA 19111 | 710 | 5/5/2015 | SRC Liquidation LLC | $1,749.86 | | | $0.00 | | $1,749.86 |
| EXECUTIVE SEARCH PROFESSIONALS 4492 North County Road J Custer, WI 54423 | 2016 | 6/29/2015 | SRC Liquidation LLC | $18,750.00 | | | | | $18,750.00 |
| Extra Express (Industry) Inc. 18591 San Jose Ave Rowland Heights, CA 91748 | 452 | 4/2/2015 | SRC Liquidation LLC | $9,193.86 | | | | | $9,193.86 |
| EZ Lettering Service 723 Ohms Way Costa Mesa, CA 92627 | 129 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EZ LETTERING SERVICE 723 OHMS WAY COSTA MESA, CA 92627-4328 | 1429 | 6/1/2015 | SRC Liquidation LLC | $226,660.14 | | | | | $226,660.14 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FACKRELL, JAME 2009 E 6225 S Ogden, UT 84403 | 2385 | 7/24/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Factor Systems INC dba Billtrust Attn: Elizabeth Geronld 100 American Metro Blvd Suite 150 Hamilton, NJ 08619-2319 | 852 | 5/15/2015 | SRC Liquidation LLC | $124,908.14 | | | $0.00 | | $124,908.14 |
| Fahlgren, Inc. (DBA, Fahlgren Mortine) Attn: Brent Holbert, CFO 4030 Easton Station, Suite 300 Columbus, OH 43219 | 813 | 5/11/2015 | SRC Liquidation LLC | $60,569.66 | | | | | $60,569.66 |
| Fair Harbor as transferee for Total Press Parts LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 | 723 | 5/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Fair Harbor Capital, LLC as Transferee for Artcraft Co Ansonia Finance Station PO Box 237037 New York, NY 10023 | 817 | 5/11/2015 | SRC Liquidation LLC | $4,935.75 | | | $0.00 | | $4,935.75 |
| FARKAS, BARBARA 3210 Miriam Ct Bldg 3 Parsippany, NJ 07054 | 1593 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FARKAS, BARBARA 3210 Miriam Ct Bldg 3 Parsippany, NJ 07054 | 2035 | 6/23/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD WINONA, MN 55987 | 1955 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD WINONA, MN 55987 | 2576 | 1/8/2016 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Fasteners For Retail, Inc FFR Merchandising, LLC 8181 Darrow Rd. Twinsburg, OH 44087 | 499 | 4/7/2015 | SRC Liquidation LLC | $2,478.39 | | | | | $2,478.39 |
| FAYETTE COUNTY PUBLIC SCHOOL TAX COLLECTION OFFICE PO BOX 55570 LEXINGTON, KY 40555-5570 | 1072 | 5/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| FCL Graphics, Inc. Brittany S. Ogden Quarles & Brady LLP 33 E. Main Street, Suite 900 Madison, WI 53703 | 2606 | 4/20/2016 | SRC Liquidation LLC | $307,236.20 | | | | | $307,236.20 |
| FCL Graphics, Inc. Valerie L. Bailey-Rihn Quarles & Brady LLP 33 East Main St., Suite 900 Madison, WI 53703 | 1410 | 6/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCL Graphics, Inc.<br>Valerie L. Bailey-Rihn<br>Quarles & Brady LLP<br>33 East Main St., Suite 900<br>Madison, WI 53703 | 1878 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Feagin, Thomas L.<br>3194 Stoudt Place<br>Canal Winchester, OH 43110-8345 | 595 | 4/21/2015 | SRC Liquidation LLC | $452.80 | $0.00 | | | | $452.80 |
| FedEx TechConnect,Inc<br>As Assignee of Federal Express Corporation/Fedex Ground<br>Package Systems,Inc/Fedex Freight,Inc<br>/FedEx Office and Print Services,Inc<br>Attn:Revenue Recovery/Bankruptcy<br>3965 Airways Blvd Module G 3rd Floor<br>Memphis, TN 38116 | 691 | 5/7/2015 | SRC Liquidation LLC | $682,447.65 | | | | | $682,447.65 |
| FEENANE, EDWARD<br>5821 Ludlam Road<br>South Miami, FL 33143 | 1074 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| FERREIRA, James<br>39 Van Ness Rd<br>Belmont, MA 02478 | 1692 | 6/9/2015 | SRC Liquidation LLC | $134,560.00 | $0.00 | | $0.00 | | $134,560.00 |
| Ferrellgas, Inc.<br>One Liberty Plaza - Mail Drop 40<br>Liberty, MO 64068 | 1956 | 6/24/2015 | SRC Liquidation LLC | $512.14 | | | | | $512.14 |
| Fey Industries, Inc. dba Reflectix by Fey<br>Tricia L. Schwallier<br>Sugar Felsenthal Grais & Hammer LLP<br>30 N. LaSalle St., Suite 3000<br>Chicago, IL 60602 | 2614 | 8/24/2016 | SRC Liquidation LLC | $16,145.00 | | | | | $16,145.00 |
| Fey Promotional Products Group<br>Fey Industries Inc.<br>Attn: Chris Hollingsworth<br>200 4th Ave N.<br>Edgerton, MN 56128 | 335 | 4/3/2015 | SRC Liquidation LLC | $1,696.64 | | | $0.00 | | $1,696.64 |
| Fields Manufacturing / Targetline / Professional Coallery<br>24795 COUNTY RD 75<br>SAINT CLOUD, MN 56301 | 197 | 3/30/2015 | SRC Liquidation LLC | $2,411.73 | | | $0.00 | | $2,411.73 |
| FILHART, TUYET<br>657 S. Hill<br>Mesa, AZ 85204 | 1346 | 6/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| FINE LINE GRAPHICS CORP<br>FINE LINE GRAPHICS<br>Attn: James Basch<br>1481 Goodale Blvd.<br>Columbus, OH 43212 | 410 | 4/14/2015 | SRC Liquidation LLC | $18,255.58 | | | $0.00 | | $18,255.58 |
| Fine Organics Corp<br>420 Kuller Rd<br>PO Box 2277<br>Clifton, NJ 07015 | 1071 | 5/26/2015 | SRC Liquidation LLC | $912.75 | | | $0.00 | | $912.75 |
| FINELINE PRINTING GROUP<br>RAFAEL SANCHEZ, ESQ.<br>8081 ZIONSVILLE ROAD<br>INDIANAPOLIS, IN 46268 | 658 | 4/23/2015 | SRC Liquidation LLC | $108,666.11 | | | | | $108,666.11 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINOCCHIARO, JAMES 4982 Bostonian Loop E New Port Richey, FL 34655 | 1049 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Fireman's Fund Insurance Company Mark D. Plevin, Esq. Crowell & Moring LLP 275 Battery Street, 23rd Floor San Francisco, CA 94111 | 2130 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FIRST NATIONAL BANK ALASKA PROPERTY DEPARTMENT PO BOX 100720 ANCHORAGE, AK 99510-0720 | 715 | 5/4/2015 | SRC Liquidation LLC | $4,016.28 | | | | | $4,016.28 |
| FISHER, T 227 EASTWICK DR. CINCINNATI, OH 45246 | 1782 | 6/9/2015 | SRC Liquidation LLC | $109,427.20 | | | | | $109,427.20 |
| FITCH GROUP 229 W 28TH STREET 8TH FLOOR NEW YORK, NY 10001 | 791 | 4/27/2015 | SRC Liquidation LLC | $20,970.00 | | | | | $20,970.00 |
| FJELSETH, CAROL 13509 Mccall Ct NE Albuquerque, NM 87123 | 1835 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FLAGSHIP PRESS INC 150 FLAGSHIP DR NORTH ANDOVER, MA 01845 | 903 | 5/20/2015 | SRC Liquidation LLC | $112,487.61 | | | $0.00 | | $112,487.61 |
| Flagship Press, Inc 150 Flagship Drive North Andover, MA 01845 | 62 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| FLANAGAN, GENEVIEVE 4138 West 81st Street Chicago, IL 60652 | 1524 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FLECK BEARING CO 2820 RELIABLE PKWY CHICAGO, IL 60886-0028 | 1787 | 6/10/2015 | SRC Liquidation LLC | $1,281.42 | | | | | $1,281.42 |
| FLEXcon Company, Inc. Attn: Geoffrey B. Clark 1 Flexcon Industrial Drive Spencer, MA 01562 | 1549 | 6/5/2015 | SRC Liquidation LLC | $22,148.24 | | | $0.00 | | $22,148.24 |
| FLODINE, WILLIAM 7426 Baysheen Ct Sparks, NV 89436 | 1799 | 6/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Florea, Reta RR 3 Box 107 AA Kahoka, MO 63445 | 2581 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FOLMAR, LARISA 7700 Briarcreek Road N Tallahassee, FL 32312 | 2154 | 7/6/2012 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Fong Brothers Printing, Inc. Candace Chan Ng Fong Brothers Printing, Inc. 320 Valley Drive Brisbane, CA 94005 | 364 | 4/3/2015 | SRC Liquidation LLC | $6,554.00 | | | | | $6,554.00 |
| FORD, MARY 1560 Wolfcreek Adrian, MI 49221 | 1777 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foremost Graphics, LLC<br>Terry L. Zabel - Rhoades McKee PC<br>55 Campau Avenue, N.W., Suite 300<br>Grand Rapids, MI 49503 | 270 | 3/25/2015 | SRC Liquidation LLC | $10,405.59 | | | $0.00 | | $10,405.59 |
| Foremost Graphics, LLC<br>Terry L. Zabel - Rhoades McKee PC<br>55 Campau Avenue, N.W., Suite 300<br>Grand Rapids, MI 49503 | 826 | 5/12/2015 | SRC Liquidation LLC | $31,128.00 | | | | | $31,128.00 |
| FORMAX<br>1 EDUCATION WAY<br>DOVER, NH 03820 | 1609 | 6/8/2015 | SRC Liquidation LLC | $9,175.25 | | | $0.00 | | $9,175.25 |
| Forms Manufacturers, an affiliate of Ennis, Inc.<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 1733 | 6/9/2015 | SRC Liquidation LLC | $1,571.01 | | | $0.00 | | $1,571.01 |
| FORMSTORE INCORPORATED - ATTN: PAUL EDWARDS<br>1614 HEADLAND<br>FENTON, MO 63026 | 305 | 3/31/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| FORMTECH SERVICES INC<br>2970 ROBINS NEST CT<br>SAINT CLOUD, FL 34772-8182 | 1057 | 5/26/2015 | SRC Liquidation LLC | $1,376.62 | | | $0.00 | | $1,376.62 |
| Forrest "Butch" Freeman OKLAHOMA COUNTY TREASURER<br>320 Robert S. Kerr, Rm 307<br>Oklahoma City, OK 73102 | 629 | 4/14/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Forsythe Solutions Group, Inc.<br>Attn: Legal Department<br>7770 Frontage Road<br>Skokie, IL 60077 | 1987 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Fossa Apparel, Inc.<br>47280 KATO ROAD<br>FREMONT, CA 94538 | 2005 | 6/26/2015 | SRC Liquidation LLC | $1,391.45 | | | | | $1,391.45 |
| FOSTER, ANN<br>Route 4 Box 195 A<br>3460 Fr 1497<br>Paris, TX 75462 | 1454 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| FOWLER, MARY<br>1001 E. Yale, Apt. 304<br>Denver, CO 80210 | 1483 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FRASIER, SARAH<br>1185 S Plymouth Ave<br>Rochester, NY 14611 | 1141 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Freeman Expositions, Inc.<br>Attn: Mary Winter<br>1600 Viceroy; Suite 100<br>Dallas, TX 75235 | 1041 | 5/18/2015 | SRC Liquidation LLC | $394.05 | | | | | $394.05 |
| Freeman, Larry D.<br>418 Norton Rd<br>Mt Holly, NC 28120-1759 | 2008 | 6/26/2015 | SRC Liquidation LLC | $1,577.60 | $0.00 | | | | $1,577.60 |
| FRIEL, WILLIAM<br>504 White Hawk Court<br>Myrtle Beach, SC 29588 | 1662 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FROST BROWN TODD LLC<br>Attorneys at Law<br>Attn: Douglas L. Lutz<br>3300 Great American Tower<br>301 East 4th Street<br>Cincinnati, OH 45202 | 2003 | 6/26/2015 | SRC Liquidation LLC | $8,444.22 | | | | | $8,444.22 |
| Fruitridge Printing<br>Attn: Mary Turner<br>3258 Stockton Blvd.<br>Sacramento, CA 95820 | 332 | 4/3/2015 | SRC Liquidation LLC | $15,604.77 | | | $0.00 | | $15,604.77 |
| Fujifilm North America Corporation<br>Attn: General Counsel<br>200 Summit Lake Drive<br>Valhalla, NY 10595-1356 | 2166 | 7/7/2015 | SRC Liquidation LLC | $226,578.07 | | | $0.00 | | $226,578.07 |
| Fukunaga Matayoshi Hershey & Ching<br>James H. Hershey, Esq.<br>Davies Pacific Center<br>841 Bishop Street<br>Suite 1200<br>Honolulu, HI 96813 | 1665 | 6/8/2015 | SRC Liquidation LLC | $13,350.09 | $0.00 | | | | $13,350.09 |
| Fulton County Tax Commissioner<br>141 Pryor St Suite 1113<br>Atlanta, GA 30303 | 581 | 4/22/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Fulton County Tax Commissioner<br>141 Pryor St Suite 1113<br>Atlanta, GA 30303 | 2566 | 12/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Fulton County Tax Commissioner<br>141 Pryor St Suite 1113<br>Atlanta, GA 30303 | 2567 | 12/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Fund IX Westborough Industrial Sassacus Drive LLC<br>Friedlander Misler PLLC<br>5335 Wisconsin Ave. NW, Ste 600<br>Attn: Robert E. Greenberg, Esq.<br>Washington, DC 20015 | 1496 | 6/5/2015 | SRC Liquidation LLC | $1,067,416.95 | | | | | $1,067,416.95 |
| FUSION FLEXO, LLC<br>PO BOX 356<br>PLAINWELL, MI 49080 | 440 | 4/9/2015 | SRC Liquidation LLC | $913.52 | | | $0.00 | | $913.52 |
| FUSION TECHNOLOGIES EAST LLC<br>7602 WOODLAND DRIVE<br>STE. 150<br>INDIANAPOLIS, IN 46278-2715 | 1339 | 6/3/2015 | SRC Liquidation LLC | $4,252.50 | | | | | $4,252.50 |
| FUTAI USA INC<br>7 PARKWAY PLACE<br>EDISON, NJ 08837 | 1847 | 6/15/2015 | SRC Liquidation LLC | $1,690.76 | | | $0.00 | | $1,690.76 |
| FUTAI USA INC<br>7 PARKWAY PLACE<br>EDISON, NJ 08837 | 1851 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| G & W Service Co LP<br>2503 Capitol Ave<br>Houston, TX 77003 | 1515 | 6/8/2015 | SRC Liquidation LLC | $14,627.13 | | | $0.00 | | $14,627.13 |
| G&G Outfitters Inc.<br>Attn: Lisa Hamer<br>4901 Forbes Blvd<br>Lanham, MD 20706 | 278 | 3/31/2015 | SRC Liquidation LLC | $1,640.00 | | | | | $1,640.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G&K Services 685 Olive St St Paul, MN 55130 | 398 | 4/13/2015 | SRC Liquidation LLC | $763.04 | | | | | $763.04 |
| G2 GRAPHICS - JEFFREY S. ROSE 595 NH Route 10 Orford, NH 03777 | 31 | 3/16/2015 | SRC Liquidation LLC | $13,880.00 | | | $0.00 | | $13,880.00 |
| Galaxy Balloons Inc 11750 Berea Road Lakewood, OH 44107 | 180 | 3/26/2015 | SRC Liquidation LLC | $2,955.34 | | | $0.00 | | $2,955.34 |
| Gallant, Robert 20514 Rio Oro Dr Cornelius, NC 28031 | 1518 | 6/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GALLANT, ROBERT 20514 Rio Oro Dr Cornelius, NC 28031 | 1522 | 6/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GAPSIS , PETER 963 E Bradley Court Palatine, IL 60074-1204 | 1623 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Garbe, Sharon R. 1885 Lindenhall Dr Loveland, OH 45140 | 541 | 4/15/2015 | SRC Liquidation LLC | $3,922.00 | $0.00 | | | | $3,922.00 |
| GARCIA, JESUS 3525 West Pierce Chicago, IL 60651 | 2361 | 7/13/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GAROZZO, CARMEN 8331 W 105th St Palos Hills, IL 60465 | 912 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GARRIGA PAPER PO BOX 364862 SAN JUAN, PR 00936-4862 | 2229 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $15,586.80 | | | | | $15,586.80 |
| GARWOOD, KEVIN 4527 Melissa Way Birmingham, AL 35243 | 2204 | 7/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GARY PLASTIC PACKAGING GARY HELLINGER, CEO 1340 VIELE AVE BRONX, NY 10474 | 668 | 4/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| GARY PLASTIC PACKAGING GARY HELLINGER, CEO 1340 VIELE AVE BRONX, NY 10474 | 1991 | 6/22/2015 | SRC Liquidation LLC | $50,302.28 | | | $0.00 | | $50,302.28 |
| GATE 7 LLC 1098 ARMADA DRIVE GREENCASTLE, PA 17225 | 178 | 3/27/2015 | SRC Liquidation LLC | $6,650.14 | | | | | $6,650.14 |
| GBS PO BOX 2340 NORTH CANTON, OH 44720-0340 | 1143 | 5/28/2015 | SRC Liquidation LLC | $84,872.27 | | | $0.00 | | $84,872.27 |
| GCCFC 2005-GG5 Terminus Industrial Limited Partnership c/o Bilzin Sumberg Baena Price & Axelrod LLP 1450 Brickell Avenue, Suite 2300 Miami, FL 33131 | 2518 | 10/28/2015 | SRC Liquidation LLC | $549,979.44 | | | | $113,317.30 | $663,296.74 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GCI GRAPHICS, INC.<br>Greg Pappas<br>3616 MCCALL PLACE<br>ATLANTA, GA 30340 | 521 | 4/7/2015 | SRC Liquidation LLC | $6,868.87 | | | | | $6,868.87 |
| GEEHAN ADVISORY GROUP INC<br>Sean Geehan<br>Geehan Advisory Group, Inc.<br>40 N MAIN ST STE 1570<br>DAYTON, OH 45423 | 1934 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Geehan Advisory Group, Inc.<br>Sean Geehan<br>40 N. Main St., Ste 1570<br>Dayton, OH 45423 | 2447 | 8/13/2015 | SRC Liquidation LLC | $1,453.21 | | | | | $1,453.21 |
| GEHRING, PATRICIA<br>1450 CANYON BROOKE<br>SAN ANTONIO, TX 78248 | 1375 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Gelco Corporation dba GE Fleet Services<br>GE FLEET SERVICES<br>Keith Bergquist, Bankruptcy/Litigation Manager<br>3 CAPITAL DR<br>EDEN PRAIRIE, MN 55344 | 1444 | 6/2/2015 | SRC Liquidation LLC | $66,590.53 | | $0.00 | | | $66,590.53 |
| GELINAS, DEBORAH<br>21 Hillcrest Lane<br>LUDLOW, MA 00105-1211 | 867 | 5/18/2015 | SRC Liquidation LLC | $84,568.00 | | | | | $84,568.00 |
| Gemini Computers, Inc.<br>16608 Union Turnpike<br>Flushing, NY 11366 | 55 | 3/20/2015 | SRC Liquidation LLC | $5,107.79 | | | $0.00 | | $5,107.79 |
| General Marketing Solutions LLC<br>7500 Golden Triangle Drive<br>Eden Prairie, MN 55344 | 404 | 4/13/2015 | SRC Liquidation LLC | $151,654.11 | | | $0.00 | | $151,654.11 |
| General Marketing Solutions LLC<br>7500 Golden Triangle Drive<br>Eden Prairie, MN 55344 | 490 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| GENERAL OFFICE INDUSTRIES<br>PO BOX 9023214<br>SAN JUAN, PR 00902-3214 | 1727 | 6/9/2015 | SRC Liquidation LLC | $26,507.87 | | | $0.00 | | $26,507.87 |
| GENERAL OFFICE INDUSTRIES<br>PO BOX 9023214<br>SAN JUAN, PR 00902-3214 | 1752 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 34 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 35 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 36 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 37 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 38 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 39 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 41 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 49 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 53 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 56 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 57 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 58 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 64 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 67 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 78 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1694 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1702 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1719 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1721 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1723 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1726 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1728 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GENERAL OFFICE INDUSTRIES Inc. PO BOX 9023214 SAN JUAN, PR 00902 | 1729 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1730 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1731 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1742 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1749 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1750 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1755 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GENOA BUSINESS FORMS INC<br>445 Park Ave<br>SYCAMORE, IL 60178 | 767 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| GENOA BUSINESS FORMS INC<br>445 Park Avenue<br>SYCAMORE, IL 60178-0450 | 979 | 5/19/2015 | SRC Liquidation LLC | $35,014.91 | | | $0.00 | | $35,014.91 |
| GENOA BUSINESS FORMS INC<br>PO BOX 450<br>445 PARK AVE<br>SYCAMORE, IL 60178 | 1080 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Gentry, Randall<br>1875 E. Polk<br>Paris, TX 75460 | 2294 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| George Eschbaugh Advertising Inc.<br>PO Box 130<br>Wilson, KS 67490 | 491 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| George Eschbaugh Advertising, Inc.<br>Patrick W. Carothers, Esq.<br>Leech Tishman Fuscaldo & Lampl, LLC<br>525 William Penn Place, 28th Fl.<br>Pittsburgh, PA 15219 | 2486 | 9/16/2015 | SRC Liquidation LLC | $35,657.79 | | | $0.00 | | $35,657.79 |
| George Eschbaugh Advertising, Inc.<br>Patrick W. Carothers, Esq.<br>Leech Tishman Fuscaldo & Lampl, LLC<br>525 William Penn Place, 28th Fl.<br>Pittsburgh, PA 15219 | 2487 | 9/16/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| GEORGE H. DEAN CO.<br>140 CAMPANELLI DRIVE<br>BRAINTREE, MA 02184 | 296 | 4/1/2015 | SRC Liquidation LLC | $11,903.00 | | | | | $11,903.00 |
| George, Kelly S.<br>511 Kitts Hill Ct<br>Dayton, OH 45459 | 2002 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GEORGE, STEVE<br>PO Box 27046<br>Omaha, NE 68127-0046 | 1563 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE ARCS - BANKRUPTCY 1800 CENTURY BLVD NE, SUITE 9100 ATLANTA, GA 30345-3205 | 688 | 4/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE ARCS - BANKRUPTCY 1800 CENTURY BLVD NE, SUITE 9100 ATLANTA, GA 30345-3205 | 1214 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE ARCS - BANKRUPTCY 1800 CENTURY BLVD NE, SUITE 9100 ATLANTA, GA 30345-3205 | 1502 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Georgia Pacific Consumer Products, LP 133 peachtree street NE Atlanta, GA 30303 | 1708 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Georgia Pacific Consumer Products, LP 133 peachtree street NE Atlanta, GA 30303 | 1994 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia Pacific Consumer Products, LP 133 peachtree street NE Atlanta, GA 30303 | 2147 | 7/6/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Georgia, Nelson J. 121 Old Gate Rd Trafford, PA 15085 | 2300 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree St. NE ATLANTA, GA 30303 | 1853 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree St. NE ATLANTA, GA 30303 | 2099 | 7/2/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree Street NE Atlanta, GA 30303 | 2098 | 7/2/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree Street NE Atlanta, GA 30303 | 2185 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree Street NE Atlanta, GA 30303 | 2187 | 7/7/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP 133 PEACHTREE STREET NE ATLANTA, GA 30303-1804 | 1391 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Georgia-Pacific LLC IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2263 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GET Printing Inc 432 Blackport Dr Goshen, IN 46528 | 608 | 4/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Gettle Inc. (Service Division) 2745 Blackbridge Rd York , PA 17406 | 307 | 3/31/2015 | SRC Liquidation LLC | $137,618.70 | | | | | $137,618.70 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gettle Inc. (Service Division) 2745 Blackbridge Rd York , PA 17406 | 424 | 4/13/2015 | SRC Liquidation LLC | $6,829.00 | | | | | $6,829.00 |
| GEXA ENERGY, L.P. 20455 State Highway 249, Suite 200 HOUSTON, TX 77070 | 1065 | 5/26/2015 | SRC Liquidation LLC | $6,484.81 | | | | | $6,484.81 |
| Ghee, George 126 Linden Ct. Seven Fields, PA 16046 | 2490 | 9/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GHOSTLY INTERNATIONAL LLC 1327 JONES DR STE 107 ANN ARBOR, MI 48105 | 771 | 4/28/2015 | SRC Liquidation LLC | $6,625.00 | | | | | $6,625.00 |
| GIAMMONA, FRANK 327 Pleasant St. Haworth, NJ 07461 | 854 | 5/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GILDA L RITTENHOUSE & ROBERT W RITTENHOUSE JT TEN 7031 PARK VISTA RD ENGLEWOOD, OH 45322-2545 | 1085 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GILDHAUS, WILLIAM 4908 Morning Edge Drive Raleigh, NC 27613 | 1520 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GILDHAUS, WILLIAM 4908 Morning Edge Drive Raleigh, NC 27613 | 1525 | 6/8/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Gill Bebco LLC 13700 Wyandotte Kansas City, MO 64145-1532 | 1089 | 5/29/2015 | SRC Liquidation LLC | $304.70 | | | $0.00 | | $304.70 |
| Gill Studios, Inc. PO Box 2909 Shawnee Mission, KS 66201 | 1011 | 5/29/2015 | SRC Liquidation LLC | $6,123.56 | | | $0.00 | | $6,123.56 |
| GILL, FRANCIS 8 Format Lane Smithtown, NY 11787 | 1745 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GILLETTE, JOHN 117-1 Lima Road Geneseo, NY 14454 | 1438 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Ginnan, Robert M 8018 Old Woods Ct. Springboro, OH  45066 | 2207 | 7/7/2015 | SRC Liquidation LLC | $234,324.00 | $12,475.00 | | | | $246,799.00 |
| GINNAN, ROBERT M. 8018 Old Woods Ct Springboro, OH 45066 | 2182 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GINWRIGHT, WILLIAM 6853 Sundance Trail Riverside, CA 92506 | 2072 | 7/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GISS, JOHN 1671 BLANC COURT GURNEE, IL 60031 | 1762 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GLJ, Inc DBA Mid-Nite Snax 999 South Oyster Bay Rd. BLDG 500 Bethpage, NY 11714 | 213 | 3/30/2015 | SRC Liquidation LLC | $4,562.57 | | | $0.00 | | $4,562.57 |
| Global Promo, LLC 5040 Calmview Avenue Ste A Baldwin Park, CA 91706 | 724 | 5/4/2015 | SRC Liquidation LLC | $400.00 | | | $0.00 | | $400.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Promo, LLC 5040 Calmview Avenue Ste A Baldwin Park, CA 91706 | 994 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GLOBAL WORKPLACE SOLUTIONS LLC PO BOX 636067 CINCINNATI, OH 45263-6067 | 1916 | 6/22/2015 | SRC Liquidation LLC | $31,850.00 | | | | | $31,850.00 |
| Globus Printing & Packaging Co., Inc. PO Box 114 One Executive Parkway Minster, OH 45865 | 953 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| GLOSSON, DOROTHY 25-A PARK VILLAGE LANE GREENSBORO, NC 27455 | 2150 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Gmi Companies (Ghent Mfg and Vividboard) 2999 Henkle Drive Lebanon, OH 45036 | 1303 | 6/2/2015 | SRC Liquidation LLC | $37,593.80 | | | $0.00 | | $37,593.80 |
| GOLD BOND INC. PO BOX 967 HIXSON, TN 37343 | 162 | 3/27/2015 | SRC Liquidation LLC | $17,178.17 | | | $0.00 | | $17,178.17 |
| Gold Star Graphics, Inc. Pam Guffey 8812 S. Bryant Ave Oklahoma City, OK 73149 | 329 | 4/2/2015 | SRC Liquidation LLC | $10,810.77 | | | | | $10,810.77 |
| GOLDEN, LARRY 6504 CR 611 Cardwell, MO 63829 | 905 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GOLEMBESKI, KEITH 95 Lanesville RD New Milford, CT 06776 | 1644 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GOODHOPE BAGS 5911 SCHAEFER AVENUE CHINO, CA 91710 | 580 | 4/22/2015 | SRC Liquidation LLC | $6,656.90 | | | | | $6,656.90 |
| Goodrich Corporation, on Behalf of Kalama Specialty Chemicals, Inc. IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2228 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GOODRIDGE, RAY 405 North Street Bedford, IA 50833 | 1589 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Gordon Industries 1500 Plaza Ave New Hyde Park, NY  11040 | 54 | 3/20/2015 | SRC Liquidation LLC | $3,163.22 | | | $0.00 | | $3,163.22 |
| GRAFISK MASKINFABRIK-AMERICA LLC Attn: Holly Rogers 1375 E IRVING PARK RD ITASCA, IL 60143 | 756 | 4/29/2015 | SRC Liquidation LLC | $162.00 | | | $0.00 | | $162.00 |
| GRAHAM, CHRISTOPHER 10009 Sunset Drive Lenexa, KS 66220 | 1658 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Christopher A.<br>10009 Sunset Dr.<br>Lenexa, KS 66220 | 2277 | 7/8/2015 | SRC Liquidation LLC | $98,582.67 | $0.00 | | | | $98,582.67 |
| GRANE TRANSPORTATION LINES / GRANE LOGISTICS EXPRESS<br>1001 S. LARAMIE<br>CHICAGO, IL 60644 | 881 | 5/18/2015 | SRC Liquidation LLC | $19,826.50 | | | | | $19,826.50 |
| GRANZOW, LANA<br>1939 Grove Street<br>SARASOTA, FL 34239-4511 | 1107 | 5/27/2015 | SRC Liquidation LLC | $1,512,360.96 | | | | | $1,512,360.96 |
| Graphic Communications Conference / International<br>Brotherhood of Teamsters Local No. 197M<br>c/o David R. Hock<br>Cohen, Weiss and Simon LLP<br>330 West 42nd Street, 25th Floor<br>New York, NY 10036 | 2560 | 12/30/2015 | SRC Liquidation LLC | $1,031,003.48 | | | | $0.00 | $1,031,003.48 |
| Graphic Communications Union Local 594S<br>c/o David R. Hock<br>Cohen, Weiss and Simon LLP<br>330 West 42nd Street, 25th Floor<br>New York, NY 10036 | 2558 | 12/30/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| Graphic Communications Union Local 594S<br>c/o David R. Hock<br>Cohen, Weiss and Simon LLP<br>330 West 42nd Street, 25th Floor<br>New York, NY 10036 | 2559 | 12/30/2015 | SRC Liquidation LLC | $445,197.20 | | | | $0.00 | $445,197.20 |
| Graphic Engravers Inc, DBA GEI Graphics<br>691 Country Club Drive<br>Bensenville , IL 60106 | 181 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Graphic Engravers Inc.<br>c/o Richard W. Hillsberg, Esq.<br>Kovitz Shifrin Nesbit<br>750 W. LakeCook Rd.<br>Suite 350<br>Buffalo Grove, IL 60089 | 2367 | 7/17/2015 | SRC Liquidation LLC | $91,327.98 | | | $0.00 | | $91,327.98 |
| Graphics Terminal, Inc.<br>Robert G. Hanseman, Attorney & Agent<br>Sebaly Shillito + Dyer LPA<br>1900 Kettering Tower<br>Dayton, OH 45423 | 2625 | 11/3/2016 | SRC Liquidation LLC | $2,394.00 | | | | | $2,394.00 |
| GRAVES, JOHN<br>11029 S Jamestown<br>Tulsa, OK 74137 | 1195 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Greater China Industries, Inc.<br>14205 SE 36th Street, Suite 210<br>Bellevue, WA 98006 | 19 | 3/18/2015 | SRC Liquidation LLC | $39,518.45 | | | | | $39,518.45 |
| Green Bay Packing Inc.<br>1700 North Webster Court<br>Green Bay, WI 54302 | 394 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Greenhaven Printing, Inc.<br>Jeffrey Hyer<br>4575 Chatsworth Street North<br>Shoreview, MN 55126 | 737 | 4/30/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENHAVEN PRINTING, INC.<br>Jeffrey Hyer<br>4575 Chatsworth Street North<br>Shoreview, MN 55126 | 1313 | 6/1/2015 | SRC Liquidation LLC | $35,053.24 | | | $0.00 | | $35,053.24 |
| GREGORY FX DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 410<br>ST. LOUIS, MO 63103 | 750 | 4/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Greve, Gregory J.<br>6297 Daleview Rd<br>Cincinnati, OH 45247 | 2289 | 7/8/2015 | SRC Liquidation LLC | $29,353.11 | $0.00 | | | | $29,353.11 |
| GREYSTONE POWER CORPORATION<br>PO Box 897<br>DOUGLASVILLE, GA 30133 | 463 | 4/6/2015 | SRC Liquidation LLC | $6,960.84 | | | | | $6,960.84 |
| GRIFF PAPER AND FILM<br>PO BOX 658<br>LEVITTOWN, PA 19058 | 205 | 3/30/2015 | SRC Liquidation LLC | $3,681.25 | | | | | $3,681.25 |
| Griffin Service Corporation<br>606 North Gilchrist Avenue<br>Tampa, FL 33606 | 572 | 4/20/2015 | SRC Liquidation LLC | $1,586.32 | | | | | $1,586.32 |
| GRIFFIN, DIANNA<br>555 East Cannibal Road<br>Cove, UT 84320 | 2315 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GRITZMAKER, CALVIN<br>2504 Lakewood Dr<br>Adrian, MI 49221 | 1452 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GRONECK COURIER SERVICES INC.<br>1200 WORLDWIDE BLVD.<br>Suite 13<br>HEBRON, KY 41048 | 2177 | 7/7/2015 | SRC Liquidation LLC | $5,232.00 | | | | | $5,232.00 |
| Grupo Grafico De Mexico, S.A. DE C.V.<br>11968 Greenveill Dr.<br>El Paso, TX 79936 | 96 | 3/23/2015 | SRC Liquidation LLC | $108,391.06 | | | | | $108,391.06 |
| Gunther International LTD<br>Attn: General Counsel<br>1 Winnenden Road<br>Norwich, CT 06360 | 2609 | 6/6/2016 | SRC Liquidation LLC | $83,275.68 | | | | | $83,275.68 |
| GUY BROWN LLC<br>320 Seven Springs Way Ste 450<br>BRENTWOOD, TN 37027-4537 | 1450 | 6/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Guynes Packaging and Printing Company of Texas, LLC<br>c/o Mark W. Powers, Bowditch & Dewey, LLP<br>311 Main Street<br>PO Box 15156<br>Worcester, MA 01615-0156 | 1676 | 6/9/2015 | SRC Liquidation LLC | $43,223.89 | | | $0.00 | | $43,223.89 |
| H.B. Fuller<br>ATTN Gregg Walters<br>1200 Willow Lake Blvd.<br>Vadanis Heights, MN 55110 | 741 | 4/30/2015 | SRC Liquidation LLC | $97,432.82 | | | $0.00 | | $97,432.82 |
| HACKETT, THOMAS<br>5041 Viewridge Way<br>Oceanside, CA 92056 | 2324 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HAGGARD, CHARLOTTE ANN<br>25806 E Mason School Rd<br>Lee's Summit, MO 64064 | 1431 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAINES, MARCIA<br>545 Powell Creek Road<br>Glens Fork, KY 42741 | 1308 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HALL, CHARLES<br>42845 TK 296<br>DRESDON, TX 43821 | 2156 | 7/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Hall, Roger D.<br>1055 Marriottsville Road<br>Marriottsville, MD 21104 | 1424 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Halls & Company<br>Identification Services, Inc.<br>7145 Boone Ave No, Suite 100<br>Brooklyn Park, MN 55428-1556 | 318 | 3/31/2015 | SRC Liquidation LLC | $6,202.97 | | | $0.00 | | $6,202.97 |
| HALOGEN SOFTWARE INC<br>495 March Rd.<br>Suite 100<br>Ottawa, ON K2K 3G1<br>Canada | 1164 | 5/29/2015 | SRC Liquidation LLC | $5,567.50 | | | | | $5,567.50 |
| Hamamatsu Corporation<br>360 Foothill Road<br>Box 6910<br>Bridgewater, NJ 08807-0910 | 1242 | 5/18/2015 | SRC Liquidation LLC | $6,720.00 | | | | | $6,720.00 |
| HAMILTON COUNTY TREASURER<br>33 NORTH 9TH STREET STE 112<br>NOBLESVILLE, IN 46060 | 1872 | 6/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| HAMLETT, DENNIS<br>937 Dial Dr.<br>Kennett, MO 63857 | 1834 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hampton Technologies, LLC<br>19 Industrial Blvd<br>Medford, NY 11763 | 547 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hampton Technologies, LLC<br>19 Industrial Blvd<br>Medford, NY 11763 | 548 | 4/21/2015 | SRC Liquidation LLC | $1,414.89 | | | | | $1,414.89 |
| Hampton Technologies, LLC<br>19 Industrial Blvd<br>Medford, NY 11763 | 560 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hampton Technologies, LLC<br>19 Industrial Blvd<br>Medford, NY 11763 | 593 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HAMPTON TECHNOLOGIES, LLC.<br>19 INDUSTRIAL BLVD<br>MEDFORD, NY 11763 | 738 | 4/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hancock, Bobby<br>104 Bradford Place<br>Kennett, MO 63857 | 2520 | 10/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hancock, Bobby<br>104 Bradford Place<br>Kennett, MO 63857 | 2521 | 10/29/2015 | SRC Liquidation LLC | $46,236.72 | | | | | $46,236.72 |
| Handstands Promo/American Covers Inc<br>1420 South 4800 West Ste A<br>Salt Lake City, UT 84104 | 1904 | 6/17/2015 | SRC Liquidation LLC | $822.93 | | | | | $822.93 |
| HAR ADHESIVE TECHNOLOGIES<br>60 SOUTH PARK STREET<br>BEDFORD, OH 44077 | 190 | 3/30/2015 | SRC Liquidation LLC | $32,281.68 | | | | | $32,281.68 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARANCZAK, KEITH<br>39687 Wales St.<br>Canton, MI 48188 | 1637 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Harden, John M.<br>5390 Cold Springs Road South<br>Concord, NC 28025 | 967 | 5/21/2015 | SRC Liquidation LLC | $580,596.36 | | | | | $580,596.36 |
| Hardin, Kelly T.<br>1430 Armstrong Ford Road<br>Belmont, NC 28012-9569 | 1252 | 6/1/2015 | SRC Liquidation LLC | $6,000.00 | $0.00 | | | | $6,000.00 |
| HARDING, RICHARD<br>1947 FAIRHAVEN DRIVE<br>CEDARBURG, WI 53012 | 1757 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HARDISON PRINTING<br>PO BOX 11503<br>FRESNO, CA 93773-1503 | 1177 | 5/28/2015 | SRC Liquidation LLC | $53.58 | | | | | $53.58 |
| Hardy, Jeff<br>1527 Braden Circle<br>Franklin, TN 37067 | 2586 | 1/14/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Harland Clarke<br>15955 La Cantera Parkway<br>San Antonio, TX 78256-2589 | 1780 | 6/9/2015 | SRC Liquidation LLC | $66,331.47 | | $0.00 | | | $66,331.47 |
| Harmony Press, Inc.<br>Mark E. Wagner<br>P.O. Box 158<br>Bremen, IN 46506 | 1298 | 6/2/2015 | SRC Liquidation LLC | $325,273.81 | | $0.00 | | | $325,273.81 |
| Harmony Press, Inc. d/b/a Harmony Marketing Group.<br>Mark E. Wagner, esq.<br>Wagner & Wagner, LLP<br>PO Box 158<br>Bremen, IN 46506 | 503 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Harris County et al<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253 | 2579 | 1/5/2016 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Harris County, et al<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 345 | 4/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| HARRIS COUNTY, et al<br>John P. Dillman<br>LINEBARGER GOGGAN BLAIR &SAMPSON, LLP<br>PO Box 3064<br>HOUSTON, TX 77253-3064 | 1299 | 6/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| HARRIS, KEITH<br>1763 Linwood St<br>San Diego, CA 92110 | 2086 | 7/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HARRIS, THERESA A<br>1540 SHAFTESBURY RD<br>DAYTON, OH 45406-4240 | 2364 | 7/15/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| HARSH, JOHN<br>9924 Rome Road<br>Adrian, MI 49221 | 2220 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART NJ8A-I LLC<br>Karen A Hromin, RPA, Portfolio Manager<br>c/o Cushman & Wakefield of NJ Inc<br>One Meadowlands Plaza, 7th Floor<br>East Rutherford, NJ 07073 | 2127 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HARTKE, RAYMOND<br>614 S. Main<br>Gilman, IL 60938 | 1523 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hartness, Ricky Alan<br>4112 Little Mountain Road<br>Gastonia, NC 28056 | 252 | 3/31/2015 | SRC Liquidation LLC | $5,288.50 | $0.00 | | | | $5,288.50 |
| Hartsough, Arlene  E<br>6715 Fairway Point Dr<br>Charlotte, NC  28269 | 886 | 5/18/2015 | SRC Liquidation LLC | $15,867.15 | $0.00 | | | | $15,867.15 |
| Harvey, Karen B.<br>2081 CR 43270<br>Powderly, TX 75473 | 2144 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hawaiian Electric Company<br>PO BOX 2750<br>HONOLULU, HI 96840 | 683 | 4/28/2015 | SRC Liquidation LLC | $3,496.74 | | | | | $3,496.74 |
| HAWKS TAG<br>PO BOX 541207<br>CINCINNATI, OH 45254 | 836 | 5/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HAWKS TAG<br>PO BOX 541207<br>CINCINNATI, OH 45254 | 1473 | 6/5/2015 | SRC Liquidation LLC | $7,661.49 | | | $0.00 | | $7,661.49 |
| HAWS USA, INC<br>1100 CLASSIC ROAD<br>APEX, NC 27539 | 1286 | 6/2/2015 | SRC Liquidation LLC | $850.42 | | | | | $850.42 |
| Haydock III, Thomas<br>345 Lindstrom Lane<br>Manchester, NH 03104 | 2235 | 7/8/2015 | SRC Liquidation LLC | $17,826.32 | | | | | $17,826.32 |
| HAZEN, RICHARD R<br>3808 FALLS CIRCLE DR<br>HILLIARD, OH 43026-9159 | 1953 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HB McClure Company<br>Attn: Sara Kann<br>600 S. 17th Street<br>Harrisburg, PA 17104 | 254 | 3/31/2015 | SRC Liquidation LLC | $14,584.88 | | | $0.00 | | $14,584.88 |
| HC Miller Company<br>3030 Lowel Drive<br>Green Bay, WI 54311 | 626 | 4/17/2015 | SRC Liquidation LLC | $25,080.43 | | | $0.00 | | $25,080.43 |
| HEADLEY II, DUARD<br>535 Fairfield Pike<br>Yellow Springs, OH 45387 | 1026 | 5/26/2015 | SRC Liquidation LLC | $18,793.47 | | | | | $18,793.47 |
| HEALTHCARE PURCHASING ALLIANCE, LLC<br>Stephanie K. Prewitt, Esquire<br>Managing Counsel<br>8529 South Park Circle<br>Suite 250<br>ORLANDO, FL 32819 | 2139 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healthtrust Purchasing Group, L.P.<br>Jennifer Williams<br>2501 Park Plaza<br>Floor 2W<br>Nashville, TN 37203 | 1914 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Healthtrust Purchasing Group, L.P.<br>Jennifer Williams<br>2501 Park Plaza<br>Floor 2W<br>Nashville, TN 37203 | 1915 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Heartland Candies, LLC<br>101 1st St. NE<br>Hankinson, ND 58041 | 719 | 5/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| HEARTLAND GRAPHIC RESOURCES<br>159 N. MARION ST.<br>#167<br>OAK PARK, IL 60301 | 1338 | 6/4/2015 | SRC Liquidation LLC | $6,703.41 | | | $0.00 | | $6,703.41 |
| HEATHER S BLOCH TR HEATHER S BLOCH LIVING<br>TRUST UA 04/08/03<br>1647 OAK VIEW AVE<br>KENSINGTON, CA 94707-1221 | 2255 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HEDQUIST, LARRY<br>71 E. LUND DRIVE<br>SHELTON, WA 98584 | 871 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HEIDELBERG U S A<br>1000 GUTENBERG DRIVE<br>KENNESAW, GA 30144-7028 | 1992 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Heitkamp and Kremer Printing, Inc DBA The Messenger Press<br>Attn: Mitch Kremer<br>6184 State Route 274<br>Carthagena, OH 45822 | 652 | 4/15/2015 | SRC Liquidation LLC | $64,931.20 | | | $0.00 | | $64,931.20 |
| HELLER, G FRANKLIN<br>49 MORSE LAKE RD<br>BLOOMINGDALE, NJ 07403-1930 | 1427 | 6/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Henderson's Printing Inc dba Kunz Business Products<br>PO Box 431<br>813 Green Avenue<br>Altoona, PA 16603-0431 | 273 | 3/25/2015 | SRC Liquidation LLC | $20,427.30 | | | | | $20,427.30 |
| Henderson's Printing Inc dba Kunz Business Products<br>PO Box 431<br>813 Green Avenue<br>Altoona, PA 16603-0431 | 376 | 3/25/2015 | SRC Liquidation LLC | $10,084.88 | | | | | $10,084.88 |
| Henry Kupferschmidt a.k.a. Henry C. Kupferschmidt Jr.<br>8412 Wium Road<br>Cary, IL 60013 | 1142 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Henry Miller; Liberty-WC413A82651<br>1749 RALEIGH LANE<br>HOFFMAN ESTATES, IL 60169 | 1598 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HERBERT, THOMAS<br>3703 Morrison Way<br>Doylestown, PA 18901 | 922 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Herbert, Thomas F.<br>3703 Morrison way<br>Doylestown, PA 18902 | 2585 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERITAGE PAPER<br>6850 BRISTA STREET<br>LIVERMORE, CA 94550 | 1413 | 6/4/2015 | SRC Liquidation LLC | $23,124.41 | | | $0.00 | | $23,124.41 |
| Herrmann, Logan Patrick<br>4236 Steelhead Dr<br>Liverpool, NY 13090 | 1802 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Herrmann, Peter Isaac<br>4236 Steelhead Dr<br>Liverpool, NY 13090 | 1804 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Heubel Material Handling Inc<br>6311 NE Equitable Rd<br>Kansas City, MO 64120 | 778 | 4/27/2015 | SRC Liquidation LLC | $1,512.40 | | | | | $1,512.40 |
| Hewlett-Packard Company<br>Attn: Credit & Collections<br>Mail stop 060400<br>11445 Compaq Center Dr., W.<br>Houston, TX 77070 | 1973 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Attn: Credit & Collections<br>Mailstop 060400<br>11445 Compaq Center Dr. W<br>Houston, TX 77070 | 1986 | 6/22/2015 | SRC Liquidation LLC | $600,000.00 | | | | | $600,000.00 |
| Hewlett-Packard Company<br>Attn: Credit & Collections<br>Mailstop 060400<br>11445 Compaq Center Dr., W<br>Houston, TX 77070 | 1972 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Attn: Credit & Collections<br>Mailstop 060400<br>11445 Compaq Center Dr., W<br>Houston, TX 77070 | 1974 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Attn: K Higman<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 1960 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Attn: Ken Higman<br>12610 Park Plaza Dr.<br>Cerritos, CA 90703 | 1967 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Ken Higman<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 1984 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Ken Higman<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 1985 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>Attn: Bernice L. Barber<br>200 Connell Drive, Suite 5000<br>BERKELEY HEIGHTS, NJ 07922 | 2209 | 7/8/2015 | SRC Liquidation LLC | $264,466.26 | | | | | $264,466.26 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Financial Services Company<br>Attn: Bernice L. Barber<br>200 Connell Drive, Suite 5000<br>Berkeley Heights, NJ 07922 | 2545 | 11/28/2015 | SRC Liquidation LLC | $2,293,372.76 | | | | | $2,293,372.76 |
| Hewlett-Packard Financial Services Company<br>Attn: Bernice L. Barber<br>200 Connell Drive, Suite 5000<br>Berkeley Heights, NJ 07922 | 2549 | 11/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Financial Services Company<br>c/o Cole Schotz P.C.<br>Attn: Michael D. Warner, Esq.<br>301 Commerce Street, 17th Floor<br>Fort Worth, TX 76102 | 2587 | 1/18/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Hewlett-Packard Financial Services Company<br>c/o Cole Schotz P.C.<br>Attn: Michael D. Warner, Esq.<br>301 Commerce Street, 17th Floor<br>Fort Worth, TX 76102 | 2591 | 1/18/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| HIBLER, JR., KENNETH<br>3013 Harris Dr<br>Joliet, IL 60431 | 1606 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HICKMAN, BETTY<br>9916 Thompson Avenue<br>Yukon, OK 73099 | 1004 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HIGGINS, Gregory<br>15692 Altamira Drive<br>Chino Hills, CA 91709 | 2183 | 7/7/2015 | SRC Liquidation LLC | $163,300.91 | | | | | $163,300.91 |
| HIGGINS, Gregory<br>15692 Altamira Drive<br>Chino Hills, CA 91709 | 2191 | 7/7/2015 | SRC Liquidation LLC | $63,646.52 | $0.00 | | | | $63,646.52 |
| HIGHLAND COMPUTER FORMS<br>PO BOX 145400<br>CINCINNATI, OH 45250-5400 | 1400 | 6/4/2015 | SRC Liquidation LLC | $19,454.01 | | | $0.00 | | $19,454.01 |
| HIGHLIGHTS ELECTRICAL<br>PO BOX 840375<br>HOUSTON, TX 77284-0375 | 407 | 4/13/2015 | SRC Liquidation LLC | $743.25 | | | | | $743.25 |
| HILL, ELIZABETH<br>113 S E Sun Garden St<br>Lee'S Summit, MO 64064-7885 | 1791 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hillcrest Real Estate Development Company, LLC<br>Attn: General Counsel<br>1145 South Utica Avenue<br>Suite G-00<br>Tulsa, OK 74104 | 1425 | 6/4/2015 | SRC Liquidation LLC | | | $0.00 | $0.00 | | $0.00 |
| HILLSBOROUGH COUNTY WATER DEPT<br>332 N FALKENBURG RD<br>TAMPA, FL 33619 | 1124 | 5/27/2015 | SRC Liquidation LLC | $702.96 | | | | | $702.96 |
| HINTON, THELMA<br>614 Yale Drive<br>Elizabethtown, KY 42701 | 1249 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Hit Promotional Products<br>Attn: Maria Meehan<br>7150 Bryan Dairy Road<br>Largo, FL 33777 | 483 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hit Promotional Products<br>Attn: Maria Meehan<br>7150 Bryan Dairy Road<br>Largo, FL 33777 | 1403 | 6/4/2015 | SRC Liquidation LLC | $58,473.90 | | | $0.00 | | $58,473.90 |
| HM GRAPHICS INC<br>P O BOX 88755<br>MILWAUKEE, WI 53288-0755 | 1744 | 6/9/2015 | SRC Liquidation LLC | $134,007.13 | | | $0.00 | | $134,007.13 |
| HODGE, TIM<br>2708 Lake Country Dr.<br>Grand Prairie, TX 75052 | 2221 | 7/8/2015 | SRC Liquidation LLC | $2,584.80 | | | | | $2,584.80 |
| Holland, Inc.<br>Matthew H. Matheney, Esq.<br>Buckingham, Doolittle & Burroughs, LLC<br>1375 East Ninth Street, Suite 1700<br>Cleveland, OH 44114 | 1811 | 6/10/2015 | SRC Liquidation LLC | $707.45 | | | | | $707.45 |
| HOLLASCH, KENNETH<br>6922 Cable Dr.<br>Marriotsville, MD 21104 | 1739 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Holt Jr., Paul L.<br>9497 Twin Valley Ct.<br>West Chester, OH 45241-1146 | 1988 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Honeywell International, Inc<br>Jean Karaffa<br>c/o Honeywell Building Solutions<br>950 Keynote Circle<br>Brooklyn Heights, OH 44131 | 447 | 4/13/2015 | SRC Liquidation LLC | $3,157.78 | | | | | $3,157.78 |
| Honsa - Binder Printing, Inc.<br>Marla Moyer<br>320 Spruce Street<br>St. Paul , MN 55101 | 8 | 3/18/2015 | SRC Liquidation LLC | $58,269.23 | | | $0.00 | | $58,269.23 |
| Honsa - Binder Printing, Inc.<br>Marla Moyer<br>320 Spruce Street<br>St. Paul , MN 55101 | 684 | 4/29/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Hooks, Odene M.<br>816 Capistrano Dr<br>Suisun City, CA 94585 | 419 | 4/14/2015 | SRC Liquidation LLC | $18,752.50 | $0.00 | | | | $18,752.50 |
| HOOPER, ESTELLA<br>4037 N 155th Lane<br>Goodyear, AZ 85338 | 1227 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HOOPER, ESTELLA<br>4037 N 155th Lane<br>Goodyear, AZ 85338 | 1943 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hooven-Dayton Corp.<br>Larry Halenkamp<br>511 Byers Rd<br>Miamisburg, OH 45342 | 604 | 4/20/2015 | SRC Liquidation LLC | $6,031.13 | | | | | $6,031.13 |
| HOPKINS (PIOCH), DIANE<br>277 Waring Road<br>Rochester, NY 14609 | 1055 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HOPKINS PRINTING INC<br>2246 CITYGATE DR<br>COLUMBUS, OH 43219-3588 | 1999 | 6/26/2015 | SRC Liquidation LLC | $1,922.00 | | | $0.00 | | $1,922.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hospital Forms & Systems Corp<br>PO BOX 678317<br>Dallas, TX 7267-8319 | 362 | 4/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HOSPITAL FORMS & SYSTEMS CORPORATION<br>8900 AMBASSADOR ROW<br>DALLAS, TX 75247 | 860 | 5/15/2015 | SRC Liquidation LLC | $130,217.11 | | | $0.00 | | $130,217.11 |
| HOUGHTBY, MICHELE<br>PO BOX 38<br>185 NORTH CEDAR<br>WATERMAN, IL 60556 | 1096 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HOWARD, JUDITH<br>3630 Wynter Frost Walk<br>Bethlehem, GA 30620-4691 | 1861 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Howlan, Inc.<br>550 Northgate Parkway<br>WHEELING , IL 60090 | 764 | 4/28/2015 | SRC Liquidation LLC | $1,644.06 | | | $0.00 | | $1,644.06 |
| HP, Inc.<br>c/o Michael D. Warner, Esq.<br>Cole Schotz P.C.<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | 2546 | 11/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HP, Inc.<br>c/o Michael D. Warner, Esq.<br>Cole Schotz P.C.<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | 2548 | 11/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HPI<br>5250 Gulfton St.<br>Ste. 3B<br>Houston, TX  77081 | 648 | 4/16/2015 | SRC Liquidation LLC | $20,778.80 | | | $0.00 | | $20,778.80 |
| HRM USA, INC.<br>1044 PULINSKI ROAD<br>WARMINSTER, PA 18974 | 2449 | 8/19/2015 | SRC Liquidation LLC | $4,750.00 | | | $0.00 | | $4,750.00 |
| HRM USA, INC.<br>1044 PULINSKI ROAD<br>WARMINSTER, PA 18974 | 2570 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hub Pen Company, LLC.<br>1525 Washington St<br>Braintree, MA 02184 | 144 | 3/23/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Hucker, Steven A<br>3237 Alcea St.<br>Charlotte, NC 28214 | 473 | 4/9/2015 | SRC Liquidation LLC | $800.40 | $0.00 | | | | $800.40 |
| Hudson Energy Services, LLC<br>c/o Kelly E. Kleist<br>Conley Rosenberg Mendez & Brenneise, LLP<br>5080 Spectrum Drive, Suite 850 E<br>Addison, TX 75001 | 743 | 4/30/2015 | SRC Liquidation LLC | $11,031.61 | | | | | $11,031.61 |
| HUDSON, WILLIAM<br>6681 Adair<br>Riverside, CA 92503 | 1007 | 5/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Hudson, William<br>6681 Adair<br>Riverside, CA 92503 | 1090 | 5/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, GARY 19433 Road 236 Strathmore, CA 93267 | 2039 | 6/30/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Hunt, Hennessey Hunt Lawn & Tree Services 4999 S. Buckner Blvd Ste: 126 Dallas, TX 75227 | 2349 | 7/13/2015 | Standard Register Servicios, S. de R.L. de C.V. | $1,721.15 | $0.00 | | $0.00 | | $1,721.15 |
| HURLEY, JAMES 1421 Forest Road La Grange Park, IL 60526 | 2354 | 7/13/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HUTSON, LOIS 2428 Raleigh Dr York, PA 17402 | 1014 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hyperlogistics Group, Inc. Attn: Geoffrey Manack 9301 Intermodal Court North Columbus, OH 43217 | 1622 | 6/9/2015 | SRC Liquidation LLC | $1,526.92 | | $0.00 | | | $1,526.92 |
| I.D. Images, LLC Alan M. Root Blank Rome LLP 1201 Market Street Suite 800 Wilmington, DE 19801 | 2140 | 7/6/2015 | SRC Liquidation LLC | $79,529.31 | | | $0.00 | | $79,529.31 |
| Iavarone, John 379 East St 9 Pittsfield, MA 01201 | 870 | 5/18/2015 | SRC Liquidation LLC | $150.00 | | | | | $150.00 |
| ICAT LOGISTICS, INC. Attn: Michele Voegele 6805 Douglas Legum Drive, 3rd Floor Elkridge, MD 21075 | 1172 | 5/21/2015 | SR Liquidation Holding Company | $35,315.00 | | | | | $35,315.00 |
| ICL IMAGING CORP 51 MELLEN STREET FRAMINGHAM, MA 01702 | 1336 | 6/3/2015 | SRC Liquidation LLC | $2,526.00 | | | | | $2,526.00 |
| Icon FL Tampa Industrial Owner Pool 5 GA/FL LLC GLP US Management LLC Attn: Neil Klein, EVP & General Counsel Two N. Riverside Plaza Ste 2350 Chicago, IL 60606 | 2180 | 7/7/2015 | SRC Liquidation LLC | $38,428.91 | | | | | $38,428.91 |
| IFM Group, LLC dba Via for Travel 280 OTT Street Corona, CA 92808 | 616 | 4/20/2015 | SRC Liquidation LLC | $24,552.90 | | | $0.00 | | $24,552.90 |
| IFS FILING SYSTEMS LLC 1130 MILITARY RD BUFFALO, NY 14217 | 1743 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| IFS FILING SYSTEMS LLC 1130 MILITARY RD BUFFALO, NY 14217 | 1941 | 6/24/2015 | SRC Liquidation LLC | $56,842.76 | | | $0.00 | | $56,842.76 |
| ILELEJI, ANNIE 1039 West Lexington Street Baltimore, MD 21223 | 1540 | 6/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Illinois Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2253 | 7/8/2015 | SRC Liquidation LLC | $204.90 | | | | | $204.90 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Illinois Department of Employment Security<br>33 South State Street - Bankruptcy Unit - 10th flr.<br>Chicago, IL 60603 | 474 | 4/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Illinois Department of Employment Security<br>33 South State Street - Bankruptcy Unit - 10th flr.<br>Chicago, IL 60603 | 1323 | 3/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | 2456 | 8/21/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Imagemaker Graphics<br>Corsaro & Associates Co., LPA<br>Scott R. Poe, Esq.<br>28039 Clemens Road<br>Westlake, OH 44145 | 223 | 3/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Imagemaker Graphics<br>Corsaro & Associates Co., LPA<br>Scott R. Poe, Esq.<br>28039 Clemens Road<br>Westlake, OH 44145 | 2094 | 7/2/2015 | SRC Liquidation LLC | $138,984.10 | | | | | $138,984.10 |
| IMAGINE PRINT SOLUTIONS<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1942 | 6/25/2015 | SRC Liquidation LLC | $37,892.00 | | | | | $37,892.00 |
| IMAGINE PRINT SOLUTIONS INC<br>1000 Valley Park Drive<br>MINNEAPOLIS, MN 55379 | 1760 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| IMAGINE PRINT SOLUTIONS INC<br>1000 Valley Park Drive<br>MINNEAPOLIS, MN 55379 | 1890 | 6/10/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| IMEX Global Solutions LLC.<br>Attn: Jeff Hauser<br>158 Mount Olivet Ave<br>Newark , NJ 07114 | 678 | 4/24/2015 | SRC Liquidation LLC | $142,460.12 | | | | | $142,460.12 |
| IMPACT PLASTICS<br>5 HIGHLAND DRIVE<br>PUTNAM, CT 06260 | 1157 | 5/28/2015 | SRC Liquidation LLC | $4,821.78 | | | | | $4,821.78 |
| Imperial Parking (U.S.), LLC<br>150 S 5th St, Suite 360<br>Minneapolis, MN 55402 | 137 | 3/23/2015 | SRC Liquidation LLC | $802.63 | | | | | $802.63 |
| Impresos Taino<br>Att: Sr. Julio Serrano<br>PO Box 7041<br>Caguas, PR 00726-7041 | 374 | 3/26/2015 | SRC Liquidation LLC | $36,395.36 | | | $0.00 | | $36,395.36 |
| IMPRESSIVE LABELS<br>DRG TECHNOLOGIES INC<br>PO DRAWER J<br>SAFFORD, AZ 85546 | 1337 | 6/4/2015 | SRC Liquidation LLC | $1,766.53 | | | | | $1,766.53 |
| IMPRESSIVE PRINT<br>1705 WALNUT ST<br>RED BLUFF, CA 96080-3608 | 1772 | 6/9/2015 | SRC Liquidation LLC | $15,000.00 | | | | | $15,000.00 |
| In Your Face Apparel, LLC<br>3200 Commander<br>Suite 100<br>Carrollton, TX 75006 | 1971 | 6/23/2015 | SRC Liquidation LLC | $7,635.04 | | | | | $7,635.04 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Independent Printing Company, Inc.<br>1801 Lawrence Drive<br>Attn: Accounts Receivable<br>De Pere, WI 54115 | 1667 | 6/8/2015 | SRC Liquidation LLC | $125,555.16 | | | $0.00 | | $125,555.16 |
| INDIANA AMERICAN WATER<br>PO Box 578<br>Alton, IL 62002 | 1048 | 5/26/2015 | SRC Liquidation LLC | $165.08 | | | | | $165.08 |
| Indiana American Water<br>PO Box 578<br>Alton, IL 62002 | 1066 | 5/26/2015 | SRC Liquidation LLC | $690.41 | | | | | $690.41 |
| Indiana Bell Telephone Company, Incorporated<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>BEDMINSTER, NJ 07921 | 2238 | 7/8/2015 | SRC Liquidation LLC | $1,085.87 | | | | | $1,085.87 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT<br>100 NORTH SENATE AVENUE<br>Office of Legal Counsel, Room 1307<br>Indiana Government Center North<br>INDIANAPOLIS, IN 46204 | 2472 | 9/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT<br>100 NORTH SENATE AVENUE<br>Office of Legal Counsel, Room 1307<br>Indiana Government Center North<br>INDIANAPOLIS, IN 46204 | 2473 | 9/2/2015 | SRC Liquidation LLC | $400,000.00 | | | | | $400,000.00 |
| Indigo America, Inc.<br>c/o Michael D. Warner, Esq.<br>Cole Schotz P.C.<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | 2547 | 11/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Indigo America, Inc., a wholly owned subsidiary of Hewlett-Packard Company<br>Hewlett-Packard Company / Indigo<br>Attn: Credit & Collections<br>Mail stop 060400<br>11445 Compaq Center Dr., w.<br>Houston, TX 77070 | 1977 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Industrial Waste Area Generator Group III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2136 | 7/6/2015 | SRC Liquidation LLC | $33,000,000.00 | | | | | $33,000,000.00 |
| Infoseal, LLC<br>David Yost<br>1825 Blue Hills Circle, NE<br>Roanoke, VA 24012 | 222 | 3/30/2015 | SRC Liquidation LLC | $9,072.57 | | | $0.00 | | $9,072.57 |
| InnerWorkings, Inc<br>Mary Matthews<br>600 W. Chicago<br>Suite 850<br>Chicago, IL 60654 | 2501 | 10/14/2015 | SRC Liquidation LLC | $40,802.29 | | | | | $40,802.29 |
| InnerWorkings, Inc.<br>Sharon Bibbs Ste 850<br>600 West Chicago Ave<br>Chicago, IL 60654 | 2499 | 10/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InnoMark Communications LLC 420 Distribution Circle Fairfield, OH 45014 | 765 | 4/28/2015 | SRC Liquidation LLC | $830.95 | | | | | $830.95 |
| Insight Direct USA, Inc. Michael L. Walker 6820 S. HARL AVE. Tempe, AZ 85283 | 388 | 4/13/2015 | SRC Liquidation LLC | $4,324.69 | | | | | $4,324.69 |
| Insight Global, LLC 4170 Ashford Dunwoody Rd, Suite 250 Atlanta, GA 30319-1428 | 966 | 5/21/2015 | SRC Liquidation LLC | $31,571.72 | | | | | $31,571.72 |
| INSTANT TEE HOUSE 2313 PENN AVENUE WEST LAWN, PA 19609-1651 | 1032 | 5/26/2015 | SRC Liquidation LLC | $54.42 | | | | | $54.42 |
| Instream, LLC William Owens 240 Great Circle Road, Suite 342 Nashville, TN 37228 | 349 | 4/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| IntegraColor 3210 Innovative Way Mesquite, TX 75149 | 412 | 4/14/2015 | SRC Liquidation LLC | $49,810.00 | | | $0.00 | | $49,810.00 |
| Intercall Attn: Melody Lohr 11808 Miracle Hills Dr FL 3 Omaha, NE 68154 | 689 | 4/24/2015 | SRC Liquidation LLC | $47,227.62 | | | | | $47,227.62 |
| Inter-City Printing Company Inc. DBA Madison Street Press 614 Madison Street Oakland, CA 94607 | 23 | 3/17/2015 | SRC Liquidation LLC | $117,809.77 | | | | | $117,809.77 |
| INTERLINK ONE INC 260-A Fordham Road Suite 100 WILMINGTON, MA 01887 | 1411 | 6/4/2015 | SRC Liquidation LLC | $14,343.97 | | | $0.00 | | $14,343.97 |
| INTERMEC TECHNOLOGIES CORPORATION 9290 LE SAINT DRIVE FAIRFIELD, OH 45014 | 883 | 5/18/2015 | SRC Liquidation LLC | $13,424.50 | | | $0.00 | | $13,424.50 |
| International Imaging Materials, Inc. c/o Finn Dixon & Herling LLP Attn: Henry P. Baer, Jr., Esq. Six Landmark Square Stamford, CT 06901 | 1737 | 6/9/2015 | SRC Liquidation LLC | $46,318.16 | | | $0.00 | | $46,318.16 |
| International Imaging Materials, Inc. c/o Finn Dixon & Herling LLP Attn: Henry P. Baer, Jr., Esq. Six Landmark Square Stamford, CT 06901 | 2125 | 7/6/2015 | SRC Liquidation LLC | $182,114.06 | | | | | $182,114.06 |
| International Paper Company Jeffrey R. Waxman, Esquire Morris James LLP 500 Delaware Avenue Suite 1500 Wilmington , DE 19801 | 1241 | 5/18/2015 | SRC Liquidation LLC | | | $0.00 | $0.00 | | $0.00 |
| INTERNATIONAL PLASTICS INC PO BOX 25544 GREENVILLE, SC 29616-0544 | 1029 | 5/26/2015 | SRC Liquidation LLC | $39,120.51 | | | | | $39,120.51 |
| INTERNATIONAL PLASTICS, INC 185 COMMERCE CENTER GREENVILLE, SC 29615 | 366 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IntraLinks, Inc.<br>Goodwin Procter LLP<br>Attn: Kizzy L. Jarashow<br>The New York Times Building<br>620 8th Avenue<br>New York, NY 10018 | 2632 | 12/20/2016 | SRC Liquidation LLC | $45,000.00 | | | | | $45,000.00 |
| IRELAND, MARK<br>12715 SW 56th Court<br>Portland, OR 97219 | 1527 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Iron Mountain Information Management, LLC<br>Attn: Joseph Corrigan<br>1 Federal Street, 7th Floor<br>Boston, MA 02110 | 2126 | 7/6/2015 | SRC Liquidation LLC | $30,626.24 | | $0.00 | | | $30,626.24 |
| Isaksen, Roy<br>c/o Attorney Rodney W. Carter<br>300 North Corporate Drive, Suite 150<br>Brookfield, WI 53045 | 1506 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ISLAND AIR<br>550 PAIEA ST STE 236<br>HONOLULU, HI 96819-1837 | 1801 | 6/10/2015 | SRC Liquidation LLC | $67,099.42 | | | | | $67,099.42 |
| It's An Art Thing Inc.<br>Joseph Bronzino (president)<br>4445 Mabny Ln<br>Roswell, GA 30075 | 846 | 5/13/2015 | SRC Liquidation LLC | $2,050.00 | | | $0.00 | | $2,050.00 |
| ITW Dynatec<br>31 Volunteer Drive<br>Hendersonville, TN 37075 | 833 | 5/12/2015 | SRC Liquidation LLC | $1,701.13 | | | | | $1,701.13 |
| IWCO Direct<br>Attn: Debi Berns<br>7951 Powers Blvd<br>Chanhassen, MN 55317 | 381 | 4/13/2015 | SRC Liquidation LLC | $28,372.74 | | | | | $28,372.74 |
| J & R CLEANING SERVICES INC<br>309 HIGH STREET<br>GOSHEN, IN 46528 | 622 | 4/16/2015 | SRC Liquidation LLC | $1,635.00 | | | | | $1,635.00 |
| J. Charles Crystal works<br>225 Gapway<br>Erlanger, KY 41018 | 847 | 5/13/2015 | SRC Liquidation LLC | $1,151.97 | | | | | $1,151.97 |
| J. P. Griffin, Inc.<br>604 North Gilchrist Avenue<br>Tampa, FL 33606 | 578 | 4/15/2015 | SRC Liquidation LLC | $13,540.00 | | | $0.00 | | $13,540.00 |
| J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 548<br>NEENAH, WI 54957-0548 | 981 | 5/19/2015 | SRC Liquidation LLC | $10,364.52 | | | $0.00 | | $10,364.52 |
| J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 548<br>NEENAH, WI 54957-0548 | 2608 | 6/3/2016 | SRC Liquidation LLC | $2,300.00 | | | | | $2,300.00 |
| J.O.B.E. Services Inc.<br>Attn: Rick Morales<br>19747 Hwy 59N, Ste 425<br>Humble, TX 77338 | 1831 | 6/10/2015 | SRC Liquidation LLC | $34,342.55 | $0.00 | | | | $34,342.55 |
| J.S. McCarthy Co, Inc. d/b/a J.S. McCarthy Printers<br>Attn: Matthew Tardiff<br>15 Darin Drive<br>Augusta , ME 04330 | 235 | 3/26/2015 | SRC Liquidation LLC | $36,726.34 | | | $0.00 | | $36,726.34 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK BEALL VERTICAL SERVICE INC 2085 ORCHARD LANE CARPENTERSVILLE, IL 60110 | 437 | 4/7/2015 | SRC Liquidation LLC | $372.20 | | | | | $372.20 |
| Jackson, Carole 9114 S King Dr. Chicago, IL 60619-7363 | 1290 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| James T. Doyle & Associates, LLC 1822 Cassella Road Schenectady, NY 12303-2614 | 744 | 4/30/2015 | SRC Liquidation LLC | $4,616.19 | | | $0.00 | | $4,616.19 |
| Jamesco, Inc. PO Box 13207 Akron, OH 44334 | 44 | 3/20/2015 | SRC Liquidation LLC | $6,648.35 | | | $0.00 | | $6,648.35 |
| Jani-King of Buffalo, Inc. Attn: Daniel J. Moore 16885 Dallas Parkway Addison, TX 75001 | 2000 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Jani-King of Buffalo, Inc. Attn: Daniel J. Moore 16885 Dallas Parkway Addison, TX 75001 | 2004 | 6/26/2015 | SRC Liquidation LLC | $497.68 | | | | | $497.68 |
| JANI-KING OF RHODE ISLAND 969 WATERMAN AVENUE EAST PROVIDENCE, RI 02914 | 525 | 4/7/2015 | SRC Liquidation LLC | $337.88 | | | | | $337.88 |
| JANN SKINNER MARTHALER 2934 CENTERVILLE HIGHWAY 124 SNELLVILLE, GA 30078 | 1405 | 6/4/2015 | SRC Liquidation LLC | $1,006.00 | | | $0.00 | | $1,006.00 |
| JANNEL MANUFACTURING 5 MEAR ROAD HOLBROOK, MA 02343 | 797 | 4/27/2015 | SRC Liquidation LLC | $30,255.98 | | | $0.00 | | $30,255.98 |
| JASSEL, DONA 6828 Brougham Way Citrus Heights, CA 95621 | 1480 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Jaynes, Phillip 4811 Babylon Street Dayton, OH 45439-2905 | 2217 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Jaynes, Phillip 4811 Babylon Street Dayton, OH 45439-2905 | 2227 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| JB Hunt Transport, Inc Erica Hayes 615 JB Hunt Corporate Drive Lowell, AR 72745 | 823 | 5/8/2015 | SRC Liquidation LLC | $223,216.91 | | | | | $223,216.91 |
| JB Hunt Transport, Inc Erica Hayes 615 JB Hunt Corporate Drive Lowell, AR 72745 | 1272 | 6/1/2015 | SRC Liquidation LLC | $1,266.00 | | | | | $1,266.00 |
| JBR INDUSTIRAL SERVICES LLC PO BOX 277 BROOKSVILLE, KY 41004-0277 | 2013 | 6/29/2015 | SRC Liquidation LLC | $197,730.00 | | | $0.00 | | $197,730.00 |
| JBR Industrial Services LLC PO Box 277 Brooksville, KY 41004 | 30 | 3/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JBR Industrial Services LLC PO Box 277 Brooksville, KY 41004 | 160 | 3/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JDJ Enterprises DBA APEXGRAPHIX 1415 GERVAIS ST COLUMBIA, SC 29201 | 526 | 4/7/2015 | SRC Liquidation LLC | $30,913.81 | | | $0.00 | | $30,913.81 |
| JDS Graphics, Inc d/b/a JDS Graphics Vendor # 0000000015 & Vendor # 1030675 220 Entin Road Clifton, NJ 07014 | 20 | 3/18/2015 | SRC Liquidation LLC | $140,812.51 | | | $0.00 | | $140,812.51 |
| Jeckering Sr., Joseph John The Law Offices of Bradley Jeckering Attn: Bradley Jeckering 16 South Main Street Mechanicsburg, OH 43044 | 2288 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Jeff Aberge Bindeer Products 1011 SW Klickitas Way, Suite 109 Seattle, WA 98134 | 885 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Jeff and Pam Lane dba PJ Printers Richard S. Price II 1235 N. Harbor Blvd Suite 200 Brea, CA 92821 | 712 | 5/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Jeff and Pam Lane dba PJ Printers Richard S. Price, II 1235 N. Harbor Blvd., Suite 200 Brea, CA 92821 | 2539 | 12/3/2015 | SRC Liquidation LLC | $171,791.12 | | | $0.00 | | $171,791.12 |
| Jensen, Deanna 8605 Slagle Rd Centerville, OH 45458 | 1859 | 6/8/2015 | SRC Liquidation LLC | $7,734.92 | | | | | $7,734.92 |
| Jet Mail Services, Inc. 577 Main Street Hudson, MA 01749 | 655 | 4/23/2015 | SRC Liquidation LLC | $12,428.75 | | | $0.00 | | $12,428.75 |
| Jeter Systems DBA Tab Products Co LLC 605 4th St Mayville, WI 53050 | 301 | 3/31/2015 | SRC Liquidation LLC | $1,602.15 | | | | | $1,602.15 |
| Jeter Systems DBA Tab Products Co LLC 605 4th Street Mayville, WI 53050 | 256 | 3/31/2015 | SRC Liquidation LLC | $4,571.83 | | | $0.00 | | $4,571.83 |
| John & Olympia Hakemoller REV LIV TST 8010 Allison Ave. Dayton, OH 45415 | 1898 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JOHN ROBERTS COMPANY 9687 EAST RIVER ROAD MINNEAPOLIS, MN 55433 | 900 | 5/20/2015 | SRC Liquidation LLC | $6,970.79 | | | | | $6,970.79 |
| John Roberts Company, The Euler Hermes North America Insurance Company AGENT of John Roberts Company, The 800 Red Brook Boulevard Owings Mills, MD 21117 | 1822 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| John's Cleaning Service John E. Brewer 3281 Rocky Glade Rd Eagleville, TN 37060 | 295 | 4/1/2015 | SRC Liquidation LLC | $2,420.00 | | | | | $2,420.00 |
| JOHNSON MECHANICAL INC 400 HARDIN ST COLDWATER, OH 45828-9798 | 1259 | 6/1/2015 | SRC Liquidation LLC | $5,323.91 | | | | | $5,323.91 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Mechanical, Inc. 400 Hardin Street Coldwater , OH 45822 | 155 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JOHNSON, ALAN 5620 Palmyca Rd Palmyra, MI 49268 | 1493 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Johnson, Danny 32 CR 420 Rector, AR 72461 | 1176 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| JOHNSON, DOUG L. 2003 N Citation Ave Springfield, MO 65802 | 1307 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVID 3016 Summertree Ave. Bettendorf, IA 52722 | 1557 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JON-DA Printing Company Inc. 234-16 Street Jersey City , NJ 07310 | 113 | 3/23/2015 | SRC Liquidation LLC | $35,287.92 | | | | | $35,287.92 |
| JON-DA Printing Company Inc. 234-16 Street Jersey City , NJ 07310 | 165 | 3/27/2015 | SRC Liquidation LLC | $31,227.64 | | | | | $31,227.64 |
| Jones, Bertha 236 Spruce Avenue Rochester, NY 14611 | 1305 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JOOS, DUANE 7966 Wistful Vista Drive Des Moines, IA 50266-8084 | 1814 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JORDAN, ROMEO 247 Hebron Road Buckfield, ME 04220 | 1108 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Jose B. Mancilla DBA Mancilla's Quality Printing 15843 Main Street La Puente, CA 91744 | 116 | 3/23/2015 | SRC Liquidation LLC | $9,134.67 | | | | | $9,134.67 |
| Joules Angstrom U.V Printing Inks Corp. 104 HERITAGE DRIVE PATASKALA, OH 43062-8042 | 2601 | 3/29/2016 | SRC Liquidation LLC | $67,270.89 | | | $0.00 | | $67,270.89 |
| Joules Angstrom U.V. Printing Inks Corp. Attn: Nancy Carlisle 104 Heritage Dr. Pataskala, OH 43062 | 333 | 4/3/2015 | SRC Liquidation LLC | $21,982.39 | | | $0.00 | | $21,982.39 |
| JS Express, Inc. Lisa Diekmann 4550 Gustine Ave. St. Louis, MO 63116 | 739 | 4/30/2015 | SRC Liquidation LLC | $16,185.92 | | | | | $16,185.92 |
| JULIE K FAIRHURST & DANIELLE M WANG JT TEN PO BOX 247 THREE FORKS, MT 59752-0247 | 1079 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JURA FILMS NORTH AMERICA LLC 1401 CENTRE CIRCLE DRIVE DOWNERS GROVE, IL 60515 | 1459 | 6/5/2015 | SRC Liquidation LLC | $5,616.26 | | | $0.00 | | $5,616.26 |
| K & K AND ASSOCIATES INC First Class Presort PO BOX 11084 CHARLOTTE, NC 28220 | 1599 | 6/8/2015 | SRC Liquidation LLC | $169,904.75 | | | $0.00 | | $169,904.75 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| K & L Looseleaf Products, Inc.<br>425 Bonnie Lane<br>Elk Grove Village , IL 60007 | 298 | 3/31/2015 | SRC Liquidation LLC | $604.57 | | | | | $604.57 |
| K COMPANY INC<br>2234 S ARLINGTON RD<br>AKRON, OH 44319-1929 | 2267 | 7/8/2015 | SRC Liquidation LLC | $2,080.00 | | | | | $2,080.00 |
| Kahny Printing, Inc<br>Attn: Linda Reilly<br>4766 River Road<br>Cincinnati, OH 45233 | 297 | 3/31/2015 | SRC Liquidation LLC | $135,072.38 | | | $0.00 | | $135,072.38 |
| KANAWHA SCALES & SYSTEMS INC<br>c/o Heidi Keeton<br>PO BOX 569<br>POCA, WV 25159 | 368 | 3/31/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| KANAWHA SCALES & SYSTEMS INC<br>c/o Heidi Keeton<br>PO BOX 569<br>POCA, WV 25159 | 772 | 4/28/2015 | SRC Liquidation LLC | $576.00 | | | $0.00 | | $576.00 |
| KANZAKI SPECIALTY PAPERS INC.<br>20 Cummings Street<br>Ware, MA 01082 | 1178 | 5/28/2015 | SRC Liquidation LLC | $16,150.73 | | | $13,432.58 | | $29,583.31 |
| KARPINSKI, WILLIAM<br>17 Georgetown Lane<br>Fairport, NY 14450 | 2052 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Kathy S. Greene as transferee of Silver Fox Services, Inc.<br>155 Trent Shores Dr.<br>New Bern, NC 28562 | 859 | 5/15/2015 | SRC Liquidation LLC | $12,760.00 | | | | | $12,760.00 |
| Kathy S. Greene as transferee of Silver Fox Services, Inc.<br>155 Trent Shores Dr.<br>New Bern, NC 28562 | 2615 | 8/22/2016 | SRC Liquidation LLC | $7,100.00 | | | | | $7,100.00 |
| KDM Pop Solutions Group<br>10450 N. Medallion Drive<br>Cincinnati, OH 45241 | 91 | 3/23/2015 | SRC Liquidation LLC | $76,473.90 | | | $0.00 | | $76,473.90 |
| KEIPER, Edward<br>22706 Whiteoaks<br>Mission Viejo, CA 92692 | 1869 | 6/16/2015 | SRC Liquidation LLC | $356,060.15 | $0.00 | | | | $356,060.15 |
| KELLERHALS, LOUISE<br>523 Stonecrest Dr<br>Savoy, IL 61874 | 1209 | 5/31/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Kelly Cline DBA Huffman Lawn Solutions<br>3639 Canfield Hill ct<br>Charlotte, NC 28270 | 843 | 5/14/2015 | SRC Liquidation LLC | $7,613.85 | | | | | $7,613.85 |
| Kelly Paper Co<br>12310 E Slauson Avenue<br>Santa Fe Springs, CA 90670 | 1020 | 5/26/2015 | SRC Liquidation LLC | $296.67 | | | | | $296.67 |
| KEMBERLING, JERRY<br>306 Park Hill Ter<br>306 Park Hill Terrace<br>Lawrence, KS 66046 | 1401 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| KENDES PRINTING<br>1629 North 2nd Street<br>ST CHARLES, MO 63301 | 1554 | 6/8/2015 | SRC Liquidation LLC | $3,838.68 | | | | | $3,838.68 |
| Kennedy, Patrick<br>6454 Valencia Drive NE<br>Rockford, MI 49341 | 211 | 3/30/2015 | SRC Liquidation LLC | $24,930.75 | | | | | $24,930.75 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Utilities Company 820 W. Broadway Louisville, KY 40202 | 2101 | 6/29/2015 | SRC Liquidation LLC | $33,009.34 | | | | | $33,009.34 |
| Keswick Enterprises, Inc dba Corvus Janitorial 4033A Alum Creek Dr Columbus, OH 43207 | 649 | 4/15/2015 | SRC Liquidation LLC | $13,437.63 | | | | | $13,437.63 |
| KEVIN SOMERS;SI-97-634938 708 SW A STREET RICHMOND, IN 47374 | 1586 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KEYPOINT CREDIT UNION 2805 BOWERS AVE SANTA CLARA, CA 95051-0917 | 2356 | 7/6/2015 | SRC Liquidation LLC | $30,758.23 | | | | | $30,758.23 |
| Kilpatrick, Emmett 325 NE 42nd Paris, TX 75462 | 2285 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KING COUNTY TREASURY 500 FOURTH AVE # 600 SEATTLE, WA 98104-2340 | 1803 | 6/10/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| KING PRINTING SOLUTIONS PO BOX 1467 NEW TAZEWELL, TN 37824 | 119 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| KING PRINTING SOLUTIONS PO BOX 1467 NEW TAZEWELL, TN 37824 | 1158 | 5/29/2015 | SRC Liquidation LLC | $28,120.00 | | | $0.00 | | $28,120.00 |
| King, John  Graham 750 Owens Lake Road Milton, GA 30004 | 2112 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| King, John G. 750 Owens Lake Road Milton, GA 30004 | 2308 | 7/8/2015 | SRC Liquidation LLC | $16,925.00 | $0.00 | | | | $16,925.00 |
| King, Joseph A 9 Bartow Point Dr Savannah, GA 31404 | 1774 | 6/9/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| KING, SUE 2309 Dartmouth Drive Birmingham, AL 35226 | 1684 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| King, Terry S. 152 Kirkland Rd. Gastonia, NC 28056 | 514 | 4/6/2015 | SRC Liquidation LLC | $3,209.60 | $0.00 | | | | $3,209.60 |
| KIRCHMAN, D 235 Harbor Vista Circle Lexington, SC 29072 | 907 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Kirkwood Direct 904 Main St Wilmington, MA 01887 | 52 | 3/20/2015 | SRC Liquidation LLC | $5,233.25 | | | $0.00 | | $5,233.25 |
| Kirkwood Printing Company 904 Main Street Wilmington, MA 01887 | 159 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KITTS, LELA 210 Meadowbrook Road Staunton, VA 24401 | 1748 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KIZAN TECHNOLOGIES LLC 1831 WILLIAMSON CT STE. K LOUISVILLE, KY 40223 | 238 | 3/31/2015 | SRC Liquidation LLC | $2,925.00 | | | | | $2,925.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIMAN, MONTGOMERY<br>7118 St. Alban Way<br>Liberty Twp., OH 45011 | 1625 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KLEIMAN, MONTGOMERY A.<br>7118 St. Albans Way<br>Hamilton, OH 45011 | 1245 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Klein Brothers Safe & Lock<br>Bob Klein<br>1101 W Broadway<br>Louisville, KY 40203 | 529 | 4/7/2015 | SRC Liquidation LLC | $907.82 | | | | | $907.82 |
| Klenke, Joseph L.<br>800 Stoneybrook Dr.<br>Kettering, OH 45429 | 2279 | 7/8/2015 | SRC Liquidation LLC | $12,725.00 | $0.00 | | | | $12,725.00 |
| KLINGBEIL, DENNIS<br>465 Ohio Street<br>Reno, NV 89506 | 1503 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| KMD SALES<br>14324 CASTLEREAGH LN<br>STRONGSVILLE, OH 44136-6721 | 1685 | 6/9/2015 | SRC Liquidation LLC | $4,709.55 | | | | | $4,709.55 |
| KNAB, MICHAEL R<br>1500 LAKE POINTE WAY APT 7<br>CENTERVILLE, OH 45459-5841 | 1139 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KNAUB III, GEORGE<br>255 Heistand Road<br>York, PA 17402 | 2034 | 6/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Knaub, Marlin R.<br>55 Forge Hill Ct.<br>Mount Wolf , PA 17347 | 236 | 3/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Knaub, Marlin R.<br>55 Forge Hill Ct.<br>Mount Wolf , PA 17347 | 489 | 4/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| KNEDLIK, EMILY<br>5343 S Christiana<br>Chicago, IL 60632 | 1852 | 6/15/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Knight Products Group LLC<br>Steve Dunbar<br>1179 N. Cuyamaca St., Ste L<br>El Cajon, CA 92020 | 820 | 5/11/2015 | SRC Liquidation LLC | $44.73 | $0.00 | | $0.00 | | $44.73 |
| Knoedel, Carl<br>540 Clareridge Ln<br>Centerville, OH 45458-2600 | 2018 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | |
| Kobayashi Create Co.,Ltd.<br>International Business Department<br>115, Kitatakane<br>Ogakie-cho<br>Kariya-shi, Aichi-ken 448-8656<br>Japan | 423 | 4/13/2015 | SRC Liquidation LLC | $12,600.00 | | | | | $12,600.00 |
| Koester Electric, Inc<br>PO Box 125<br>Coldwater , OH 45828 | 246 | 3/31/2015 | SRC Liquidation LLC | $4,120.00 | | | $0.00 | | $4,120.00 |
| Koffler Electrical Mechanical<br>527 Whitney St<br>San Leandro, CA 94577 | 370 | 3/31/2015 | SRC Liquidation LLC | $1,966.80 | | | | | $1,966.80 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolder, Inc. dba: Numo<br>1072 E. US Hwy. 175<br>Kaufman, TX 75142 | 322 | 4/2/2015 | SRC Liquidation LLC | $4,146.45 | | | $0.00 | | $4,146.45 |
| KOMARKETING ASSOCIATES LLC<br>374 CONGRESS STREET, SUITE 507<br>BOSTON, MA 02210 | 583 | 4/22/2015 | SRC Liquidation LLC | $15,000.00 | | | | | $15,000.00 |
| Konecranes, Inc<br>Attn: Christie Elder<br>5625 - A Brisa St.<br>Livermore, CA 94550 | 550 | 4/21/2015 | SRC Liquidation LLC | $950.00 | | | | | $950.00 |
| KOPYTEK INC<br>9595 DIELMAN ROCK ISLAND<br>SAINT LOUIS, MO 63132 | 890 | 5/18/2015 | SRC Liquidation LLC | $5,172.66 | | | | | $5,172.66 |
| KTI - A Quantum Design Company<br>Cindy Dates<br>14357 Commercial Parkway<br>South Beloit, IL 61080 | 780 | 4/28/2015 | SRC Liquidation LLC | $3,150.36 | | | $0.00 | | $3,150.36 |
| KTI Promo<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | 267 | 3/31/2015 | SRC Liquidation LLC | $4,722.38 | | | | | $4,722.38 |
| Kubiak Electric Co., Inc.<br>PO Box 515<br>Windsor, NJ 08561 | 676 | 4/27/2015 | SRC Liquidation LLC | $16,519.37 | | | $0.00 | | $16,519.37 |
| KUCH, JOHN<br>29 Willett Ave<br>Hicksville, NY 11801 | 1363 | 6/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Kummer, Sue<br>3721 HANLEY RD.<br>CINCINNATI, OH 45247 | 383 | 4/13/2015 | SRC Liquidation LLC | $1,521.91 | | | | | $1,521.91 |
| Kurz, Maximilian P.<br>359 Old Paper Mill Rd<br>Newark, DE 19711 | 1318 | 6/1/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| L + H SIGNS, INC<br>ATTN: THOMAS BARBINE<br>425 NORTH 3RD ST<br>READING, PA 19601 | 598 | 4/21/2015 | SRC Liquidation LLC | $57,954.10 | | | $0.00 | | $57,954.10 |
| L + S Label Printing<br>1110 Arthur Ave<br>Rockford, IL 61101 | 513 | 4/6/2015 | SRC Liquidation LLC | $4,287.46 | | | $0.00 | | $4,287.46 |
| L A GRINDING<br>305 N. Victory Blvd<br>Burbank, CA 91502 | 1421 | 6/4/2015 | SRC Liquidation LLC | $809.93 | | | $0.00 | | $809.93 |
| L2F Inc.<br>48531 Warm Springs Blvd. Ste 408<br>Fremont, CA 94539 | 454 | 4/10/2015 | SRC Liquidation LLC | $16,840.52 | | | | | $16,840.52 |
| Label Art<br>1 Riverside Way<br>Wilton, NH 03086 | 1921 | 6/19/2015 | SRC Liquidation LLC | $10,238.59 | | | | | $10,238.59 |
| LABEL LOGIC, INC<br>PO Box 3002<br>Elkhart, IN 46516 | 453 | 4/10/2015 | SRC Liquidation LLC | $222.08 | | | | | $222.08 |
| Label Masters Division of P.R. Packaging<br>Jasper V-11, Park Gardens<br>San Juan, PR 00926 | 1981 | 6/23/2015 | SRC Liquidation LLC | $1,241.62 | | | | | $1,241.62 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABEL PRODUCTS, INC. 2315 Beall HOUSTON, TX 77008 | 163 | 3/26/2015 | SRC Liquidation LLC | $31,956.51 | | | $0.00 | | $31,956.51 |
| Label Tech, Inc. 16 INTERSTATE DR SOMERSWORTH, NH 03878 | 694 | 5/7/2015 | SRC Liquidation LLC | $6,780.08 | | | | | $6,780.08 |
| Labels West Inc. 17629 - 130th Ave NE Woodinville, WA 98072-8716 | 569 | 4/17/2015 | SRC Liquidation LLC | $6,763.03 | | | $0.00 | | $6,763.03 |
| Labelteq Unlimited, Inc. Christopher M. Samis, Esquire Whiteford, Taylor & Preston LLC The Renaissance Centre 405 North King Street, Suite 500 Wilmington, DE 19801 | 1697 | 6/9/2015 | SRC Liquidation LLC | $27,687.53 | | | $0.00 | | $27,687.53 |
| LACLEDE GAS CO DRAWER 2 SAINT LOUIS, MO 63101-2389 | 1426 | 6/2/2015 | SRC Liquidation LLC | $3,527.71 | | | $0.00 | | $3,527.71 |
| LAKELAND SUPPLY INC N8 W22380 JOHNSON DRIVE WAUKESHA, WI 53186 | 882 | 5/18/2015 | SRC Liquidation LLC | $1,598.92 | | | $0.00 | | $1,598.92 |
| LAMME, KATHRYN 885 Greenhouse Drive Kettering, OH 45419 | 2006 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lamme, Kathryn 885 Greenhouse Drive Kettering, OH 45419 | 2504 | 10/15/2015 | SRC Liquidation LLC | $540,772.00 | | | | | $540,772.00 |
| LAMME, KATHRYN A 885 GREENHOUSE DR KETTERING, OH 45419-1115 | 2123 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lancet Software Development, Inc. Attn: CFO 11982 Portland Avenue Burnsville, MN 55337 | 1485 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Land Air Express of New England c/o Cecile Provost PO Box 503 Williston, VT 05495 | 170 | 3/27/2015 | SRC Liquidation LLC | $8,480.74 | | | | | $8,480.74 |
| Landis, Harry F. 2171 Poplars Rd York, PA 17408 | 327 | 4/3/2015 | SRC Liquidation LLC | $7,634.68 | $0.00 | | | | $7,634.68 |
| Landrum, William Q 8281 Manning Rd Germantown, OH 45327 | 1448 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Landway International Corp. 212 Littlefield Ave. South San Francisco, CA 94080 | 858 | 5/15/2015 | SRC Liquidation LLC | $487.26 | | | $0.00 | | $487.26 |
| LANGELLIER, DIANA 1005 N Dover Ct Milford, IL 60953 | 1033 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LANGLINAIS, BRIAN 44750 Landsdowne Circle Mattawan, MI 49071 | 1470 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGLINAIS, BRIAN 44750 Landsdowne Circle Mattawan, MI 49071 | 1472 | 6/5/2015 | SRC Liquidation LLC | $89,773.61 | | | | | $89,773.61 |
| LAPINS, LORIN 5394 Walworth Court Oak Park, CA 91377 | 1205 | 5/26/2015 | SRC Liquidation LLC | $27,262.06 | $0.00 | | | | $27,262.06 |
| LARGE, JULIENNE 2184 Waldorf Rd Columbus, OH 43229 | 1617 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LARIMER JR, HUGH J 2907 Hay Terrace Easton, PA 18042 | 1513 | 6/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LARKIN, JOHN 551 South Vernon St York, PA 17402 | 1321 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LAUER, ANNA 1822 Barley Road York, PA 17408 | 1845 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LAUVER, WILLIAM 3401 Greer Dr Dayton, OH 45430-1415 | 1788 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LAWRANCE, PRESTON 28 Willow Terrace Loudon, NH 03307-0832 | 1710 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lawrence A. Nelson & Georgia J. Nelson Family Revocable Trust L.A. Nelson 121 Old Gate Rd. Trafford, PA 15085 | 2314 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lawrence A. Nelson & Georgia J. Nelson Family Trust L.A. Nelson 121 Old Gate Rd Trafford, PA 15085 | 2320 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lawrence A. Nelson & Georgia J. Nelson Revocable Trust 121 Old Gate Rd Trafford, PA 15085 | 2298 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LAYMAN, RICHARD 47 Oxford Court Pittsburgh, PA 15237 | 1696 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LBM Systems, LLC 2 Stony Hill Road Suite 206 Bethel, CT 06801 | 365 | 4/1/2015 | SRC Liquidation LLC | $1,295.00 | | | $0.00 | | $1,295.00 |
| LEAF Capital Funding LLC Attn: Lana Leor 2005 Market St 14th Floor Philadelphia, PA 19103 | 1050 | 5/18/2015 | SRC Liquidation LLC | $13,712.16 | | | | | $13,712.16 |
| LEARY, DONNA 9501 E Broadway Lot 213 Mesa, AZ 85208 | 1423 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, William P.<br>c/o Mark B. Conlan, Esq.<br>Gibbons P.C.<br>One Gateway Center<br>Newark, NJ 07102 | 2565 | 12/23/2015 | SRC Liquidation LLC | $131,250.08 | $0.00 | | | | $131,250.08 |
| Leedsworld, Inc.<br>Jeffrey R. Waxman, Esquire<br>Morris James LLP<br>500 Delaware Avenue, Suite 1500<br>Wilmington, DE 19801 | 1683 | 6/9/2015 | SRC Liquidation LLC | $123,894.63 | | | $29,605.96 | | $153,500.59 |
| Lefavor Envelope Company<br>2550 South 900 West<br>Salt Lake City, UT 84119 | 576 | 4/20/2015 | SRC Liquidation LLC | $113,049.71 | | $0.00 | | | $113,049.71 |
| LEGACY<br>6 PAUWELS DRIVE<br>WASHINGTON, MO 63090 | 1913 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| Leonard, William J.<br>182 Forest Street<br>East Hartford, CT 06118 | 1703 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC as successor to ICG Communications, Inc.<br>Attn: Legal Dept. (BKY)<br>1025 Eldorado Blvd<br>BROOMFIELD, CO 80021 | 924 | 5/4/2015 | SRC Liquidation LLC | $624.89 | | | | | $624.89 |
| Level 3 Communications, LLC as successor to tw telecom holdings inc<br>Attn: Legal Dept. (BKY)<br>1025 Eldorado Blvd<br>BROOMFIELD, CO 80021 | 919 | 5/20/2015 | SRC Liquidation LLC | $49,606.08 | | | | | $49,606.08 |
| Levin Consulting Group<br>7 Presentation Road<br>Brighton, MA 02135 | 1412 | 6/4/2015 | SRC Liquidation LLC | $13,274.66 | | | | | $13,274.66 |
| LEWIS, DONALD<br>775 W Roger Rd #51<br>Tucson, AZ 85705 | 1484 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lewis, Jennifer<br>11420 N. Sawtooth Road<br>Oro Valley, AZ 85737-6532 | 1795 | 6/10/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Lewisville Independent School District<br>Law Offices of Robert E. Luna P.C.<br>c/o George C. Scherer<br>4411 N. Central Expressway<br>Dallas, TX 75205 | 830 | 5/12/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co.<br>Attn: Carrie Ayer<br>PO Box 1525, 100 Liberty Way<br>Dover, NH 03820 | 642 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co.<br>Attn: Carrie Ayer<br>PO Box 1525, 100 Liberty Way<br>Dover, NH 03820 | 1918 | 6/23/2015 | SR Liquidation Technologies Canada ULC | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co.<br>Attn: Carrie Ayer<br>PO Box 1525, 100 Liberty Way<br>Dover, NH 03820 | 1922 | 6/23/2015 | SR Liquidation Technologies, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1923 | 6/23/2015 | SR Liquidation Mexico Holding Company | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1924 | 6/23/2015 | Standard Register Servicios, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1925 | 6/23/2015 | SR Liquidation of Puerto Rico Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1957 | 6/23/2015 | Standard Register Holding, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1961 | 6/23/2015 | SR Liquidation Holding Company | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1963 | 6/23/2015 | iMLiquidation, LLC | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1964 | 6/23/2015 | SR Liquidation International, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1969 | 6/23/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1979 | 6/23/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| LIFTONE LLC Attn: Credit Dept PO Box 1095 Charlotte, NC 28201 | 1150 | 5/28/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Light - Works, Inc. Martin Feldman 1 Tigan St. Winooski, VT 05404 | 495 | 4/7/2015 | SRC Liquidation LLC | $24,648.78 | | | $0.00 | | $24,648.78 |
| Lighthouse Brands LLC Attn: Sara Greenwald 1255 Corporate Dr. Holland, OH 43528 | 247 | 3/31/2015 | SRC Liquidation LLC | $3,582.77 | | | | | $3,582.77 |
| LIGHTHOUSE TECHNOLOGIES INC Jeffrey A. Van Fleet 1430 OAK COURT Suite 101 DAYTON, OH 45430 | 1297 | 6/2/2015 | SRC Liquidation LLC | $13,020.00 | | | | | $13,020.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lighthouse Technologies, Inc. Jeffrey A. Van Fleet 1430 Oak Court, Suite 101 Dayton, OH 45430 | 328 | 4/3/2015 | SRC Liquidation LLC | $75,177.50 | | | | | $75,177.50 |
| LIGHTNING PRINTING INC. DBA WALLACE CARLSON PRINTING ANN K TURBEVILLE, CEO 10825 GREENBRIER RD MINNETONKA, MN 55305 | 1067 | 5/26/2015 | SRC Liquidation LLC | $207,843.10 | | | $0.00 | | $207,843.10 |
| Lima Pallet Company 1470 Neubrecht Rd Lima, OH 45801 | 315 | 3/31/2015 | SRC Liquidation LLC | $5,465.52 | | | | | $5,465.52 |
| Lima Pallet Company 1470 Neubrecht Rd Lima, OH 45801 | 2363 | 7/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LINDENMEYR MONROE 115 MOONACHIE AVE MOONACHIE, NJ 07074 | 628 | 4/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Lindsay, Joanna N 10526 N Grove Road Sycamore, IL 60178 | 2635 | 3/30/2017 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LINDSEY, DENNIS 515 N Lyall Ave West Covina, CA 91790 | 1035 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LinguaTech International, LLC Michael Hrabcak, Esq. Hrabcak & Company, LPA 67 E. Wilson Bridge Road, Suite 100 Worthington, OH 43085 | 2325 | 7/8/2015 | SRC Liquidation LLC | $6,858.20 | | | | | $6,858.20 |
| LINKWELL HEALTH 1270 Broadway STE 606 New York, NY 10001 | 2372 | 7/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lipps Impressive Printing 2708 Decatur St. Kenner, LA 70062 | 12 | 3/16/2015 | SRC Liquidation LLC | $10,808.89 | | | $0.00 | | $10,808.89 |
| Liquidity Solutions Inc. as Transferee for Bam Bams LLC One University Plaza, Suite 312 Hackensack, NJ 07601 | 1495 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions Inc. as Transferee for Heritage Page One University Plaza, Suite 312 Hackensack, NJ 07601 | 1413 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions Inc. as Transferee for Keystone Press One University plaza, Suite 312 Hackensack, NJ 07601 | 1747 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions Inc. as Transferee for L + S Label Printing One University Plaza, Suite 312 Hackensack, NJ 07601 | 513 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions Inc. as Transferee for Printing by the Minute One University Plaza, Suite 312 Hackensack, NJ 07601 | 732 | 5/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc. as Transferee for Ranroy Printing Company<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | 2373 | 7/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions, Inc. as Transferee for Bottcher America Corpororion<br>One Universiy plaza<br>Hackensack, NJ 07601 | 773 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions, Inc. as Transferee for Bottcher America Corpororion<br>One Universiy plaza<br>Hackensack, NJ 07601 | 1118 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| LITH-O-ROLL CHICAGO, INC.<br>1729 S. HALSTED STREET<br>CHICAGO, IL 60608 | 551 | 4/22/2015 | SRC Liquidation LLC | $1,911.83 | | | | | $1,911.83 |
| Little, James W.<br>9101 Clancy Place<br>Charlotte, NC 28227-3202 | 320 | 4/2/2015 | SRC Liquidation LLC | $5,468.71 | $0.00 | | | | $5,468.71 |
| LMI LANDSCAPES<br>1437 HALSEY WAY<br>CARROLLTON, TX 75007 | 1468 | 6/5/2015 | SRC Liquidation LLC | $741.70 | | | | | $741.70 |
| LOCKETT, ANTHONY<br>14618 77th Ave Ct E<br>Puyallup, WA 98375 | 911 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LOFTON LABEL INC<br>6290 CLAUDE WAY E<br>INVER GROVE HEIGHTS, MN 55076 | 1475 | 6/5/2015 | SRC Liquidation LLC | $32,565.45 | | | | | $32,565.45 |
| LOGO INCLUDED, INC<br>2665 PINE GROVE ROAD<br>SUITE 400<br>CUMMING, GA 30041 | 983 | 5/19/2015 | SRC Liquidation LLC | $1,516.50 | | | | | $1,516.50 |
| Long, Thomas Brandt<br>30962 Nassawango Church Rd<br>Salisbury, MD 21804 | 2328 | 7/8/2015 | SRC Liquidation LLC | $25,000.00 | $0.00 | | | | $25,000.00 |
| Long, Thomas Brandt<br>30962 Nassawango Church Road<br>Salisbury, MD 21804 | 2327 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Loomis<br>2500 Citywest Blvd. Suite # 900<br>Houston, TX 77042 | 663 | 4/21/2015 | SRC Liquidation LLC | $24,278.90 | | | | | $24,278.90 |
| Lopez, Ralph Anthony<br>320 Summit Avenue<br>Westville, NJ 08093 | 518 | 4/7/2015 | SRC Liquidation LLC | $5,666.82 | $0.00 | | | | $5,666.82 |
| LORING WARD GROUP INC<br>3055 OLIN AVENUE<br>STE. 2000<br>ATTN: J. WILLIAM CHETTLE<br>SAN JOSE, CA 95128 | 1529 | 6/5/2015 | SRC Liquidation LLC | $6,040.02 | | | | | $6,040.02 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896 | 2593 | 1/13/2016 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 798 | 4/24/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896-6658 | 2442 | 8/13/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| LOUISVILLE GAS & ELECTRIC COMPANY 820 W. Broadway Louisville, KY 40202 | 1862 | 6/15/2015 | SRC Liquidation LLC | $7,240.80 | | | | | $7,240.80 |
| LOWDER, CYNTHIA 6860 BARKER WAY SAN DIEGO, CA 92119 | 869 | 5/18/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| LOWRY, GLENNA 4590 Kitridge Road Riverside, OH 45424 | 1844 | 6/12/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LPM Forklift Sales & Service, Inc. 7700 NW 39 Exprssway / James U White Bethany, OK 73008 | 2574 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LPM Forklift Sales & Service, Inc. 7700 NW 39 EXPRSSWY / JAMES U WHITE Bethany, OK 73008 | 2572 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LPM FORKLIFT SALES & SERVICES, INC. JAMES U WHITE 7700 NW 39 EXPRESSWY BETHANY, OK 73008 | 2582 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LPM FORLIFT SALES & SERVICE, INC. JAMES U WHITE 7700 NW 39 EXPRESSWY BETHANY, OK 73008 | 2580 | 1/6/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LRP&P Graphics c/o Richard M. Schlaifer Earp Cohn PC 20 Brace Road, 4th Floor Cherry Hill, NJ 08034 | 2157 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| LRP&P Graphics c/o Richard M. Schlaifer Earp Cohn PC 20 Brace Road, 4th Floor Cherry Hill, NJ 08034 | 2184 | 7/7/2015 | SRC Liquidation LLC | $20,310.63 | | $0.00 | | | $20,310.63 |
| LU, ZHONG FU 8904 ORION PLACE BURNABY, BC V3J 1A2 Canada | 2346 | 7/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LUCAS DISTRIBUTION LLC PO BOX 1754 LOGANVILLE, GA 30052-1754 | 1010 | 5/26/2015 | SRC Liquidation LLC | $300.00 | | | | | $300.00 |
| LUKASIEWICZ, JOHN 295 Brockley Road Rochester, NY 14609 | 1300 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lungu, Serghei 8218 Borgia CT Orlando, FL 32836 | 2326 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LUTH, MARY PO Box 407 Wonder Lake, IL 60097 | 2109 | 7/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LUTH, MARY PO Box 407 Wonder Lake, IL 60097 | 2113 | 7/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADISON FORMS CORP<br>4423 TRIANGLE STREET<br>MC FARLAND, WI 53558 | 1152 | 5/28/2015 | SRC Liquidation LLC | $408.12 | | | | | $408.12 |
| MADISON STREET PRESS<br>614 MADISON STREET<br>OAKLAND, CA 94607 | 991 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Magna Visual, Inc.<br>9400 Watson Road<br>St. Louis, MO 63126 | 775 | 4/28/2015 | SRC Liquidation LLC | $4,254.99 | | | $0.00 | | $4,254.99 |
| Magnet LLC dba Magnets 4 media; Perfect Line; The Magnet Group<br>Attn: Scott Potter, Credit Manager<br>7 Chamber Dr<br>Washington, MO 63090 | 533 | 4/14/2015 | SRC Liquidation LLC | $13,740.42 | | | $0.00 | | $13,740.42 |
| MAGOON, JOSEPH<br>30382 Dagsboro Rd<br>Salisbury, MD 21801 | 1266 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Mail Advertising Bureau, Inc.<br>21319 68th Avenue S.<br>Kent, WA 98032 | 703 | 5/5/2015 | SRC Liquidation LLC | $5,353.92 | | | $0.00 | | $5,353.92 |
| MailFinance<br>478 Wheelers Farms Rd<br>Milford, CT 06451 | 1546 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MAINS, CHARLES<br>170 N. HEBERT<br>VINCENNES, IN 47591 | 1489 | 6/5/2015 | SRC Liquidation LLC | $86,298.62 | | | | | $86,298.62 |
| MANCILLAS QUALITY PRINTING<br>15843 E MAIN ST<br>LA PUENTE, CA 91744 | 1129 | 5/29/2015 | SRC Liquidation LLC | $9,134.67 | | | | | $9,134.67 |
| MANCUSO, SALVATORE<br>6 Woodard Road<br>Monroe, NY 10950 | 2331 | 7/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 150 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 164 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 182 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 187 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 188 | 3/26/2015 | SRC Liquidation LLC | $6,095.00 | | | | | $6,095.00 |
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 161 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 183 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN BUSINESS FORMS 294 MAIN STREET FARMINGDALE, NY 11735 | 184 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MANHATTAN BUSINESS FORMS 294 MAIN STREET FARMINGDALE, NY 11735 | 185 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MANHATTAN BUSINESS FORMS 294 MAIN STREET FARMINGDALE, NY 11735 | 186 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mar-Bow Value Partners, LLC as Transferee of AAA Flag & Banner Mfg Co Inc 29580 Northwestern Hwy. Suite 1000 Southfield, MI 48034 | 2019 | 6/29/2015 | SRC Liquidation LLC | $7,219.92 | | | | | $7,219.92 |
| MAREK, JAMES JM GRAPHICS INC 228 FAIRWOOD AVE CHARLOTTE , NC 28203 | 799 | 4/24/2015 | SRC Liquidation LLC | $28,308.12 | | | $0.00 | | $28,308.12 |
| MARIETTA GROUP, LLC Lauretta Teal PO Box 334 CARMEL, IN 46082 | 2066 | 7/1/2015 | SRC Liquidation LLC | $17,404.96 | $0.00 | | | | $17,404.96 |
| MARIETTA GROUP, LLC Lauretta Teal PO Box 334 CARMEL, IN 46082 | 2121 | 7/6/2015 | SRC Liquidation LLC | $2,990.63 | $0.00 | | | | $2,990.63 |
| MARK R. ERIKSON;TRAVELERS-EYJ4579 AND TRAVELERS-EYJ4583 PO BOX 1604 GLENDALE, CA 91209 | 1232 | 5/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Marketing Innovation Dba Internatoinal Merchandise Concepts 10318 Norris Ave Pacoima, CA 91331 | 802 | 4/24/2015 | SRC Liquidation LLC | $1,218.75 | | | | | $1,218.75 |
| MARSHALL, ROBERT 12 West End Ave Little Falls, NJ 07424 | 1466 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Martin, Christopher 2522 Selwyn Ave Charlotte, NC 28209 | 1761 | 6/9/2015 | SRC Liquidation LLC | $221,013.19 | | | | | $221,013.19 |
| MARTIN, ELMERDEANE 801 Lucerne PKWY Cape Coral, FL 33904-5941 | 1149 | 5/28/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| MARTINEZ, DORIS 17979 Tarrmel Rd Fayetteville, AR 72701 | 1908 | 6/18/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MARTINEZ, GEORGE 2417 West Kanai Drive Porterville, CA 93257 | 2124 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MARTINEZ, GILBERTO 775 N.Leggett St. Porterville, CA 93257 | 1998 | 6/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Mason & Mefford 3705 N. Shun Pike Rd Madison, IN 47250 | 635 | 4/17/2015 | SRC Liquidation LLC | $577.00 | | | | | $577.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTANDREA, ANN MARIE<br>1833 Nw 85 Drive<br>Coral Springs, FL 33071 | 1328 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mastro Graphic Arts, Inc.<br>67 Deep Rock Road<br>Rochester, NY 14624 | 1580 | 6/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mastro Graphic Arts, Inc.<br>67 Deep Rock Road<br>Rochester, NY 14624 | 502 | 4/6/2015 | SRC Liquidation LLC | $100,096.15 | | | $0.00 | | $100,096.15 |
| Mastro Graphic Arts, Inc.<br>67 Deep Rock Road<br>Rochester, NY 14624 | 505 | 4/6/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| MATT, GREGORY<br>239 Brookhill Rd<br>Libertyville, IL 60048 | 968 | 5/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Mattern, Ann<br>232 French Street<br>Elizabethtown, KY 42701 | 2516 | 10/26/2015 | SRC Liquidation LLC | $149,324.61 | | | | | $149,324.61 |
| Maverick Color Labs<br>3311 Boyington Dr. #300<br>Carrollton, TX 75006 | 100 | 3/23/2015 | SRC Liquidation LLC | $2,858.00 | | $0.00 | $0.00 | | $2,858.00 |
| MAVREDAKIS, PEGGY<br>9027 Emperor Ave #A<br>San Gabriel, CA 91775 | 2444 | 8/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Maximum Transportation, Inc<br>PO Box 577<br>Elizabethtown, KY 42702-0577 | 2557 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MAXWELL, NONLEY<br>413 Penn Ave<br>Fulton, MO 65251 | 1826 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mayer Enterprises Inc., dba BCT Houston/Dallas<br>BCT Houston/Dallas<br>Attn: Lisa Lamb<br>5522 Mitchelldale<br>Houston, TX 77092 | 146 | 3/23/2015 | SRC Liquidation LLC | $10,795.75 | | | $0.00 | | $10,795.75 |
| MBE A UPS CO n/k/a The UPS Store, Inc.<br>ATTN: Tammy M. Louman<br>6060 CORNERSTONE COURT WEST<br>SAN DIEGO, CA 92121 | 2189 | 7/7/2015 | SRC Liquidation LLC | $442.88 | | | | | $442.88 |
| McAllister, Patrick R.<br>501 Erica Lane<br>Franklin, NC 28734 | 1092 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MCCABE, JOSEPH<br>3 Hillcrest Rd<br>Bethel, CT 06801-1210 | 1699 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MCCARTHY, EDMUND<br>40 Old Granary Court<br>Baltimore, MD 21228 | 1280 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MCCord, Ray Kent<br>6451 State Route 1283<br>Water Valley, KY 42085 | 1223 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MCCUBBIN, EDWARD L.<br>3866 Carmona Dr., Apt 4A<br>Newburgh, IN 47630 | 1455 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDANIELS, EARL<br>1036 Forbes Street<br>East Hartford, CT 06118 | 1161 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MCDOWELL, JOHN<br>13590 SE 127 Place<br>Dunnelon, FL 34431 | 2333 | 7/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MCEVILLY, MARY<br>21602 N 139th Drive<br>Sun City West, AZ 85375 | 1194 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MCGEHEE, MICHAEL<br>528 East Front Street<br>Gilman, IL 60938 | 1316 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| McGuire, Shellie K<br>5547 Patriot Ave<br>Orient, OH 43146 | 690 | 5/6/2015 | SRC Liquidation LLC | $4,807.70 | | | | | $4,807.70 |
| MCI CIF, LLC<br>ROBINSON, BRADSHAW & HINSON, P.A.<br>ATTN: ANDREW W. J. TARR<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246 | 2303 | 7/8/2015 | SRC Liquidation LLC | $1,337,843.10 | | | | | $1,337,843.10 |
| MCI CIF, LLC<br>ROBINSON, BRADSHAW & HINSON, P.A.<br>ATTN: ANDREW W. J. TARR<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246 | 2322 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| McKay Press, Inc<br>c/o RR Donnelley<br>4101 Winfield Road<br>Warrenville, IL 60555 | 1842 | 6/12/2015 | SRC Liquidation LLC | $13,484.88 | | | $0.00 | | $13,484.88 |
| Mckella 280, Inc.<br>7025 Central Highway<br>Pennsouken, NJ 08109 | 59 | 3/20/2015 | SRC Liquidation LLC | $9,801.79 | | | | | $9,801.79 |
| MCKIERNAN, CALVIN<br>C/O McVeigh & Skiff, LLC<br>PO Box 1112<br>Burlington, VT  05402-1112 | 1654 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| MCKIERNAN, CALVIN<br>McVeigh Skiff<br>PO Box 1112<br>Burlington, VT  05402 | 1393 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| McMaster-Carr<br>200 Aurora Industrial Parkway<br>Aurora, OH 44202 | 654 | 4/17/2015 | SRC Liquidation LLC | $5,610.37 | | | | | $5,610.37 |
| McNaughton and Gunn<br>960 Woodland Drive<br>Saline, MI 48176 | 964 | 5/21/2015 | SRC Liquidation LLC | $11,700.73 | | | $0.00 | | $11,700.73 |
| MEAD, RICHARD<br>35149 Quiet Oak Lane<br>Zephyr Hills, FL 33541 | 1486 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MEANS, DONNA<br>308 Buck Trail<br>Twin Lakes, WI 53181 | 1199 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MECA Corp.<br>57236 Nagy Drive<br>Elkhart, IN 46517 | 385 | 4/13/2015 | SRC Liquidation LLC | $19,612.00 | | | | | $19,612.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mecklenburg County Tax Collector Office of the Collector PO Box 31637 Charlotte, NC 28231-1637 | 845 | 5/13/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Meckley, Nancy 454 Donovan Drive Newark, OH 43055 | 1095 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MedAssets, Inc. Attn: Legal Department 5543 Legacy Drive Plano, TX 75024 | 1397 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Medical Distribution Solutions, Inc. MDSI 1735 N BROWN RD ST 140 LOWRENCEVILLE, GA 30043 | 752 | 4/22/2015 | SRC Liquidation LLC | $7,671.23 | | | | | $7,671.23 |
| MEDICAL MONOFILAMENT MFG 121-2 CAMELOT DR. PLYMOUTH, MA 02360 | 444 | 4/14/2015 | SRC Liquidation LLC | $8,520.00 | | | | | $8,520.00 |
| Medina, Paulina 330 North Marianna Ave Los Angeles, CA 90063 | 1784 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MEGAFORM COMPUTER PRODUCTS INC 850 INDUSTRIAL PARK DRIVE VANDALIA, OH 45377 | 1233 | 5/21/2015 | SRC Liquidation LLC | $3,196.34 | | | $0.00 | | $3,196.34 |
| MEHTA, RAJENDRA 220 ESTATES DR WASHINGTO TWP, OH 45459-2838 | 1432 | 6/1/2015 | SRC Liquidation LLC | $321,024.87 | $0.00 | | $0.00 | | $321,024.87 |
| Mellen Marketing Associates, Inc. Paul Mellen 1165 Franklin St. Duxbury, MA 02332 | 484 | 4/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Memorial Hermann Health System Deborah Gordon, Chief Legal Officer 929 Gessner, Suite 2700 Houston, TX 77024 | 1909 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Memorial Hermann Health System Deborah Gordon, Chief Legal Officer 929 Gessner, Suite 2700 Houston, TX 77024 | 1912 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Memorial Hermann Health System Deborah Gordon, Chief Legal Officer 929 Gessner, Suite 2700 Houston, TX 77024 | 1996 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Memorial Hermann Health System Deborah Gordon, Chief Legal Officer 929 Gessner, Suite 2700 Houston, TX 77024 | 1997 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MEPCO LABEL SYSTEMS 1313 S STOCKTON STREET LODI, CA 95240 | 669 | 4/27/2015 | SRC Liquidation LLC | $3,663.41 | | | | | $3,663.41 |
| Mercer (US), Inc. Attn: Ms. Jennifer Mowrer 411 East Wisconsin Avenue, Suite 1300 Milwaukee, WI 53202-4417 | 2589 | 1/19/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merchants Equity Attn: Vincent E. Rhynes 1522 W. Manchester Ave Los Angeles, CA 90047 | 2011 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Merica II, Fred A. 9266 Asbury Rd Leroy, NY 14482 | 175 | 3/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Merica, Fred 9266 Asbury Rd Leroy, NY 14482 | 1418 | 6/4/2015 | SRC Liquidation LLC | $316,892.00 | $0.00 | | | | $316,892.00 |
| MERIDIAN DISPLAY 162 YORK AVE EAST SAINT PAUL, MN 55117 | 1061 | 5/26/2015 | SRC Liquidation LLC | $28,115.99 | | | $0.00 | | $28,115.99 |
| MESSICK, JEAN Aaron Manor 3 South Wig Hill Rd Chester, CT 06412 | 1203 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Met Ed, a Firstenergy Company 331 Newman Springs Road, Bldg 3 Red Bank, NJ 07701 | 347 | 3/26/2015 | SRC Liquidation LLC | $143,320.69 | | | | | $143,320.69 |
| METRO FLEX INC 3304 ENCRETE LANE DAYTON, OH 45439 | 1528 | 6/8/2015 | SRC Liquidation LLC | $8,461.88 | | | | | $8,461.88 |
| Metropak, Inc Attn: Susan Hickox 1001 Commerce Dr. Richardson, TX 75081 | 245 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Metropak, Inc Attn: Susan Hickox 1001 Commerce Dr. Richardson, TX 75081 | 1797 | 6/10/2015 | SRC Liquidation LLC | $9,747.11 | | | | | $9,747.11 |
| Metropolitan Life Insurance Co. Kate R. Buck, Esquire 405 N. King Street, 8th Floor Wilmington, DE 19808 | 2630 | 12/9/2016 | SRC Liquidation LLC | $25,000.00 | | | | | $25,000.00 |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County PO Box 196358 Nashville, TN 37219-6358 | 204 | 3/31/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Miami Industrial Trucks, Inc. 2830 E. River Rd. Dayton, OH 45439 | 793 | 4/27/2015 | SRC Liquidation LLC | $6,287.80 | | | | | $6,287.80 |
| Michigan Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 BEDMINSTER, NJ 07921 | 2232 | 7/8/2015 | SRC Liquidation LLC | $105.28 | | | | | $105.28 |
| Microsoft Corporation and Microsoft Licensing, GP c/o Hilary Bramwell Mohr RIDDELL WILLIAMS P.S. 1001 Fourth Avenue, Suite 4500 Seattle, WA 98154 | 2240 | 7/8/2015 | SRC Liquidation LLC | $37,500.00 | | | | | $37,500.00 |
| Mid Atlantic Industrial Equipment LTD 1231 E. Wallace Street York, PA 17403 | 27 | 3/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mid Atlantic Industrial Equipment, LTD<br>Susan P. Peipher, Esquire<br>c/o Blakinger, Byler & Thomas, P.C.<br>28 Penn Square<br>Lancaster, PA 17603 | 980 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Mid Atlantic Industrial Equipment, LTD<br>Susan P. Peipher, Esquire<br>c/o Blakinger, Byler & Thomas, P.C.<br>28 Penn Square<br>Lancaster, PA 17603 | 1521 | 6/5/2015 | SRC Liquidation LLC | $14,182.06 | | | $0.00 | | $14,182.06 |
| MID ATLANTIC MECHANICAL INC<br>PO BOX 7373<br>MONROE, NJ 08831 | 2024 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mid-City Electric Co.<br>Attn: Rita Reed, Controller<br>1099 Sullivan Avenue<br>PO Box 23075<br>Columbus, OH 43223-0075 | 1980 | 6/23/2015 | SRC Liquidation LLC | $15,311.91 | | | | | $15,311.91 |
| Midco Call Center Services Inc. DBA Midco Connections<br>4901 E. 26th St<br>Sioux Falls, SD 57110 | 735 | 4/29/2015 | SRC Liquidation LLC | $6,264.60 | | | | | $6,264.60 |
| MIDDLEBURY ELECTRIC INC<br>65725 US 33 EAST<br>GOSHEN, IN 46526 | 2198 | 7/7/2015 | SRC Liquidation LLC | $35,150.57 | | | | | $35,150.57 |
| Midland Information Resources Company<br>5440 Corporate Park Dr.<br>Davenport, IA 52807 | 722 | 5/4/2015 | SRC Liquidation LLC | $9,341.64 | | | $0.00 | | $9,341.64 |
| Midwest Specialty Products Company, Inc.<br>Attn: Michael Brunst<br>280 Northpointe Drive<br>Fairfield, OH 45014 | 121 | 3/24/2015 | SRC Liquidation LLC | $410.50 | | | | | $410.50 |
| MIKE KELKER MACHINE & TOOL<br>4905 W ST RTE 571<br>WEST MILTON, OH 45383 | 1420 | 6/1/2015 | SRC Liquidation LLC | $7,925.00 | $0.00 | | | | $7,925.00 |
| MillCraft<br>Attn: Sonia Sawyer-Petrous<br>6800 Grant Avenue<br>Cleveland, OH 44105 | 848 | 5/13/2015 | SRC Liquidation LLC | $11,352.89 | | | $0.00 | | $11,352.89 |
| MILLER, DAN<br>Box 14<br>Roxton, TX 75477 | 2179 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>7313 Cedar Road<br>Macungie, PA 18062 | 1175 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, Frank A<br>8461 Greenhill Way<br>Anchorage, AK 99503 | 1614 | 6/9/2015 | SRC Liquidation LLC | $31,473.06 | | | | | $31,473.06 |
| Miller, James<br>3701 SE 185th Ct<br>Vancouver, WA 98683 | 2508 | 10/19/2015 | SRC Liquidation LLC | $339,260.59 | | | | | $339,260.59 |
| MILLER, KAREN<br>7047 W Craig Addition<br>Fairland, IN 46126 | 1583 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, PAUL EDWARD<br>2236 W Capmus Rd<br>Adrian, MI 49221 | 1008 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, Russell<br>1550 Adger Road<br>Columbia, SC 29205 | 1086 | 5/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MILLET THE PRINTER, INC.<br>1000 SOUTH ERVAY STREET<br>DALLAS, TX 75201 | 573 | 4/20/2015 | SRC Liquidation LLC | $1,530.00 | | | | | $1,530.00 |
| Mills, William<br>c/o Cooper Levenson Law Offices<br>Attn: Eric A. Browndorf, Esq.<br>1125 Atlantic Avenue<br>Atlantic City, NJ 08401 | 2186 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MILLWOOD INC<br>PO BOX 960<br>VIENNA, OH 44473-0960 | 1094 | 5/29/2015 | SRC Liquidation LLC | $16,970.60 | | | $0.00 | | $16,970.60 |
| MINER FLORIDA LTD<br>11827 TECH COM<br>#115<br>SAN ANTONIO, TX 78233 | 1243 | 6/1/2015 | SRC Liquidation LLC | $1,051.40 | | | | | $1,051.40 |
| Minton, Charles Keith<br>1407 Freedom Mill Rd.<br>Gastonia, NC 28052 | 426 | 4/13/2015 | SRC Liquidation LLC | $11,284.00 | $0.00 | | | | $11,284.00 |
| Minuteman Press Southwest<br>Att: Terry Abouabsi<br>9000 Southwest Freeway, Suite 100<br>Houston, TX 77074 | 94 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| MIRO CONSULTING<br>167 MAIN STREET<br>WOODBRIDGE, NJ 07095 | 1746 | 6/9/2015 | SRC Liquidation LLC | $474.66 | | | | | $474.66 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225-2808 | 2500 | 10/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| MITTAG, ROBERT<br>1494 BULL SKIN RUN COURT<br>BEAVERCREEK, OH 45434 | 1326 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mittera Wisconsin, LLC<br>d/b/a J.B. Kenehan LLC or Service Communications<br>Thomas L. Slaughter<br>Mittera Group, Inc.<br>1312 Locust Street, Suite 202<br>Des Moines, IA 50309 | 2265 | 7/8/2015 | SRC Liquidation LLC | $42,331.98 | | | $0.00 | | $42,331.98 |
| ML-AI 125 Wacker, LLC<br>c/o Kevin H. Morse<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606 | 2511 | 10/20/2015 | SRC Liquidation LLC | $416,315.00 | | | | | $416,315.00 |
| Moder, Jeffery<br>6332 Cameron Forest Lane, 3C<br>Charlotte, NC 28210 | 2049 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Moder, Jeffery<br>6332 Cameron Forest Lane, 3C<br>Charlotte, NC 28210 | 2286 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moder, Jeffery<br>6332 Cameron Forest Lane, 3C<br>Charlotte, NC 28210 | 2309 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Mojumder, Shah<br>12-02 Ellis Ave<br>Fairlawn, NJ 07410 | 553 | 4/22/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Mojumder, Shah<br>12-02 Ellis Ave<br>Fairlawn, NJ 07410 | 1422 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mojumder, Shah<br>288 North 8th Street<br>Prospect Park, NJ 07508 | 2599 | 3/6/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MONARCH COLOR CORPORATION<br>5327 BROOKSHIRE BLVD<br>CHARLOTTE, NC 28216-3374 | 998 | 5/22/2015 | SRC Liquidation LLC | $3,894.29 | | | $0.00 | | $3,894.29 |
| MONKS, INES<br>70 Winstead Road<br>Rochester, NY 14609 | 909 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Monroe Optical, Inc dba Footwear Supply<br>1751 N. Main St.<br>Franklin, IN 46131 | 2489 | 9/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MOORE, BETTY<br>4 Kirkwood Lane<br>Kirksville, MO 63501 | 2058 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Moreland Manufacturing, Inc. dba Coast Label Company<br>17406 Mt. Cliffwood Circle<br>Fountain Valley, CA 92708 | 271 | 3/25/2015 | SRC Liquidation LLC | $2,400.40 | | | $0.00 | | $2,400.40 |
| Morgan Adhesives Company, LLC d/b/a MACtac<br>Lisa S. Gretchko<br>Howard & Howard Attorneys PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 | 1309 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Morgan Adhesives Company, LLC d/b/a MACtac<br>Lisa S. Gretchko<br>Howard & Howard Attorneys PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 | 1936 | 6/25/2015 | SRC Liquidation LLC | $4,135.65 | $0.00 | | $0.00 | | $4,135.65 |
| MORRIS, MICHAEL<br>3 Ridgeview Lane<br>Mount Arlington, NJ 07856 | 1680 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MORRISON INDUSTRIAL EQUIPMENT<br>MOR-SON LEASING COMPANY<br>PO BOX 1803<br>GRAND RAPIDS, MI 49501 | 1125 | 5/26/2015 | SRC Liquidation LLC | $2,388.24 | | | | | $2,388.24 |
| MORRISON INDUSTRIAL EQUIPMENT<br>PO BOX 1803<br>GRAND RAPIDS, MI 49501 | 997 | 5/26/2015 | SRC Liquidation LLC | $318.22 | | | | | $318.22 |
| Morse, Kevin A<br>673 South St<br>Walpole, MA 02081 | 2343 | 7/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MOSES, Bruce<br>620 Hospitality Dr<br>Rancho Mirage, CA 92270 | 1573 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motion Industries, Inc.<br>PO Box 1477<br>Birmingham, AL 35210 | 1823 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Motion Industries, Inc.<br>PO Box 1477<br>Birmingham, AL 35210 | 2377 | 7/20/2015 | SRC Liquidation LLC | $9,103.40 | | | | | $9,103.40 |
| MOTOR TECHNOLOGY INC<br>515 WILLOW SPRINGS LN<br>YORK, PA 17406 | 1574 | 6/4/2015 | SRC Liquidation LLC | $8,660.90 | | | | | $8,660.90 |
| Mountain Gear dba Tri-Mountain<br>4889 4th Street<br>Irwindale, CA 91706 | 445 | 4/13/2015 | SRC Liquidation LLC | $9,087.27 | | | $0.00 | | $9,087.27 |
| MR LABEL CO., INC.<br>5018 GRAY ROAD<br>CINCINNATI, OH 45232 | 834 | 5/12/2015 | SRC Liquidation LLC | $32,022.60 | | | | | $32,022.60 |
| Mr. D's Tees<br>2446 Huckleberry Way<br>Jamison, PA 18929 | 1239 | 5/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mr. D's Tees<br>2446 Huckleberry Way<br>Jamison, PA 18929 | 1505 | 6/5/2015 | SRC Liquidation LLC | $16,499.77 | | | $0.00 | | $16,499.77 |
| MSC Industrial Supply Co.<br>Attn: Legal Dept.<br>75 Maxess Road<br>Melville, NY 11747 | 459 | 4/2/2015 | SRC Liquidation LLC | $78.10 | | | $0.00 | | $78.10 |
| MSC Industrial Supply Co.<br>Attn: Legal Dept.<br>75 Maxess Road<br>Melville, NY 11747 | 468 | 4/2/2015 | SRC Liquidation LLC | $2,585.94 | $0.00 | | $0.00 | | $2,585.94 |
| MULLER MARTINI CORP<br>LOCKBOX 7196<br>P O BOX 8500<br>PHILADELPHIA, PA 19178-7196 | 1671 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MULLER MARTINI CORP<br>PO BOX 8500<br>LOCKBOX 7196<br>PHILADELPHIA, PA 19178-7196 | 1647 | 6/8/2015 | SRC Liquidation LLC | $19,875.18 | | | | | $19,875.18 |
| MULTNOMAH COUNTY - DART<br>Assessment, Recording & Taxation<br>PO BOX 2716<br>PORTLAND, OR 97208-2716 | 1250 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Munroe, Lindenmeyr<br>ATTN: CHAD KIRBY<br>190 MECHANIC STREET<br>BELLINGHAM, MA 02019 | 851 | 5/15/2015 | SRC Liquidation LLC | $3,133.00 | | | $0.00 | | $3,133.00 |
| Murphy Company LLC<br>455 W. Broad St.<br>Columbus, OH 43215 | 60 | 3/20/2015 | SRC Liquidation LLC | $1,483.28 | | | $0.00 | | $1,483.28 |
| Mutual Engraving Co. Inc.<br>511 Hempstead Ave.<br>W Hempstead, NY 11552 | 613 | 4/20/2015 | SRC Liquidation LLC | $340.00 | | | | | $340.00 |
| MUZERALL, ROBERT<br>20 Lenox Ave<br>Albany, NY 12203 | 1467 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N J Malin & Associates, LLC 15870 Midway Road PO Box 797 Addison, TX 75001 | 2174 | 7/7/2015 | SRC Liquidation LLC | $2,700.74 | | | | | $2,700.74 |
| Nanette Wenona Blair Tr Earl R Blair Trust dated 2/11/1995 NANETTE WENONA BLAIR 340 WHEELOCK RD WATSONVILLE, CA 95076 | 2352 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nanette Wenona Blair Trustee Clara B Blair TR 1995 NANETTE WENONA BLAIR 340 WHEELOCK RD WATSONVILLE, CA 95076 | 2357 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| National Carton and Coating Company 1439 Lavelle Dr Xenia, OH 45385 | 889 | 5/18/2015 | SRC Liquidation LLC | $21,152.85 | | | | | $21,152.85 |
| National Fuel Gas Distribution Corporation 6363 Main Street Williamsville, NY 14221 | 1790 | 6/10/2015 | SRC Liquidation LLC | $65.83 | | | | | $65.83 |
| National Grid c/o Bankruptcy Dept 300 Erie Blvd West Syracuse, NY 13202 | 1551 | 6/8/2015 | SRC Liquidation LLC | $12,395.23 | | | | | $12,395.23 |
| NATIONAL MARINE MANUFACTURERS ASSOC 33928 TREASURY CENTER NMMA PAYMENT CENTER CHICAGO, IL 60694-3900 | 1672 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | $0.00 | $0.00 |
| Nationwide Envelope Specialists, Inc. c/o Kotz Sangster Wysocki P.C. Thomas J. Vitale (P74083) 400 Renaissance Center, Ste. 3400 Detroit, MI 48243 | 1509 | 6/5/2015 | SRC Liquidation LLC | $46,434.63 | | | $0.00 | | $46,434.63 |
| NAVITOR, INC. 1625 ROE CREST DRIVE NORTH MANKATO, MN 56003 | 1781 | 6/8/2015 | SRC Liquidation LLC | $45,859.00 | | | $0.00 | | $45,859.00 |
| Nazdar 3905A Port Union Rd. Fairfield, OH 45014 | 517 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nazdar 3905A Port Union Rd. Fairfield, OH 45014 | 1634 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| NC DEPARTMENT OF STATE TREASURER - UNCLAIMED PROPERTY 325 NORTH SALISBURY STREET RALEIGH, NC 27603-1385 | 1282 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Nebraska Department of Revenue Attention: Bankruptcy Unit PO Box 94818 Lincoln, NE 68509-4818 | 2455 | 8/24/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| NEERAV INFORMATION TECHNOLOGY (INDIA) PRIVATE LIMITED Attn: Ravi Chitturi 105 Primrose Towers, L&T Serene County Gachibowli, Hyderabad TG-500032 India | 403 | 4/13/2015 | SRC Liquidation LLC | $21,883.40 | $0.00 | | | | $21,883.40 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEHDAR, DONNA SUE<br>PO BOX 6643<br>WOODLAND HLS, CA 91365-6643 | 1838 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NELSON, CARL<br>78 Stonington Circle<br>Newark, OH 43055 | 1219 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Neo Post USA Inc.<br>Attn: General Counsel<br>478 Wheelers Farms Rd.<br>Milford, CT 06461 | 1477 | 6/5/2015 | SRC Liquidation LLC | $5,660.55 | | | $0.00 | | $5,660.55 |
| Neopost USA MailFinance<br>478 Wheelers Farms Rd<br>Milford, CT 06461 | 1463 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| NEPS, LLC<br>12 Manor Parkway<br>Salem, NH 03079 | 2239 | 7/8/2015 | SRC Liquidation LLC | $92,399.85 | | | | | $92,399.85 |
| Nesco Resource, LLC<br>Attn: Jeff Cooke<br>12708 Dupont Circle<br>Tampa, FL 33626 | 2132 | 7/6/2015 | SRC Liquidation LLC | $10,313.14 | | | | | $10,313.14 |
| NESPODZANY, JOSEPH<br>8773 Pine Island Court<br>Mattawan, MI 49071 | 1240 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NetGain Information Systems Co. dba Recovery Site Logistics<br>220 Reynolds Avenue<br>PO Box 490<br>Bellefontaine, OH 43311-0490 | 2537 | 12/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| NetGain Information Systems Co. dba Recovery Site Logistics<br>Michael G. Minnich, CEO of Creditor<br>220 Reynolds Avenue<br>PO Box 490<br>Bellefontaine, OH 43311-0490 | 2568 | 12/7/2015 | SRC Liquidation LLC | $266,388.00 | | | | $0.00 | $266,388.00 |
| NetGain Information Systems Company dba Recovery Site Logistics<br>220 Reynolds Avenue<br>PO Box 490<br>Bellefontaine, OH 43311-0490 | 2534 | 12/4/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| Nev's Ink, Inc.<br>c/o Katherine M. O'Malley, Esq.<br>Reinhart Boerner Van Deuren S.C.<br>1000 North Water Street, Suite 1700<br>Milwaukee, WI 53202 | 1498 | 6/4/2015 | SRC Liquidation LLC | $400,680.45 | | | $0.00 | | $400,680.45 |
| New England Motor Freight, Inc.<br>1-71 North Avenue East<br>Elizabeth, NJ 07207 | 925 | 5/4/2015 | SR Liquidation International, Inc. | $2,776.98 | | | | | $2,776.98 |
| New England Professional Systems Inc<br>Bill Miller<br>PO Box 6002<br>Holliston , MA 01746 | 134 | 3/24/2015 | SRC Liquidation LLC | $24,025.24 | | | $0.00 | | $24,025.24 |
| New Mexico Department of Workforce Solutions<br>Office of General Counsel<br>PO Box 1928<br>Albuquerque, NM 87103-1928 | 1344 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Mexico Department of Workforce Solutions Office of General Counsel PO Box 1928 Albuquerque, NM 87103-1928 | 1629 | 6/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| New Penn Motor Express, Inc. Buckingham, Doolittle & Burroughs, LLC Matthew H. Matheney, Esq. 1375 East 9th Street, Suite 1700 Cleveland, OH 44114 | 1829 | 6/10/2015 | SRC Liquidation LLC | $59,765.73 | | | | | $59,765.73 |
| NEW PERSPECTIVE GRAPHICS-JULLI BENNETT 540 3RD ST PLAINWELL, MI 49080 | 299 | 3/31/2015 | SRC Liquidation LLC | $257.37 | | | | | $257.37 |
| New York State Department of Labor Clerk of Court U.S. Bankruptcy Court 824 Market St. 3rd Floor Wilmington, DE 19801-0000 | 664 | 4/21/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 279 | 3/31/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 2382 | 7/28/2015 | SRC Liquidation LLC | $14,057.42 | $0.00 | | | | $14,057.42 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 2506 | 10/19/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| NEWLINE NOOSH, Inc 625 Ellis Street, Suite #300 Attn: Yossi David MOUNTAIN VIEW, CA 94043 | 393 | 4/14/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| NEWSOM, GARY 305 East Burton Street Kirksville, MO 63501 | 2402 | 7/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nexeo Solutions LLC 5200 Blazer Parkway Dublin, OH 43017 | 1128 | 5/26/2015 | SRC Liquidation LLC | $2,128.13 | | | | | $2,128.13 |
| Nexus Corp dba/ Westendorf Printing kathy Westendorf 4220 Interpoint Blvd Dayton , OH 45424 | 363 | 4/3/2015 | SRC Liquidation LLC | $315,140.75 | | | | | $315,140.75 |
| Nichols, Reginald D 332 Lowland Dairy Road Mount Holly, NC 28120 | 929 | 5/21/2015 | SRC Liquidation LLC | $5,485.71 | | | | | $5,485.71 |
| NICHOLSON, PETER J 74 Ramblewood Drive Raynham, MA 02767 | 974 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nickoloff, Keith 127 Blazey Road Victor, NY 14564 | 1940 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicor Gas PO Box 549 Aurora, IL 60507 | 2100 | 6/30/2015 | SRC Liquidation LLC | $770.78 | | | | | $770.78 |
| NIS Print (formerly National Indexing Systems) 1809 S. Division Avenue Orlando, FL 32805 | 480 | 4/9/2015 | SRC Liquidation LLC | $1,368.00 | | | $0.00 | | $1,368.00 |
| NISH TECH INC 100 E Business Wat 320 CINCINNATI, OH 45241-2372 | 257 | 3/31/2015 | SRC Liquidation LLC | $92,287.50 | | | | | $92,287.50 |
| North Industrial Chemicals Inc. PO Box 1985 609 E. King St. York, PA 17405 | 2515 | 10/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NORTH METAL & CHEMICAL CO 609 EAST KING STREET YORK, PA 17403-1721 | 1783 | 6/2/2015 | SRC Liquidation LLC | $163.50 | | | $0.00 | | $163.50 |
| Northern Engraving Corporation Attn: AR 803 S. Black River St. Sparta, WI 54656 | 868 | 5/15/2015 | SRC Liquidation LLC | $17,946.90 | | | | | $17,946.90 |
| Northern Indiana Public Service Company Attn: Revenue/Recovery 801 E. 86th Avenue Merrillville, IN 46411 | 644 | 4/14/2015 | SRC Liquidation LLC | $17,487.30 | | | | | $17,487.30 |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy 3215 Commerce St La Crosse, WI 54603 | 808 | 5/11/2015 | SRC Liquidation LLC | $1,320.58 | | | | | $1,320.58 |
| Norwood, James R. PO Box 523 West Fork, AR 72774 | 730 | 5/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Novation, LLC Attn: General Counsel 290 E. John Carpenter Fwy IRVING, TX 75062 | 2192 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Novation, LLC Attn: General Counsel 290 E. John Carpenter Fwy Irving, TX 75062 | 2194 | 7/7/2015 | SRC Liquidation LLC | $622,994.00 | | | | | $622,994.00 |
| Novatus, Inc. Attn: Legal Department 12124 High Tech Avenue Suite 165 Orlando, FL 32817 | 721 | 5/4/2015 | SRC Liquidation LLC | $25,760.00 | | | | | $25,760.00 |
| NOVAVISION INC BOX 73845 CLEVELAND, OH 44193 | 1264 | 6/2/2015 | SRC Liquidation LLC | $60,505.55 | | | | | $60,505.55 |
| NOVAVISION INC PO BOX 73845 CLEVELAND, OH 44193 | 1445 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Novitex Enterprise Solutions 205 N Michigan Ave, Suite 300 Chicago, IL 60601 | 896 | 5/18/2015 | SRC Liquidation LLC | $1,947.98 | | | | | $1,947.98 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Novitex Enterprise Solutions 205 N Michigan Ave, Suite 300 Chicago , IL 60601 | 985 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NSF Strategic Registrations, Ltd Attn: Leia Masonis 789 N Dixbor Rd Ann Arbor, MI 48105 | 1236 | 5/19/2015 | SRC Liquidation LLC | $10,813.24 | | | | | $10,813.24 |
| NSTAR Gas Company d/b/a Eversource Energy ATTN Special Collections 1 NSTAR Way Westwood, MA 02090 | 827 | 5/12/2015 | SRC Liquidation LLC | $6,604.00 | | | | | $6,604.00 |
| NUSIGN SUPPLY LLC 1365 DARIUS COURT CITY OF INDUSTRY, CA 91745 | 1700 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Nusign Supply, LLC 1933 W Mission Blvd Pomona, CA 91766-1037 | 2317 | 7/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Nusign Supply,LLC 1365 DARIUS COURT CITY OF INDUSTRY , CA 91745 | 680 | 4/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| NUSSMEIER ENGRAVING COMPANY, LLC 933 Main Street Evansville, IN 47708 | 402 | 4/13/2015 | SRC Liquidation LLC | $1,334.38 | | | $0.00 | | $1,334.38 |
| NUTIS PRESS INC 3540 E FULTON ST COLUMBUS, OH 43227 | 562 | 4/21/2015 | SRC Liquidation LLC | $49,970.00 | | | | | $49,970.00 |
| NVOICE PAY INC 8905 SW NIMBUS AVE #240 BEAVERTON, OR 97008 | 1359 | 6/3/2015 | SRC Liquidation LLC | $1,740.24 | | | | | $1,740.24 |
| NYIRI, AGNES 465 Middle RD APT 32 Yorkshire Village Farmington, CT 06032-2085 | 1360 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OBERLEY, ANTHONY PO BOX 116 Hallam, NE 68368 | 1905 | 6/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OEC GRAPHICS INC ATTN ACCOUNTS RECEIVABLE PO BOX 2443 OSHKOSH, WI 54903 | 2299 | 7/8/2015 | SRC Liquidation LLC | $10,358.09 | | | $0.00 | | $10,358.09 |
| Oestamann, Mark 8009 Innisbrook Ct Columbus, GA 31909 | 1821 | 6/11/2015 | SRC Liquidation LLC | $698.00 | | | | | $698.00 |
| Office Depot 6600 N. Military Trail -S413G Boca Raton, FL 33496 | 341 | 4/1/2015 | SRC Liquidation LLC | $22,001.62 | | | | | $22,001.62 |
| OFFICE MOVERS, INC. ATTN: MELANIE HALL 6500 KANE WAY ELKRIDGE, MD 21075 | 1794 | 6/10/2015 | SRC Liquidation LLC | $110.65 | | | | | $110.65 |
| Office of West Virginia State Treasurer - Security Division Christina Merbedone, Esq. 322 70th Street SE Charleston, WV 25304 | 1900 | 6/15/2015 | SRC Liquidation LLC | $993.54 | | | | | $993.54 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OfficeMax<br>6600 N. Military Trail -S413G<br>Boca Raton, FL 33496 | 342 | 4/1/2015 | SRC Liquidation LLC | $10,757.75 | | | | | $10,757.75 |
| OfficeMax<br>6600 N. Military Trail -S413G<br>Boca Raton, FL 33496 | 343 | 4/1/2015 | SRC Liquidation LLC | $39,240.76 | | | | | $39,240.76 |
| OG&E Electric Services<br>Bankruptcy Clerk<br>PO Box 321 M223<br>Oklahoma City, OK 73101 | 1952 | 6/25/2015 | SRC Liquidation LLC | $1,461.62 | | | | | $1,461.62 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 355 | 4/6/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 356 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 461 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 467 | 4/6/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 2573 | 1/11/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Ohio Graphco dba Graphco Cleveland<br>6563 Cochran Road<br>Solon, OH 44139 | 1751 | 6/9/2015 | SRC Liquidation LLC | $5,276.69 | | | $0.00 | | $5,276.69 |
| OKLAHOMA STATE TREASURER - UNCLAIMED PROPERTY DIVISION<br>4545 NORTH LINCOLN, STE 106<br>OKLAHOMA, OK 73105-3413 | 1027 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| OKLAHOMA TAX COMMISSION<br>General Cousel's Office<br>120 N Robinson, Ste 2000 W<br>OKLAHOMA CITY, OK 73102-7895 | 615 | 4/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| OKLAHOMA TAX COMMISSION<br>General Cousel's Office<br>120 N Robinson, Ste 2000 W<br>OKLAHOMA CITY, OK 73102-7895 | 2404 | 8/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Old Republic Title<br>STE 200<br>500 City Pkwy W<br>Orange, CA 92868-2941 | 1417 | 6/1/2015 | SRC Liquidation LLC | $865.34 | | | | | $865.34 |
| OLES DE PUERTO RICO<br>PO BOX 29083<br>SAN JUAN, PR 00929-0083 | 2319 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $31,104.49 | | | | | $31,104.49 |
| OLIGER, KARI<br>14143 Fall Creek Ct<br>Naples, FL 34114 | 1088 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| OLMSTED KIRK PAPER CO<br>PO BOX 972757<br>DALLAS, TX 75397-2757 | 1830 | 6/10/2015 | SRC Liquidation LLC | $22,656.52 | | | | | $22,656.52 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omni Apparel Inc.<br>Rob Staudinger<br>13500 15th St.<br>Grandview, MO 64133 | 2602 | 3/28/2016 | SRC Liquidation LLC | $6,466.09 | | | $0.00 | | $6,466.09 |
| ONCOURSE INFORMATION SERVICES INC<br>4066 N PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | 1768 | 6/9/2015 | SRC Liquidation LLC | $29,701.36 | | | | | $29,701.36 |
| One TouchPoint East Corp. F/K/A Berman Printing<br>Whyte Hirschboeck Dudek<br>Attention: Frank DiCastri<br>555 East Wells Street, Suite 1900<br>Milwaukee, WI 53202 | 1552 | 6/8/2015 | SRC Liquidation LLC | $299,039.68 | | | $0.00 | | $299,039.68 |
| One TouchPoint Mountain States LLC F/K/A NSO Press<br>Whyte Hirschboeck Dudek<br>Attention: Frank DiCastri<br>555 East Wells Street, Suite 1900<br>Milwaukee, WI 53202 | 1548 | 6/8/2015 | SRC Liquidation LLC | $163,034.44 | | | $0.00 | | $163,034.44 |
| ONESOURCE WATER<br>ATTN: RUSS BERGER<br>8 TWO MILE RD<br>FARMINGTON, CT 06032 | 1808 | 6/10/2015 | SRC Liquidation LLC | $745.12 | | | | | $745.12 |
| ONTARIO MUNICIPAL UTILITIES COMPANY<br>1333 S BON VIEW AVENUE<br>ONTARIO, CA 91761-4404 | 923 | 5/5/2015 | SRC Liquidation LLC | $304.32 | | | | | $304.32 |
| ONTARIO MUNICIPAL UTILITIES COMPANY<br>1333 S BON VIEW AVENUE<br>ONTARIO, CA 91761-4404 | 927 | 5/5/2015 | SRC Liquidation LLC | $546.69 | | | | | $546.69 |
| ONTARIO REFRIGERATION SERVICE INC<br>635 S MOUNTAIN AVENUE<br>ONTARIO, CA 91762-4114 | 1135 | 5/26/2015 | SRC Liquidation LLC | $3,655.00 | | | | | $3,655.00 |
| OnTime Messenger Service, Inc.<br>1280 N ROUTE 83<br>BENSENVILLE, IL 60106 | 677 | 4/28/2015 | SRC Liquidation LLC | $2,051.80 | | | | | $2,051.80 |
| Oracle America, Inc ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter Nemer PC<br>55 Second St., 17th Floor<br>San Francisco, CA 94105 | 1947 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Oracle America, Inc ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter Nemer PC<br>55 Second St., 17th Floor<br>San Francisco, CA 94105 | 1950 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ORAN V SILER PRINTING<br>1400 EAST 66TH AVENUE<br>DENVER, CO 80229 | 2133 | 7/6/2015 | SRC Liquidation LLC | $2,664.55 | | | $0.00 | | $2,664.55 |
| ORKIN<br>2170 PIEDMONT RD NE<br>ATLANTA, GA 30324 | 1047 | 5/27/2015 | SRC Liquidation LLC | $1,242.00 | | | $0.00 | | $1,242.00 |
| Orkin, LLC<br>258 E. Campus View Blvd<br>Columbus, OH 43235 | 220 | 3/30/2015 | SRC Liquidation LLC | $432.94 | | | | | $432.94 |
| Orkin, LLC<br>258 East Campus View Blvd<br>Columbus, OH 43235 | 221 | 3/30/2015 | SRC Liquidation LLC | $345.94 | | | | | $345.94 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostrum, Tina - NKA Faust, Tina<br>4833 N. Rodgers HWY<br>Britton, MI 49229 | 1643 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Otis Elevator Company, et al.<br>Attn: Treasury Services-Credit/Collections- 1st Floor<br>1 Farm Springs<br>Farmington, CT 06032 | 742 | 4/30/2015 | SRC Liquidation LLC | $1,593.77 | | | | | $1,593.77 |
| OTP Industrial Solutions<br>1900 Jetway Blvd<br>Columbus, OH 43219 | 878 | 5/18/2015 | SRC Liquidation LLC | $1,667.91 | | | $0.00 | | $1,667.91 |
| Outhous, J. Wendell<br>14124 Abrahams Lane<br>Midlothian, VA 23114 | 2497 | 10/13/2015 | SRC Liquidation LLC | $142,037.99 | | | | | $142,037.99 |
| Outlook Group Corp<br>1180 American Dr<br>Neenah, WI 54956-1306 | 413 | 4/14/2015 | SRC Liquidation LLC | $71,349.82 | | | $0.00 | | $71,349.82 |
| OWEN, DANNY<br>8525 N Chatham Cir<br>Kansas City, MO 64154 | 2137 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OWEN, RAYMOND<br>Box 5<br>Gobler, MO 63849 | 2353 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| P. H. Glatfeler Company<br>Derek J. Baker<br>Reed Smith, LLP<br>1717 Arch Street<br>Suite 3100<br>Philadelphia, PA 19103 | 2550 | 11/23/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| P.H. Glatfelter Company<br>Derek J. Baker<br>Reed Smith LLP<br>1717 Arch St., Suite 3100<br>Philadelphia, PA 19103 | 2598 | 2/22/2016 | SRC Liquidation LLC | $1,141,616.03 | $0.00 | $0.00 | | | $1,141,616.03 |
| P.H. Glatfelter Company<br>Derek J. Baker<br>ReedSmith LLP<br>1717 Arch Street, Suite 3100<br>Philadelphia, PA 19103 | 1535 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PACCAR Inc<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2245 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pacful Inc.<br>11311 White Rock Rd<br>Rancho Cordova, CA 95742 | 433 | 4/8/2015 | SRC Liquidation LLC | $164,088.22 | | | | | $164,088.22 |
| Pacific Cascade Distribution, Inc.<br>PO Box 1205<br>Kent, WA 98035 | 28 | 3/16/2015 | SRC Liquidation LLC | $64,441.75 | | | | | $64,441.75 |
| Pacific Cascade Logistics, LLC<br>PO Box 1205<br>Kent, WA 98035 | 29 | 3/16/2015 | SRC Liquidation LLC | $3,750.00 | | | | | $3,750.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Copy & Print, Inc.<br>Darren Herbert<br>1700 N. Market Blvd # 107<br>Sacramento, CA 95834 | 26 | 3/17/2015 | SRC Liquidation LLC | $26,905.02 | | | | | $26,905.02 |
| PACIFIC PAPER TUBE INC<br>1025 98TH AVE<br>OAKLAND, CA 94603 | 1396 | 6/4/2015 | SRC Liquidation LLC | $9,757.04 | | | | | $9,757.04 |
| Pacific Paper Tube, Inc. dba Buzz Converting<br>1025 98th Avenue<br>Oakland, CA 94603 | 1533 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Pacific Western Sales<br>Jane Ho<br>2980 Enterprise St<br>Brea, CA 92821 | 1022 | 5/26/2015 | SRC Liquidation LLC | $3,650.76 | | | $0.00 | | $3,650.76 |
| PacifiCorp dba Rocky Mountain Power & Pacific Power<br>PO Box 25308<br>SALT LAKE CITY, UT 84125 | 1045 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Packaging Corporation of America<br>David M. Grogan<br>Shumaker, Loop & Kendrick, LLP<br>101 South Tryon Street, Suite 2200<br>Charlotte, NC 28280 | 1698 | 6/9/2015 | SRC Liquidation LLC | $30,589.18 | | | $0.00 | | $30,589.18 |
| Page International Communications, LLC<br>2748 Bingle Road<br>Houston, TX 77055 | 2306 | 7/8/2015 | SRC Liquidation LLC | $111,240.33 | | | | | $111,240.33 |
| PAISON JR., CHARLES<br>3865 Saber Court<br>Murfreesboro, TN 37128 | 898 | 5/17/2015 | SRC Liquidation LLC | $23,050.30 | | | | | $23,050.30 |
| Panther Premium Logistics<br>84 Medina Road<br>Medina, OH 44256 | 2571 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Paper Systems Inc<br>Attn: Di McJunkin<br>PO Box 150<br>Springboro, OH 45066 | 1585 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Paper Systems Inc<br>Attn: Di McJunkin<br>PO Box 150<br>Springboro, OH 45066 | 2628 | 11/21/2016 | SRC Liquidation LLC | $71,351.93 | | | | | $71,351.93 |
| Papercone Corporation<br>3200 Fern Valley Rd.<br>Louisville, KY 40213 | 304 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| PAPERCONE CORPORATION<br>3200 FERN VALLEY ROAD<br>LOUISVILLE, KY 40213 | 1531 | 6/5/2015 | SRC Liquidation LLC | $62,472.81 | | | $0.00 | | $62,472.81 |
| Par One, Inc.<br>3807 King Ave<br>Cleveland, OH 44114 | 143 | 3/23/2015 | SRC Liquidation LLC | $74,327.55 | | | $0.00 | | $74,327.55 |
| Parallax Digital Studios Inc<br>3675 Kennesaw 75 Pkwy NW<br>Kennesaw, GA 30144 | 111 | 3/23/2015 | SRC Liquidation LLC | $16,438.71 | | | | | $16,438.71 |
| PARCO INC<br>9100 FRONT STREET<br>FORT WAYNE, IN 46818 | 1265 | 6/2/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARROT PRESS, INC<br>520 SPRING STREET<br>FORT WAYNE, IN 46808-3232 | 280 | 3/31/2015 | SRC Liquidation LLC | $31,533.92 | | | | | $31,533.92 |
| PARSONS, DOUGLAS<br>912 Roadrunner TRL<br>Mesquite, NV 89034 | 1212 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Partners Press Inc.<br>PO Box 628<br>Oaks, PA 19456-0628 | 63 | 3/20/2015 | SRC Liquidation LLC | $37,205.23 | | | | | $37,205.23 |
| Pat & Sam International Inc.<br>301 Oxford Valley Road<br>Suite 403B<br>Yardley, PA 19067 | 11 | 3/18/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Pat & Sam International Inc.<br>301 Oxford Valley Road<br>Suite 403B<br>Yardley, PA 19067 | 65 | 3/20/2015 | SRC Liquidation LLC | $18,645.00 | | $0.00 | | | $18,645.00 |
| PATE, DALE<br>3220 Regal Oak Dr<br>Waxhaw, NC 28173 | 1616 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PATRICIA D. MANZANARES;TRAVELERS-B0J0730<br>5720 EAST AVENUE, APT.  123<br>LIVERMORE, CA 94550 | 1819 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Patrick Kuhn Lawncare, LLC<br>7382 E. Blue Ridge Road<br>Shelbyville, IN 46176 | 605 | 4/20/2015 | SRC Liquidation LLC | $2,803.56 | | | | | $2,803.56 |
| Patrick Kuhn Lawncare, LLC<br>Brady J. Rife<br>Sean R. Roth<br>McNeely Stephenson<br>2150 Intelliplex Drive, Suite 100<br>Shelbyville, IN 46176 | 1222 | 5/22/2015 | SRC Liquidation LLC | $2,500.00 | | | | | $2,500.00 |
| Pavyer Printing Machine Works<br>3306 Washington Ave<br>St. Louis, MO 63103 | 285 | 3/31/2015 | SRC Liquidation LLC | $1,120.44 | | | $0.00 | | $1,120.44 |
| PAWLICK, THOMAS<br>PO Box 11<br>3515 Maeystown Road<br>Maeystown, IL 62256 | 1228 | 5/22/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PB Systems, Inc.<br>PO Box 16786<br>Irvine, CA 92623-6786 | 708 | 5/5/2015 | SRC Liquidation LLC | $59,210.53 | | | | | $59,210.53 |
| PCC Structurals, Inc.<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2274 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Peachtree Data, Inc.<br>Attn: Clint Farmer<br>2905 Premiere Pkwy<br>Ste 260<br>Duluth, GA 30009 | 310 | 4/1/2015 | SRC Liquidation LLC | $6,507.55 | | | | | $6,507.55 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peachtree II and III, LLC<br>David L. Mitchell, Esq.<br>Robin Kaplan LLP<br>2800 LaSalle Plaza<br>800 LaSalle Avenue<br>Minneapolis, MN 55402-2015 | 2465 | 8/31/2015 | SRC Liquidation LLC | $45,404.81 | | | | | $45,404.81 |
| Peachtree II and III, LLC, a Georgia Limited Liability Company<br>David L. Mitchell, Esq.<br>Robin Kaplan LLP<br>800 LaSalle Avenue, Suite 2800<br>Minneapolis, MN 55402-2015 | 2470 | 9/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Peerless Insurance Company<br>Douglas R. Gooding<br>Choate, Hall & Stewart LLP<br>Two International Place<br>Boston, MA 02110 | 2616 | 9/6/2016 | SRC Liquidation LLC | $300,000.00 | | | | | $300,000.00 |
| Peg-Master Business Forms Inc, dba Michigan Printing Impressions<br>15018 Technology Dr.<br>Shelby Twp., MI 48315 | 988 | 5/18/2015 | SRC Liquidation LLC | $3,663.79 | | | $0.00 | | $3,663.79 |
| PELERSI, SUSAN<br>286 Collum Landing Road<br>Batesburg, SC 29006 | 1296 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PELLICCIOTTA, VERONICA<br>52 EAST ST<br>WEST NYACK, NY 10994-2425 | 993 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PENN AIR AND HYDRAULICS CORP<br>PO BOX 22190<br>YORK, PA 17402-0193 | 2350 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Penn Jersey Paper Co<br>9355 Blue Grass Rd<br>Philadelphia, PA 19114 | 1982 | 6/23/2015 | SRC Liquidation LLC | $903.80 | | | $0.00 | | $903.80 |
| Penn Waste Inc<br>PO Box 3066<br>York, PA 17402 | 563 | 4/13/2015 | SRC Liquidation LLC | $908.61 | | | | | $908.61 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 559 | 4/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2020 | 6/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2491 | 9/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 910 | 5/21/2015 | SR Liquidation Technologies Canada ULC | $0.00 | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 931 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 932 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 934 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 935 | 5/21/2015 | SR Liquidation Mexico Holding Company | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 936 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 937 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 938 | 5/21/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 939 | 5/21/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 940 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 941 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 942 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 943 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 944 | 5/21/2015 | iMLiquidation, LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 945 | 5/21/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 946 | 5/21/2015 | SR Liquidation Mexico Holding Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 947 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 948 | 5/21/2015 | SR Liquidation Technologies Canada ULC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 949 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 950 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 952 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 954 | 5/21/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 955 | 5/21/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 957 | 5/21/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 958 | 5/21/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 959 | 5/21/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 960 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 961 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 962 | 5/21/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 963 | 5/21/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 965 | 5/21/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 1229 | 5/21/2015 | iMLiquidation, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 1234 | 5/21/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2405 | 8/11/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2406 | 8/11/2015 | SRC Liquidation LLC | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2407 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2408 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2409 | 8/11/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2410 | 8/11/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2411 | 8/11/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2412 | 8/11/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2413 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2414 | 8/11/2015 | SRC Liquidation LLC | $34,269,661.33 | | | | | $34,269,661.33 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2415 | 8/11/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2416 | 8/11/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2418 | 8/11/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2419 | 8/11/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2420 | 8/11/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2421 | 8/11/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2422 | 8/11/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2423 | 8/11/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2424 | 8/11/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2425 | 8/11/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2426 | 8/11/2015 | SRC Liquidation LLC | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2427 | 8/11/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2428 | 8/11/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2429 | 8/11/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2431 | 8/11/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2432 | 8/11/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2433 | 8/11/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2434 | 8/11/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2435 | 8/11/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2436 | 8/11/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2438 | 8/11/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2439 | 8/11/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| Pension Benefit Guaranty Corporation<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street, N.W.,<br>Suite 340<br>Washington, D.C. 20005-4026 | 2437 | 8/11/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Peoplis, Diana<br>18806 East Laredo Lane<br>Rio Verde, AZ 85263 | 2514 | 10/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoplis, Diana L 18806 E Loredo LN Rio Verde, AZ 85263 | 2512 | 10/22/2015 | SRC Liquidation LLC | $319,065.73 | | | | | $319,065.73 |
| Perfection Group, Inc. Attn: General Counsel 2649 Commerce Blvd. Cincinnati, OH 45421 | 1324 | 6/2/2015 | SRC Liquidation LLC | $3,985.65 | | | | | $3,985.65 |
| Performance Label Co. 311 E. 40th Street Lubbock, TX 79404 | 293 | 3/31/2015 | SRC Liquidation LLC | $349.75 | | | $0.00 | | $349.75 |
| Performance Label Co. 311 E. 40th Street Lubbock, TX 79404 | 1083 | 5/27/2015 | SRC Liquidation LLC | $273.04 | | | | | $273.04 |
| PETERKA, DONALD 7121 Beaver Falls Way Elk Grove, CA 95758 | 326 | 4/3/2015 | SRC Liquidation LLC | $10,122.74 | $0.00 | | $0.00 | | $10,122.74 |
| PETTIT, Susan 107 Willow Oak Court Simpsonville, SC 29681 | 1891 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PHAM, CHARLES 3254 Pinkerton DR San Jose , CA 95148 | 276 | 3/31/2015 | SRC Liquidation LLC | $2,029.00 | $0.00 | | | | $2,029.00 |
| PHAM, CHARLES 3254 Pinkerton DR San Jose , CA 95148 | 1559 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Pham, Charles D. 3254 Pinkerton Dr San Jose, CA 95148-2750 | 1612 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Pham, Charles D. 3254 Pinkerton Dr San Jose, CA 95148-2750 | 1621 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Pharmacia Corporation IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2275 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Phase 3 Media, LLC dba Gigantic Color 7900 Ambassador Row Dallas , TX 75247 | 153 | 3/25/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Photonic Cleaning Technologies, LLC James Hamilton Photonic Cleaning Technologies, LLC 1895 Short Lane, Bldgs 1&2 Platteville, WI 53818 | 865 | 5/18/2015 | SRC Liquidation LLC | $5,122.45 | $0.00 | | | | $5,122.45 |
| Pichler, Eileen M. 2810 Woodway Ave Dayton, OH 45405 | 1713 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PICKENS, JERALD 1402 Pickens Dr Kennett, MO 63857 | 1558 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PictureFrames.Net 60 Industrial Parkway #199 Cheektowaga, NY 14227 | 14 | 3/18/2015 | SRC Liquidation LLC | $113.16 | | | | | $113.16 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pictures and More, Inc D/B/A PICTURES PLUS LTD 115 HYDE PARK BLVD HOUSTON, TX 77006 | 225 | 3/30/2015 | SRC Liquidation LLC | $2,617.00 | | | $0.00 | | $2,617.00 |
| Piedmont Natural Gas Company 4339 S Tryon Street Charlotte, NC 28217-1733 | 242 | 3/31/2015 | SRC Liquidation LLC | $908.77 | | | | | $908.77 |
| Pilgrim Plastics 1200 West Chestnut St. Brockton, MA 02301 | 570 | 4/17/2015 | SRC Liquidation LLC | $2,271.05 | | | | | $2,271.05 |
| Pitney Bowes Global Financial Services LLC Pitney Bowes Inc. 27 Waterview Drive Shelton, CT 06484 | 462 | 4/7/2015 | SRC Liquidation LLC | $5,411.65 | | | | | $5,411.65 |
| Pitney Bowes Global Financial Services LLC Pitney Bowes Inc. 27 Waterview Drive Shelton, CT 06484 | 2445 | 8/17/2015 | SRC Liquidation LLC | $3,213.11 | | | | | $3,213.11 |
| Pitney Bowes Inc 27 Waterview Drive Shelton, CT 06484 | 736 | 4/30/2015 | SRC Liquidation LLC | $20,713.01 | | | | | $20,713.01 |
| PITNEY BOWES INC 4901 BELFORT RD, STE 120 JACKSONVILLE, FL 32256 | 428 | 4/13/2015 | SRC Liquidation LLC | $153,308.78 | | | | | $153,308.78 |
| Pitney Bowes Inc PO Box 371896 Pittsburgh, PA 15250-7896 | 895 | 5/18/2015 | SRC Liquidation LLC | $219,338.56 | | | | | $219,338.56 |
| Pitney Bowes Presort Services, Inc. PO Box 809369 Chicago, IL 60680-9369 | 766 | 4/28/2015 | SRC Liquidation LLC | $697,560.37 | | | | | $697,560.37 |
| Pitney Bowes Software Inc. One Global View Troy, NY 12180 | 2446 | 8/13/2015 | SRC Liquidation LLC | $2,930.81 | | | | | $2,930.81 |
| PITT-OHIO EXPRESS INC 15 27TH STREET PITTSBURGH, PA 15222-4729 | 2050 | 6/30/2015 | SRC Liquidation LLC | $12,265.67 | | | | | $12,265.67 |
| Platt Electric Supply 10605 SW Allen Blvd Beaverton, OR 97005 | 713 | 5/5/2015 | SRC Liquidation LLC | $1,317.37 | | | $0.00 | | $1,317.37 |
| PLATT, MARK 5048 James Hill Road Kettering, OH 45429 | 1340 | 6/1/2015 | SRC Liquidation LLC | $1,147,957.93 | | | | | $1,147,957.93 |
| PLATTENBURG, PATRICIA 5205 Bigham Road Waxhaw, NC 28173 | 1542 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PLATTENBURG, PATRICIA 5205 Bigham Road Waxhaw, NC 28173 | 1877 | 6/15/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PLE GROUP PO BOX 751116 DAYTON, OH 45475-1116 | 768 | 4/28/2015 | SRC Liquidation LLC | $12,736.25 | | | | | $12,736.25 |
| PLG LOGISTICS GROUP CANADA ULC 6305 NORTHAM DR UNIT 1 MISSISSAUGA, ON L4V 1W9 CANADA | 2143 | 7/6/2015 | SRC Liquidation LLC | $16,018.29 | | | | | $16,018.29 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polymeric Converting, LLC<br>Bernstein-Burkley, PC<br>Attn: Travis A. Knobbe<br>707 Grant Street, Suite 2200<br>Pittsburgh, PA 15219 | 2636 | 4/5/2017 | SRC Liquidation LLC | $75,000.00 | | | | | $75,000.00 |
| Porter Consulting Services<br>4400 Old William Penn Highway, Suite 200<br>Monroeville, PA 15146 | 101 | 3/23/2015 | SRC Liquidation LLC | $57,434.40 | | | | | $57,434.40 |
| Positron Corporation<br>4614 Wyland Dr.<br>Elkhart, IN 46516 | 1608 | 6/9/2015 | SRC Liquidation LLC | $5,647.42 | | | | | $5,647.42 |
| Positron Corporation<br>4614 Wyland Dr.<br>Elkhart, IN 46516 | 1610 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Post, Todd J.<br>8136 Pelorus Lane<br>Charlotte, NC 28269 | 555 | 4/22/2015 | SRC Liquidation LLC | $16,675.54 | $0.00 | | | | $16,675.54 |
| POTTER RUTHMEYER, MARY<br>1100 Walnut Valley Lane<br>Dayton, OH 45458 | 2178 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| POTTER, BARBARA<br>1061 Danforth<br>Batavia, IL 60510 | 1641 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| POTTS, JENNIFER<br>105 Thyme Drive<br>Bell Buckle, TN 37020 | 2173 | 7/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Powell, Edna Karen<br>108 Front Nine Drive<br>Elizabethtown, KY 42701 | 2200 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Powerstick.com Inc.<br>29 Camelot Drive<br>Ottawa, ON K2G 5W6<br>Canada | 141 | 3/23/2015 | SRC Liquidation LLC | $1,250.00 | | | $0.00 | | $1,250.00 |
| PPG Industries, Inc.<br>Mark A. Lindsay, Esq.<br>Babst, Calland, Clements and Zomnir, P.C.<br>Two Gateway Center, 6th Floor<br>Pittsburgh, PA 15222 | 2618 | 9/27/2016 | SRC Liquidation LLC | $72,000.00 | | | | | $72,000.00 |
| PPG Industries, Inc.<br>Norman E. Gilkey, Esquire<br>Counsel to Creditor<br>Babst Calland Clements & Zomnir, P.C.<br>Two Gateway Center, 9th Floor<br>Pittsburgh, PA 15222 | 1368 | 6/3/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Pratt Industries, Inc.<br>Al Fennell<br>1800-C Sarasota Business Pkwy<br>Conyers, GA 30013 | 2181 | 7/7/2015 | SRC Liquidation LLC | $6,491.53 | | | | | $6,491.53 |
| Precision Dynamics Corporation<br>JOANNE WILLIAMS, ASST GENERAL COUNSEL<br>655 W. GOOD HOPE RD.<br>MILWAUKEE, WI 53223 | 757 | 4/29/2015 | SRC Liquidation LLC | $13,603.94 | | | | | $13,603.94 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Precision Dynamics Corporation<br>JoAnne Williams, Asst General Counsel<br>6555 W. Good Hope Rd.<br>Milwaukee, WI 53223 | 592 | 4/21/2015 | SRC Liquidation LLC | $590,860.75 | | | | | $590,860.75 |
| PRECISION ELECTRIC INC<br>PO BOX 451<br>MISHAWAKA, IN 46546-0451 | 1287 | 6/2/2015 | SRC Liquidation LLC | $611.21 | | | | | $611.21 |
| Precision Graphics Centers<br>Attn: Thomas G. Moen, President<br>7051 Portwest Drive<br>Suite 130<br>Houston, TX 77024 | 1387 | 6/4/2015 | SRC Liquidation LLC | $61,256.18 | | | $0.00 | | $61,256.18 |
| PRECISION LAWN MANAGEMENT<br>PO BOX 2554<br>BRENHAM, TX 77834 | 1390 | 6/4/2015 | SRC Liquidation LLC | $3,175.85 | | | | | $3,175.85 |
| PREMEDIA GROUP, LLC<br>7605 BUSINESS PARK DRIVE F<br>GREENSBORO, NC 27409 | 387 | 4/13/2015 | SRC Liquidation LLC | $17,146.65 | | | | | $17,146.65 |
| PREMEDIA GROUP, LLC<br>7605 BUSINESS PARK DRIVE F<br>GREENSBORO, NC 27409 | 399 | 4/13/2015 | SRC Liquidation LLC | $5,209.95 | | | | | $5,209.95 |
| Premier Courier Inc. DBA Premier Delivery Services<br>3687 Interchange Road<br>Columbus, OH 43204 | 2529 | 11/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PremierIMS, Inc.<br>11101 Ella Blvd<br>Houston, TX 77067 | 226 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PRESSTEK LLC<br>55 EXECUTIVE Dr.<br>Hudson, NH 03051 | 1288 | 6/2/2015 | SRC Liquidation LLC | $2,189.91 | | | $0.00 | | $2,189.91 |
| Prestige Glass International Inc<br>60 Industrial Parkway #199<br>Cheektowaga, NY 14227 | 15 | 3/18/2015 | SRC Liquidation LLC | $3,228.50 | | | | | $3,228.50 |
| Price Chopper Medical Wristbands DBA Medical ID Solutions<br>Medical ID Solutions<br>6325 McCoy Rd<br>Orlando, FL 32822 | 1093 | 5/29/2015 | SRC Liquidation LLC | $10,193.16 | | | | | $10,193.16 |
| Pride Technologies of Ohio LLC<br>4445 Lake Forest Drive<br>Ste 490<br>Cincinnati, OH 45242 | 1645 | 6/8/2015 | SRC Liquidation LLC | $11,440.36 | | | | | $11,440.36 |
| PRIME ADVANTAGE CORPORATION<br>625 N Michigan Ave  Suite 1200<br>CHICAGO, IL 60611-2192 | 1370 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PRIME RESOURCES CORPORATION<br>1100 BOSTON AVENUE<br>BRIDGEPORT, CT 06610 | 672 | 5/6/2015 | SRC Liquidation LLC | $10,394.52 | | | $0.00 | | $10,394.52 |
| Prime Source Inc.<br>4134 Gulf of Mexico Dr., Ste 204<br>Longboat Key, FL 34228 | 617 | 4/20/2015 | SRC Liquidation LLC | $4,952.68 | | | $0.00 | | $4,952.68 |
| PRIME SOURCE OPC LLC<br>320 PERIMETER PT BLVD<br>WINSTON-SALEM, NC 27105 | 618 | 4/20/2015 | SRC Liquidation LLC | $18,847.09 | | | $0.00 | | $18,847.09 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINT & FINISHING SOLUTIONS 1632 SIERRA MADRE CIRCLE PLACENTIA, CA 92870 | 1594 | 6/8/2015 | SRC Liquidation LLC | $964.64 | | | | | $964.64 |
| Print Management, LLC 3950 Virginia Avenue Cincinnati, OH 45227 | 147 | 3/23/2015 | SRC Liquidation LLC | $62,386.94 | | | | | $62,386.94 |
| Print On Spot 1835 Mac Arthur Blvd Atlanta, GA 30318 | 5 | 3/16/2015 | SRC Liquidation LLC | $54,162.37 | | | | | $54,162.37 |
| Print Services Distribution Association Barbara O'Connor 330 N Wabash, Suite 2000 Chicago, IL 60611 | 2084 | 7/1/2015 | SRC Liquidation LLC | $3,600.00 | | | | | $3,600.00 |
| Printers Finishing Touch James T Frank 4604 Shepherdsville Road Louisville, KY 40218 | 277 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Printers Finishing Touch James T Frank 4604 Shepherdsville Road Louisville, KY 40218 | 523 | 4/7/2015 | SRC Liquidation LLC | $11,465.43 | | | | | $11,465.43 |
| PRINTERS SERVICE PO BOX 5070 IRONBOUND STATION NEWARK, NJ 07105-5070 | 1958 | 6/23/2015 | SRC Liquidation LLC | $29,130.07 | | | | | $29,130.07 |
| Printgraphics Michael Magill Ennis, Inc. 2441 Presidential Pkwy. Midlothian, TX 76065 | 2226 | 7/8/2015 | SRC Liquidation LLC | $6,856.60 | | | | | $6,856.60 |
| PRINTING AND PUBLICATIONS 220 COMMERCE DRIVE MONTGOMERYVILLE, PA 18936 | 679 | 5/4/2015 | SRC Liquidation LLC | $1,686.04 | | | | | $1,686.04 |
| Printing Enterprises Inc dba Associate Printing 46 Williams Lane Rossville , GA 30741 | 86 | 3/19/2015 | SRC Liquidation LLC | $35,635.50 | | | | | $35,635.50 |
| Printing Enterprises Inc dba Associate Printing 46 Williams Lane Rossville , GA 30741 | 660 | 4/23/2015 | SRC Liquidation LLC | $1,294.34 | | | | | $1,294.34 |
| Printing Solutions of Kansas, Inc. Terry Jacobsen 725 N 2nd Street, Suite W Lawrence, KS 66044 | 634 | 4/17/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Printing Solutions of Kansas, Inc. Terry Jacobsen 725 N 2nd Street, Suite W Lawrence, KS 66044 | 1166 | 5/29/2015 | SRC Liquidation LLC | $296,259.31 | | | $0.00 | | $296,259.31 |
| PrintManagement, LLC Christopher M. Samis, Esquire Whiteford, Taylor & Preston LLC The Renaissance Centre 405 North King Street, Suite 500 Wilmington, DE 19801 | 1624 | 6/8/2015 | SRC Liquidation LLC | $66,803.63 | | | $0.00 | | $66,803.63 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Print-O-Tape, Inc.<br>Michael Frieburg<br>755 Tower Road<br>Mundelein, IL 60060 | 699 | 5/6/2015 | SRC Liquidation LLC | $49,524.75 | | | $0.00 | | $49,524.75 |
| Prism Color Corporation<br>31 Twosome Drive<br>Moorestown, NJ 08057 | 306 | 3/31/2015 | SRC Liquidation LLC | $15,714.56 | | | $0.00 | | $15,714.56 |
| PRIVATE LABEL EXECUTIVE GIFTS<br>3801 CHARTER PARK CT. STE D.<br>SAN JOSE, CA 95136 | 761 | 4/28/2015 | SRC Liquidation LLC | $1,648.58 | | | | | $1,648.58 |
| Pro Laminators<br>PO Box 274<br>Sellersburg, IN 47172 | 528 | 4/7/2015 | SRC Liquidation LLC | $1,290.49 | | | $0.00 | | $1,290.49 |
| Pro Pallet LLC<br>1730 Butter Rd<br>Dover, PA 17315 | 818 | 5/11/2015 | SRC Liquidation LLC | $46,458.50 | | | | | $46,458.50 |
| PRO SOURCE, INC.<br>Danielle Embree<br>109 W HISTORIC COLUMBIA RIVER HWY<br>TROUTDALE, OR 97060 | 251 | 3/31/2015 | SRC Liquidation LLC | $15,022.30 | | | | | $15,022.30 |
| Pro Specialties Group Inc<br>4863 Shawline Rd Ste D<br>San Diego, CA 92111 | 248 | 3/31/2015 | SRC Liquidation LLC | $6,742.00 | | | $0.00 | | $6,742.00 |
| Pro Specialties Group Inc.<br>4863 Shawline Rd Ste D<br>San Diego, CA 92111 | 10 | 3/18/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| ProDocumentSolutions, Inc.<br>1760 Commerce Way<br>Paso Robles, CA 93446 | 124 | 3/24/2015 | SRC Liquidation LLC | $14,416.02 | | | | | $14,416.02 |
| Professional Business Products, Inc<br>PO Box 610<br>Mackinaw City , MI 49701 | 151 | 3/26/2015 | SRC Liquidation LLC | $11,919.05 | | | $0.00 | | $11,919.05 |
| PROFESSIONAL PRINTERS INC<br>PO BOX 5287<br>WEST COLUMBIA, SC 29171 | 418 | 4/14/2015 | SRC Liquidation LLC | $8,280.72 | | | | | $8,280.72 |
| Progressive Printers, Inc<br>884 Valley St<br>Dayton , OH 45404 | 3 | 3/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Progressive Printers, Inc.<br>884 Valley St.<br>Dayton, OH 45404 | 1538 | 6/8/2015 | SRC Liquidation LLC | $115,025.18 | | | $0.00 | | $115,025.18 |
| Project Resource Solutions<br>Cyndi Jepsen<br>1133 W. VanBuren<br>Chicago , IL 60607 | 1238 | 5/19/2015 | SRC Liquidation LLC | $875.00 | | | | | $875.00 |
| ProLogis<br>3765 Interchange Road<br>Columbus, OH 43204 | 2231 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Promevo, LLC<br>808 Lyndon Lane<br>Suite 205<br>Louisville, KY 40222 | 1919 | 6/23/2015 | iMLiquidation, LLC | $345.97 | | | | | $345.97 |
| Promovision<br>3 Federal Street, Suite 300<br>Billerica, MA 01821 | 421 | 4/13/2015 | SRC Liquidation LLC | $5,868.73 | | | | | $5,868.73 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PS Business Parks<br>c/o Shawn B. Rediger<br>Williams Kastner & Gibbs, PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101 | 1082 | 5/27/2015 | SRC Liquidation LLC | $35,428.68 | | $0.00 | | | $35,428.68 |
| PS Business Parks<br>c/o Shawn B. Rediger<br>Williams Kastner & Gibbs, PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101 | 2453 | 8/21/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| PSB INTEGRATED MARKETING<br>26012 ATLANTIC OCEAN DR<br>LAKE FOREST, CA 92630 | 930 | 5/18/2015 | SRC Liquidation LLC | $5,950.63 | | | $0.00 | | $5,950.63 |
| PUCKETT, EDWARD<br>8630 State Route 45 South<br>Wingo, KY 42088 | 1103 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Puget Sound Energy<br>Vendor Collections Dept - O1G<br>PO BOX 97034<br>Bellevue, WA 98009 | 776 | 4/28/2015 | SRC Liquidation LLC | $3,103.31 | | | | | $3,103.31 |
| PUNCH PRODUCTS USA<br>2131 FELVER COURT<br>RAHWAY, NJ 07065 | 891 | 5/18/2015 | SRC Liquidation LLC | $1,753.51 | | | $0.00 | | $1,753.51 |
| PYRAMID DELIVERY SYSTEMS INC<br>PO BOX 944<br>BARBERTON, OH 44203 | 1179 | 5/28/2015 | SRC Liquidation LLC | $15,912.96 | | | | | $15,912.96 |
| Quad/Graphics, Inc.<br>Attn: Pat Rydzik - Director Global Credit<br>N61 W23044 Harry's Way<br>Sussex, WI 53089-3995 | 1884 | 6/16/2015 | SRC Liquidation LLC | $22,668.65 | | | | | $22,668.65 |
| Quadriscan<br>Roger Blanchette<br>Attn: General Council<br>6600 Rue Saint-Urbain #102<br>Montreal, QC H2S 3G8<br>Canada | 1404 | 6/4/2015 | SRC Liquidation LLC | $1,315.31 | | | | | $1,315.31 |
| QuadTech, Inc.<br>Attn: Pat Rydzik - Director Global Credit<br>N61 W23044 Harry's Way<br>Sussex, WI 53089-3995 | 1880 | 6/16/2015 | SRC Liquidation LLC | $5,343.00 | | | | | $5,343.00 |
| Quality Environmental Professionals, Inc.<br>c/o Offer Korin<br>Katz & Korin, PC<br>334 North Senate Avenue<br>Indianapolis, IN 46204 | 606 | 4/20/2015 | SRC Liquidation LLC | $19,144.78 | | | | | $19,144.78 |
| QUALITY FORMS<br>4317 WEST US ROUTE 36<br>PO BOX 1176<br>PIQUA, OH 45356 | 603 | 4/20/2015 | SRC Liquidation LLC | $7,788.09 | | | $0.00 | | $7,788.09 |
| Quality Incentive Company<br>3962 Willow Lake Blvd<br>Memphis, TN 38118 | 1182 | 5/28/2015 | SRC Liquidation LLC | $20,331.82 | | | $0.00 | | $20,331.82 |
| QUALLS, SHIRLEY<br>7765 Jersey Rd<br>Salisbury, MD 21801 | 1009 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUARTEL, JANE<br>115 Julia Court<br>Toccoa, GA 30577 | 1860 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Quartz Lamps Inc.<br>4424 Aicholtz Rd. Ste C<br>Cincinnati, OH 45245 | 177 | 3/27/2015 | SRC Liquidation LLC | $16,294.64 | | | | | $16,294.64 |
| Quartz Lamps Inc.<br>4424 Aicholtz Rd. Ste C<br>Cincinnati, OH 45245 | 346 | 4/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| QUESTAR GAS COMPANY<br>Bankruptcy DNR 244<br>1140 West 200 South<br>PO Box 3194<br>SALT LAKE CITY, UT 84110-3194 | 662 | 4/21/2015 | SRC Liquidation LLC | $2,056.47 | | | | | $2,056.47 |
| Quick Tech Graphics<br>Attn: Jamie Witt<br>408 Sharts Rd<br>Springboro, OH 45066 | 4 | 3/13/2015 | SRC Liquidation LLC | $44,641.65 | | | $0.00 | | $44,641.65 |
| Quicksilver Express Courier, Inc.<br>203 E. Little Canada Road<br>Little Canada, MN 55117 | 718 | 5/4/2015 | SRC Liquidation LLC | $5,373.96 | | | | | $5,373.96 |
| Quicksilver Express Courier, Inc. of Colorado<br>1400 Quail Street<br>Lakewood, CO 80215 | 717 | 5/4/2015 | SRC Liquidation LLC | $6,319.88 | | | | | $6,319.88 |
| QUIK IMPRESSIONS GROUP INC<br>1385 WEST JEFFREY DRIVE<br>ADDISON, IL 60101 | 1025 | 5/27/2015 | SRC Liquidation LLC | $418.31 | | | | | $418.31 |
| Quinn, William F<br>BTBM Business Solutions Inc<br>1260 Basin Street SW<br>Suite B<br>Ephrata, WA 98823 | 313 | 4/1/2015 | SRC Liquidation LLC | $3,026.25 | | | | | $3,026.25 |
| Qwest Corporation dba CenturyLink QC<br>Attn: Bankruptcy<br>1801 California St  Rm 900<br>Denver, CO 80202-2658 | 630 | 4/16/2015 | SRC Liquidation LLC | $442.06 | | | | | $442.06 |
| R & R SCREEN PRINTING<br>10313 MARKET ST. RD.<br>HOUSTON, TX 77029 | 582 | 4/22/2015 | SRC Liquidation LLC | $10,843.13 | | | | | $10,843.13 |
| R&L Carriers, Inc.<br>600 Gillam Road<br>Wilmington, OH 45177 | 1809 | 6/10/2015 | SRC Liquidation LLC | $11,786.80 | | | | | $11,786.80 |
| R.E. Lyons & Son Fire Equipment Corp.<br>197 V.F.W. Drive<br>Rockland, MA 02370 | 2612 | 8/9/2016 | SRC Liquidation LLC | $951.28 | | | | | $951.28 |
| Radco Corp dba Riddle Press<br>12855 S.W. 1st Street<br>Beaverton, OR 97005 | 132 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Radco Corp dba Riddle Press<br>12855 S.W. 1st Street<br>Beaverton, OR 97005 | 729 | 5/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Radia Enterprises Inc dba SPECTRUM UNIFORMS<br>3800 JUNIPER STREET<br>HOUSTON, TX 77087 | 196 | 3/30/2015 | SRC Liquidation LLC | $4,652.75 | | | $0.00 | | $4,652.75 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radio Frequency Company, Inc.<br>150 Dover Rd., PO Box 158<br>Mills, MA 02054 | 842 | 5/14/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| RAFF PRINTING INC<br>PO BOX 42365<br>PITTSBURGH, PA 15203 | 1626 | 6/8/2015 | SRC Liquidation LLC | $312,814.65 | | | $0.00 | | $312,814.65 |
| Raff Printing, Inc.<br>PO Box 42365<br>Pittsburgh, PA 15203 | 497 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| RAFFERTY, VIRGINIA<br>235 Bellewood Drive<br>Aiken, SC 29803 | 2502 | 10/9/2015 | SRC Liquidation LLC | $378,978.61 | | | | | $378,978.61 |
| RAFFERTY, VIRGINIA<br>235 Bellewood Drive<br>Aiken, SC 29803 | 2503 | 10/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rainmaker Resources, LLC<br>Deatra Pottebaum<br>5887 Cornell Rd, Suite 6<br>Cincinnati, OH 45242 | 2291 | 7/8/2015 | SRC Liquidation LLC | $13,237.00 | | | | | $13,237.00 |
| RAIRIE, ROSEMARIE<br>5106 W. Strong<br>Chicago, IL 60630 | 864 | 5/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RAND, RALPH<br>1 Honey Lane<br>Sandy Hook, CT 06482 | 1247 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Randstad North America<br>Attn: Stacie Gould<br>3625 CUMBERLAND BOULEVARD, Ste 600<br>ATLANTA, GA 30339 | 2048 | 6/30/2015 | SRC Liquidation LLC | $67,477.62 | $0.00 | | | | $67,477.62 |
| RANDY L. HERSHEY;TRAVELERS-A7X0020<br>11 BEECHWOOD DRIVE<br>DILLSBURG, PA 17019 | 877 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RANROY PRINTING COMPANY<br>4650 OVERLAND AVENUE<br>SAN DIEGO, CA 92123 | 1343 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| RANROY PRINTING COMPANY<br>4650 OVERLAND AVENUE<br>SAN DIEGO, CA 92123 | 2373 | 7/23/2015 | SRC Liquidation LLC | $10,159.23 | | | $0.00 | | $10,159.23 |
| Ratti, Karen E.<br>10725 Connecticut Ave<br>Sun City, AZ 85351 | 1202 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| RAY PRESS CORP<br>380 RIVERCHASE PARKWAY E<br>BIRMINGHAM, AL 35244 | 1386 | 6/4/2015 | SRC Liquidation LLC | $94,591.01 | | | $0.00 | | $94,591.01 |
| RAY, BETTY<br>143 Mcveagh Road<br>Westbrook, CT 06498 | 1508 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RAYMOND LEASING CORPORATION<br>Mr. Scott Barth, Accounts Receivable<br>20 South Canal Street<br>GREENE, NY 13778 | 1116 | 5/27/2015 | SRC Liquidation LLC | $28,206.25 | | | $0.00 | | $28,206.25 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond Storage Concepts, Inc. c/o Stephen W. Spence, Esquire Phillips, Goldman & Spence, P.A. 1200 North Broom Street Wilmington, DE 19806 | 2017 | 6/29/2015 | SRC Liquidation LLC | $92,530.00 | $0.00 | | | | $92,530.00 |
| Read and Company 727 Venice Blvd. Los Angeles, CA 90015 | 253 | 3/31/2015 | SRC Liquidation LLC | $443.00 | | | | | $443.00 |
| Real Soft, Inc. National IT 68 Culver Road Monmouth Junction, NJ 08852 | 1689 | 6/9/2015 | SRC Liquidation LLC | $86,542.80 | | | | | $86,542.80 |
| Recycling Equipment Corporation 831 W. 5th Street Lansdale, PA 19446 | 336 | 4/3/2015 | SRC Liquidation LLC | $6,303.99 | | | | | $6,303.99 |
| Red River Printing 5300 SW 23rd Street Oklahoma City, OK 73128 | 22 | 3/17/2015 | SRC Liquidation LLC | $76.00 | | | $0.00 | | $76.00 |
| RED WING BRANDS OF AMERICA INC 314 Main St. Red Wing, MN 55066 | 2476 | 9/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Reddaway Matthew H. Matheney, Esq. Buckingham, Doolittle & Burroughs, LLC 1375 East Ninth Street, Suite 1700 Cleveland, OH 44114 | 1827 | 6/10/2015 | SRC Liquidation LLC | $36,879.82 | | | | | $36,879.82 |
| Redding, Peter S. 6470 Montreux Lane Reno, NV 89511 | 2064 | 7/1/2015 | SRC Liquidation LLC | $1,054,557.36 | | | | | $1,054,557.36 |
| Reddington, Terrance P. 302 West First St. Boiling Springs, PA 17007 | 272 | 3/25/2015 | SRC Liquidation LLC | $11,589.75 | | | | | $11,589.75 |
| Rediker, Dennis 737 Lakengren Cove Eaton, OH 45320 | 2062 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rediker, Dennis 737 Lakengren Cove Eaton, OH 45320 | 2494 | 10/8/2015 | SRC Liquidation LLC | $592,623.00 | | | | | $592,623.00 |
| REIF, JOSEPH 16904 S. Bradley Drive Olatane, KS 66062 | 2569 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Reilly, Amy L. 10017 Meadow Woods Lane Centerville, OH 45458 | 2205 | 7/8/2015 | SRC Liquidation LLC | $12,025.00 | $0.00 | | | | $12,025.00 |
| Relyco Sales Inc. PO Box 1229 Dover, NH 03821 | 375 | 3/26/2015 | SRC Liquidation LLC | $2,694.99 | | | | | $2,694.99 |
| Remke Printing, Inc. 1678 South Wolf Road Wheeling, IL 60090 | 212 | 3/30/2015 | SRC Liquidation LLC | $9,892.49 | | | $0.00 | | $9,892.49 |
| Rempel, Joan 18 Gatwick Ave Toronto, ON M4C LW3 CA | 2448 | 8/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENNER, DAVID<br>467 Silverwood Farms Drive<br>Lebanon, OH 45036 | 2334 | 7/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| REP Industries, Inc.<br>312 Walnut St.<br>Lansdale, PA 19446 | 104 | 3/24/2015 | SRC Liquidation LLC | $24,452.73 | | | $0.00 | | $24,452.73 |
| REPACORP INC<br>31 INDUSTRY PARK CT<br>TIPP CITY, OH 45371 | 377 | 4/6/2015 | SRC Liquidation LLC | $5,318.79 | | | $0.00 | | $5,318.79 |
| REPACORP INC<br>31 INDUSTRY PARK CT<br>TIPP CITY, OH 45371 | 378 | 4/6/2015 | SRC Liquidation LLC | $9,777.60 | | | $0.00 | | $9,777.60 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 504 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 508 | 4/6/2015 | SRC Liquidation LLC | $3,264.43 | | | $0.00 | | $3,264.43 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 510 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 512 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| REPRO GRAPHICS INC (A CO. OF THE SCHIELE GROUP)<br>1900 ARTHUR AVE<br>ELK GROVE VLG., IL 60007 | 179 | 3/27/2015 | SRC Liquidation LLC | $23,446.64 | | | | | $23,446.64 |
| RER INTERNATIONAL LLC<br>116-55 Queens Blvd., Suite 222<br>Forest Hills, NY 11375 | 259 | 3/31/2015 | SRC Liquidation LLC | $13,376.92 | | | | | $13,376.92 |
| RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA 92614 | 1657 | 6/8/2015 | SRC Liquidation LLC | $39,259.99 | | | | | $39,259.99 |
| Response Envelope, Inc.<br>1340 S. Baker Ave.<br>Ontario, CA 91761 | 977 | 5/19/2015 | SRC Liquidation LLC | $23,323.98 | | | | | $23,323.98 |
| Revercomb, Jr., John<br>8935 Hoop Pole Rd<br>Roseville, OH 43777 | 1779 | 6/9/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| Rhodes, James W.<br>2760 Culbertson Street<br>Paris, TX 75460 | 2640 | 6/9/2017 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rhynes, Vincent E.<br>513 W. 159th Street<br>Gardena, CA 90248 | 2104 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RICH, TONY<br>2855 S Oakland Dr<br>Shelbyville, IN 46176 | 1213 | 5/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RICH, TONY<br>2855 S Oakland Dr<br>Shelbyville, IN 46176 | 1215 | 5/25/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| RICHARD L HAZEL & MARJORIE L HAZEL JT TEN<br>2101 GRICE LN<br>KETTERING, OH 45429-4120 | 1114 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson Seating Corporation c/o Schiff Hardin LLP Attn: Jeffrey D. Eaton 233 S. Wacker Dr., Suite 6600 Chicago, IL 60606 | 733 | 5/1/2015 | SRC Liquidation LLC | $14,336.13 | | | $0.00 | | $14,336.13 |
| Richardson, Donald D 25847 Angela Dr. Lot #2 Magnolia, TX 77353 | 2358 | 7/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Ricoh Electronics Incorporated 1100 Valencia Avenue Tustin, CA 92780 | 131 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Ricoh Electronics Incorporated 1100 Valencia Avenue Tustin, CA 92780 | 1191 | 5/27/2015 | SRC Liquidation LLC | $60,633.89 | | | $0.00 | | $60,633.89 |
| RIDDLE PRESS 12855 SW FIRST STREET BEAVERTON, OR 97005 | 1070 | 5/26/2015 | SRC Liquidation LLC | $30,506.83 | | | $0.00 | | $30,506.83 |
| RINE, PATRICIA PO Box 54 Land Lake, WI 54540 | 1217 | 5/23/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| RITTENHOUSE, GILDA 7031 Park Vista Road Englewood, OH 45322-2545 | 1073 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RIVER CITY WOOD PRODUCTS LLC 19885 DETROIT RD #200 ROCKY RIVER, OH 44116 | 1169 | 5/27/2015 | SRC Liquidation LLC | $7,190.80 | | | $0.00 | | $7,190.80 |
| RIVES MANUFACTURING INC 4000 RIVES EATON RD PO BOX 98 RIVES JUNCTION, MI 49277-9650 | 876 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RMAC Surgical Inc. 2410 Tedlo Street, Unit 11/12 Mississauga, ON L5A 3V3 Canada | 171 | 3/27/2015 | SRC Liquidation LLC | $6,865.00 | | | | | $6,865.00 |
| Robbins, Nancy 7424 Co Rd 74 Prattsburgh, NY 14873 | 1051 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROBERT C. AND BARBARA WIEDLUND 4815 STRATHAVEN DR. DAYTON, OH 45424-4663 | 1816 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Robert Half Technology Attn: Karen Lima PO Box 5024 San Ramon, CA 94583 | 2458 | 8/25/2015 | SRC Liquidation LLC | $11,309.07 | | | | | $11,309.07 |
| Robert Half Technology Attn: Karen Lima PO Box 5024 San Ramon, CA 94583 | 2459 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Robert Half Technology Attn: Karen Lima PO Box 5024 San Ramon, CA 94583 | 2460 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Half Technology ATTN: KAREN LIMA PO BOX 5024 SAN RAMON, CA 94583 | 2461 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Robert Half Technology Attn: Karen Lima PO Box 5024 San Ramon, CA 94583 | 2493 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Robert Half Technology Attn: Karen Lima PO Box 5024 San Ramon, CA 94583 | 2495 | 10/1/2015 | SRC Liquidation LLC | $5,921.22 | | | | | $5,921.22 |
| ROBERTS, ALLISON 1745 Monarch Court Cumming, GA 30041 | 1858 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROBINETTE, SALONA 4969 Lamme Rd Dayton, OH 45439 | 1785 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROCHESTER MIDLAND CORP PO BOX 64462 ROCHESTER, NY 14624 | 1350 | 6/3/2015 | SRC Liquidation LLC | $689.00 | | | | | $689.00 |
| RODRIGUEZ, ELIAS 97 1/2 Evergreen St Rochester, NY 14605 | 897 | 5/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROEMER INDUSTRIES INC 1555 MASURY ROAD MASURY, OH 44438 | 1460 | 6/5/2015 | SRC Liquidation LLC | $53,767.28 | | | | | $53,767.28 |
| ROGER BIGELOW;LIBERTY-WC390A25784 89 PRATT ROAD POWNAL, VT 05261 | 2105 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROMOND, BRUCE 1208 Sweet Hill Dr Jupiter, FL 33458-8496 | 1334 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROMOND, BRUCE 1208 Sweet Hill Dr Jupiter, FL 33458-8496 | 1381 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rosato, Steven 18 Marvin Alley Saratoga Springs, NY 12866 | 357 | 3/25/2015 | SRC Liquidation LLC | $38,160.00 | | | | | $38,160.00 |
| Ross Printing Company 15053 W. Briles Rd Surprise, AZ 85387 | 123 | 3/24/2015 | SRC Liquidation LLC | $1,798.70 | | | | $0.00 | $1,798.70 |
| Rotary Forms Press Inc. 835 S. High Street Hillsboro, OH 45133 | 109 | 3/24/2015 | SRC Liquidation LLC | $1,776.59 | | | | $0.00 | $1,776.59 |
| Rotation Dynamics Corporation d/b/a RotaDyne 8140 South Cass Avenue Darien, IL 60561-5013 | 372 | 3/30/2015 | SRC Liquidation LLC | $16,120.74 | | | | | $16,120.74 |
| ROTO DIE CO INC Steven D. Chester 800 HOWERTON LN EUREKA, MO 63025-1027 | 1892 | 6/15/2015 | SRC Liquidation LLC | $190,369.74 | | | | $0.00 | $190,369.74 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTO DIE CO INC<br>Steven D. Chester<br>800 HOWERTON LN<br>EUREKA, MO 63025-1027 | 1893 | 6/15/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $17,855.49 | | | $0.00 | | $17,855.49 |
| Round Tower Technologies, Inc<br>4555 Lake Forest Drive,<br>Suite 200<br>Cincinnati, OH 45242 | 754 | 4/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Roundtower Technologies, Inc.<br>4555 Lake Forest Drive<br>suite 200<br>Cincinnati, OH 45242 | 755 | 4/29/2015 | SRC Liquidation LLC | $21,148.92 | | | | | $21,148.92 |
| ROWE, JEAN A<br>19 WOOD DR<br>MONTICELLO, IL 61856-8017 | 1800 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROYAL BUSINESS FORMS, INC.<br>ATTENTION: LEGAL COUNSEL<br>4000 83RD AVE N<br>BROOKLYN PARK, MN 55443 | 1151 | 5/28/2015 | SRC Liquidation LLC | $8,959.44 | | | | | $8,959.44 |
| Royall, Rick<br>153 Warwicke Place<br>Advance, NC 27009 | 2524 | 11/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Royer Technologies, Inc<br>Vicky Royer<br>275 Hiawatha Trail<br>Springboro, OH 45066 | 24 | 3/17/2015 | SRC Liquidation LLC | $9,333.00 | | | $0.00 | | $9,333.00 |
| RS INDUSTRIAL INC<br>DEPT 40099<br>PO BOX 740209<br>ATLANTA, GA 30374-0209 | 2051 | 6/30/2015 | SRC Liquidation LLC | $3,114.54 | | | $0.00 | | $3,114.54 |
| RUCKOLDT, ROBERT<br>13043 Dearborn Trail<br>Huntley, IL 60142 | 1611 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RUSSELL, WILLIAM<br>153 Brentwood Lane<br>Fairport, NY 14450 | 1479 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Ryder Integrated Logistics<br>Attn: Jennifer Morris<br>6000 Windward Parkway<br>Alpharetta, GA 30005 | 853 | 5/15/2015 | SRC Liquidation LLC | $28,903.08 | | | | | $28,903.08 |
| Ryder Truck Rental, Inc.<br>Attn: Jennifer Morris<br>6000 Windward Parkway<br>ALPHARETTA, GA 30005 | 624 | 4/17/2015 | SRC Liquidation LLC | $24,295.40 | | | | | $24,295.40 |
| Ryder Truck Rental, Inc.<br>Attn: Jennifer Morris<br>6000 Windward Parkway<br>ALPHARETTA, GA 30005 | 990 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| S & W Manufacturing Inc<br>Attn: Tom Larson<br>600 Smead Blvd<br>Hastings, MN 55033 | 1372 | 6/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABIC Polymershapes, LLC Ashley Rogers 9930 Kincey Avenue Huntersville, NC 28078 | 2102 | 6/30/2015 | SRC Liquidation LLC | $936.00 | | | | | $936.00 |
| SABINA DIVISION OF CUSTOM DECO 1343 MIAMI ST. LOCKBOX 978747 TOLEDO, OH 43605 | 2171 | 7/7/2015 | SRC Liquidation LLC | $9,613.76 | | | | | $9,613.76 |
| Saddle Creek Corporation c/o John J. Lamoureux, Esq. Carlton Fields Jordan Burt, P.A. PO Box 3239 Tampa, FL 33601-3239 | 982 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Saddle Creek Corporation c/o John J. Lamoureux, Esq. Carlton Fields Jordan Burt, P.A. PO Box 3239 Tampa, FL 33601-3239 | 2563 | 12/24/2015 | SRC Liquidation LLC | $163,107.44 | | | | | $163,107.44 |
| Saddle Creek Corporation c/o John J. Lamoureux, Esq. Carlton Fields Jordan Burt, P.A. PO Box 3239 Tampa, FL 33601-3239 | 2594 | 1/13/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Safehaven Products, LLC 2160 Union Place Simi Valley, CA 93065 | 819 | 5/11/2015 | SRC Liquidation LLC | $720.48 | | | $0.00 | | $720.48 |
| Safenet Inc 4690 Millenium Drive Po Box 9658 Belcamp, MD 21017 | 1310 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Safety Kleen Clean Harbors Env. Svc 600 Longwater Dr Norwell, MA 02061 | 2142 | 7/6/2015 | SRC Liquidation LLC | $22,056.33 | | | | | $22,056.33 |
| Saggezza Inc Christine Williams 200 W. Madison St. 1800 CHICAGO, IL 60606 | 809 | 5/11/2015 | SRC Liquidation LLC | $28,951.10 | | | | | $28,951.10 |
| SAIN, STACEY E 152 Sue Drive Germantown, OH 45327 | 1855 | 6/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Salar Inc. 1840 York Rd, Ste. K-M Timonium, MD 21093 | 784 | 4/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sale, Eddie J. 1616 Kimberly Dr. Gastonia, NC 28052 | 192 | 3/30/2015 | SRC Liquidation LLC | $4,732.80 | $0.00 | | | | $4,732.80 |
| SALENGER, DONALD 3028 Province Circle Mundelein, IL 60060 | 1504 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SANDEN MACHINE LTD 320 SHELDON DRIVE CAMBRIDGE, ON N1T 1A9 CANADA | 1356 | 6/3/2015 | SRC Liquidation LLC | $6,101.42 | | | | | $6,101.42 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandusky Investments, Ltd. dba: Sycamore Group Sycamore Group 1429 Cranberry Rd St. Henry, OH 45883 | 758 | 4/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sanford LP, subsidiary of Newell Rubbermaid, Inc. Attn: Gary Popp Newell Rubbermaid, Inc. 29 E. Stephenson Street, 55744 Freeport, IL 61032 | 745 | 4/30/2015 | SRC Liquidation LLC | $1,624.49 | | | | | $1,624.49 |
| SANFORD LP, SUBSIDIARY OF NEWELL RUBBERMAID, INC. ATTN: GARY POPP NEWELL RUBBERMAID, INC. 29 E. STEPHENSON STREET, 726327 FREEPORT, IL 61032 | 700 | 4/28/2015 | SRC Liquidation LLC | $5,588.62 | | | | | $5,588.62 |
| SANMAR CORPORATION 22833 SE BLACK NUGGET ROAD SUITE 130 ISSAQUAH, WA 98029 | 1550 | 6/5/2015 | SRC Liquidation LLC | $311,719.04 | | | $0.00 | | $311,719.04 |
| SAPPHIRE PRINTING GROUP INC 3800 N 38th Ave PHOENIX, AZ 85019 | 753 | 4/29/2015 | SRC Liquidation LLC | $44,552.00 | | | $0.00 | | $44,552.00 |
| Sargent, Thomas 110 Weeden Dr Warwick, RI 02818-4529 | 1155 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Satori Software Inc. c/o Fox Rothschild LLP Attn:  Marie C. Dooley 2000 Market Street, 20th Fl. Philadelphia , PA 19103-3222 | 2642 | 8/3/2017 | SRC Liquidation LLC | $60,000.00 | | | | | $60,000.00 |
| SATTERFIELD, SCOTT 139 Hull St. Crooksville, OH 43731 | 1545 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Saunders Mfg. Co. Inc. 65 Nickerson Hill Rd Readfield, ME 04355 | 1897 | 6/15/2015 | SRC Liquidation LLC | $382.67 | | | | | $382.67 |
| SC Holdings 001, LLC "DBA" Source Technologies 4205 B Westinghouse Commons Dr. Charlotte, NC 28273 | 139 | 3/23/2015 | SRC Liquidation LLC | $395,198.17 | | | | | $395,198.17 |
| SCANTRON CORP 1313 Lone Oak Road Eagan, MN 55121 | 2074 | 7/1/2015 | SRC Liquidation LLC | $20,824.76 | | | $0.00 | | $20,824.76 |
| Scarpelli, John E. 7927 Anne Bonney Court Russells Point, OH 43348 | 1848 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Schawk USA, Inc. c/o Stephanie K. Hor-Chen, Esq. Vedder Price P.C. 222 North LaSalle Street Chicago, IL 60601 | 2116 | 7/6/2015 | SRC Liquidation LLC | $7,637.87 | | | | | $7,637.87 |
| Schawk USA, Inc. c/o Stephanie K. Hor-Chen, Esq. Vedder Price P.C. 222 North LaSalle Street Chicago, IL 60601 | 2122 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHEMPP, DEBRA 1401 E MCPHERSON KIRKSVILLE, MO 63501 | 2026 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHIELE GRAPHICS INC (A CO. OF THE SCHIELE GROUP) 1880 BUSSE RD. ELK GROVE VLG., IL 60007 | 561 | 4/15/2015 | SRC Liquidation LLC | $47,111.12 | | | | | $47,111.12 |
| SCHILLING, JULIA 1010 S Lewis Kirksville, MO 63501 | 2059 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHILLING, JULIA M 1010 S LEWIS ST KIRKSVILLE, MO 63501-4182 | 2176 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHIRMER, CLAYTON 4904 Dupont Avenue South Minneapolis, MN 55419 | 1491 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHOFIELD, GREGORY 6253 Catalina Dr Unit 1633 North Myrtle Beach, SC 29582 | 1002 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHOFIELD, GREGORY 6253 Catalina Dr Unit 1633 North Myrtle Beach, SC 29582 | 1441 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHUCHART, E. ANN 2370 Locust RD Dover, PA 17315-4542 | 1112 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHULTZ, CATHERINE 73 Spring Street Butler, NJ 07405 | 2009 | 6/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Scioto Services, LLC 2124 University Avenue West St. Paul, MN 55114 | 1959 | 6/24/2015 | SRC Liquidation LLC | $1,687.53 | | | | | $1,687.53 |
| SCOTT DEL ELECTRIC INC PO BOX 29535 DALLAS, TX 75229-0535 | 1443 | 6/1/2015 | SRC Liquidation LLC | $6,707.39 | | | $0.00 | | $6,707.39 |
| SCOTT LITHOGRAPHING CO. 1870 TUCKER IND. RD TUCKER, GA 30084 | 1058 | 5/27/2015 | SRC Liquidation LLC | $709.80 | | | | | $709.80 |
| SCOTT, RUSSELL 778 Rosedale St Toccoa, GA 30577 | 1863 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCOTT-HOVLAND, SARAH 8429 55th Street SW Byron, MN 55920 | 1543 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCROLLMOTION, INC. 7 PENN PLAZA, Suite 1112 NEW YORK, NY 10001 | 441 | 4/9/2015 | SRC Liquidation LLC | $12,000.00 | | | | | $12,000.00 |
| Scrollmotion, Inc. 7 Penn Plaza, Suite 1112 New York, NY 10001 | 475 | 4/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Sealed Air Corporation 7 Independence Point, Ste. 200 Greenville, SC 29615-4568 | 1277 | 6/2/2015 | SRC Liquidation LLC | $45,762.75 | | | | | $45,762.75 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEBBENS LAWN SERVICE 24 GLENN DRIVE TOLLAND, CT 06084 | 1325 | 6/1/2015 | SRC Liquidation LLC | $15,549.33 | | | | | $15,549.33 |
| SecurCom, Incorporated PO BOX 116 MINSTER, OH 45865 | 493 | 4/7/2015 | SRC Liquidation LLC | $193.05 | | | | | $193.05 |
| SECURITY OF LOS ANGELES 7916 AJAY DRIVE SUN VALLEY, CA 91352 | 2135 | 7/6/2015 | SRC Liquidation LLC | $486.52 | $0.00 | | | | $486.52 |
| Seebridge Media LLC 707 West Rd. Houston , TX 77038 | 88 | 3/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Seebridge Media LLC 707 West Rd. Houston , TX 77038 | 543 | 4/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Seebridge Media LLC 707 West Rd. Houston, TX 77038 | 584 | 4/22/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Seebridge Media LLC 707 West Rd. Houston, TX 77038 | 682 | 4/25/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Seebridge Media LLC 707 West Rd. Houston, TX 77038 | 1532 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Seesun Specialtising Int'l Inc. 240 Clary Ave. San Gabriel, CA 91776 | 588 | 4/21/2015 | SRC Liquidation LLC | $206.38 | | $0.00 | | | $206.38 |
| SEF, Inc. PO Box 40370 Mobile, AL 36640-0370 | 358 | 4/7/2015 | SRC Liquidation LLC | $55,458.87 | | | $0.00 | | $55,458.87 |
| SEGGEBRUCH, ARLISS 502 Albrecht Lane Crescent City, IL 60928 | 1579 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Seifert, Harry 1928 Oak Tree Dr E Kettering, OH 45440 | 2523 | 11/4/2015 | SRC Liquidation LLC | $232,956.08 | | | | | $232,956.08 |
| SEIVRIGHT, COURTNEY 22544 Naranja Street Moreno Valley, CA 92557 | 1351 | 6/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SE-KURE CONTROLS INC JoAnn Martinez 3714 RUNGE STREET FRANKLIN PARK, IL 60131 | 696 | 5/7/2015 | SRC Liquidation LLC | $1,200.00 | | | $0.00 | | $1,200.00 |
| SE-KURE CONTROLS INC JoAnn Martinez 3714 RUNGE STREET FRANKLIN PARK, IL 60131 | 1246 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Select Design Ltd. Attn: Carlton Dunn 208 Flynn Ave Burlington, VT 05401 | 117 | 3/24/2015 | SRC Liquidation LLC | $52,498.22 | | | $0.00 | | $52,498.22 |
| SELLOS TITAN LOMAS VERDES N19 AVE. LOMAS VERDES BAYAMON, PR 00956 | 395 | 4/10/2015 | SRC Liquidation LLC | $3,812.19 | | | | | $3,812.19 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Semco USA c/o Politan Law, LLC Mark J. Politan, Esq. 88 East Main Street, #502 Mendham, NJ 07945 | 951 | 5/21/2015 | SRC Liquidation LLC | $54,613.80 | | | $0.00 | | $54,613.80 |
| SEMPLE, CURT 3423 CRESTVIEW NAPA, CA 94558 | 1930 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SENECA TAPE & LABEL INC 13821 PROGRESS PKWY CLEVELAND, OH 44133 | 416 | 4/14/2015 | SRC Liquidation LLC | $542.70 | | | $0.00 | | $542.70 |
| Septimus, J. Beryl 4103 Fountainview Dr Monsey, NY 10952-2871 | 2119 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ServiceMaster Commercial Services of York County 2320 Tower Drive Dover, PA 17315 | 265 | 3/26/2015 | SRC Liquidation LLC | $2,433.22 | | | | | $2,433.22 |
| Severino, Paula 6 Branford Road North Branford, CT 06471 | 292 | 4/1/2015 | SRC Liquidation LLC | $3,579.68 | | | | | $3,579.68 |
| SEVITS, WILLIAM 13191 State Highway B Kirksville, MO 63501 | 2033 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sexton Printing Inc. William Sexton 250 Lothenbach Ave West Saint Paul, MN 55118 | 215 | 3/30/2015 | SRC Liquidation LLC | $54,716.68 | | | $0.00 | | $54,716.68 |
| SHAWNEE TRUCKING CO 212 WASHINGTON AVE CARLSTADT, NJ 07072 | 840 | 5/14/2015 | SRC Liquidation LLC | $750.00 | | | | | $750.00 |
| SHAWNEE TRUCKING PA 1760 ROHRERSTOWN RD LANCASTER, PA 17601 | 849 | 5/15/2015 | SRC Liquidation LLC | $36,224.80 | | | | | $36,224.80 |
| Shear Color Printing, Inc. Joel Weitman 30-D Sixty Road Woburn, MA 01801 | 98 | 3/23/2015 | SRC Liquidation LLC | $17,900.00 | | | | | $17,900.00 |
| SHELBY COUNTY TREASURER Kathy Plunkett, County Treasurer 25 W Polk St ROOM 102 SHELBYVILLE, IN 46176 | 2481 | 9/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 2380 | 7/27/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Shelby Industrial Park Randy Robinson PO Box 196 Shelbyville, IN 46176 | 68 | 3/20/2015 | SRC Liquidation LLC | $3,600.00 | | | | | $3,600.00 |
| Shelton Turnbull Printers, Inc PO Box 22008 Eugene, OR 97402 | 396 | 4/14/2015 | SRC Liquidation LLC | $29,232.90 | | | | | $29,232.90 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd Kaplan LLC<br>Attn: Christopher D. Browne, Esq. Associate General Counsel<br>125 Summer Street<br>22nd Floor<br>Boston, MA 02110 | 2065 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SHERIFF, BARBARA<br>1365 Skyline Drive<br>Toccoa, GA 30577 | 1864 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sherman II, John  Q<br>250 Glenridge Rd<br>Dayton, OH 45429-1630 | 1469 | 6/5/2015 | SRC Liquidation LLC | $7,149.35 | $10,568.67 | | $0.00 | | $17,718.02 |
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | 1876 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| SHI International Corp<br>290 Davidson Ave<br>Somerset, NJ 08873 | 1978 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| SHIELDS BAG & PRINTING CO<br>PO BOX 9848<br>YAKIMA, WA 98909 | 1379 | 6/5/2015 | SRC Liquidation LLC | $62,923.78 | | | | | $62,923.78 |
| SHIFLETT, RONALD<br>2250 Mahogany Ln<br>Big Bear City, CA 92314 | 875 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Shillinglaw, Lynne S.<br>3101 Cutchin Drive<br>Charlotte, NC 28210 | 1888 | 6/16/2015 | SRC Liquidation LLC | $3,105.90 | $0.00 | | | | $3,105.90 |
| SHIPMAN PRINTING SOLUTIONS<br>PO BOX 357<br>NIAGARA FALLS, NY 14304-0357 | 1285 | 6/2/2015 | SRC Liquidation LLC | $1,079.89 | | | | | $1,079.89 |
| Shipmates Printmates Holding Corp d/b/a Velocity Print Solutions<br>705 Corporations Park<br>Scotia, NY 12302 | 457 | 4/10/2015 | SRC Liquidation LLC | $13,185.71 | | | | | $13,185.71 |
| Show & Tell Media LLC DBA Admints & Zagaboy<br>420 Benigno Blvd<br>Unit E<br>Bellmawr, NJ 08031 | 422 | 4/13/2015 | SRC Liquidation LLC | $8,536.73 | | | $0.00 | | $8,536.73 |
| Shred It<br>320 Coweta Industrial Pkwy Ste A/B<br>Newnan, GA 30265 | 2605 | 4/27/2016 | SRC Liquidation LLC | $695.00 | | | | | $695.00 |
| Shred- It USA LLC<br>Laurice Boyes<br>2794 South Sheridan Way<br>Oakville,<br>Ontario<br>L6J7T4<br>Canada | 1383 | 6/4/2015 | SRC Liquidation LLC | $7,200.67 | | | | | $7,200.67 |
| Shred-it USA DBA Shred-it Dayton<br>903 Brandt Street<br>Dayton, OH 45404 | 2201 | 7/7/2015 | SRC Liquidation LLC | $492.00 | | | | | $492.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shred-it USA LLC<br>c/o Westerman Ball Ederer Miller Zucker & Sharfstein, LLP<br>Attn: Greg S. Zucker, Esq.<br>1201 RXR Plaza<br>Uniondale, NY 11556 | 2029 | 6/30/2015 | SRC Liquidation LLC | $839.48 | | | | | $839.48 |
| SHUMAKER, LOOP & KENDRICK LLP<br>Attention Kevin P. Braig<br>41 SOUTH HIGH STREET<br>SUITE 2400<br>COLUMBUS, OH 43215 | 2188 | 7/7/2015 | SRC Liquidation LLC | $14,641.37 | | | | | $14,641.37 |
| SICPA Securink Corporation<br>8000 Research Way<br>Springfield, VA 22153 | 1717 | 6/9/2015 | SRC Liquidation LLC | $4,284.25 | | | | | $4,284.25 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE & ATT-IN-FACT FOR AMPM LOCKSMITH-ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 2027 | 6/29/2015 | SRC Liquidation LLC | $500.00 | | | $0.00 | | $500.00 |
| Sierra Liquidity Fund, LLC - Assignee & ATT-IN-FACT for Disc, Inc - Assignor<br>19772 MacArthur Blvd # 200<br>Irvine, CA 92612 | 1659 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Sierra Liquidity Fund, LLC- Assignee & Att-In-Fact for Formax - Assignor<br>19772 MacArthur Blvd #200<br>Irvine, CA 92612 | 1642 | 6/8/2015 | SRC Liquidation LLC | $4,672.00 | | | $0.00 | | $4,672.00 |
| Signature Printing, Inc.<br>Ana Matafome<br>5 Almeida Ave<br>East Providence , RI 02914 | 154 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SIGNCRAFT SCREENPRINT INC<br>100 AJ HARLE DRIVE<br>GALENA, IL 61036 | 831 | 5/12/2015 | SRC Liquidation LLC | $9,109.83 | | | $0.00 | | $9,109.83 |
| SILKSCREEN CO<br>6336 6TH AVE S.<br>SEATTLE, WA 98108 | 1132 | 5/26/2015 | SRC Liquidation LLC | $1,414.00 | | | | | $1,414.00 |
| Silver Fox Services, Inc.<br>Kathy S. Greene<br>155 Trent Shores Drive<br>New Bern, NC 28562 | 2613 | 8/19/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Silverpop Systems Inc an IBM Company<br>6303 Barfield Rd<br>Atlanta, GA 30328-4233 | 666 | 4/21/2015 | SRC Liquidation LLC | $28,402.29 | | | | | $28,402.29 |
| SIMAS, TIMOTHY<br>6050 Frazier<br>Post Falls, ID 83854 | 1087 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Simon Printing Company<br>10810 Craighead Dr.<br>Houston, TX 77025 | 1511 | 6/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company<br>10810 Craighead Dr.<br>Houston, TX 77025 | 2304 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company<br>10810 Craighead Dr.<br>Houston, TX 77025 | 2305 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2311 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2312 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2313 | 7/8/2015 | SRC Liquidation LLC | $113,504.62 | | | $0.00 | | $113,504.62 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2323 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simpson Timber Company IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2190 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SIMPSON, EUGENE 2755 Country View Rd Verona, WI 53593 | 1244 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Sinclair, Sharon L. 59386 N Harrison Rd Slidell, LA 70460-5062 | 206 | 3/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Sinclair, Sharon L. 59386 N Harrison Rd Slidell, LA 70460-5062 | 1261 | 6/2/2015 | SRC Liquidation LLC | $3,694.40 | $0.00 | | | | $3,694.40 |
| SINK, ALAN 260 West College Street Rocky Mount, VA 24151 | 1481 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SixB Labels Corporation 12200 Forestgate Dr Dallas, TX 75243 | 103 | 3/20/2015 | SRC Liquidation LLC | $59,402.97 | | | | | $59,402.97 |
| SKATES, DENNIS 602 E Lincoln Avenue Watseka, IL 60970 | 2345 | 7/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SKILLICORN, APRIL 1347 Cunat CT Apt 2C Lake In The Hills, IL 60156 | 1796 | 6/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Skyline Exhibits of Central Ohio Yvonne Williams 2843 Charter St. Columbus, OH 43228 | 609 | 4/20/2015 | SRC Liquidation LLC | $2,826.85 | | | | | $2,826.85 |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC YVONNE WILLIAMS 2843 CHARTER ST. COLUMBUS, OH 43228 | 632 | 4/16/2015 | SRC Liquidation LLC | $3,911.88 | | | | | $3,911.88 |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC YVONNE WILLIAMS 2843 CHARTER ST. COLUMBUS, OH 43228 | 638 | 4/16/2015 | SRC Liquidation LLC | $198.88 | | | | | $198.88 |
| SLAIT Consulting. LLC 100 Landmark Square Virginia Beach, VA 23452 | 6 | 3/17/2015 | SRC Liquidation LLC | $32,025.00 | | | | | $32,025.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smart It<br>Ryan McCandless<br>One Indiana Square, Suite 2350<br>Indianapolis , In 46204 | 33 | 3/20/2015 | SRC Liquidation LLC | $13,500.00 | | | | | $13,500.00 |
| Smart IT<br>Ryan McCandless<br>One Indiana Square, Suite 2350<br>Indianapolis , IN 46204 | 66 | 3/20/2015 | SRC Liquidation LLC | $13,500.00 | | | | | $13,500.00 |
| Smart IT<br>Ryan McCandless<br>One Indiana Square, Suite 2350<br>Indianapolis , IN 46204 | 414 | 4/14/2015 | SRC Liquidation LLC | $26,384.00 | | | | | $26,384.00 |
| SMITH, ERNEST LEE<br>9965 Maritime Drive<br>Lakeland, TN 38002 | 1367 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SMITH, FRANKLIN J<br>17290 Dairy Way<br>Kirksville, MO 63501 | 2031 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Smith, Lynn<br>30 Penni Lane<br>North Andover, MA 01845 | 2069 | 7/1/2015 | SRC Liquidation LLC | $90,983.13 | | | $0.00 | | $90,983.13 |
| Smith, Roger Lee<br>14444 Lake Jessup Dr,<br>Jacksonville , FL 32258 | 382 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Smith, Roger Lee<br>14444 Lake Jessup Dr,<br>Jacksonville , FL 32258 | 1102 | 5/29/2015 | SRC Liquidation LLC | $26,769.23 | | | | | $26,769.23 |
| SMOTHERMAN, LILLY<br>200 Russell Street<br>Shelbyville, TN 37160 | 1704 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Snyder Services LLC<br>4886 Delta Rd.<br>Delta, PA 17314 | 93 | 3/23/2015 | SRC Liquidation LLC | $9,040.00 | | | | | $9,040.00 |
| SOFTCHOICE CORPORATION<br>16609 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 1378 | 6/4/2015 | SRC Liquidation LLC | $1,366.61 | | | | | $1,366.61 |
| SOFTWARE AG USA, INC.<br>11700 PLAZA AMERICA DRIVE<br>RESTON, VA 20190 | 1332 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sogeti USA LLC<br>10100 Innovation Drive Suite 200<br>Dayton, OH 45342 | 653 | 4/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| SOLUTIONARY, INC.<br>9420 UNDERWOOD AVENUE<br>OMAHA, NE 68114 | 1126 | 5/26/2015 | SRC Liquidation LLC | $64,081.88 | | | | | $64,081.88 |
| SOMERS, KEVIN<br>708 SW A Street<br>Richmond, IN 47374 | 1329 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SOMODY, EMERY<br>6129 Omega St<br>Riverside, CA 92506 | 2376 | 7/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Somody, Emery<br>6129 Omega St<br>Riverside, CA 92506 | 2498 | 10/14/2015 | SRC Liquidation LLC | $504,375.16 | | | | | $504,375.16 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonar Credit Partners III, LLC as Transferee for Conversource Inc. 80 Busines Park Drive, Suite 208 Armonk, NY 10504 | 824 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as Transferee for Graphic Engravers Inc, DBA GEI Graphics 80 Business Park Drive, Suite 208 Armonk, NY 10504 | 181 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as Transferee for Graphic Engravers Inc. 80 Business Park Drive, Suite 208 Armonk, NY 10504 | 2367 | 7/17/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as Transferee for Pro Laminators 80 Busines Park Drive, Suite 208 Armonk, NY 10504 | 528 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as Transferee for Wenaas USA, INC. 80 Business Park Drive, Suite 208 Armonk, NY 10504 | 695 | 5/7/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as transferee for Wenaas USA, Inc. 80 Business Park Drive, Suite 208 Armonk, NY 10504 | 1352 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as transferee for Wenaas USA, Inc. 80 Business Park Drive, Suite 208 Armonk, NY 10504 | 2359 | 7/13/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SourceLink Carolina, LLC Attn: Dan Jackson 1224 Poinsett Highway Greenville, SC 29609-3630 | 607 | 4/20/2015 | SRC Liquidation LLC | $9,803.87 | | | $0.00 | | $9,803.87 |
| SourceLink Ohio LLC accounting 3303 West Tech Road Miamisburg, OH 45342 | 284 | 3/31/2015 | SRC Liquidation LLC | $18,084.94 | | | | | $18,084.94 |
| South Carolina Department of Revenue PO Box 12265 Columbia, SC 29211 | 566 | 4/17/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SOUTHEAST MAILING EQUIPMENT INC 4655 CHURCH ROAD STE. 200 CUMMING, GA 30028-4004 | 1575 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SOUTHEAST MAILING EQUIPMENT INC 4655 CHURCH ROAD STE. 200 CUMMING, GA 30028-4004 | 1666 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SOUTHEAST MAILING EQUIPMENT INC William E. Weeks 4655 Church Rd. Suite 200 CUMMING, GA 30028 | 1568 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHEAST MAILING EQUIPMENT, INC.<br>% William (Bill) E. Weeks<br>4655 CHURCH ROAD<br>Suite 200<br>CUMMING, GA 30028 | 1556 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Southern California Edison Company<br>Attention: Credit and Payment Services<br>1551 W. San Bernardino Rd.<br>Covina, CA 91722 | 460 | 4/8/2015 | SRC Liquidation LLC | $9,410.81 | | | | | $9,410.81 |
| Southern California Gas Company<br>Mass Markets Credit & Collections<br>The Gas Company<br>PO Box 30337<br>Los Angeles, CA 90030-0337 | 740 | 4/28/2015 | SRC Liquidation LLC | $207.02 | | | | | $207.02 |
| Southern Imperial, Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | 812 | 4/28/2015 | SRC Liquidation LLC | $1,948.69 | | | | | $1,948.69 |
| SOUTHLAND PRINTING CO INC<br>PO BOX 7263<br>SHREVEPORT, LA 71137-7263 | 1036 | 5/26/2015 | SRC Liquidation LLC | $282.99 | | | | | $282.99 |
| Southwest Plastic Binding dba: Southwest Binding & Laminating<br>PO Box 150<br>Maryland Heights, MO 63043 | 274 | 3/31/2015 | SRC Liquidation LLC | $2,067.22 | | | | | $2,067.22 |
| Southwestern Bell Telephone Company<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2215 | 7/8/2015 | SRC Liquidation LLC | $661.97 | | | | | $661.97 |
| Sowar, Gerard D.<br>1837 Weathered Wood Trail<br>Centerville, OH 45459 | 2110 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sowar, Gerard D.<br>1837 Weathered Wood Trail<br>Centerville, OH 45459 | 2208 | 7/7/2015 | SRC Liquidation LLC | $181,207.00 | $0.00 | | | | $181,207.00 |
| SP RICHARDS COMPANY<br>6300 HIGHLANDS PKWY<br>SMYRNA, GA 30082-7231 | 1263 | 6/2/2015 | SRC Liquidation LLC | $246.15 | | | | | $246.15 |
| Space & Asset Management, Inc.<br>dba Elements IV Interiors<br>3680 Wyse Rd<br>Dayton, OH 45414 | 1053 | 5/26/2015 | SRC Liquidation LLC | $29,719.87 | | | | | $29,719.87 |
| SPADAVECCHIA , FRANK<br>23 Milburne Lane<br>Robbinsville, NJ 08691 | 1289 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SPARKS, BARBARA<br>966 Richard Dr<br>Xenia, OH 45385 | 1366 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SPARKS, NORMA<br>213 Sweetwater Station Drive<br>Savannah, GA 31419 | 1030 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Spaul, Michael<br>296 Carmarthen Way<br>Granville, OH 43023 | 2475 | 9/4/2015 | SRC Liquidation LLC | $1,244,993.00 | | | | | $1,244,993.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Special Service Partners, Inc.<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 1687 | 6/9/2015 | SRC Liquidation LLC | $166.32 | | | $0.00 | | $166.32 |
| Special Service Partners, Inc.<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 2276 | 7/8/2015 | SRC Liquidation LLC | $21,847.42 | | | | | $21,847.42 |
| Specialty Print Communications<br>Attn: Adam Lefebvre<br>6019 W. Howard St<br>Niles, IL 60714 | 725 | 5/4/2015 | SRC Liquidation LLC | $53,250.47 | | | $0.00 | | $53,250.47 |
| Spectape of the Midwest Inc.<br>7821 Palace Drive<br>Cincinnati, OH 45249 | 77 | 3/20/2015 | SRC Liquidation LLC | $4,516.39 | | | $0.00 | | $4,516.39 |
| Spector and Co.<br>Coface North America Insurance Comapny<br>50 Millstone Rd., Bldg. 100, Ste 360<br>East Windsor, NJ 08520 | 2165 | 7/7/2015 | SRC Liquidation LLC | $13,547.33 | | | | | $13,547.33 |
| Spectra Print Corporation<br>Attorney Robert F. Konkol<br>Anderson, O'Brien, Bertz, Skrenes & Golla, LLP<br>1257 Main Street, PO Box 228<br>Stevens Point, WI 54481-0228 | 2021 | 6/29/2015 | SRC Liquidation LLC | $35,723.20 | | | $0.00 | | $35,723.20 |
| Spicers Paper Inc<br>File 749316<br>Los Angeles, CA 90074-9316 | 1062 | 5/26/2015 | SRC Liquidation LLC | $859.28 | | | | | $859.28 |
| Spiral Binding Co., Inc.<br>One Maltese Drive<br>Totowa, NJ 07512 | 1162 | 6/1/2015 | SRC Liquidation LLC | $34,449.36 | | | $0.00 | | $34,449.36 |
| Spirit Services Co.<br>2150 Fairwood Ave<br>Columbus, OH 43207 | 591 | 4/21/2015 | SRC Liquidation LLC | $2,836.44 | | | | | $2,836.44 |
| Sprague, Lorie E.<br>1540 E. Trenton Ave #118<br>Orange, Ca 92867 | 367 | 4/1/2015 | SRC Liquidation LLC | $16,957.00 | $0.00 | | | | $16,957.00 |
| Sprint Corp.<br>Attn: Bankruptcy Dept<br>PO Box 7949<br>Overland Park, KS 66207-0949 | 538 | 4/15/2015 | SRC Liquidation LLC | $9,648.92 | | | | | $9,648.92 |
| SSI (U.S.) Inc., d/b/a Spencer Stuart<br>c/o Maribeth Hoffmann<br>353 North Clark Street<br>Suite 2400<br>Chicago, IL 60654 | 2172 | 7/7/2015 | SRC Liquidation LLC | $1,198.00 | | | | | $1,198.00 |
| St Regis Crystal Inc.<br>60 Industrial parkway #199<br>Cheektowaga, NY 14227 | 17 | 3/18/2015 | SRC Liquidation LLC | $12,168.31 | | | | | $12,168.31 |
| STAFFMARK<br>ATTN: US BANK<br>PO BOX 952386<br>SAINT LOUIS, MO 63195 | 1857 | 6/15/2015 | SRC Liquidation LLC | $34,603.25 | | | | | $34,603.25 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANDARD DUPLICATING MACHINES CORP<br>10 CONNECTOR RD<br>ANDOVER, MA 01810 | 2117 | 7/6/2015 | SRC Liquidation LLC | $889.66 | | | | | $889.66 |
| STANYEK, EMERY<br>755 Maple Street<br>Wethersfield, CT 06109 | 1499 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Starburst Printing and Graphics, Inc.<br>Attn: Jason Grondin<br>300 Hopping Brook Rd<br>Holliston, MA 01746 | 189 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| STARNER, DONALD L<br>4507 22ND ST NW APT 31<br>CANTON, OH 44708-6211 | 1652 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 2478 | 9/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| State Line Lighting, Inc.<br>1005 N Church St.<br>Charlotte, NC 28206 | 126 | 3/24/2015 | SRC Liquidation LLC | $2,592.18 | | | | | $2,592.18 |
| STATE OF CONNECTICUT - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION<br>Attny Liz Austin<br>Pullman & Comley, LLC<br>800 Main Street, 8th Floor<br>Bridgeport, CT 06601-706 | 2344 | 7/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Delaware Division of Revenue<br>PO Box 8763<br>Wilmington, DE 19899-1863 | 727 | 5/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| State of Florida - Department of Revenue<br>BANKRUPTCY SECTION<br>FRED RUDZIK<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 1207 | 5/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| State of Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896 | 1497 | 6/1/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| State of Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896 | 2595 | 1/13/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| State of Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896 | 2596 | 1/13/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY UNCLAIMED PROPERTY ADMN<br>PO BOX 214<br>TRENTON, NJ 08625-0214 | 2392 | 7/23/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN<br>PO Box 214<br>Trenton, NJ 08625 | 2378 | 7/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN<br>PO BOX 214<br>TRENTON, NJ 08625-0214 | 2374 | 7/23/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2379 | 7/23/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2387 | 7/23/2015 | SR Liquidation International, Inc. | $0.00 | $0.00 | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2388 | 7/23/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2389 | 7/23/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO Box 214 Trenton, NJ 08625-0214 | 2390 | 7/23/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2394 | 7/23/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN Property Admin PO Box 214 Trenton, NJ 08625-0214 | 2391 | 7/23/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| State of New Jersey - Dept. of the Treasury - Unclaimed Property Admn Property Admn PO Box 214 Trenton, NJ 08625-0214 | 2386 | 7/23/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS PO Box 379 Trenton, NJ 08625-0379 | 1597 | 6/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| State of New York Department of Labor Unemployment Insurance Division Governor W. Averell Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | 2395 | 7/23/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| STATE OF NEW YORK DEPARTMENT OF LABOR Unemployment Inusrance Division Gov W. Averell Harriman State Office Bldg Campus Building 12, Room 256 Albany, NY 12240 | 2370 | 7/21/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Stenno Carbon Company PO Box 83008 Portland , OR  97283 | 308 | 3/31/2015 | SRC Liquidation LLC | $2,637.80 | | | $0.00 | | $2,637.80 |
| Steve L. Dellinger Contractor 219 Accomac Rd York, PA 17406 | 135 | 3/23/2015 | SRC Liquidation LLC | $2,771.75 | | | | | $2,771.75 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steven Eviston dba EFA<br>PO Box 1605<br>Fairborn , OH 45324 | 250 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Steven Eviston dba EFA<br>Steven Eviston<br>PO BOX 1605<br>Fairborn, OH 45324 | 579 | 4/21/2015 | SRC Liquidation LLC | $13,186.00 | | | $0.00 | | $13,186.00 |
| STEVENS TECHNOLOGY LLC<br>4205 STADIUM DR STE 300<br>FT WORTH, TX 76133 | 614 | 4/20/2015 | SRC Liquidation LLC | $2,819.47 | | | | | $2,819.47 |
| STEWARD PRINTING<br>10775 SANDEN DRIVE<br>DALLAS, TX 75238 | 1806 | 6/12/2015 | SRC Liquidation LLC | $12,845.13 | | | | | $12,845.13 |
| STEWART, ROBERT<br>20030 DOE RIDGE TRAIL<br>NOVINGER, MO 63559 | 2025 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STEWART'S PORTABLE TOILETS<br>939 N THOMPSON LN<br>MURFREESBORO, TN 37129 | 762 | 4/28/2015 | SRC Liquidation LLC | $226.53 | | | | | $226.53 |
| Stitches Embroidery, Inc<br>1600 Marys Avenue<br>Pittsburgh, PA 15215 | 348 | 4/2/2015 | SRC Liquidation LLC | $21,429.35 | | | | | $21,429.35 |
| Stockmal, Craig<br>1 Huntington Ave #1802<br>Boston, MA 02116 | 2505 | 10/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Stockmal, Craig<br>1 Huntington Ave #1802<br>Boston, MA 02116 | 2507 | 10/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STOCKMAL, CRAIG<br>1 Huntington Ave<br>#1802<br>Boston, MA 02116 | 2070 | 7/1/2015 | SRC Liquidation LLC | $1,111,398.95 | | | | | $1,111,398.95 |
| STOLLER, HAROLD<br>#11 Bouwrey Place<br>Whitehouse Station, NJ 08889 | 1365 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Stonebridge Life Insurance Company<br>Transamerica Premier Life Insurance Company<br>100 Light Street, Floor B-1<br>Mail Stop B-3130<br>Baltimore, MD 21202-2559 | 2210 | 7/8/2015 | SRC Liquidation LLC | $24,825.84 | | | $0.00 | | $24,825.84 |
| STONESIFER, DAVID<br>87 Cypress Point Rd.<br>Felton, PA 17322 | 1005 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Straight-Up, Inc.<br>1190 Richards RD<br>Hartland , WI 53029 | 282 | 3/31/2015 | SRC Liquidation LLC | $63,933.39 | | | $0.00 | | $63,933.39 |
| STRASBURGER & PRICE, LLP<br>J. Derek Quick, Esq.<br>720 Brazos, Suite 700<br>Austin, TX 78701 | 2206 | 7/7/2015 | SRC Liquidation LLC | $1,311.00 | | | | | $1,311.00 |
| Studio Eleven Inc DBA Vivid Manufacturing Group<br>PO Box 315<br>Fort Loramie, OH 45845 | 786 | 4/27/2015 | SRC Liquidation LLC | $11,971.09 | | | | | $11,971.09 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stylerite Label Corporation<br>2140 Avon Industrial Drive<br>Rochester Hills, MI 48309 | 2244 | 7/8/2015 | SRC Liquidation LLC | $46,417.29 | | | | | $46,417.29 |
| Suburban Propane<br>PO Box 206<br>Whippany, NJ 07981 | 1165 | 5/29/2015 | SRC Liquidation LLC | $12,202.47 | | | | | $12,202.47 |
| SULLINS, JANEY<br>10037 Portula Valley Street<br>Las Vegas, NV 89178 | 1592 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SULLINS, JANEY<br>10037 Portula Valley Street<br>Las Vegas, NV 89178 | 1705 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Summitt, Timothy R.<br>549 Jerry Crump Rd<br>Lincolnton, NC 28092 | 1319 | 6/2/2015 | SRC Liquidation LLC | $12,475.00 | $0.00 | | | | $12,475.00 |
| Sun Chemical Corporation<br>5000 Spring Grove Avenue<br>Cincinnati, OH 45232 | 323 | 3/31/2015 | SRC Liquidation LLC | $37,041.93 | | | | | $37,041.93 |
| Sunbelt Rentals<br>1275 W. Mound St.<br>Columbus, OH 43223 | 692 | 5/5/2015 | SRC Liquidation LLC | $2,896.35 | | | | | $2,896.35 |
| Sunbelt Rentals<br>1275 W. Mound St.<br>Columbus, OH 43223 | 1200 | 5/26/2015 | SRC Liquidation LLC | $1,025.66 | | | | | $1,025.66 |
| SUPER WEB DIGITAL INC<br>97 LAMAR STREET<br>WEST BABYLON, NY 11704 | 856 | 5/14/2015 | SRC Liquidation LLC | $4,440.89 | | | $0.00 | | $4,440.89 |
| SUPOWITZ, BRUCE<br>24 Five Ponds Circle<br>WARMINSTER, PA 18974-3672 | 1812 | 6/11/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Susan J. Rosienski SJR Document Design<br>8 Post Rd<br>Enfield , CT 06082 | 344 | 3/31/2015 | SRC Liquidation LLC | $12,401.50 | | | | | $12,401.50 |
| Susan J. Rosienski SJR Document Design<br>8 Post Rd<br>Enfield , CT 06082 | 1001 | 5/19/2015 | SRC Liquidation LLC | $3,080.48 | | | | | $3,080.48 |
| Susquehanna Automatic Sprinklers, Inc.<br>PO Box 3489<br>York, PA 17402 | 243 | 3/31/2015 | SRC Liquidation LLC | $692.50 | | | | | $692.50 |
| SWEDA CO. LLC.<br>17411 VALLEY BL.<br>CITY OF INDUSTRY , CA 91780 | 2351 | 7/13/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Sweda Company LLC<br>17411 Valley Blvd<br>City of Industry, CA 91744 | 857 | 5/15/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SWISHER, CONNIE LOU<br>17939 First Settlement Trail<br>Kirksville, MO 63501 | 1786 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SWISHER, DENNIS L<br>17939 First Settlement Trail<br>Kirksville, MO 63501 | 1789 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SYLVAN PRINTING & OFFICE SUPPLY CO.<br>c/o Kirk Sylvan<br>1308 S. Peoria<br>Tulsa, OK 74120-5094 | 1648 | 6/8/2015 | SRC Liquidation LLC | $33,416.16 | | | $0.00 | | $33,416.16 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylvan Printing and Office Supply Co.<br>Kirk Sylvan<br>1308 South Peoria<br>Tulsa, OK 74120-5094 | 227 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Synnex Corporation<br>Attn: Amy Plummer<br>39 Pelham Ridge Drive<br>Greenville, SC 29615 | 149 | 3/19/2015 | SRC Liquidation LLC | $137,310.11 | | | | | $137,310.11 |
| System 4 of Western PA<br>200 Fleet Street  Suite 201<br>Pittsburgh, PA 15220 | 770 | 4/28/2015 | SRC Liquidation LLC | $785.26 | | | | | $785.26 |
| T K GROUP INC<br>1781 S BELL SCHOOL RD<br>CHERRY VALLEY, IL 61016 | 1875 | 6/16/2015 | SRC Liquidation LLC | $2,352.25 | | | | | $2,352.25 |
| T.Formation of Tallahassee, Inc<br>Attn: Philip Brown<br>864 Commerce Blvd<br>Midway, FL 32343 | 351 | 4/2/2015 | SRC Liquidation LLC | $4,633.67 | | | | | $4,633.67 |
| T.R.I. Resources Intl. Inc.<br>PO Box 1079<br>Erie, CO 80516 | 697 | 5/6/2015 | SRC Liquidation LLC | $394.50 | | | | | $394.50 |
| T.S. MORGANBAKE, INC<br>PO Box 553<br>E. Falmouth, MA 02536-0553 | 450 | 4/13/2015 | SRC Liquidation LLC | $73.56 | | | $0.00 | | $73.56 |
| Tabs Plus Inc.<br>110 42nd St. NW<br>Auburn, WA 98001 | 496 | 4/7/2015 | SRC Liquidation LLC | $1,661.00 | | | | | $1,661.00 |
| Taft, Stettinius & Hollister, LLP<br>Casey Cantrell Swartz, Taft Stettinius & Hollister<br>425 Walnut St., Suite 1800<br>Cincinnati, OH 45202 | 1353 | 6/3/2015 | SRC Liquidation LLC | $5,384.56 | | | | | $5,384.56 |
| Tag, Kay Toledo<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 2248 | 7/8/2015 | SRC Liquidation LLC | $6,991.95 | | | | | $6,991.95 |
| TAK REALTY AND INVESTMENT LLC<br>60 WALNUT AVENUE<br>SUITE 400<br>CLARK, NJ 07066 | 1159 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TAK Realty and Investment, LLC<br>60 Walnut Ave. Suite 400<br>Clark, NJ 07066 | 379 | 4/6/2015 | SRC Liquidation LLC | $48,855.46 | | | | | $48,855.46 |
| TALX Corporation<br>Accounts Receivable Dept<br>11432 Lackland Road<br>St. Louis, MO 63146 | 1886 | 6/16/2015 | SRC Liquidation LLC | $509.43 | | | | | $509.43 |
| TALX Corporation<br>Accounts Receivable Dept<br>11432 Lackland Road<br>St. Louis, MO 63146 | 1887 | 6/16/2015 | SRC Liquidation LLC | $2,050.40 | | | | | $2,050.40 |
| TAMPA ELECTRIC<br>C/O TRACY ROMANO /P2<br>PO BOX 111<br>TAMPA, FL 33601 | 2336 | 7/10/2015 | SRC Liquidation LLC | $1,105.81 | | | | | $1,105.81 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund, LP as Transferee for Hit Promotional Products<br>555 Theodore Fremd Avenue, Suite C209<br>Rye, NY 10580 | 483 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Tannor Partners Credit Fund, LP as Transferee for REP Industries, Inc.<br>555 Theodore Fremd Avenue, Suite C209<br>Rye, NY 10580 | 104 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Tannor Partners Credit Fund, LP as Transferee for Show & Tell Media LLC DBA Admints & Zagaboy<br>555 Theodore Fremd Avenue, Suite C209<br>Rye, NY 10580 | 422 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Tannor Partners Credit Fund, LP as Transferre for Tobay Printing<br>555 Theodore Fremd Avenue, Suite C209<br>Rye, NY 10580 | 25 | 3/17/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Tape & Label Graphic Systems, Inc.<br>442 W. Fullerton Ave.<br>Elmhurst, IL 60126 | 1012 | 5/28/2015 | SRC Liquidation LLC | $106,836.00 | | | $0.00 | | $106,836.00 |
| Tape Systems, Inc.<br>PO Box 3550<br>Mount Vernon, NY 10553 | 704 | 5/5/2015 | SRC Liquidation LLC | $2,128.00 | | | | | $2,128.00 |
| TARGETMARKETCONTACTS.COM<br>TARGETMARKETCONTACTS<br>2700 S. LAS VEGAS BLVD., SUITE 2411<br>LAS VEGAS, NV 89109 | 714 | 5/5/2015 | SRC Liquidation LLC | $5,000.00 | | | | | $5,000.00 |
| TARGETMARKETCONTACTS.COM<br>TARGETMARKETCONTACTS<br>2700 S. LAS VEGAS BLVD., SUITE 2411<br>LAS VEGAS, NV 89109 | 1075 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 269 | 3/25/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 1210 | 5/26/2015 | SRC Liquidation LLC | $1,072.63 | | | | | $1,072.63 |
| Tax Appraisal District of Bell County et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 986 | 5/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| TEAM CONCEPT PRINTING<br>Jerome F. Crotty<br>Rieck and Crotty, P.C.<br>55 W. Monroe St. #3625<br>Chicago, IL 60603 | 1547 | 6/5/2015 | SRC Liquidation LLC | $28,490.71 | | | $0.00 | | $28,490.71 |
| Team Concept Printing + Thermography Inc.<br>540 Tower Blvd.<br>Carol Stream, IL 60188 | 989 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Team Concept Printing and Thermography Inc.<br>540 Tower Blvd.<br>Carol Stream, IL 60188 | 807 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Tech Data Corporation<br>C/O Scott Tillesen, Vice President of Credit, The Americas<br>5350 Tech Data Drive, MS: A3-18<br>Clearwater, FL 33760 | 665 | 4/21/2015 | SRC Liquidation LLC | $2,889.82 | | | | | $2,889.82 |
| Technicote, Inc.<br>Attn: Melissa Crafton<br>222 Mound Avenue<br>Miamisburg, OH 45342 | 1695 | 6/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | | $0.00 | | $0.00 |
| Technicote, Inc.<br>ATTN: MELISSA CRAFTON<br>222 MOUND AVENUE<br>MIAMISBURG, OH 45342 | 1714 | 6/9/2015 | SRC Liquidation LLC | $24,690.81 | | | $0.00 | | $24,690.81 |
| TECHNOLOGY MACHINE COMPONENTS<br>211 ORCHARD RIDGE TRAIL<br>JASPER, GA 30143 | 241 | 3/31/2015 | SRC Liquidation LLC | $1,546.17 | | | | | $1,546.17 |
| TEKRA, A DIVISION OF EIS<br>ATT: Kerry A. Szydel<br>16700 W. Lincoln Ave<br>New Berlin, WI 53151 | 325 | 4/2/2015 | SRC Liquidation LLC | $2,432.56 | | | $0.00 | | $2,432.56 |
| TEKsystems, Inc.<br>Credit Manager<br>7437 Race Rd.<br>Hanover, MD 21076 | 2193 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TEKsystems, Inc.<br>Credit Manager<br>7437 Race Rd.<br>Hanover, MD 21076 | 2234 | 7/8/2015 | SRC Liquidation LLC | $70,699.41 | | | | | $70,699.41 |
| TELLIGA, MATTHEW<br>11559 Shellbark Lane<br>Grand Blanc, MI 48439 | 1474 | 6/5/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| TELLIGA, MATTHEW<br>11559 Shellbark Lane<br>Grand Blanc, MI 48439 | 1539 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 401 | 4/13/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 2401 | 8/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 2590 | 1/19/2016 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| Tennessee Dept. of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2611 | 7/20/2016 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tension Envelope Corporation<br>Attn: Janet Bagby<br>2100 E. 17th Street<br>Des Moines, IA 50316 | 13 | 3/18/2015 | SRC Liquidation LLC | $54,350.49 | | | $0.00 | | $54,350.49 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 2398 | 7/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Collection Division - Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | 2399 | 7/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Collection Division - Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | 2551 | 11/23/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Collection Division - Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | 2552 | 11/20/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co<br>Office of the Attorney General<br>Bankruptcy - Collectionds Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 2397 | 7/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas comptroller of public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co<br>Office of the Attorney General<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 2400 | 7/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| TFP DATA SYSTEMS<br>3451 JUPITER CT<br>OXNARD, CA 93030-8957 | 1770 | 6/9/2015 | SRC Liquidation LLC | $4,969.96 | | | $0.00 | | $4,969.96 |
| The Allen Company<br>Dan Wesselman<br>712 E Main St<br>Blanchester, OH 45107 | 1283 | 6/2/2015 | SRC Liquidation LLC | $5,330.06 | | | | | $5,330.06 |
| The Bank of New York Mellon<br>Attn:  Robert P. Simons, Esq.<br>Reed Smith LLP<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 1174 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Boeing Company<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2264 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Breakers Palm Beach, Inc. Attn: P. Kristen Pressly, General Counsel The Breakers Palm Beach, Inc. One South County Road Palm Beach, FL 33480 | 1938 | 6/24/2015 | SRC Liquidation LLC | $51,666.38 | | | | | $51,666.38 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2269 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2271 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2273 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2278 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $211,899.52 | | | | | $211,899.52 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2290 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2296 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2330 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2332 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2337 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2338 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2339 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2340 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2341 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2342 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2348 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendador Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2293 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2282 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2283 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2287 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2295 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2297 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capital Corpor C/O Weltman, Weinberg & Reis 3750 Marlane Drive Grove City, OH 43123 | 2347 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Carney Group Inc 925 Harvest Drive, Suite 240 Union Meeting Corporate Center Blue Bell, PA 19422 | 612 | 4/20/2015 | SRC Liquidation LLC | $13,833.00 | | | | | $13,833.00 |
| The Chest LLC 2 Paywels Drive Washington, MO 63090 | 530 | 4/7/2015 | SRC Liquidation LLC | $4,650.05 | | | | | $4,650.05 |
| The CIT Group/Commercial Services, Inc., for Itself and as Agent 11 West 42nd Street New York, NY 10036 | 564 | 4/13/2015 | SRC Liquidation LLC | $1,447.17 | | | | | $1,447.17 |
| The Commissioner of Revenue for the State of Tennessee Delegate of the Commissioner of Revenue of the State of Tennessee Wilbur E. Hooks, Director, Tax Enforcement Div Tennessee Dept of Revenue, c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 400 | 4/13/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| The County of Denton, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680-1269 | 987 | 5/18/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| The Envelope Express (aka Victor Envelope Manufacturing) MARY LYNN LELAND 301 ARTHUR COURT BENSENVILLE, IL 60106 | 1148 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| The Envelope Express (aka Victor Envelope Manufacturing) Mary Lynn Leland 301 ARTHUR CT BENSENVILLE, IL 60106 | 1190 | 5/27/2015 | SRC Liquidation LLC | $30,339.13 | | | $0.00 | | $30,339.13 |
| THE ENVELOPE PRINTERY, INC. ROGER VOGEL, CONTROLLER 8979 SAMUEL BARTON DRIVE VAN BUREN TWP., MI 48111-1600 | 2643 | 8/11/2017 | SRC Liquidation LLC | $100,000.00 | | | | | $100,000.00 |
| The Ferguson Group, LLC 1254 Fern Hill Road Mooresville, NC 28117 | 751 | 4/29/2015 | SRC Liquidation LLC | $813.15 | | | | | $813.15 |
| The Flesh Company Christopher M. Samis, Esquire Whiteford, Taylor & Preston, LLC The Renaissance Centre 405 North King Street, Suite 500 Wilmington, DE 19801 | 1701 | 6/9/2015 | SRC Liquidation LLC | $286,163.39 | | | $0.00 | | $286,163.39 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Gates Corporation dba The Gates Rubber Company Attn: Reggie Heberling 1551 Wewatta Street Denver, CO 80202 | 933 | 5/21/2015 | SRC Liquidation LLC | $664.90 | | | | | $664.90 |
| The Gem Group, Inc. 9 International Way Lawrence, MA 01843 | 1691 | 6/9/2015 | SRC Liquidation LLC | $57,713.69 | | | | | $57,713.69 |
| The Home Insurance Company in Liquidation Attention: Karen Tisdell 55 South Commercial Street Manchester, NH 03101 | 176 | 3/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The M.F. Cachat Company 14725 Detroit Avenue Suite 300 Lakewood, OH 44107 | 1023 | 5/27/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| The Murphy Group Inc. 2010 New Garden Rd Ste A Greensboro, NC 27410 | 430 | 4/9/2015 | SRC Liquidation LLC | $13,000.00 | | | | | $13,000.00 |
| The Ohio Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2224 | 7/8/2015 | SRC Liquidation LLC | $150.72 | | | | | $150.72 |
| The Paragon LP Bieging Shapiro & Barber LLP ATTN: Duncan E. Barber 4582 South Ulster Street Parkway, Suite 1650 Denver, CO 80237 | 2272 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Reynolds and Reynolds Company c/o Thompson Hine LLP Attn: Jonathan S. Hawkins, Esq. 10050 Innovation Drive, Suite 400 Miamisburg, OH 45342 | 1478 | 6/5/2015 | SRC Liquidation LLC | $114,178.11 | | $0.00 | $0.00 | | $114,178.11 |
| The Ritz-Carlton Hotel Ca, LLC on behalf of the Ritz-Carlton Resorts of Naples Androniki, Alahouzos, Collections Admin Marriott International, Inc. 10400 Fernwood Road, Dept/ 52/923.21 Bethesda, MD 20817 | 1134 | 5/15/2015 | SR Liquidation International, Inc. | $14,987.00 | | | | | $14,987.00 |
| The State of New Jersey Division of Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | 1631 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| The Travelers Indemnity Company and its Property Casualty Insurance Affiliates Julie A Peryga Travelers One Tower Square, 9CR Hartford, CT 06183 | 2097 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | $2,533,528.00 | | | $2,533,528.00 |
| The Ultimate Software Group, Inc. Brett Marks, Esq. Akerman LLP 350 East Las Olas Blvd. Fort Lauderdale, FL 33301 | 2535 | 12/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Ultimate Software Group, Inc.<br>Brett Marks, Esq.<br>Akerman LLP<br>350 East Las Olas Blvd<br>Fort Lauderdale, FL 33301 | 2540 | 12/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Ultimate Software Group, Inc.<br>Brett Marks, Esq.<br>Akerman LLP<br>350 East Las Olas Blvd.<br>Fort Lauderdale, FL 33301 | 2555 | 12/3/2015 | SRC Liquidation LLC | $1,022,961.23 | | | | | $1,022,961.23 |
| THERMO GRAPHICS, LLC<br>Mary Lynn Leland<br>301 Arthur Court<br>Bensenville, IL 60106 | 1121 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| THERMO GRAPHICS, LLC<br>Mary Lynn Leland<br>301 Arthur Court<br>Bensenville, IL 60106 | 2627 | 11/17/2016 | SRC Liquidation LLC | $114,451.18 | | | $0.00 | | $114,451.18 |
| Thicklin Sr., Christopher  E.<br>15129 Oak St.<br>Dotlon, IL 60419 | 841 | 5/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Thicklin, Christopher<br>15129 Oak St<br>Dolton, IL 60419 | 1084 | 5/27/2015 | Standard Register Holding, S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| Thicklin, Christopher<br>15129 Oak St<br>Dolton, IL 60419 | 1091 | 5/27/2015 | SR Liquidation Technologies, Inc. | | $0.00 | | | | $0.00 |
| Thicklin, Christopher<br>15129 Oak St<br>Dolton, IL 60419 | 1099 | 5/27/2015 | SR Liquidation Holding Company | $4,120.10 | $0.00 | | | | $4,120.10 |
| Thicklin, Christopher<br>15129 Oak St<br>Dolton, IL 60419 | 1115 | 5/27/2015 | SR Liquidation International, Inc. | | $0.00 | | | | $0.00 |
| Thicklin, Christopher<br>15129 Oak St<br>Dolton, IL 60419 | 1138 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| THOME, KAREN<br>4445 Coryland Rd<br>Gillett, PA 16925 | 1588 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| THOME, KAREN<br>4445 Coryland Rd<br>Gillett, PA 16925 | 1653 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Thornburg, Christopher<br>131 Circle Dr.<br>Mount Holly, NC 28120 | 828 | 5/12/2015 | SRC Liquidation LLC | $3,162.72 | $0.00 | | | | $3,162.72 |
| Thornel Associates, Inc.<br>Susan E. Kaufman, Esq.<br>919 N. Market Street, Suite 460<br>Wilmington, DE 19801 | 2639 | 6/12/2017 | SRC Liquidation LLC | $90,585.51 | | | | | $90,585.51 |
| THOUVENEL, BRUCE<br>1020 Black Oak Dr<br>Roseburg, OR 97470 | 1254 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIDEWATER DIRECT LLC ATTN: APRIL MACKENZIE 300 TIDEWATER DRIVE CENTERVILLE, MD 21617 | 577 | 4/20/2015 | SRC Liquidation LLC | $88,988.69 | | | $0.00 | | $88,988.69 |
| TILJAY COMPUTER FORMS NO 654 3 RATMALANA INDUS COLOMBO 10370 Sri Lanka | 1570 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Timeplanner Calendars, Inc. Jeffrey R. Waxman, Esquire Morris James LLP 500 Deleware Avenue, Suite 1500 Wilmington, DE 19801 | 1725 | 6/9/2015 | SRC Liquidation LLC | $2,591.91 | | | $10,713.38 | | $13,305.29 |
| Time's Up INC. dba Digispec Visstun Counterpoint Colleen King 6355 Sunset Corporate Drive Las Vegas, NV 89120 | 2 | 3/16/2015 | SRC Liquidation LLC | $88,508.95 | | | | | $88,508.95 |
| Time's Up Inc. dba Digispec, Visstun, CounterPoint Colleen King 6355 Sunset Corporate Drive Las Vegas, NV 89120 | 152 | 3/25/2015 | SRC Liquidation LLC | $2,702.34 | | | | | $2,702.34 |
| TITLEY, FRANCES 1947 Fairhaven Drive N57w18185 Juniper Lane Cedarburg, WI 53012 | 1492 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TKO Print Solutions d/b/a Think PRint 140 Park Central Blvd Pompano Beach, FL 33064 | 557 | 4/22/2015 | SRC Liquidation LLC | $8,279.60 | | | $0.00 | | $8,279.60 |
| TLF GRAPHICS INC Harris Beach PLLC, c/o Kelly C. Griffith, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 1434 | 5/29/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| TLF GRAPHICS INC Harris Beach PLLC, c/o Kelly C. Griffith, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 1439 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TLF Graphics Inc. c/o Harris Beach PLLC Kelly C. Griffith, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 1442 | 5/29/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| TLF Graphics Inc. c/o Harris Beach PLLC Kelly C. Griffith, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 2623 | 10/24/2016 | SRC Liquidation LLC | $191,780.19 | | | | | $191,780.19 |
| TLF NORTHWEST BUSINESS PARK III LLC Interstate Partners LLC ATTN: Accounting N16W23217 Stone Ridge Dr Ste 120 Waukesha, WI  53188 | 1395 | 6/5/2015 | SRC Liquidation LLC | $1,490.30 | | | | | $1,490.30 |
| Tobay Printing Co., Inc. 1361 Marconi Blvd Copiague, NY 11726 | 25 | 3/17/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOCE, NICHOLAS 370 River Rd  PO Box 174 West Willington, CT 06279 | 1488 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TOLSON PALLET MFG INC PO BOX 151 GRATIS, OH 45330 | 1018 | 5/26/2015 | SRC Liquidation LLC | $968.60 | | | | | $968.60 |
| TOLSON PALLET MFG INC PO BOX 151 GRATIS, OH 45330 | 1098 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOOF AMERICAN DIGITAL 670 SOUTH COOPER MEMPHIS, TN 38104 | 971 | 5/20/2015 | SRC Liquidation LLC | $99,675.69 | | | $0.00 | | $99,675.69 |
| Top Brands Inc PO Box 2706 OSHKOSH, WI 54903 | 140 | 3/23/2015 | SRC Liquidation LLC | $723.24 | | | $0.00 | | $723.24 |
| Topshelf Embroidery and Screen Print 5807 W 20th Street Greeley, CO 80634 | 589 | 4/21/2015 | SRC Liquidation LLC | $751.95 | | | | | $751.95 |
| TOULON, GREGORY 536 N Dee Road Park Ridge, IL 60068 | 1330 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 194 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 208 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 214 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 216 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 217 | 3/30/2015 | SRC Liquidation LLC | $670.46 | | | | | $670.46 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 218 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Town of Tolland Attn: Michele Manas, Collector 21 Tolland Green Tolland, CT 6084 | 1553 | 6/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste 2600 Orlando, FL 32801 | 2604 | 3/22/2016 | SRC Liquidation LLC | $197,414.08 | | | | | $197,414.08 |
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste. 2600 Orlando, FL 32801 | 2519 | 10/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste. 2600 Orlando, FL 32801 | 2556 | 12/23/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste. 2600 Orlando, FL 32801 | 2561 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| Traction Sales and Marketing Inc. 5th Floor 2700 Production Way Burnaby, BC V5A 0C2 Canada | 709 | 5/5/2015 | SRC Liquidation LLC | $82,946.00 | | | | | $82,946.00 |
| Trade Printers Inc. 2122 W. Shangrila Rd. Phoenix, AZ 85029 | 112 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Trade Printers, Inc. 2122 W. Shangrila Rd. Phoenix, AZ 85029 | 390 | 3/30/2015 | SRC Liquidation LLC | $61,567.99 | | | $0.00 | | $61,567.99 |
| TRADENET PUBLISHING INC PO BOX 158 GARDNER, KS 66030 | 1333 | 6/3/2015 | SRC Liquidation LLC | $21,066.80 | | | $0.00 | | $21,066.80 |
| TRANSACTIS 1250 BROADWAY STE. 3701 NEW YORK, NY 10001 | 913 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Transition Works, LLC Jenn Carlson 68 S. Main Street, 9th Floor Salt Lake City, UT 84101 | 331 | 4/3/2015 | SRC Liquidation LLC | $11,627.50 | | | $0.00 | | $11,627.50 |
| TRAVEL TAGS 5842 CARMEN AVE INVER GROVE HEIGHTS, MN 55076 | 1564 | 6/8/2015 | SRC Liquidation LLC | $7,425.00 | | | | | $7,425.00 |
| Travers Printing, Inc. Marcia Oliveto 32 Mission St. Gardner, MA 01440-0279 | 234 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 1517 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 2307 | 7/8/2015 | SRC Liquidation LLC | $44,261.57 | | | $0.00 | | $44,261.57 |
| TRC Master Fund LLC as Transferee for OX Paper Tube & Core Inc. Attn: Terrel Ross Po Box 633 Woodmere, NY 11598 | 1883 | 6/15/2015 | SRC Liquidation LLC | $46,093.59 | | | $0.00 | | $46,093.59 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer of Virginia<br>Virginia Department of the Treasury<br>Division of Unclaimed Property<br>PO Box 2478<br>Richmond, VA 23218 | 2464 | 9/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRELLEBORG COATED SYSTEMS US INC<br>Attn: Tal Henry<br>PO Box 929<br>Rutherfordton, NC 28139 | 1471 | 6/5/2015 | SRC Liquidation LLC | $22,889.26 | | | $0.00 | | $22,889.26 |
| TRIANGLE PRINTING CO<br>1000 E BOUNDARY AVE<br>PO BOX 1782<br>YORK, PA 17405 | 1428 | 6/2/2015 | SRC Liquidation LLC | $19,980.55 | | | $0.00 | | $19,980.55 |
| TRIANGLE SYSTEMS<br>300 BILMAR DR., Suite 100<br>PITTSBURGH, PA 15205 | 594 | 4/21/2015 | SRC Liquidation LLC | $28,325.64 | | | $0.00 | | $28,325.64 |
| TRIANGLE SYSTEMS<br>300 BILMAR DR., Suite 100<br>PITTSBURGH, PA 15205 | 862 | 5/14/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| TRIER, MARTHA J.<br>149 Exmore Drive<br>Springfield, IL 62704 | 2335 | 7/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TRION INDUSTRIES INC<br>297 LAIRD STREET<br>WILKES BARRE, PA 18702-6997 | 1792 | 6/10/2015 | SRC Liquidation LLC | $5,603.81 | | | | | $5,603.81 |
| TROY GROUP INC<br>3 BRYAN DRIVE<br>WHEELING, WV 26003 | 1362 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| TROY GROUP INC.<br>3 BRYAN DRIVE<br>WHEELING, WV 26003 | 2532 | 12/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TRUAX, GAY E.<br>816 Maple St<br>Salisbury, VT 05769 | 1382 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Turnkey Solutions Corp.<br>12001 Cary Circle<br>Lavista, NE 68128 | 130 | 3/24/2015 | SRC Liquidation LLC | $10,421.65 | | | | | $10,421.65 |
| Turtle Ridge Media Group, Inc.<br>C/O Jim Holzer<br>PO Box 2230<br>Gardena, CA 90247-0230 | 481 | 4/9/2015 | SRC Liquidation LLC | $17,095.60 | | | | | $17,095.60 |
| Twintech Industry, Inc.<br>Euler Hermes North America Insurance Company<br>AGENT OF Twintech Industry, Inc.<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | 470 | 4/7/2015 | SRC Liquidation LLC | $11,583.00 | | | | | $11,583.00 |
| Two Lumps of Sugar<br>606 Shale Gray Court<br>Cary, NC 27519 | 657 | 4/23/2015 | SRC Liquidation LLC | $141.46 | | $0.00 | $0.00 | | $141.46 |
| TXU Energy Retail Company LLC<br>c/o Bankruptcy Department<br>PO Box 650393<br>Dallas, TX 75265-0393 | 815 | 5/11/2015 | SRC Liquidation LLC | $810.46 | | | | | $810.46 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 2466 | 8/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan<br>Employee Benefits Security Administration<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 2553 | 11/17/2015 | SRC Liquidation LLC | $203,701.48 | $0.00 | | | | $203,701.48 |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan<br>Employee Benefits Security Administration<br>Attention: Amber Potts, Investigator<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 1937 | 6/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| U.S. Dept. of Labor, EBSA on behalf of The Stanreco Retirement Plan<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 1929 | 6/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| U.S. Dept. of Labor-Employee Benefits Security Administration<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 1951 | 6/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| U.S. Dept. of Labor-Employee Benefits Security Administration<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 2554 | 11/17/2015 | SRC Liquidation LLC | $14,000.80 | | | | | $14,000.80 |
| Uline Shipping Supplies<br>PO Box 88741<br>Chicago , IL 60680-1741 | 2261 | 7/8/2015 | SR Liquidation Holding Company | $138,825.34 | | | | | $138,825.34 |
| UMC Print, LLC<br>5030 Mackey Street<br>Overland Park, KS 66203 | 575 | 4/20/2015 | SRC Liquidation LLC | $122,165.49 | | | | | $122,165.49 |
| Underwriters Laboratories Inc.<br>c/o Legal Department<br>333 Pfingsten Road<br>Northbrook, IL 60062-2096 | 926 | 5/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Unicast Inc.<br>17 McFadden Road<br>Easton, PA 18045 | 788 | 4/27/2015 | SRC Liquidation LLC | $737.60 | | | | $0.00 | $737.60 |
| UNILUX INC.<br>59 NORTH 5TH STREET<br>SADDLE BROOK, NJ 07663 | 999 | 5/26/2015 | SRC Liquidation LLC | $564.00 | | | | | $564.00 |
| UNION HYDRAULICS INC<br>PO BOX 884<br>MONROE, NC 28111 | 1269 | 6/1/2015 | SRC Liquidation LLC | $2,828.88 | $0.00 | | | | $2,828.88 |
| Union Oil Company of California, a California Corporation<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2258 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Union Power Cooperative PO Box 5014 Monroe, NC 28110 | 2607 | 5/18/2016 | SRC Liquidation LLC | $439.34 | | | | | $439.34 |
| Union Power Cooperative PO Box 5014 Monroe, NC 28129 | 2141 | 7/6/2015 | SRC Liquidation LLC | $18,011.46 | | | | | $18,011.46 |
| Unit Sets Inc. 835 S. High Street Hillsboro, OH 45133 | 138 | 3/23/2015 | SRC Liquidation LLC | $4,118.04 | | | $0.00 | | $4,118.04 |
| United Envelope LLC 65 Railroad Ave Ridgefield, NJ 07657 | 482 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| United Envelope LLC 65 Railroad Ave Ridgefield, NJ 07657 | 829 | 5/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| United Envelope LLC 65 Railroad Ave Ridgefield, NJ 07657 | 1677 | 6/9/2015 | SRC Liquidation LLC | $45,833.80 | | | $0.00 | | $45,833.80 |
| UNITED LABEL CORP 65 CHAMBERS STREET NEWARK, NJ 07105 | 915 | 5/21/2015 | SRC Liquidation LLC | $1,140.00 | | | $0.00 | | $1,140.00 |
| United Mail, LLC Attn: General Counsel 4410 Bishop Lane Louisville, KY 40218 | 1253 | 5/29/2015 | SRC Liquidation LLC | $32,978.54 | | | | | $32,978.54 |
| United Packaging Supply 102 Wharton RD Bristol , PA 19007 | 1273 | 6/2/2015 | SRC Liquidation LLC | $236.00 | | | | | $236.00 |
| United Parcel Service, Inc. Lawrence Schwab/Kenneth Law Bialson, Bergen & Schwab, a Professional Corp. 633 Menlo Avenue, Suite 100 Menlo Park, CA 94025 | 706 | 5/5/2015 | SRC Liquidation LLC | $479,082.68 | | | | | $479,082.68 |
| United Parcel Service, Inc. Lawrence Schwab/Kenneth Law Bialson, Bergen & Schwab, a Professional Corp. 633 Menlo Avenue, Suite 100 Menlo Park, CA 94025 | 2542 | 12/3/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| United Radio Incorporated - d/b/a BlueStar c/o Jeffrey S. Rosenstiel, Esq. GRAYDON HEAD & RITCHEY LLP 2400 Chamber Center Drive, Suite 300 Fort Mitchell, KY 41017 | 1715 | 6/9/2015 | SRC Liquidation LLC | $156,540.09 | | | $0.00 | | $156,540.09 |
| United States on behalf of EPA c/o Joseph W.C. Warren Department of Justice PO Box 7611, Ben Franklin Station Washington, DC 20044-7611 | 2474 | 9/4/2015 | SRC Liquidation LLC | $4,300,000.00 | | | | | $4,300,000.00 |
| United States on behalf of EPA c/o Joseph W.C. Warren Department of Justice PO Box 7611, Ben Franklin Station Washington, DC 20044-7611 | 2479 | 9/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Telephone Company of New Jersey Dba CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202-2658 | 639 | 4/16/2015 | SRC Liquidation LLC | $64.75 | | | | | $64.75 |
| United Telephone Company of Ohio dba CenturyLink QC Attn: Bankruptcy 1801 California St  Rm 900 Denver, CO 80202-2658 | 633 | 4/16/2015 | SRC Liquidation LLC | $39.12 | | | | | $39.12 |
| UNIVERSAL AUTO FRAMES 2110 EAST WINSTON RD ANAHEIM, CA 92806 | 783 | 4/27/2015 | SRC Liquidation LLC | $3,481.40 | | | $0.00 | | $3,481.40 |
| Universal Card Solutions 1255 Hamilton Pkwy Itasca, IL 60143 | 2302 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Universal Card Solutions 1255 Hamilton Pkwy Itasca, IL 60143 | 2321 | 7/8/2015 | SRC Liquidation LLC | $43,949.08 | | | | | $43,949.08 |
| UNIVERSAL ENGRAVING INC PO BOX 15090 LENEXA, KS 66285-5090 | 1060 | 5/27/2015 | SRC Liquidation LLC | $1,682.25 | | | | | $1,682.25 |
| UPM Raflatac Inc Attn: Larry Durrant 55 Shuman Blvd Ste 400 Naperville, IL 60563 | 1935 | 6/25/2015 | SRC Liquidation LLC | $163,969.84 | | | | | $163,969.84 |
| UPPER QUADRANT, INC. 1835 ALEXANDER BELL DRIVE, SUITE 200 RESTON, VA 20191 | 193 | 3/30/2015 | SRC Liquidation LLC | $35,000.00 | | | | | $35,000.00 |
| UPS Supply Chain Solutions, Inc. Lawrence Schwab/Kenneth Law Bialson, Bergen & Schwab, a Professional Corp 633 Menlo Avenue, Suite 100 Menlo Park, CA 94025 | 707 | 5/5/2015 | SRC Liquidation LLC | $1,276,463.00 | | | | | $1,276,463.00 |
| UPS Supply Chain Solutions, Inc. Lawrence Schwab/Kenneth Law Bialson, Bergen & Schwab, a Professional Corp 633 Menlo Avenue, Suite 100 Menlo Park, CA 94025 | 2541 | 12/3/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| US LASER LLC 720 GRANDVIEW AVE. COLUMBUS, OH 43215 | 108 | 3/23/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134 | 1137 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134 | 1185 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| V.I.P. Copy & Printing Center Inc PO Box 10300 New Brunswick, NJ 08906 | 645 | 4/16/2015 | SRC Liquidation LLC | $1,389.02 | | | | | $1,389.02 |
| Valid USA, Inc. c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 1756 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valid USA, Inc. c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 1832 | 6/12/2015 | SRC Liquidation LLC | $8,038.19 | | | | | $8,038.19 |
| Vallee, Josh 1416 Middlebrook Way Rohnert Park, CA 94928 | 1906 | 6/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Valleycrest Landfill Site Group c/o Dinsmore & Shohl Attn: Steve Siegel 225 East Fifth Street Suite 1900 Cincinnati , OH 45202-4794 | 2129 | 7/6/2015 | SRC Liquidation LLC | $41,613.00 | | | | | $41,613.00 |
| Vana Solutions, LLC Denis E. Blasius, Esq. 140 N. Main Street, Suite A Springboro, OH 45066 | 415 | 4/14/2015 | SRC Liquidation LLC | $256,350.10 | | | | | $256,350.10 |
| VANCLIEAF CONSULTING SERVICES 15896 MOUNT PLEASANT ROAD CALEDON, ON L7E 3M5 CANADA | 127 | 3/24/2015 | SRC Liquidation LLC | $5,397.50 | | | | | $5,397.50 |
| VANDERWIERE, KIMBERLY 5346 MAPLESIDE LANE WYOMING, MI 49418 | 1003 | 5/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| VANTAGE CUSTOM CLASSICS 100 VANTAGE DR PO BOX 60 AVENEL, NJ 07001 | 917 | 5/21/2015 | SRC Liquidation LLC | $25,978.00 | | | $0.00 | | $25,978.00 |
| VARBOUNKER, NINA 506 E Cherry St Watseka, IL 60970 | 1603 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Vaughn, James 1711 Southwood Lane West Oakwood, OH 45419 | 2114 | 7/6/2015 | SRC Liquidation LLC | $23,000.00 | | | | | $23,000.00 |
| Vega Print S.A. De C.V. 12 De Octubre 2609 Col. Burocratas Del Estado Monterrey, NL 64380 Mexico | 148 | 3/25/2015 | SRC Liquidation LLC | $108,302.82 | | | | | $108,302.82 |
| Velocity Apparel Inc. / Matthew Provost 120 Tremont St. Everett, MA 02149 | 456 | 4/10/2015 | SRC Liquidation LLC | $1,496.93 | | | $0.00 | | $1,496.93 |
| Verimed Healthcare Network, LLC 2426 Embassy Dr. West Palm Beach, FL 33401 | 219 | 3/30/2015 | iMLiquidation, LLC | $33,500.00 | | | $0.00 | | $33,500.00 |
| Veritiv Corporation James Salvadori 850 N Arlington Heights Rd Itasca, IL 60143 | 1490 | 6/5/2015 | SRC Liquidation LLC | $865,968.01 | | | $0.00 | | $865,968.01 |
| Verizon Communications Verizon Bankruptcy 22001 Loudoun County Parkway Suite E1-3-115 Ashburn, VA 20147 | 973 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Versa-Tags, Inc.<br>PO Box 730<br>Cuba, MO 65453 | 228 | 3/30/2015 | SRC Liquidation LLC | $26,174.39 | | | $0.00 | | $26,174.39 |
| VIA, MARY<br>202 E Main St<br>Vinegrove, KY 40175 | 1097 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 40 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 42 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 46 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 47 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 48 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 69 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 70 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 71 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 72 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 73 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 74 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 75 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 76 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 79 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 80 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 81 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIGGIANO, MARGARET<br>61 Lynde Street<br>Old Saybrook, CT 06475 | 1436 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Village of Coldwater<br>610 W Sycamore St<br>Coldwater, OH 45828-1699 | 1016 | 5/28/2015 | SRC Liquidation LLC | $6,205.00 | | | | | $6,205.00 |
| VINCENT MARTELLO/VINNYS CLEANING<br>24 COPELAND PLACE<br>FARMINGDALE, NY 11735 | 1275 | 6/1/2015 | SRC Liquidation LLC | $600.00 | | | | | $600.00 |
| Virginia Department of Taxation<br>PO Box 2156<br>Richmond, VA 23218 | 210 | 3/30/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| VISION ENVELOPE, INC.<br>2451 EXECUTIVE ST<br>CHARLOTTE, NC 28208 | 434 | 4/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Vitronic<br>4680 Parkway Drive<br>Mason, OH 45040 | 2168 | 7/7/2015 | SRC Liquidation LLC | $19,189.83 | | | | | $19,189.83 |
| Vocalink, Inc.<br>405 West First Street, Unit A<br>Dayton, OH 45402 | 731 | 5/1/2015 | SRC Liquidation LLC | $42,114.27 | | | $0.00 | | $42,114.27 |
| Volt Consulting Group Ltd<br>2411 North Glassell Street<br>Orange , CA 92865 | 2061 | 7/1/2015 | SRC Liquidation LLC | $1,158,266.89 | | | | | $1,158,266.89 |
| Volt Consulting Group Ltd<br>2411 North Glassell Street<br>Orange, CA 92865 | 2042 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Volt Consulting Group, Ltd<br>Janella Simpson, Esq.<br>2401 N. Glassell St.<br>Orange, CA 92665 | 2538 | 12/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| VOMELA SPECIALTY CO<br>NW 7033<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7033 | 1945 | 6/25/2015 | SRC Liquidation LLC | $5,310.51 | | | $0.00 | | $5,310.51 |
| VON STUCKRAD-SMOLINSKI, EMILY<br>1115 Viewpoint Dr.<br>Dayton, OH 45459 | 1110 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Vulcan Information Packaging, a division of EBSCO Industries, Inc.<br>EBSCO Industries, Inc.<br>Attn: Laura C. Ashburner<br>PO Box 1943<br>Birmingham, AL 35201-1943 | 1966 | 6/23/2015 | SRC Liquidation LLC | $246,599.92 | | | $0.00 | | $246,599.92 |
| W. W. Grainger<br>Attn: Special Collections Dept<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 1753 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| W. W. Grainger<br>Attn: Special Collections Dept<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 1759 | 6/9/2015 | SR Liquidation Holding Company | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2015 | 6/29/2015 | SR Liquidation International, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2022 | 6/29/2015 | SR Liquidation Technologies, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2023 | 6/29/2015 | SRC Liquidation LLC | $213,708.89 | | $0.00 | $0.00 | | $213,708.89 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2028 | 6/29/2015 | SR Liquidation Holding Company | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W+D North America<br>11300 W. 80th St.<br>Lenexa, KS 66214 | 565 | 4/16/2015 | SRC Liquidation LLC | $3,617.47 | | | $0.00 | | $3,617.47 |
| WAGNER, KATHLEEN<br>10183 Kings CT<br>Roscoe, IL 61073-8167 | 1369 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wagner, Kyle E.<br>133 Bennington Pointe<br>Madison, MS 39110 | 2111 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WALDEN, ELAINE<br>1101 Farmington Rd<br>Peoria, IL 61606 | 1605 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| WALDEN, ELAINE<br>1101 Farmington Rd<br>Peoria, IL 61606 | 1882 | 6/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| WALKER GROUP LLC<br>6616 NW 115TH STE 100<br>OKLAHOMA CITY, OK 73162 | 1632 | 6/8/2015 | SRC Liquidation LLC | $13,905.36 | | | | | $13,905.36 |
| Walker Group, L.L.C.<br>6616 Northwest 115th St. Suite 100<br>Oklahoma City, OK 73162-2933 | 359 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Walker Group, L.L.C.<br>6616 Northwest 115th St. Suite 100<br>Oklahoma City, OK 73162-2933 | 1628 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Walker, James<br>3220 Clark Lane<br>Paris, TX 75460 | 2145 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WALKER, JOE<br>6616 NW 115th St<br>Oklahoma City, OK 73162 | 1620 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WALKER, MICHAEL W<br>4223 Franklin Street<br>Rocky Mount, VA 24151 | 1500 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wallace Graphics, Inc.<br>1625 Rock Mountain Blvd., Suite 5<br>Stone Mountain, GA 30083 | 85 | 3/19/2015 | SRC Liquidation LLC | $60,155.87 | $0.00 | | $0.00 | | $60,155.87 |
| Wallraff Electric Co.<br>674 McCallum Dr<br>New Brighton, MN 55112-7613 | 2169 | 7/7/2015 | SRC Liquidation LLC | $1,564.00 | | | | | $1,564.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTON AND CO INC<br>PO BOX 20069<br>YORK, PA 17402 | 914 | 5/21/2015 | SRC Liquidation LLC | $17,005.81 | | | | | $17,005.81 |
| WANGLER, DEBRA<br>2732 Lockridge Drive<br>Lawrence, KS 66047 | 1167 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Ward/Kraft Inc.<br>2401 Cooper St<br>Fort Scott, KS 66701 | 229 | 3/27/2015 | SRC Liquidation LLC | $93,164.00 | | | $0.00 | | $93,164.00 |
| Warner, Barbara<br>2870 Clime Road<br>Columbus, OH 43223 | 2396 | 7/30/2015 | SRC Liquidation LLC | $4,734.00 | | | | | $4,734.00 |
| Washington County<br>John P. Dillman<br>Linebarger Goggan Blair &<br>Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 656 | 4/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| WASHINGTON COUNTY<br>RUSSELL HILL, ASSESSOR<br>280 N COLLEGE<br>SUITE 250<br>FAYETTEVILLE, AR 72701 | 1189 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Washington County Tax Collector<br>280 N. College Ave., Ste. 202<br>Fayetteville, AR 72701 | 2517 | 10/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Waste Management, Inc.<br>Att: Jacquolyn E. Hatfield-Mills<br>Sr. Bankruptcy Paralegal<br>1001 Fannin Street, Suite. 4000<br>Houston, TX 77002 | 2588 | 1/19/2016 | SR Liquidation Holding Company | | | | | $0.00 | $0.00 |
| WATER DEPOT INC<br>15605 SOUTH KEELER TERR<br>SUITE B<br>OLATHE, KS 66062 | 1581 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Waters Industries Inc. dba PantherVision<br>David Janky<br>213 West Main Street<br>West Dundee, IL 60118 | 50 | 3/20/2015 | SRC Liquidation LLC | $1,287.24 | | | $0.00 | | $1,287.24 |
| Waters Industries Inc. dba PantherVision<br>David Janky<br>213 West Main Street<br>West Dundee, IL 60118 | 438 | 4/8/2015 | SRC Liquidation LLC | $1,026.24 | | | | | $1,026.24 |
| WATERS, VIRGINIA<br>4162 Quinn Drive<br>Evans, GA 30809 | 1824 | 6/11/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WATERWORKS (THE)<br>550 SCHROCK ROAD<br>COLUMBUS, OH 43229 | 1451 | 6/1/2015 | SRC Liquidation LLC | $155.70 | | | | | $155.70 |
| Watson Label Products<br>Attn: Mark Watson<br>10616 Trenton Ave.<br>St. Louis, MO 63132 | 380 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson Label Products Attn: Mark Watson 10616 Trenton Ave. St. Louis, MO 63132 | 587 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| WATSON LABEL PRODUCTS Attn: Mark Watson 10616 TRENTON AVE. ST. LOUIS, MO 63132 | 471 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| WATSON LABEL PRODUCTS Attn: Mark Watson 10616 TRENTON AVE. ST. LOUIS, MO 63132 | 498 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| WATSON LABEL PRODUCTS Attn: Mark Watson 10616 TRENTON AVENUE SAINT LOUIS, MO 63132 | 1104 | 5/27/2015 | SRC Liquidation LLC | $1,443.20 | | | $0.00 | | $1,443.20 |
| WB MASON CO INC Attn: Lisa M. Fiore 59 CENTRE STREET BROCKTON, MA 02301-4075 | 2032 | 6/29/2015 | SRC Liquidation LLC | $357.15 | | | | | $357.15 |
| WEB GRAPHICS PO BOX 267 HAGAMAN, NY 12086 | 1571 | 6/8/2015 | SRC Liquidation LLC | $902.36 | | | $0.00 | | $902.36 |
| WEBB, LINDA 1511 N. 1732 RD LAWRENCE, KS 66044 | 1939 | 6/24/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Webb, Timothy 4906 E Desert Fairways Dr Paradise Valley, AZ 85253 | 2225 | 7/8/2015 | SRC Liquidation LLC | $3,994,759.00 | | | | | $3,994,759.00 |
| Weber Printing Co. Inc 1124 E. Del Amo Blvd Carson, CA 90746 | 232 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Weber Printing Co., Inc 1124 E. Del Amo Blvd Carson, CA 90746 | 233 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Weber Printing Co., Inc. 1124 E. Del Amo Blvd Carson, CA 90746 | 239 | 3/25/2015 | SRC Liquidation LLC | $5,780.25 | | | | | $5,780.25 |
| WEEKS, E 306 E. Gordon St Thomaston, GA 30286 | 2443 | 8/18/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Wegmans Food Markets, Inc. Attn: Credit Dept. PO Box 30844 Rochester, NY 14603 | 661 | 4/21/2015 | SRC Liquidation LLC | $40.93 | | | | | $40.93 |
| Weissbrod, Thomas (Tom) AKA - The Weissbord Groop PO Box 134 Troy, OH 45373 | 145 | 3/23/2015 | SRC Liquidation LLC | $16,211.52 | | | | | $16,211.52 |
| Weitkamp, Robert A. 1210 Church Rd York, PA 17404 | 2108 | 7/2/2015 | SRC Liquidation LLC | $5,258.42 | | | | | $5,258.42 |
| Wells, Tammy 205 Ligon Dr Shelbyville, TN 37160 | 1311 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wenaas USA, Inc.<br>PO box 2409<br>Stafford, TX 77497-2409 | 695 | 5/7/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Wenaas USA, Inc.<br>PO box 2409<br>Stafford, TX 77497-2409 | 2360 | 7/13/2015 | SRC Liquidation LLC | $3,895.14 | | | | | $3,895.14 |
| Wendling Printing Company<br>111 Beech Street<br>Newport, KY 41071 | 787 | 4/27/2015 | SRC Liquidation LLC | $3,123.00 | | | $0.00 | | $3,123.00 |
| WENGRONOWITZ, STEVEN<br>531 HIGHBURY LANE<br>GENEVA, IL 60134 | 908 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Werhand, Edward<br>11446 Harbor View Court<br>Traverse City, MI 49686 | 2393 | 7/22/2015 | SRC Liquidation LLC | $728,116.80 | | | | | $728,116.80 |
| WERMANN, JOHN<br>2546 Regeant Place<br>N. Bellmore, NY 11710 | 2095 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WEST BATON ROUGE PARISH DEPT OF REVENUE<br>PO BOX 863<br>PORT ALLEN, LA 70767-0086 | 1133 | 5/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| West Virginia State Tax Department<br>PO Box 766<br>Charleston, WV 25323-0766 | 464 | 4/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| West Willows Amherst Portfolio Equities, LLC<br>Property Management Associates of WNY, Inc.<br>403 Main Street, Suite 628<br>Buffalo, NY 14203 | 2485 | 9/15/2015 | SRC Liquidation LLC | $30,305.37 | | | | | $30,305.37 |
| WESTBORO TWO LLC<br>116 FLANDERS ROAD SUITE 2000<br>WESTBOROUGH, MA 01581 | 2509 | 10/19/2015 | SRC Liquidation LLC | $99,916.55 | | | | | $99,916.55 |
| WESTBORO TWO LLC<br>116 FLANDERS ROAD<br>SUITE 2000<br>WESTBOROUGH, MA 01581 | 1679 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WESTBROOK, SHERRY<br>126 Branch St<br>Toccoa, GA 30521 | 1881 | 6/15/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| West-Camp Press, Inc.<br>CFO<br>39 Collegeview Road<br>Westerville, OH 43081 | 2060 | 7/1/2015 | SRC Liquidation LLC | $169,132.76 | | | $0.00 | | $169,132.76 |
| Western States Envelope and Label Co.<br>c/o Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 1409 | 6/5/2015 | SRC Liquidation LLC | $60,833.78 | | | $0.00 | | $60,833.78 |
| WESTMARK INDUSTRIES, INC<br>6701 SW MCEWAN ROAD<br>LAKE OSWEGO, OR 97035 | 1769 | 6/9/2015 | SRC Liquidation LLC | $57,254.61 | | | $0.00 | | $57,254.61 |
| WEYERHAEUSER<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main ST., Suite 4200<br>Dallas, TX 75201 | 2241 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Tommy Sean<br>6537 Wandering Creek Dr.<br>Charlotte, NC 28216 | 309 | 4/1/2015 | SRC Liquidation LLC | $10,102.40 | $0.00 | | | | $10,102.40 |
| WHEELER-SONOMA PRINTERS<br>836 SONOMA BLVD<br>VALLEJO, CA 94590-7225 | 1171 | 5/26/2015 | SRC Liquidation LLC | $169.46 | $0.00 | | | | $169.46 |
| WHIRLEY INDUSTRIES<br>PO BOX 642576<br>PITTSBURGH, PA 15264-2576 | 1237 | 6/1/2015 | SRC Liquidation LLC | $1,390.29 | | | $0.00 | | $1,390.29 |
| White, Amy<br>911 Penola Drive<br>Richmond, VA 23229 | 1990 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WHITE, DEBBIE<br>6866 Fabric Ct<br>Sparks, NV 89436-5468 | 1038 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| WHITE, MARY<br>4640 Santa Maria Ave NE<br>Albany, OR 97322 | 1312 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Whitesell<br>c/o Bill Beck<br>2703 E. Avalon Ave.<br>Muscle Shoals, AL 35662 | 314 | 4/1/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Whitesell<br>c/o Bill Beck<br>2703 E. Avalon Ave.<br>Muscle Shoals, AL 35662 | 392 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Whitesell<br>c/o Bill Beck<br>2703 E. Avalon Ave.<br>Muscle Shoals, AL 35662 | 531 | 4/13/2015 | SRC Liquidation LLC | $17,213.97 | | | | | $17,213.97 |
| Whitlam Label Co., Inc.<br>24800 Sherwood<br>Center Line, MI 48015-1059 | 794 | 4/27/2015 | SRC Liquidation LLC | $16,397.63 | | | | | $16,397.63 |
| Whittenburg Incorporated<br>2502 South Main Street<br>Springfield, TN 37172 | 811 | 5/11/2015 | SRC Liquidation LLC | $500.00 | | | $0.00 | | $500.00 |
| Wholesale Printing Specialists<br>3 Graf Road, Suite 5<br>Newburyport, MA 01950 | 89 | 3/18/2015 | SRC Liquidation LLC | $7,535.94 | | | $0.00 | | $7,535.94 |
| Wholesale Printing Specialists<br>3 Graf Road, Suite 5<br>Newburyport, MA 01950 | 693 | 5/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wicomico County, MD<br>Wicomico County Finance Office<br>PO Box 4036<br>Salisbury , MD 21803 | 339 | 3/27/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Widera, Barbara<br>2822 Kenview Avenue<br>Dayton, OH 45420 | 1192 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILCON CORPORATION<br>3176 KETTERING BLVD.<br>DAYTON, OH 45439 | 260 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILCON CORPORATION<br>3176 KETTERING BLVD.<br>DAYTON, OH 45439 | 442 | 4/14/2015 | SRC Liquidation LLC | $22,443.32 | | | | | $22,443.32 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILDE, STEVEN<br>155 Tree Top Ln<br>Rochester Hills, MI 48306 | 2254 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| WILKE, KYLE<br>9185 Walker Park Drive<br>Columbus, OH 43240 | 1720 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILKIE, MARCELLA<br>2760 S FONTAINEBLEAU DR<br>MOBILE, AL 36606 | 2087 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILKINSON, OPAL<br>218 N Parker Hill Road<br>Killingworth, CT 06419-1131 | 1059 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILLARD, CYNTHIA<br>1035 Tucker Gulch Drive<br>Golden, CO 80403 | 1430 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILLARD, CYNTHIA<br>1035 Tucker Gulch Drive<br>Golden, CO 80403 | 1526 | 6/6/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| WILLIAM EXLINE INC<br>C/O AUGUST L TISCHER, V.P FIN<br>12301 BENNINGTON AVE<br>CLEVELAND, OH 44135 | 711 | 5/5/2015 | SRC Liquidation LLC | $5,906.09 | | | | | $5,906.09 |
| WILLIAM FRICK & COMPANY<br>2600 COMMERCE DR.<br>LIBERTYVILLE, IL 60048 | 207 | 3/30/2015 | SRC Liquidation LLC | $24,000.00 | | | | | $24,000.00 |
| William Palumbo Trucking, Inc<br>107 West Side Ave<br>Jersey City, NJ 07305 | 777 | 4/27/2015 | SRC Liquidation LLC | $13,549.69 | | | | | $13,549.69 |
| WILLIAMS, CAROLINE<br>36 Andrew Dr<br>East Hartford, CT 06108 | 1040 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Williams, Steven S.<br>366 Linneys Mill Rd<br>Union Grove, NC 28689 | 1889 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Williams, Wesley<br>701 Arlann Dr.<br>Pekin, IL 61554 | 2134 | 7/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Williamson-Dickie MFG. CO.<br>Attn: Jonathan Johnson<br>509 W. Vickery Blvd.<br>Fort Worth, TX 76104 | 747 | 4/30/2015 | SRC Liquidation LLC | $6,588.43 | | | $0.00 | | $6,588.43 |
| Willington Nameplate Inc.<br>Attn: Lynn G. Dwyer<br>11 Middle River Drive<br>Stafford Springs, CT 06076-1034 | 792 | 4/27/2015 | SRC Liquidation LLC | $19,801.70 | | | | | $19,801.70 |
| WILLIS, WILLIAM<br>17554 Box Wood Rd<br>Novinger, MO 63559 | 2038 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILSON, TONY<br>4330 State Route 58<br>Wingo, KY 42088 | 1510 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| WINGERBERG, MARK<br>3386 LakeMeadow Ct<br>Cincinnati, OH 45239 | 1100 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winpak Mfg.<br>Wendy Chen, owner<br>9687 Bolsa Ave.<br>Westminster, CA 92683 | 142 | 3/23/2015 | SRC Liquidation LLC | $1,137.99 | | | | | $1,137.99 |
| WINTERS, JOYCE<br>187 Fern Valley Drive<br>Toccoa, GA 30577 | 1866 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WISCONSIN CONVERTING OF GREEN BAY INC<br>1689 Morrow St.<br>Green Bay, WI 54302 | 1015 | 5/28/2015 | SRC Liquidation LLC | $278.14 | | | $0.00 | | $278.14 |
| Wisconsin Housing and Economic Development Authority (WHEDA)<br>ATTN: Legal<br>PO Box 1728<br>Madison, WI 53701-1728 | 2073 | 7/1/2015 | SRC Liquidation LLC | $1,630.36 | | | | | $1,630.36 |
| Wise Business Forms, Inc.<br>Mark Wells, Controller<br>555 McFarland 400 Drive<br>Alpharetta, GA 30004 | 1345 | 6/4/2015 | SRC Liquidation LLC | $54,636.74 | | | $0.00 | | $54,636.74 |
| WITMAN, VICTOR<br>127 Treeline Drive<br>Newmanstown, PA 17073 | 996 | 5/22/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Woldruff's Footwear<br>129 S. Main Street<br>Goshen, IN 46526 | 674 | 5/4/2015 | SRC Liquidation LLC | $1,600.00 | | | | | $1,600.00 |
| WOLF, MARSHALL<br>BOX 730 STATION A<br>TORONTO, ON M5W 1G2<br>CANADA | 2120 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WOLK, Michael<br>1246 Homestead Creek Dr<br>Broadview Hts., OH 44147 | 1711 | 6/9/2015 | SRC Liquidation LLC | $400,000.00 | | | | | $400,000.00 |
| WONDER LAB MUSEUM<br>308 W 4TH ST<br>BLOOMINGTON, IN 47404-5120 | 1347 | 6/3/2015 | SRC Liquidation LLC | $125.00 | | | | | $125.00 |
| Wood Jr., Franklin<br>247 Cosmos Dr<br>West Carrolton, OH 45449 | 1301 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Woodard, Lillian M<br>3252 Lindenwood Dr.<br>Dearborn, MI 48120-1340 | 1408 | 6/4/2015 | SRC Liquidation LLC | $3,615.20 | | | | | $3,615.20 |
| Woods, Philip T.<br>3437 Woodland Dr<br>Hilliard, OH 43026 | 451 | 4/13/2015 | SRC Liquidation LLC | $5,468.71 | $0.00 | | | | $5,468.71 |
| WOODWARD COMPRESSOR SALES INC<br>PO BOX 11802<br>CHARLOTTE, NC 28230-1802 | 1052 | 5/26/2015 | SRC Liquidation LLC | $1,417.97 | | | | | $1,417.97 |
| WOODWARD, LISA<br>10 Brookfield Court<br>Springboro, OH 45066 | 970 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Words, Data, and Images, LLC dba Gabriel Group<br>Carla Girardier<br>3190 Rider Trial South<br>Earth City, MO 63045 | 2477 | 9/8/2015 | SRC Liquidation LLC | $61,721.38 | | | $0.00 | | $61,721.38 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 906 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2075 | 7/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2076 | 7/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2077 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2078 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2079 | 7/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2080 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2081 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2083 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2085 | 7/1/2015 | SRC Liquidation LLC | $10,859.13 | | | | | $10,859.13 |
| World Media Group, Inc 2301 Whispering DR Indianapolis, IN 46219 | 352 | 4/3/2015 | SRC Liquidation LLC | $14,656.84 | | | $0.00 | | $14,656.84 |
| WRIGHT BUSINESS GRAPHICS PO BOX 20489 PORTLAND, OR 97294-0489 | 1284 | 6/2/2015 | SRC Liquidation LLC | $184,316.81 | | | $0.00 | | $184,316.81 |
| WRIGHT, OUBREY 195 Green Meadow Lane Rocky Mt, VA 24151 | 1146 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WS Packaging Group, Inc. 2571 South Hemlock Road Green Bay, WI 54229 | 1962 | 6/19/2015 | SRC Liquidation LLC | $10,847.81 | | | $0.00 | | $10,847.81 |
| WW WILLIAMS MIDWEST INC DEPT L - 303 COLUMBUS, OH 43260 | 1920 | 6/23/2015 | SRC Liquidation LLC | $2,944.20 | | | $0.00 | | $2,944.20 |
| Xerox Corporation 1303 Ridgeview Drive - 450 Lewisville, TX 75057 | 2071 | 7/1/2015 | SRC Liquidation LLC | $2,603,269.94 | | | | | $2,603,269.94 |
| Xerox Corporation c/o Mark H. Ralston Fishman Jackson PLLC 13155 Noel Road, Suite 700 Dallas, TX 75240 | 1398 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION VO ADAMS 1303 RIDGEVIEW DRIVE-450 LEWISVILLE, TX 75057 | 2543 | 12/2/2015 | SRC Liquidation LLC | $2,867,725.94 | | | | | $2,867,725.94 |
| Yankee Gas Company dba Eversource PO Box 2899 Hartford, CT 06101-8307 | 324 | 3/31/2015 | SRC Liquidation LLC | $7,311.59 | | | | | $7,311.59 |
| YANKEE SCHOONER INDUSTRIES ATTN: JILLIAN FRANCIS 5305 NE 121ST AVE, UNIT 309 VANCOUVER, WA 98682 | 1384 | 6/4/2015 | SRC Liquidation LLC | $79,241.67 | | | $0.00 | | $79,241.67 |
| Yates, Jan 96 Lakeview Powderly, TX 75473 | 2149 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Yawn, Jerry L. 113 Whetstine Rd Kings Mountain, NC 28086 | 782 | 4/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Yawn, Jerry L. 113 Whetstine Rd Kings Mountain, NC 28086 | 1187 | 5/28/2015 | SRC Liquidation LLC | $10,960.00 | $0.00 | | | | $10,960.00 |
| YAZOO MILLS INC PO BOX 369 NEW OXFORD, PA 17350 | 43 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| YEAGLE, PAUL 1776 Mooring Line Dr Apt 202 Vero Beach, FL 32963 | 1302 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Yeck Brothers Company Attn: Robert Yeck 2222 Arbor Blvd Dayton, OH 45439 | 439 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| YORK COUNTY TREASURER - Barbara Bair FRAN SURDICH, TAX COLLECTOR 1501 MOUNT ZION ROAD YORK, PA 17402 | 1840 | 6/12/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| YOUNG, DANA 7905 MT. VERNON RD. ST. LOUISVILLE, OH 43071 | 1437 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| YRC Matthew H. Matheney, Esq. Buckingham, Doolittle & Burroughs, LLC 1375 East Ninth Street, Suite 1700 Cleveland, OH 44114 | 1828 | 6/10/2015 | SRC Liquidation LLC | $2,884.92 | | | | | $2,884.92 |
| ZANEC INC Srinivasan Sridnaran 67 Spring St Edison, NJ 08820 | 448 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Zebra Technologies 333 Corporate Woods Parkway Vernon Hills, IL 60061 | 466 | 4/8/2015 | SRC Liquidation LLC | $27,950.96 | | | $0.00 | | $27,950.96 |
| Zebra Technologies 333 Corporate Woods Parkway Vernon Hills, IL 60061 | 519 | 4/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC, et al.
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeit Company, Inc.<br>3265 W. Parkway Blvd.<br>Salt Lake City, UT 84119 | 805 | 5/8/2015 | SRC Liquidation LLC | $2,971.22 | | | | | $2,971.22 |
| Zeller + Gmelin Corporation<br>4801 Audubon Drive<br>Richmond, VA 23231 | 432 | 4/8/2015 | SRC Liquidation LLC | $15,117.67 | | | $0.00 | | $15,117.67 |
| Zeller + Gmelin Corporation<br>4801 Audubon Drive<br>Richmond, VA 23231 | 486 | 4/8/2015 | SRC Liquidation LLC | $3,665.08 | | | $0.00 | | $3,665.08 |
| Zeller + Gmelin Corporation<br>4801 Audubon Drive<br>Richmond, VA 23231 | 487 | 4/8/2015 | SRC Liquidation LLC | $13,652.05 | | | $0.00 | | $13,652.05 |
| Zeller + Gmelin Corporation<br>4801 Audubon Drive<br>Richmond, VA 23231 | 488 | 4/8/2015 | SRC Liquidation LLC | $9,265.09 | | | $0.00 | | $9,265.09 |
| Zeller + Gmelin Corporation<br>4801 Audubon Drive<br>Richmond, VA 23231 | 516 | 4/8/2015 | SRC Liquidation LLC | $20,403.27 | | | $0.00 | | $20,403.27 |
| ZEPP, ROWENA<br>#30 Craig Martin Ct<br>St. Peters, MO 63376 | 1122 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ZIEGELSKI, STEPHEN<br>Jeffrey L. Janik<br>Law Offices of Smith & Janik, LLC<br>PO Box 268<br>Twin Lakes, WI 53181 | 2284 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ZORB, JOANN<br>35775 Spinnaker Circle<br>Lewes, DE 19958 | 1607 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ZORB, JOANN<br>35775 SPINNAKER CIRCLE<br>LEWES, DE 19958 | 1656 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Zurich American Insurance Company<br>Attention Annette Peat<br>PO Box 68549<br>Schaumburg, IL 60196 | 637 | 4/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |