Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enterprise Search Associates, LLC PO Box 293053 Dayton, OH 45429 | 1 | 3/12/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Time's Up INC. dba Digispec Visstun Counterpoint Colleen King 6355 Sunset Corporate Drive Las Vegas, NV 89120 | 2 | 3/16/2015 | SRC Liquidation LLC | $88,508.95 | | | | | $88,508.95 |
| Progressive Printers, Inc 884 Valley St Dayton , OH 45404 | 3 | 3/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Quick Tech Graphics Attn: Jamie Witt 408 Sharts Rd Springboro, OH 45066 | 4 | 3/13/2015 | SRC Liquidation LLC | $44,641.65 | | | $0.00 | | $44,641.65 |
| Print On Spot 1835 Mac Arthur Blvd Atlanta, GA 30318 | 5 | 3/16/2015 | SRC Liquidation LLC | $54,162.37 | | | | | $54,162.37 |
| SLAIT Consulting. LLC 100 Landmark Square Virginia Beach, VA 23452 | 6 | 3/17/2015 | SRC Liquidation LLC | $32,025.00 | | | | | $32,025.00 |
| CREATIVE LABELS INC 6650 SILACCI WAY GILROY, CA 95020 | 7 | 3/18/2015 | SRC Liquidation LLC | $20,034.90 | | | | | $20,034.90 |
| Honsa - Binder Printing, Inc. Marla Moyer 320 Spruce Street St. Paul , MN 55101 | 8 | 3/18/2015 | SRC Liquidation LLC | $58,269.23 | | | $0.00 | | $58,269.23 |
| Duane Benik LLC 2720 Sunset Lane Burnsville, MN 55337 | 9 | 3/18/2015 | SRC Liquidation LLC | $32,063.52 | | | | | $32,063.52 |
| Pro Specialties Group Inc. 4863 Shawline Rd Ste D San Diego, CA 92111 | 10 | 3/18/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Pat & Sam International Inc. 301 Oxford Valley Road Suite 403B Yardley, PA 19067 | 11 | 3/18/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Lipps Impressive Printing 2708 Decatur St. Kenner, LA 70062 | 12 | 3/16/2015 | SRC Liquidation LLC | $10,808.89 | | | $0.00 | | $10,808.89 |
| Tension Envelope Corporation Attn: Janet Bagby 2100 E. 17th Street Des Moines, IA 50316 | 13 | 3/18/2015 | SRC Liquidation LLC | $54,350.49 | | | $0.00 | | $54,350.49 |
| PictureFrames.Net 60 Industrial Parkway #199 Cheektowaga, NY 14227 | 14 | 3/18/2015 | SRC Liquidation LLC | $113.16 | | | | | $113.16 |
| Prestige Glass International Inc 60 Industrial Parkway #199 Cheektowaga, NY 14227 | 15 | 3/18/2015 | SRC Liquidation LLC | $3,228.50 | | | | | $3,228.50 |
| Etching Industries Corp. 60 Industrial Parkway #199 Cheektowaga, NY 14227 | 16 | 3/18/2015 | SRC Liquidation LLC | $1,672.07 | | | | | $1,672.07 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St Regis Crystal Inc.<br>60 Industrial parkway #199<br>Cheektowaga, NY 14227 | 17 | 3/18/2015 | SRC Liquidation LLC | $12,168.31 | | | | | $12,168.31 |
| Bestforms Inc<br>1135 Avenida Acaso<br>Camarillo, CA 93012 | 18 | 3/18/2015 | SRC Liquidation LLC | $111,831.42 | | | $0.00 | | $111,831.42 |
| Greater China Industries, Inc.<br>14205 SE 36th Street, Suite 210<br>Bellevue, WA 98006 | 19 | 3/18/2015 | SRC Liquidation LLC | $39,518.45 | | | | | $39,518.45 |
| JDS Graphics, Inc d/b/a JDS Graphics Vendor # 0000000015 & Vendor # 1030675<br>220 Entin Road<br>Clifton, NJ 07014 | 20 | 3/18/2015 | SRC Liquidation LLC | $140,812.51 | | | $0.00 | | $140,812.51 |
| Centurion Medical Products Corp<br>PO Box 510<br>Wiliamston, MI 48895-0510 | 21 | 3/17/2015 | SRC Liquidation LLC | $148,350.16 | | | | | $148,350.16 |
| Red River Printing<br>5300 SW 23rd Street<br>Oklahoma City, OK 73128 | 22 | 3/17/2015 | SRC Liquidation LLC | $76.00 | | | $0.00 | | $76.00 |
| Inter-City Printing Company Inc. DBA Madison Street Press<br>614 Madison Street<br>Oakland, CA 94607 | 23 | 3/17/2015 | SRC Liquidation LLC | $117,809.77 | | | | | $117,809.77 |
| Royer Technologies, Inc<br>Vicky Royer<br>275 Hiawatha Trail<br>Springboro, OH 45066 | 24 | 3/17/2015 | SRC Liquidation LLC | $9,333.00 | | | $0.00 | | $9,333.00 |
| Tobay Printing Co., Inc.<br>1361 Marconi Blvd<br>Copiague, NY 11726 | 25 | 3/17/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Tannor Partners Credit Fund, LP as Transferre for Tobay Printing<br>555 Theodore Fremd Avenue, Suite C209<br>Rye, NY 10580 | 25 | 3/17/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Pacific Copy & Print, Inc.<br>Darren Herbert<br>1700 N. Market Blvd # 107<br>Sacramento, CA 95834 | 26 | 3/17/2015 | SRC Liquidation LLC | $26,905.02 | | | | | $26,905.02 |
| Mid Atlantic Industrial Equipment LTD<br>1231 E. Wallace Street<br>York, PA 17403 | 27 | 3/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pacific Cascade Distribution, Inc.<br>PO Box 1205<br>Kent, WA 98035 | 28 | 3/16/2015 | SRC Liquidation LLC | $64,441.75 | | | | | $64,441.75 |
| Pacific Cascade Logistics, LLC<br>PO Box 1205<br>Kent, WA 98035 | 29 | 3/16/2015 | SRC Liquidation LLC | $3,750.00 | | | | | $3,750.00 |
| JBR Industrial Services LLC<br>PO Box 277<br>Brooksville, KY 41004 | 30 | 3/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| G2 GRAPHICS - JEFFREY S. ROSE<br>595 NH Route 10<br>Orford, NH 03777 | 31 | 3/16/2015 | SRC Liquidation LLC | $13,880.00 | | | $0.00 | | $13,880.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bansal Enterprises Inc. DBA The Ink Well 1538 Home Avenue Akron , OH 44310 | 32 | 3/19/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Smart It Ryan McCandless One Indiana Square, Suite 2350 Indianapolis , In 46204 | 33 | 3/20/2015 | SRC Liquidation LLC | $13,500.00 | | | | | $13,500.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 34 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 35 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 36 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 37 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 38 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 39 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Victor Printing Incorporated 3 Perina Boulevard Cherry Hill, NJ 08003 | 40 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 41 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Victor Printing Incorporated 3 Perina Boulevard Cherry Hill, NJ 08003 | 42 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| YAZOO MILLS INC PO BOX 369 NEW OXFORD, PA 17350 | 43 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Jamesco, Inc. PO Box 13207 Akron, OH 44334 | 44 | 3/20/2015 | SRC Liquidation LLC | $6,648.35 | | | $0.00 | | $6,648.35 |
| Advanced Web corporation 10999 East Copeland Road Stewart, OH 45778 | 45 | 3/20/2015 | SRC Liquidation LLC | $2,415.48 | | | | | $2,415.48 |
| Victor Printing Incorporated 3 Perina Boulevard Cherry Hill, NJ 08003 | 46 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated 3 Perina Boulevard Cherry Hill, NJ 08003 | 47 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated 3 Perina Boulevard Cherry Hill, NJ 08003 | 48 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 49 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Waters Industries Inc. dba PantherVision David Janky 213 West Main Street West Dundee, IL 60118 | 50 | 3/20/2015 | SRC Liquidation LLC | $1,287.24 | | | $0.00 | | $1,287.24 |
| BCT Illinois 11025 Raleigh Ct Machesney Park, IL 61115 | 51 | 3/20/2015 | SRC Liquidation LLC | $14,165.60 | | | $0.00 | | $14,165.60 |
| Kirkwood Direct 904 Main St Wilmington, MA 01887 | 52 | 3/20/2015 | SRC Liquidation LLC | $5,233.25 | | | $0.00 | | $5,233.25 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 53 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Gordon Industries 1500 Plaza Ave New Hyde Park, NY  11040 | 54 | 3/20/2015 | SRC Liquidation LLC | $3,163.22 | | | $0.00 | | $3,163.22 |
| Gemini Computers, Inc. 16608 Union Turnpike Flushing, NY 11366 | 55 | 3/20/2015 | SRC Liquidation LLC | $5,107.79 | | | $0.00 | | $5,107.79 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 56 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 57 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 58 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mckella 280, Inc. 7025 Central Highway Pennsouken, NJ 08109 | 59 | 3/20/2015 | SRC Liquidation LLC | $9,801.79 | | | | | $9,801.79 |
| Murphy Company LLC 455 W. Broad St. Columbus, OH 43215 | 60 | 3/20/2015 | SRC Liquidation LLC | $1,483.28 | | | $0.00 | | $1,483.28 |
| Enterprise Printing & Products, Corp Attn: Vijay Malhotra 150 Newport Avenue East Providence, RI 02916 | 61 | 3/20/2015 | SRC Liquidation LLC | $48,722.50 | | | $0.00 | | $48,722.50 |
| Flagship Press, Inc 150 Flagship Drive North Andover, MA 01845 | 62 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Partners Press Inc. PO Box 628 Oaks, PA 19456-0628 | 63 | 3/20/2015 | SRC Liquidation LLC | $37,205.23 | | | | | $37,205.23 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 64 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pat & Sam International Inc. 301 Oxford Valley Road Suite 403B Yardley, PA 19067 | 65 | 3/20/2015 | SRC Liquidation LLC | $18,645.00 | | $0.00 | | | $18,645.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smart IT<br>Ryan McCandless<br>One Indiana Square, Suite 2350<br>Indianapolis , IN 46204 | 66 | 3/20/2015 | SRC Liquidation LLC | $13,500.00 | | | | | $13,500.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 67 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Shelby Industrial Park<br>Randy Robinson<br>PO Box 196<br>Shelbyville, IN 46176 | 68 | 3/20/2015 | SRC Liquidation LLC | $3,600.00 | | | | | $3,600.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 69 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 70 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 71 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 72 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 73 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 74 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 75 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 76 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Spectape of the Midwest Inc.<br>7821 Palace Drive<br>Cincinnati, OH 45249 | 77 | 3/20/2015 | SRC Liquidation LLC | $4,516.39 | | | $0.00 | | $4,516.39 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 78 | 3/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 79 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 80 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Victor Printing Incorporated<br>3 Perina Boulevard<br>Cherry Hill, NJ 08003 | 81 | 3/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Argo Lithographers Inc<br>Attn: Eric Chait<br>43-10 21st Street<br>Long Island City, NY 11101 | 82 | 3/19/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED SILK SCREEN INC. 2740 THUNDERHAWK CT. DAYTON, OH 45414 | 83 | 3/19/2015 | SRC Liquidation LLC | $2,776.98 | | | | | $2,776.98 |
| CTA Graphic Design Troy Andreff 3367 Marquette St NW Uniontown, OH 44685 | 84 | 3/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wallace Graphics, Inc. 1625 Rock Mountain Blvd., Suite 5 Stone Mountain, GA 30083 | 85 | 3/19/2015 | SRC Liquidation LLC | $60,155.87 | $0.00 | | $0.00 | | $60,155.87 |
| Printing Enterprises Inc dba Associate Printing 46 Williams Lane Rossville , GA 30741 | 86 | 3/19/2015 | SRC Liquidation LLC | $35,635.50 | | | | | $35,635.50 |
| Design Type Inc. 1670 Spectrum Dr. Lawrenceville, GA 30043 | 87 | 3/19/2015 | SRC Liquidation LLC | $25,577.73 | | | $0.00 | | $25,577.73 |
| Seebridge Media LLC 707 West Rd. Houston , TX 77038 | 88 | 3/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wholesale Printing Specialists 3 Graf Road, Suite 5 Newburyport, MA 01950 | 89 | 3/18/2015 | SRC Liquidation LLC | $7,535.94 | | | $0.00 | | $7,535.94 |
| ADMATCH CORP 270 NORTH AVENUE NEW ROCHELLE, NY 10801 | 90 | 3/23/2015 | SRC Liquidation LLC | $556.40 | | | | | $556.40 |
| KDM Pop Solutions Group 10450 N. Medallion Drive Cincinnati, OH 45241 | 91 | 3/23/2015 | SRC Liquidation LLC | $76,473.90 | | | $0.00 | | $76,473.90 |
| Bay State Envelope, Inc. 440 Chauncy St Mansfield, MA 02048 | 92 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Snyder Services LLC 4886 Delta Rd. Delta, PA 17314 | 93 | 3/23/2015 | SRC Liquidation LLC | $9,040.00 | | | | | $9,040.00 |
| Minuteman Press Southwest Att: Terry Abouabsi 9000 Southwest Freeway, Suite 100 Houston, TX 77074 | 94 | 3/23/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Consortium Companies 400 Raritan Center Parkway Ste E Edison, NJ 08837 | 95 | 3/23/2015 | SRC Liquidation LLC | $1,322.16 | | | $0.00 | | $1,322.16 |
| Grupo Grafico De Mexico, S.A. DE C.V. 11968 Greenveill Dr. El Paso, TX 79936 | 96 | 3/23/2015 | SRC Liquidation LLC | $108,391.06 | | | | | $108,391.06 |
| BERRY AND HOMER INC 2035 RICHMOND STREET PHILADELPHIA, PA 19125 | 97 | 3/23/2015 | SRC Liquidation LLC | $17,431.79 | | | $0.00 | | $17,431.79 |
| Shear Color Printing, Inc. Joel Weitman 30-D Sixty Road Woburn, MA 01801 | 98 | 3/23/2015 | SRC Liquidation LLC | $17,900.00 | | | | | $17,900.00 |
| 717 INK 13000 Athens Ave, Ste 110 LAKEWOOD, OH 44107 | 99 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maverick Color Labs 3311 Boyington Dr. #300 Carrollton, TX 75006 | 100 | 3/23/2015 | SRC Liquidation LLC | $2,858.00 | $0.00 | $0.00 | | | $2,858.00 |
| Porter Consulting Services 4400 Old William Penn Highway, Suite 200 Monroeville, PA 15146 | 101 | 3/23/2015 | SRC Liquidation LLC | $57,434.40 | | | | | $57,434.40 |
| CSI Services Inc. 10 Marianne Drive York, PA 17406 | 102 | 3/23/2015 | SRC Liquidation LLC | $6,807.01 | | | | | $6,807.01 |
| SixB Labels Corporation 12200 Forestgate Dr Dallas, TX 75243 | 103 | 3/20/2015 | SRC Liquidation LLC | $59,402.97 | | | | | $59,402.97 |
| REP Industries, Inc. 312 Walnut St. Lansdale, PA 19446 | 104 | 3/24/2015 | SRC Liquidation LLC | $24,452.73 | | | $0.00 | | $24,452.73 |
| Tannor Partners Credit Fund, LP as Transferee for REP Industries, Inc. 555 Theodore Fremd Avenue, Suite C209 Rye, NY 10580 | 104 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| D&D Service and Design DBA Danny Deaton PO Box 125 Hamilton, OH 45012 | 105 | 3/24/2015 | SRC Liquidation LLC | $54,769.14 | | | $0.00 | | $54,769.14 |
| Alliance Rubber Company PO Box 20950 Hot Springs, AR 71903 | 106 | 3/23/2015 | SRC Liquidation LLC | $1,973.71 | | | $0.00 | | $1,973.71 |
| Admatch Corporation Att: Jeffrey Sieradzki 270 North Ave Suite 410 New Rochelle, NY 10801 | 107 | 3/23/2015 | SRC Liquidation LLC | $515.00 | | | | | $515.00 |
| US LASER LLC 720 GRANDVIEW AVE. COLUMBUS, OH 43215 | 108 | 3/23/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Rotary Forms Press Inc. 835 S. High Street Hillsboro, OH 45133 | 109 | 3/24/2015 | SRC Liquidation LLC | $1,776.59 | | | $0.00 | | $1,776.59 |
| Claim Docketed In Error | 110 | 3/23/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Parallax Digital Studios Inc 3675 Kennesaw 75 Pkwy NW Kennesaw, GA 30144 | 111 | 3/23/2015 | SRC Liquidation LLC | $16,438.71 | | | | | $16,438.71 |
| Trade Printers Inc. 2122 W. Shangrila Rd. Phoenix, AZ 85029 | 112 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| JON-DA Printing Company Inc. 234-16 Street Jersey City , NJ 07310 | 113 | 3/23/2015 | SRC Liquidation LLC | $35,287.92 | | | | | $35,287.92 |
| Dataguide Business Forms, Inc. 657 Main Street Waltham, MA 02451 | 114 | 3/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Endries International Inc. Attn: Amy Kleist 714 W Ryan Street Brillion, WI 54110 | 115 | 3/24/2015 | SRC Liquidation LLC | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jose B. Mancilla DBA Mancilla's Quality Printing 15843 Main Street La Puente, CA 91744 | 116 | 3/23/2015 | SRC Liquidation LLC | $9,134.67 | | | | | $9,134.67 |
| Select Design Ltd. Attn: Carlton Dunn 208 Flynn Ave Burlington, VT 05401 | 117 | 3/24/2015 | SRC Liquidation LLC | $52,498.22 | | | $0.00 | | $52,498.22 |
| Buttons Galore, Inc PO Box 277 Brownsburg, IN 46112 | 118 | 3/24/2015 | SRC Liquidation LLC | $1,503.91 | | | $0.00 | | $1,503.91 |
| KING PRINTING SOLUTIONS PO BOX 1467 NEW TAZEWELL, TN 37824 | 119 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| County of Orange Attn: Bankruptcy Unit PO Box 4515 Santa Ana, CA 92702-4515 | 120 | 3/24/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Midwest Specialty Products Company, Inc. Attn: Michael Brunst 280 Northpointe Drive Fairfield, OH 45014 | 121 | 3/24/2015 | SRC Liquidation LLC | $410.50 | | | | | $410.50 |
| Columbus Productions, Inc. Attn: Flo Sumner 4580 Cargo Dr. Columbus, GA 31907 | 122 | 3/24/2015 | SRC Liquidation LLC | $5,210.35 | | | $0.00 | | $5,210.35 |
| Ross Printing Company 15053 W. Briles Rd Surprise, AZ 85387 | 123 | 3/24/2015 | SRC Liquidation LLC | $1,798.70 | | | $0.00 | | $1,798.70 |
| ProDocumentSolutions, Inc. 1760 Commerce Way Paso Robles, CA 93446 | 124 | 3/24/2015 | SRC Liquidation LLC | $14,416.02 | | | $0.00 | | $14,416.02 |
| CRUZ JANITORIAL SERVICES 617 CALIENTE AVE. LIVERMORE, CA 94550 | 125 | 3/24/2015 | SRC Liquidation LLC | $3,540.00 | | | $0.00 | | $3,540.00 |
| State Line Lighting, Inc. 1005 N Church St. Charlotte, NC 28206 | 126 | 3/24/2015 | SRC Liquidation LLC | $2,592.18 | | | | | $2,592.18 |
| VANCLIEAF CONSULTING SERVICES 15896 MOUNT PLEASANT ROAD CALEDON, ON L7E 3M5 CANADA | 127 | 3/24/2015 | SRC Liquidation LLC | $5,397.50 | | | | | $5,397.50 |
| Doculynx Inc Attn: Kevin Gritters 6041 S. Syracus Way Suite 306 Greenwood Village, CO 80111 | 128 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| EZ Lettering Service 723 Ohms Way Costa Mesa, CA 92627 | 129 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Turnkey Solutions Corp. 12001 Cary Circle Lavista, NE 68128 | 130 | 3/24/2015 | SRC Liquidation LLC | $10,421.65 | | | | | $10,421.65 |
| Ricoh Electronics Incorporated 1100 Valencia Avenue Tustin, CA 92780 | 131 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radco Corp dba Riddle Press 12855 S.W. 1st Street Beaverton, OR 97005 | 132 | 3/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| BSC Acquisition Sub, LLC dba Double Envelope Ron Roberts, CFO 2702 Plantation Rd Roanoke, VA 24019 | 133 | 3/24/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| New England Professional Systems Inc Bill Miller PO Box 6002 Holliston , MA 01746 | 134 | 3/24/2015 | SRC Liquidation LLC | $24,025.24 | | | $0.00 | | $24,025.24 |
| Steve L. Dellinger Contractor 219 Accomac Rd York, PA 17406 | 135 | 3/23/2015 | SRC Liquidation LLC | $2,771.75 | | | | | $2,771.75 |
| ERB Solutions (ERB Investment LLC) Joni Burton PO Box 41 MASON, OH 45040 | 136 | 3/23/2015 | SRC Liquidation LLC | $18,339.75 | | | | | $18,339.75 |
| Imperial Parking (U.S.), LLC 150 S 5th St, Suite 360 Minneapolis, MN 55402 | 137 | 3/23/2015 | SRC Liquidation LLC | $802.63 | | | | | $802.63 |
| Unit Sets Inc. 835 S. High Street Hillsboro, OH 45133 | 138 | 3/23/2015 | SRC Liquidation LLC | $4,118.04 | | | $0.00 | | $4,118.04 |
| SC Holdings 001, LLC "DBA" Source Technologies 4205 B Westinghouse Commons Dr. Charlotte, NC 28273 | 139 | 3/23/2015 | SRC Liquidation LLC | $395,198.17 | | | | | $395,198.17 |
| Top Brands Inc PO Box 2706 OSHKOSH, WI 54903 | 140 | 3/23/2015 | SRC Liquidation LLC | $723.24 | | | $0.00 | | $723.24 |
| Powerstick.com Inc. 29 Camelot Drive Ottawa, ON K2G 5W6 Canada | 141 | 3/23/2015 | SRC Liquidation LLC | $1,250.00 | | | $0.00 | | $1,250.00 |
| Winpak Mfg. Wendy Chen, owner 9687 Bolsa Ave. Westminster, CA 92683 | 142 | 3/23/2015 | SRC Liquidation LLC | $1,137.99 | | | | | $1,137.99 |
| Par One, Inc. 3807 King Ave Cleveland, OH 44114 | 143 | 3/23/2015 | SRC Liquidation LLC | $74,327.55 | | | $0.00 | | $74,327.55 |
| Hub Pen Company, LLC. 1525 Washington St Braintree, MA 02184 | 144 | 3/23/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Weissbrod, Thomas (Tom) AKA - The Weissbord Groop PO Box 134 Troy, OH 45373 | 145 | 3/23/2015 | SRC Liquidation LLC | $16,211.52 | | | | | $16,211.52 |
| Mayer Enterprises Inc., dba BCT Houston/Dallas BCT Houston/Dallas Attn: Lisa Lamb 5522 Mitchelldale Houston, TX 77092 | 146 | 3/23/2015 | SRC Liquidation LLC | $10,795.75 | | | $0.00 | | $10,795.75 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Print Management, LLC 3950 Virginia Avenue Cincinnati, OH 45227 | 147 | 3/23/2015 | SRC Liquidation LLC | $62,386.94 | | | | | $62,386.94 |
| Vega Print S.A. De C.V. 12 De Octubre 2609 Col. Burocratas Del Estado Monterrey, NL 64380 Mexico | 148 | 3/25/2015 | SRC Liquidation LLC | $108,302.82 | | | | | $108,302.82 |
| Synnex Corporation Attn: Amy Plummer 39 Pelham Ridge Drive Greenville, SC 29615 | 149 | 3/19/2015 | SRC Liquidation LLC | $137,310.11 | | | | | $137,310.11 |
| Manhattan Business Forms 294 Main Street Farmingdale , NY 11735 | 150 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Professional Business Products, Inc PO Box 610 Mackinaw City , MI 49701 | 151 | 3/26/2015 | SRC Liquidation LLC | $11,919.05 | | | $0.00 | | $11,919.05 |
| Time's Up Inc. dba Digispec, Visstun, CounterPoint Colleen King 6355 Sunset Corporate Drive Las Vegas, NV 89120 | 152 | 3/25/2015 | SRC Liquidation LLC | $2,702.34 | | | | | $2,702.34 |
| Phase 3 Media, LLC dba Gigantic Color 7900 Ambassador Row Dallas , TX 75247 | 153 | 3/25/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Signature Printing, Inc. Ana Matafome 5 Almeida Ave East Providence , RI 02914 | 154 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Johnson Mechanical, Inc. 400 Hardin Street Coldwater , OH 45822 | 155 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dallas County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 156 | 3/25/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Coloring Book Solutions, LLC Attn: Jean Myers 426 E. 8th St. Ashland, OH 44805 | 157 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| City of Carrollton Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 158 | 3/25/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Kirkwood Printing Company 904 Main Street Wilmington, MA 01887 | 159 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JBR Industrial Services LLC PO Box 277 Brooksville, KY 41004 | 160 | 3/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 161 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| GOLD BOND INC.<br>PO BOX 967<br>HIXSON, TN 37343 | 162 | 3/27/2015 | SRC Liquidation LLC | $17,178.17 | | | $0.00 | | $17,178.17 |
| LABEL PRODUCTS, INC.<br>2315 Beall<br>HOUSTON, TX 77008 | 163 | 3/26/2015 | SRC Liquidation LLC | $31,956.51 | | | $0.00 | | $31,956.51 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 164 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JON-DA Printing Company Inc.<br>234-16 Street<br>Jersey City , NJ 07310 | 165 | 3/27/2015 | SRC Liquidation LLC | $31,227.64 | | | | | $31,227.64 |
| Badger Plug Company<br>N1045 Technical Drive<br>P.O. Box 199<br>Greenville , WI 54942 | 166 | 3/30/2015 | SRC Liquidation LLC | $706.14 | | | | | $706.14 |
| Bluestar Silicones USA Corp.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | 167 | 3/30/2015 | SRC Liquidation LLC | $4,620.65 | | | $0.00 | | $4,620.65 |
| Dunmore Corporation<br>145 Wharton Road<br>Bristol, PA 19007 | 168 | 3/27/2015 | SRC Liquidation LLC | $17,229.86 | | | | | $17,229.86 |
| Early Express Services, Inc.<br>1333 E 2nd St<br>Dayton, OH 45403 | 169 | 3/27/2015 | SRC Liquidation LLC | $12,760.67 | | | | | $12,760.67 |
| Land Air Express of New England<br>c/o Cecile Provost<br>PO Box 503<br>Williston, VT 05495 | 170 | 3/27/2015 | SRC Liquidation LLC | $8,480.74 | | | | | $8,480.74 |
| RMAC Surgical Inc.<br>2410 Tedlo Street, Unit 11/12<br>Mississauga, ON L5A 3V3<br>Canada | 171 | 3/27/2015 | SRC Liquidation LLC | $6,865.00 | | | | | $6,865.00 |
| EHS TECHNOLOGY GROUP, LLC<br>PO BOX 187<br>MIAMISBURG, OH 45343-0187 | 172 | 3/27/2015 | SRC Liquidation LLC | $13,567.00 | | | | | $13,567.00 |
| Buchanan's Janitorial Service, Inc.<br>Steven Buchanan<br>PO Box 556<br>Radcliff, KY 40159 | 173 | 3/27/2015 | SRC Liquidation LLC | $2,955.70 | | | | | $2,955.70 |
| Bennett Group<br>27 Wormwood St, Ste 320<br>Boston, MA 02210 | 174 | 3/27/2015 | SRC Liquidation LLC | $5,000.00 | | | | | $5,000.00 |
| Merica II, Fred A.<br>9266 Asbury Rd<br>Leroy , NY 14482 | 175 | 3/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The Home Insurance Company in Liquidation<br>Attention: Karen Tisdell<br>55 South Commercial Street<br>Manchester, NH 03101 | 176 | 3/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quartz Lamps Inc.<br>4424 Aicholtz Rd. Ste C<br>Cincinnati, OH 45245 | 177 | 3/27/2015 | SRC Liquidation LLC | $16,294.64 | | | | | $16,294.64 |
| GATE 7 LLC<br>1098 ARMADA DRIVE<br>GREENCASTLE, PA 17225 | 178 | 3/27/2015 | SRC Liquidation LLC | $6,650.14 | | | | | $6,650.14 |
| REPRO GRAPHICS INC (A CO. OF THE SCHIELE GROUP)<br>1900 ARTHUR AVE<br>ELK GROVE VLG., IL 60007 | 179 | 3/27/2015 | SRC Liquidation LLC | $23,446.64 | | | | | $23,446.64 |
| Galaxy Balloons Inc<br>11750 Berea Road<br>Lakewood, OH 44107 | 180 | 3/26/2015 | SRC Liquidation LLC | $2,955.34 | | | $0.00 | | $2,955.34 |
| Graphic Engravers Inc, DBA GEI Graphics<br>691 Country Club Drive<br>Bensenville , IL 60106 | 181 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as Transferee for Graphic<br>Engravers Inc, DBA GEI Graphics<br>80 Business Park Drive, Suite 208<br>Armonk, NY 10504 | 181 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 182 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 183 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 184 | 3/26/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 185 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MANHATTAN BUSINESS FORMS<br>294 MAIN STREET<br>FARMINGDALE, NY 11735 | 186 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 187 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Manhattan Business Forms<br>294 Main Street<br>Farmingdale , NY 11735 | 188 | 3/26/2015 | SRC Liquidation LLC | $6,095.00 | | | | | $6,095.00 |
| Starburst Printing and Graphics, Inc.<br>Attn: Jason Grondin<br>300 Hopping Brook Rd<br>Holliston, MA 01746 | 189 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HAR ADHESIVE TECHNOLOGIES<br>60 SOUTH PARK STREET<br>BEDFORD, OH 44077 | 190 | 3/30/2015 | SRC Liquidation LLC | $32,281.68 | | | | | $32,281.68 |
| Claim Docketed In Error | 191 | 3/30/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Sale, Eddie J.<br>1616 Kimberly Dr.<br>Gastonia, NC 28052 | 192 | 3/30/2015 | SRC Liquidation LLC | $4,732.80 | $0.00 | | | | $4,732.80 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPPER QUADRANT, INC.<br>1835 ALEXANDER BELL DRIVE, SUITE 200<br>RESTON, VA 20191 | 193 | 3/30/2015 | SRC Liquidation LLC | $35,000.00 | | | | | $35,000.00 |
| TOWEL SPECIALTIES<br>1200 67TH STREET<br>BALTIMORE, MD 21237 | 194 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dupli-Systems, Inc.<br>Corsaro & Associates Co., LPA<br>Scott R. Poe, Esq.<br>28039 Clemens Road<br>Westlake, OH 44145 | 195 | 3/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Radia Enterprises Inc dba SPECTRUM UNIFORMS<br>3800 JUNIPER STREET<br>HOUSTON, TX 77087 | 196 | 3/30/2015 | SRC Liquidation LLC | $4,652.75 | | | $0.00 | | $4,652.75 |
| Fields Manufacturing / Targetline / Professional Coallery<br>24795 COUNTY RD 75<br>SAINT CLOUD, MN 56301 | 197 | 3/30/2015 | SRC Liquidation LLC | $2,411.73 | | | $0.00 | | $2,411.73 |
| BCT - Business Cards Tomorrow - Bethel Park<br>Attn: Paul Meinert<br>PO Box 667<br>5309 Enterprise Blvd<br>Bethel Park, PA 15102 | 198 | 3/30/2015 | SRC Liquidation LLC | $53,075.20 | | | $0.00 | | $53,075.20 |
| BioLingo LLC<br>Maria Apgar<br>881 Rafael Blvd. NE<br>St. Petersburg, FL 33704 | 199 | 3/30/2015 | iMLiquidation, LLC | $3,216.58 | | | | | $3,216.58 |
| Enterprise Search Associates, LLC<br>PO Box 293053<br>Dayton, OH 45429 | 200 | 3/30/2015 | SRC Liquidation LLC | $13,513.50 | $0.00 | | | | $13,513.50 |
| ACCUSOURCE GROUP<br>1247 DOLORES ST.<br>SAN FRANCISCO, CA 94110 | 201 | 3/30/2015 | SRC Liquidation LLC | $19,400.00 | | | | | $19,400.00 |
| Eifert, Brenda<br>832 St. Nicholas Ave<br>Dayton, OH 45410 | 202 | 3/30/2015 | SRC Liquidation LLC | $3,912.67 | $0.00 | | | | $3,912.67 |
| DigitaltoPrint<br>230 Park Avenue, 10th floor<br>NEW YORK, NY 10169 | 203 | 3/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County<br>PO Box 196358<br>Nashville, TN 37219-6358 | 204 | 3/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| GRIFF PAPER AND FILM<br>PO BOX 658<br>LEVITTOWN, PA 19058 | 205 | 3/30/2015 | SRC Liquidation LLC | $3,681.25 | | | | | $3,681.25 |
| Sinclair, Sharon L.<br>59386 N Harrison Rd<br>Slidell, LA 70460-5062 | 206 | 3/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| WILLIAM FRICK & COMPANY<br>2600 COMMERCE DR.<br>LIBERTYVILLE, IL 60048 | 207 | 3/30/2015 | SRC Liquidation LLC | $24,000.00 | | | | | $24,000.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 208 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CTA Graphic Design Troy Andreff 3367 Marquette St NW Uniontown, OH 44685 | 209 | 3/30/2015 | SRC Liquidation LLC | $4,312.19 | | | | | $4,312.19 |
| Virginia Department of Taxation PO Box 2156 Richmond, VA 23218 | 210 | 3/30/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Kennedy, Patrick 6454 Valencia Drive NE Rockford, MI 49341 | 211 | 3/30/2015 | SRC Liquidation LLC | $24,930.75 | | | | | $24,930.75 |
| Remke Printing, Inc. 1678 South Wolf Road Wheeling, IL 60090 | 212 | 3/30/2015 | SRC Liquidation LLC | $9,892.49 | | | $0.00 | | $9,892.49 |
| GLJ, Inc DBA Mid-Nite Snax 999 South Oyster Bay Rd. BLDG 500 Bethpage, NY 11714 | 213 | 3/30/2015 | SRC Liquidation LLC | $4,562.57 | | | $0.00 | | $4,562.57 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 214 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sexton Printing Inc. William Sexton 250 Lothenbach Ave West Saint Paul, MN 55118 | 215 | 3/30/2015 | SRC Liquidation LLC | $54,716.68 | | | $0.00 | | $54,716.68 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 216 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 217 | 3/30/2015 | SRC Liquidation LLC | $670.46 | | | | | $670.46 |
| TOWEL SPECIALTIES 1200 67TH STREET BALTIMORE, MD 21237 | 218 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Verimed Healthcare Network, LLC 2426 Embassy Dr. West Palm Beach, FL 33401 | 219 | 3/30/2015 | iMLiquidation, LLC | $33,500.00 | | | $0.00 | | $33,500.00 |
| Orkin, LLC 258 E. Campus View Blvd Columbus, OH 43235 | 220 | 3/30/2015 | SRC Liquidation LLC | $432.94 | | | | | $432.94 |
| Orkin, LLC 258 East Campus View Blvd Columbus, OH 43235 | 221 | 3/30/2015 | SRC Liquidation LLC | $345.94 | | | | | $345.94 |
| Infoseal, LLC David Yost 1825 Blue Hills Circle, NE Roanoke, VA 24012 | 222 | 3/30/2015 | SRC Liquidation LLC | $9,072.57 | | | $0.00 | | $9,072.57 |
| Imagemaker Graphics Corsaro & Associates Co., LPA Scott R. Poe, Esq. 28039 Clemens Road Westlake, OH 44145 | 223 | 3/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agency Axis, LLC<br>Attn: Ronda Broughton<br>PO Box 133<br>Hayward, CA 94543 | 224 | 3/30/2015 | SRC Liquidation LLC | $42,675.00 | | | | | $42,675.00 |
| Pictures and More, Inc D/B/A PICTURES PLUS LTD<br>115 HYDE PARK BLVD<br>HOUSTON, TX 77006 | 225 | 3/30/2015 | SRC Liquidation LLC | $2,617.00 | | | $0.00 | | $2,617.00 |
| PremierIMS, Inc.<br>11101 Ella Blvd<br>Houston, TX 77067 | 226 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sylvan Printing and Office Supply Co.<br>Kirk Sylvan<br>1308 South Peoria<br>Tulsa, OK 74120-5094 | 227 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Versa-Tags, Inc.<br>PO Box 730<br>Cuba, MO 65453 | 228 | 3/30/2015 | SRC Liquidation LLC | $26,174.39 | | | $0.00 | | $26,174.39 |
| Ward/Kraft Inc.<br>2401 Cooper St<br>Fort Scott, KS 66701 | 229 | 3/27/2015 | SRC Liquidation LLC | $93,164.00 | | | $0.00 | | $93,164.00 |
| CRATES & PALLETS<br>Jim Lyddan<br>PO BOX 49<br>FOUNTAINTOWN, IN 46130 | 230 | 3/27/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Capital Label LLC<br>Attn: Amy Hedstrom<br>305 SE 17th, Ste C<br>Topeka, KS 66607 | 231 | 3/25/2015 | SRC Liquidation LLC | $2,032.98 | | | $0.00 | | $2,032.98 |
| Weber Printing Co. Inc<br>1124 E. Del Amo Blvd<br>Carson, CA 90746 | 232 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Weber Printing Co., Inc<br>1124 E. Del Amo Blvd<br>Carson, CA 90746 | 233 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Travers Printing, Inc.<br>Marcia Oliveto<br>32 Mission St.<br>Gardner, MA 01440-0279 | 234 | 3/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| J.S. McCarthy Co, Inc. d/b/a J.S. McCarthy Printers<br>Attn: Matthew Tardiff<br>15 Darin Drive<br>Augusta , ME 04330 | 235 | 3/26/2015 | SRC Liquidation LLC | $36,726.34 | | | $0.00 | | $36,726.34 |
| Knaub, Marlin R.<br>55 Forge Hill Ct.<br>Mount Wolf , PA 17347 | 236 | 3/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Dunbrooke Apparel Corp.<br>4200 Little Blue Parkway-Suite 500<br>Independence, MO 64057 | 237 | 3/25/2015 | SRC Liquidation LLC | $19,497.87 | | | $0.00 | | $19,497.87 |
| KIZAN TECHNOLOGIES LLC<br>1831 WILLIAMSON CT<br>STE. K<br>LOUISVILLE, KY 40223 | 238 | 3/31/2015 | SRC Liquidation LLC | $2,925.00 | | | | | $2,925.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber Printing Co., Inc.<br>1124 E. Del Amo Blvd<br>Carson, CA 90746 | 239 | 3/25/2015 | SRC Liquidation LLC | $5,780.25 | | | | | $5,780.25 |
| Double H Tennessee, LLC<br>50 West Street Road<br>Warminster, PA 18974 | 240 | 3/31/2015 | SRC Liquidation LLC | $2,592.71 | | | $0.00 | | $2,592.71 |
| TECHNOLOGY MACHINE COMPONENTS<br>211 ORCHARD RIDGE TRAIL<br>JASPER, GA 30143 | 241 | 3/31/2015 | SRC Liquidation LLC | $1,546.17 | | | | | $1,546.17 |
| Piedmont Natural Gas Company<br>4339 S Tryon Street<br>Charlotte, NC 28217-1733 | 242 | 3/31/2015 | SRC Liquidation LLC | $908.77 | | | | | $908.77 |
| Susquehanna Automatic Sprinklers, Inc.<br>PO Box 3489<br>York, PA 17402 | 243 | 3/31/2015 | SRC Liquidation LLC | $692.50 | | | | | $692.50 |
| Doculynx Inc<br>6041 S Syracuse Way Suite 306<br>Greenwood Village, CO 80111 | 244 | 3/31/2015 | SR Liquidation Holding Company | $11,593.60 | | | $0.00 | | $11,593.60 |
| Metropak, Inc<br>Attn: Susan Hickox<br>1001 Commerce Dr.<br>Richardson, TX  75081 | 245 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Koester Electric, Inc<br>PO Box 125<br>Coldwater , OH 45828 | 246 | 3/31/2015 | SRC Liquidation LLC | $4,120.00 | | | $0.00 | | $4,120.00 |
| Lighthouse Brands LLC<br>Attn: Sara Greenwald<br>1255 Corporate Dr.<br>Holland, OH 43528 | 247 | 3/31/2015 | SRC Liquidation LLC | $3,582.77 | | | | | $3,582.77 |
| Pro Specialties Group Inc<br>4863 Shawline Rd Ste D<br>San Diego, CA 92111 | 248 | 3/31/2015 | SRC Liquidation LLC | $6,742.00 | | | $0.00 | | $6,742.00 |
| DeveloperTown<br>Attn: Michael Cloran<br>5255 Winthrop Avenue<br>Indianapolis, IN 46220 | 249 | 3/31/2015 | SRC Liquidation LLC | $85,341.87 | | | | | $85,341.87 |
| Steven Eviston dba EFA<br>PO Box 1605<br>Fairborn , OH 45324 | 250 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| PRO SOURCE, INC.<br>Danielle Embree<br>109 W HISTORIC COLUMBIA RIVER HWY<br>TROUTDALE, OR 97060 | 251 | 3/31/2015 | SRC Liquidation LLC | $15,022.30 | | | | | $15,022.30 |
| Hartness, Ricky Alan<br>4112 Little Mountain Road<br>Gastonia, NC 28056 | 252 | 3/31/2015 | SRC Liquidation LLC | $5,288.50 | $0.00 | | | | $5,288.50 |
| Read and Company<br>727 Venice Blvd.<br>Los Angeles, CA 90015 | 253 | 3/31/2015 | SRC Liquidation LLC | $443.00 | | | | | $443.00 |
| HB McClure Company<br>Attn: Sara Kann<br>600 S. 17th Street<br>Harrisburg, PA 17104 | 254 | 3/31/2015 | SRC Liquidation LLC | $14,584.88 | | | $0.00 | | $14,584.88 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C&J Forms & Label, Inc. PO Box 2647 Fort Smith , AR 72902 | 255 | 3/31/2015 | SRC Liquidation LLC | $5,277.00 | | | | | $5,277.00 |
| Jeter Systems DBA Tab Products Co LLC 605 4th Street Mayville, WI 53050 | 256 | 3/31/2015 | SRC Liquidation LLC | $4,571.83 | | | $0.00 | | $4,571.83 |
| NISH TECH INC 100 E Business Wat 320 CINCINNATI, OH 45241-2372 | 257 | 3/31/2015 | SRC Liquidation LLC | $92,287.50 | | | | | $92,287.50 |
| Escobedo, Richard 6456 Aspen Gardens Way Citrus Heights, CA 95621 | 258 | 3/31/2015 | SRC Liquidation LLC | $6,684.00 | | | | | $6,684.00 |
| RER INTERNATIONAL LLC 116-55 Queens Blvd., Suite 222 Forest Hills, NY 11375 | 259 | 3/31/2015 | SRC Liquidation LLC | $13,376.92 | | | | | $13,376.92 |
| WILCON CORPORATION 3176 KETTERING BLVD. DAYTON, OH 45439 | 260 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| 5B's, Inc. c/o Chris Nash CFO PO BOX 520 Zanesville, OH 43702-0520 | 261 | 3/31/2015 | SRC Liquidation LLC | $14,058.47 | | | $0.00 | | $14,058.47 |
| Direct Mail of Maine, Inc. dba DMM Inc. PO Box 10 Scarborough, ME 04070 | 262 | 3/31/2015 | SRC Liquidation LLC | $25,237.93 | | | | | $25,237.93 |
| ADK GROUP 141 W 2ND ST UNIT 206 BOSTON, MA 02127 | 263 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Advantage Innovations, Inc 110 Westfield Road Suite 1, Lower Level Knoxville , TN 37919 | 264 | 3/27/2015 | SRC Liquidation LLC | $80,848.00 | | | | | $80,848.00 |
| ServiceMaster Commercial Services of York County 2320 Tower Drive Dover, PA 17315 | 265 | 3/26/2015 | SRC Liquidation LLC | $2,433.22 | | | | | $2,433.22 |
| Con-Way Freight c/o RMS PO Box 5126 Timonium, MD 21094 | 266 | 3/26/2015 | SRC Liquidation LLC | $9,055.58 | $0.00 | | | | $9,055.58 |
| KTI Promo Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | 267 | 3/31/2015 | SRC Liquidation LLC | $4,722.38 | | | | | $4,722.38 |
| Carl Apple By DBA: C A Window Cleaning 410 Madison Ave. Los Banos, CA 93635 | 268 | 3/26/2015 | SRC Liquidation LLC | $818.25 | | | | | $818.25 |
| Tarrant County Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 269 | 3/25/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foremost Graphics, LLC<br>Terry L. Zabel - Rhoades McKee PC<br>55 Campau Avenue, N.W., Suite 300<br>Grand Rapids, MI 49503 | 270 | 3/25/2015 | SRC Liquidation LLC | $10,405.59 | | | $0.00 | | $10,405.59 |
| Moreland Manufacturing, Inc. dba Coast Label Company<br>17406 Mt. Cliffwood Circle<br>Fountain Valley, CA 92708 | 271 | 3/25/2015 | SRC Liquidation LLC | $2,400.40 | | | $0.00 | | $2,400.40 |
| Reddington, Terrance P.<br>302 West First St.<br>Boiling Springs, PA 17007 | 272 | 3/25/2015 | SRC Liquidation LLC | $11,589.75 | | | | | $11,589.75 |
| Henderson's Printing Inc dba Kunz Business Products<br>PO Box 431<br>813 Green Avenue<br>Altoona, PA 16603-0431 | 273 | 3/25/2015 | SRC Liquidation LLC | $20,427.30 | | | | | $20,427.30 |
| Southwest Plastic Binding dba: Southwest Binding & Laminating<br>PO Box 150<br>Maryland Heights, MO 63043 | 274 | 3/31/2015 | SRC Liquidation LLC | $2,067.22 | | | | | $2,067.22 |
| Dunn Rite Millwright Services, LLC<br>PO Box 20<br>Elkins, AR 72727 | 275 | 3/31/2015 | SRC Liquidation LLC | $3,710.64 | | | | | $3,710.64 |
| PHAM, CHARLES<br>3254 Pinkerton DR<br>San Jose , CA 95148 | 276 | 3/31/2015 | SRC Liquidation LLC | $2,029.00 | | $0.00 | | | $2,029.00 |
| Printers Finishing Touch<br>James T Frank<br>4604 Shepherdsville Road<br>Louisville, KY 40218 | 277 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| G&G Outfitters Inc.<br>Attn: Lisa Hamer<br>4901 Forbes Blvd<br>Lanham, MD 20706 | 278 | 3/31/2015 | SRC Liquidation LLC | $1,640.00 | | | | | $1,640.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 279 | 3/31/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PARROT PRESS, INC<br>520 SPRING STREET<br>FORT WAYNE, IN 46808-3232 | 280 | 3/31/2015 | SRC Liquidation LLC | $31,533.92 | | | | | $31,533.92 |
| Dahlgren Enterprises, Inc dba Crystal D<br>505 Atwater Circle<br>St. Paul , MN 55103 | 281 | 3/31/2015 | SRC Liquidation LLC | $4,136.97 | | | $0.00 | | $4,136.97 |
| Straight-Up, Inc.<br>1190 Richards RD<br>Hartland , WI 53029 | 282 | 3/31/2015 | SRC Liquidation LLC | $63,933.39 | | | $0.00 | | $63,933.39 |
| Bradford & Bigelow, Inc.<br>3 Perkins way<br>Newburyport, MA 01950 | 283 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| SourceLink Ohio LLC<br>accounting<br>3303 West Tech Road<br>Miamisburg, OH 45342 | 284 | 3/31/2015 | SRC Liquidation LLC | $18,084.94 | | | | | $18,084.94 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payyer Printing Machine Works<br>3306 Washington Ave<br>St. Louis, MO 63103 | 285 | 3/31/2015 | SRC Liquidation LLC | $1,120.44 | | | $0.00 | | $1,120.44 |
| CANTERBURY PRESS LLC<br>120 INTERSTATE N PKWY E STE 200<br>ATLANTA, GA 30339 | 286 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| B/T Battery and Charger Systems<br>17189 County Road 22<br>Goshen, IN 46528 | 287 | 3/31/2015 | SRC Liquidation LLC | $7,379.79 | | | | | $7,379.79 |
| Caskey Printing, Inc d/b/a Caskey Group, LLC<br>850 Vogelsong Road<br>York, PA 17404-1379 | 288 | 3/31/2015 | SRC Liquidation LLC | $9,478.00 | | | | | $9,478.00 |
| East River Mail Inc.<br>140 58th Street<br>Brooklyn, NY 11220 | 289 | 3/31/2015 | SRC Liquidation LLC | $12,812.04 | | | | | $12,812.04 |
| BSP Filing Solutions<br>PO Box 1139<br>Kosciusko, MS 39090 | 290 | 4/1/2015 | SRC Liquidation LLC | $15,054.42 | | | $0.00 | | $15,054.42 |
| Anchor Computer Inc<br>1900 New Highway<br>Farmingdale , NY 11735 | 291 | 4/1/2015 | SRC Liquidation LLC | $9,262.22 | | | | | $9,262.22 |
| Severino, Paula<br>6 Branford Road<br>North Branford, CT 06471 | 292 | 4/1/2015 | SRC Liquidation LLC | $3,579.68 | | | | | $3,579.68 |
| Performance Label Co.<br>311 E. 40th Street<br>Lubbock, TX 79404 | 293 | 3/31/2015 | SRC Liquidation LLC | $349.75 | | | $0.00 | | $349.75 |
| CUSTOM AIR CONDITIONING & HEATING CO<br>935 CLAYCRAFT RD.<br>GAHANNA, OH 43230 | 294 | 4/1/2015 | SRC Liquidation LLC | $9,315.41 | | | | | $9,315.41 |
| John's Cleaning Service<br>John E. Brewer<br>3281 Rocky Glade Rd<br>Eagleville, TN 37060 | 295 | 4/1/2015 | SRC Liquidation LLC | $2,420.00 | | | | | $2,420.00 |
| GEORGE H. DEAN CO.<br>140 CAMPANELLI DRIVE<br>BRAINTREE, MA 02184 | 296 | 4/1/2015 | SRC Liquidation LLC | $11,903.00 | | | | | $11,903.00 |
| Kahny Printing, Inc<br>Attn: Linda Reilly<br>4766 River Road<br>Cincinnati, OH 45233 | 297 | 3/31/2015 | SRC Liquidation LLC | $135,072.38 | | | $0.00 | | $135,072.38 |
| K & L Looseleaf Products, Inc.<br>425 Bonnie Lane<br>Elk Grove Village , IL 60007 | 298 | 3/31/2015 | SRC Liquidation LLC | $604.57 | | | | | $604.57 |
| NEW PERSPECTIVE GRAPHICS-JULLI BENNETT<br>540 3RD ST<br>PLAINWELL, MI 49080 | 299 | 3/31/2015 | SRC Liquidation LLC | $257.37 | | | | | $257.37 |
| B/T Equipment Service and Parts<br>17189 County Road 22<br>Goshen, IN 46528 | 300 | 3/31/2015 | SRC Liquidation LLC | $520.98 | | | | | $520.98 |
| Jeter Systems DBA Tab Products Co LLC<br>605 4th St<br>Mayville, WI 53050 | 301 | 3/31/2015 | SRC Liquidation LLC | $1,602.15 | | | | | $1,602.15 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMS Mechanical Services LuAnn Vazquez 1230 Brookville Way Indianapolis, IN 46239 | 302 | 3/31/2015 | SRC Liquidation LLC | $17,044.21 | | | | | $17,044.21 |
| DOCUPLEX Jim Hudson 630 N. Pennsylvania Ave. Wichita, KS 67214 | 303 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Papercone Corporation 3200 Fern Valley Rd. Louisville, KY 40213 | 304 | 3/31/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| FORMSTORE INCORPORATED - ATTN: PAUL EDWARDS 1614 HEADLAND FENTON, MO 63026 | 305 | 3/31/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Prism Color Corporation 31 Twosome Drive Moorestown, NJ 08057 | 306 | 3/31/2015 | SRC Liquidation LLC | $15,714.56 | | | $0.00 | | $15,714.56 |
| Gettle Inc. (Service Division) 2745 Blackbridge Rd York , PA 17406 | 307 | 3/31/2015 | SRC Liquidation LLC | $137,618.70 | | | | | $137,618.70 |
| Stenno Carbon Company PO Box 83008 Portland , OR  97283 | 308 | 3/31/2015 | SRC Liquidation LLC | $2,637.80 | | | $0.00 | | $2,637.80 |
| Wheeler, Tommy Sean 6537 Wandering Creek Dr. Charlotte, NC 28216 | 309 | 4/1/2015 | SRC Liquidation LLC | $10,102.40 | $0.00 | | | | $10,102.40 |
| Peachtree Data, Inc. Attn: Clint Farmer 2905 Premiere Pkwy Ste 260 Duluth, GA 30009 | 310 | 4/1/2015 | SRC Liquidation LLC | $6,507.55 | | | | | $6,507.55 |
| Atomic Wash Design Studio LLC 7 Jones Street Suite B Norcross, GA 30071 | 311 | 4/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Another Choice Die, Inc PO Box 291 Old Hickory, TN 37138 | 312 | 4/1/2015 | SRC Liquidation LLC | $4,757.17 | | | | | $4,757.17 |
| Quinn, William F BTBM Business Solutions Inc 1260 Basin Street SW Suite B Ephrata, WA 98823 | 313 | 4/1/2015 | SRC Liquidation LLC | $3,026.25 | | | | | $3,026.25 |
| Whitesell c/o Bill Beck 2703 E. Avalon Ave. Muscle Shoals, AL 35662 | 314 | 4/1/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Lima Pallet Company 1470 Neubrecht Rd Lima, OH 45801 | 315 | 3/31/2015 | SRC Liquidation LLC | $5,465.52 | | | | | $5,465.52 |
| Earth Color Inc. 249 Pomeroy Road Parsippany, NJ 07054 | 316 | 3/31/2015 | SRC Liquidation LLC | $536,286.43 | | | $0.00 | | $536,286.43 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ditto Document Services, Inc. 610 Smithfield Street Suite 200 Pittsburgh, PA 15222 | 317 | 3/31/2015 | SRC Liquidation LLC | $19,907.79 | | | | | $19,907.79 |
| Halls & Company Identification Services, Inc. 7145 Boone Ave No, Suite 100 Brooklyn Park, MN 55428-1556 | 318 | 3/31/2015 | SRC Liquidation LLC | $6,202.97 | | | $0.00 | | $6,202.97 |
| BREHOB CORPORATION PO BOX 2023 INDIANAPOLIS, IN 46206-2023 | 319 | 3/31/2015 | SRC Liquidation LLC | $1,163.40 | | | | | $1,163.40 |
| Little, James W. 9101 Clancy Place Charlotte, NC 28227-3202 | 320 | 4/2/2015 | SRC Liquidation LLC | $5,468.71 | $0.00 | | | | $5,468.71 |
| BNP Media PO Box 2600 Troy, MI 48007-2600 | 321 | 4/2/2015 | SRC Liquidation LLC | $7,690.00 | | | | | $7,690.00 |
| Kolder, Inc. dba: Numo 1072 E. US Hwy. 175 Kaufman, TX 75142 | 322 | 4/2/2015 | SRC Liquidation LLC | $4,146.45 | | | $0.00 | | $4,146.45 |
| Sun Chemical Corporation 5000 Spring Grove Avenue Cincinnati, OH 45232 | 323 | 3/31/2015 | SRC Liquidation LLC | $37,041.93 | | | | | $37,041.93 |
| Yankee Gas Company dba Eversource PO Box 2899 Hartford, CT 06101-8307 | 324 | 3/31/2015 | SRC Liquidation LLC | $7,311.59 | | | | | $7,311.59 |
| TEKRA, A DIVISION OF EIS ATT: Kerry A. Szydel 16700 W. Lincoln Ave New Berlin, WI 53151 | 325 | 4/2/2015 | SRC Liquidation LLC | $2,432.56 | | | $0.00 | | $2,432.56 |
| PETERKA, DONALD 7121 Beaver Falls Way Elk Grove, CA 95758 | 326 | 4/3/2015 | SRC Liquidation LLC | $10,122.74 | $0.00 | | $0.00 | | $10,122.74 |
| Landis, Harry F. 2171 Poplars Rd York, PA 17408 | 327 | 4/3/2015 | SRC Liquidation LLC | $7,634.68 | $0.00 | | | | $7,634.68 |
| Lighthouse Technologies, Inc. Jeffrey A. Van Fleet 1430 Oak Court, Suite 101 Dayton, OH 45430 | 328 | 4/3/2015 | SRC Liquidation LLC | $75,177.50 | | | | | $75,177.50 |
| Gold Star Graphics, Inc. Pam Guffey 8812 S. Bryant Ave Oklahoma City, OK 73149 | 329 | 4/2/2015 | SRC Liquidation LLC | $10,810.77 | | | | | $10,810.77 |
| Collins, Billie 1451 Pine Wild DR Columbus , OH 43223 | 330 | 4/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Transition Works, LLC Jenn Carlson 68 S. Main Street, 9th Floor Salt Lake City, UT 84101 | 331 | 4/3/2015 | SRC Liquidation LLC | $11,627.50 | | | $0.00 | | $11,627.50 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fruitridge Printing Attn: Mary Turner 3258 Stockton Blvd. Sacramento, CA 95820 | 332 | 4/3/2015 | SRC Liquidation LLC | $15,604.77 | | | $0.00 | | $15,604.77 |
| Joules Angstrom U.V. Printing Inks Corp. Attn: Nancy Carlisle 104 Heritage Dr. Pataskala, OH 43062 | 333 | 4/3/2015 | SRC Liquidation LLC | $21,982.39 | | | $0.00 | | $21,982.39 |
| EUROSTAMPA NORTH ANERICA 1440 SEYMOUR AVE Cincinnati, OH 45237 | 334 | 4/3/2015 | SRC Liquidation LLC | $1,463.52 | | | | | $1,463.52 |
| Fey Promotional Products Group Fey Industries Inc. Attn: Chris Hollingsworth 200 4th Ave N. Edgerton, MN 56128 | 335 | 4/3/2015 | SRC Liquidation LLC | $1,696.64 | | | $0.00 | | $1,696.64 |
| Recycling Equipment Corporation 831 W. 5th Street Lansdale, PA 19446 | 336 | 4/3/2015 | SRC Liquidation LLC | $6,303.99 | | | | | $6,303.99 |
| CDW, LLC Attn: Vida Krug 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 337 | 3/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Connecticut Light and Power Company dba Eversource PO Box 2899 Hartford, CT 06101-8307 | 338 | 3/31/2015 | SRC Liquidation LLC | $12,107.56 | | | | | $12,107.56 |
| Wicomico County, MD Wicomico County Finance Office PO Box 4036 Salisbury , MD 21803 | 339 | 3/27/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Cypress - Fairbanks ISD John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 340 | 4/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Office Depot 6600 N. Military Trail -S413G Boca Raton, FL 33496 | 341 | 4/1/2015 | SRC Liquidation LLC | $22,001.62 | | | | | $22,001.62 |
| OfficeMax 6600 N. Military Trail -S413G Boca Raton, FL 33496 | 342 | 4/1/2015 | SRC Liquidation LLC | $10,757.75 | | | | | $10,757.75 |
| OfficeMax 6600 N. Military Trail -S413G Boca Raton, FL 33496 | 343 | 4/1/2015 | SRC Liquidation LLC | $39,240.76 | | | | | $39,240.76 |
| Susan J. Rosienski SJR Document Design 8 Post Rd Enfield , CT 06082 | 344 | 3/31/2015 | SRC Liquidation LLC | $12,401.50 | | | | | $12,401.50 |
| Harris County, et al John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 345 | 4/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quartz Lamps Inc.<br>4424 Aicholtz Rd. Ste C<br>Cincinnati, OH 45245 | 346 | 4/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Met Ed, a Firstenergy Company<br>331 Newman Springs Road, Bldg 3<br>Red Bank, NJ 07701 | 347 | 3/26/2015 | SRC Liquidation LLC | $143,320.69 | | | | | $143,320.69 |
| Stitches Embroidery, Inc<br>1600 Marys Avenue<br>Pittsburgh, PA 15215 | 348 | 4/2/2015 | SRC Liquidation LLC | $21,429.35 | | | | | $21,429.35 |
| Instream, LLC<br>William Owens<br>240 Great Circle Road, Suite 342<br>Nashville, TN 37228 | 349 | 4/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Baw Plastics, Inc.<br>Euler Hermes North America Insurance Company<br>Agent of Baw Plastics, Inc.<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | 350 | 3/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| T.Formation of Tallahassee, Inc<br>Attn: Philip Brown<br>864 Commerce Blvd<br>Midway, FL 32343 | 351 | 4/2/2015 | SRC Liquidation LLC | $4,633.67 | | | | | $4,633.67 |
| World Media Group, Inc<br>2301 Whispering DR<br>Indianapolis, IN 46219 | 352 | 4/3/2015 | SRC Liquidation LLC | $14,656.84 | | | $0.00 | | $14,656.84 |
| Eagle Embroidery<br>Marilyn D. Mcguire, Attorney at Law<br>PO Box 841840<br>Houston, TX 77284 | 353 | 4/3/2015 | SRC Liquidation LLC | $9,058.14 | | | | | $9,058.14 |
| DAYTON MAILING SERVICES<br>PO BOX 2436<br>DAYTON, OH 45401 | 354 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 355 | 4/6/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 356 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rosato, Steven<br>18 Marvin Alley<br>Saratoga Springs, NY 12866 | 357 | 3/25/2015 | SRC Liquidation LLC | $38,160.00 | | | | | $38,160.00 |
| SEF, Inc.<br>PO Box 40370<br>Mobile, AL 36640-0370 | 358 | 4/7/2015 | SRC Liquidation LLC | $55,458.87 | | | $0.00 | | $55,458.87 |
| Walker Group, L.L.C.<br>6616 Northwest 115th St. Suite 100<br>Oklahoma City, OK 73162-2933 | 359 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Corepoint Health, LLC<br>c/o Charlotte Keating<br>3010 Gaylord Parkway #320<br>Frisco, TX 75034 | 360 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Christian Printers<br>1411 21st<br>Des Moines, IA 50003 | 361 | 4/6/2015 | SRC Liquidation LLC | $7,450.00 | | | | | $7,450.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hospital Forms & Systems Corp<br>PO BOX 678317<br>Dallas, TX 7267-8319 | 362 | 4/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nexus Corp dba/ Westendorf Printing<br>kathy Westendorf<br>4220 Interpoint Blvd<br>Dayton , OH 45424 | 363 | 4/3/2015 | SRC Liquidation LLC | $315,140.75 | | | | | $315,140.75 |
| Fong Brothers Printing, Inc.<br>Candace Chan Ng<br>Fong Brothers Printing, Inc.<br>320 Valley Drive<br>Brisbane, CA 94005 | 364 | 4/3/2015 | SRC Liquidation LLC | $6,554.00 | | | | | $6,554.00 |
| LBM Systems, LLC<br>2 Stony Hill Road<br>Suite 206<br>Bethel, CT 06801 | 365 | 4/1/2015 | SRC Liquidation LLC | $1,295.00 | | | $0.00 | | $1,295.00 |
| INTERNATIONAL PLASTICS, INC<br>185 COMMERCE CENTER<br>GREENVILLE, SC 29615 | 366 | 3/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sprague, Lorie E.<br>1540 E. Trenton Ave #118<br>Orange, Ca 92867 | 367 | 4/1/2015 | SRC Liquidation LLC | $16,957.00 | $0.00 | | | | $16,957.00 |
| KANAWHA SCALES & SYSTEMS INC<br>c/o Heidi Keeton<br>PO BOX 569<br>POCA, WV 25159 | 368 | 3/31/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| COGENSIA LLC<br>110 WEST HILLCREST BLVD.<br>STE. 406<br>SCHAUMBURG, IL 60195 | 369 | 3/31/2015 | SRC Liquidation LLC | $900.00 | | | | | $900.00 |
| Koffler Electrical Mechanical<br>527 Whitney St<br>San Leandro, CA 94577 | 370 | 3/31/2015 | SRC Liquidation LLC | $1,966.80 | | | | | $1,966.80 |
| EMT INTERNATIONAL INC<br>Attn: Carolyn Kreevich<br>780 Centerline Dr<br>Hobart, WI 54155 | 371 | 3/31/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Rotation Dynamics Corporation d/b/a RotaDyne<br>8140 South Cass Avenue<br>Darien, IL 60561-5013 | 372 | 3/30/2015 | SRC Liquidation LLC | $16,120.74 | | | | | $16,120.74 |
| Ameren Missouri<br>PO Box 66881 - Mail Code 310<br>Saint Louis, MO 63166 | 373 | 3/26/2015 | SRC Liquidation LLC | $1,250.89 | | | | | $1,250.89 |
| Impresos Taino<br>Att: Sr. Julio Serrano<br>PO Box 7041<br>Caguas, PR 00726-7041 | 374 | 3/26/2015 | SRC Liquidation LLC | $36,395.36 | | | $0.00 | | $36,395.36 |
| Relyco Sales Inc.<br>PO Box 1229<br>Dover, NH 03821 | 375 | 3/26/2015 | SRC Liquidation LLC | $2,694.99 | | | | | $2,694.99 |
| Henderson's Printing Inc dba Kunz Business Products<br>PO Box 431<br>813 Green Avenue<br>Altoona, PA 16603-0431 | 376 | 3/25/2015 | SRC Liquidation LLC | $10,084.88 | | | | | $10,084.88 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REPACORP INC<br>31 INDUSTRY PARK CT<br>TIPP CITY, OH 45371 | 377 | 4/6/2015 | SRC Liquidation LLC | $5,318.79 | | | $0.00 | | $5,318.79 |
| REPACORP INC<br>31 INDUSTRY PARK CT<br>TIPP CITY, OH 45371 | 378 | 4/6/2015 | SRC Liquidation LLC | $9,777.60 | | | $0.00 | | $9,777.60 |
| TAK Realty and Investment, LLC<br>60 Walnut Ave. Suite 400<br>Clark, NJ 07066 | 379 | 4/6/2015 | SRC Liquidation LLC | $48,855.46 | | | | | $48,855.46 |
| Watson Label Products<br>Attn: Mark Watson<br>10616 Trenton Ave.<br>St. Louis, MO 63132 | 380 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| IWCO Direct<br>Attn: Debi Berns<br>7951 Powers Blvd<br>Chanhassen, MN 55317 | 381 | 4/13/2015 | SRC Liquidation LLC | $28,372.74 | | | | | $28,372.74 |
| Smith, Roger Lee<br>14444 Lake Jessup Dr,<br>Jacksonville , FL 32258 | 382 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Kummer, Sue<br>3721 HANLEY RD.<br>CINCINNATI, OH 45247 | 383 | 4/13/2015 | SRC Liquidation LLC | $1,521.91 | | | | | $1,521.91 |
| DLX INDUSTRIES, INC.<br>1970 INDUSTRIAL PARK RD.<br>BROOKLYN, NY 11207 | 384 | 4/13/2015 | SRC Liquidation LLC | $2,045.48 | | | | | $2,045.48 |
| MECA Corp.<br>57236 Nagy Drive<br>Elkhart, IN 46517 | 385 | 4/13/2015 | SRC Liquidation LLC | $19,612.00 | | | | | $19,612.00 |
| DRIVERS LICENSE GUIDE COMPANY<br>1492 ODDSTAD DR<br>REDWOOD CITY, CA 94063 | 386 | 4/13/2015 | SRC Liquidation LLC | $21,983.00 | | | | | $21,983.00 |
| PREMEDIA GROUP, LLC<br>7605 BUSINESS PARK DRIVE F<br>GREENSBORO, NC 27409 | 387 | 4/13/2015 | SRC Liquidation LLC | $17,146.65 | | | | | $17,146.65 |
| Insight Direct USA, Inc.<br>Michael L. Walker<br>6820 S. HARL AVE.<br>Tempe, AZ 85283 | 388 | 4/13/2015 | SRC Liquidation LLC | $4,324.69 | | | | | $4,324.69 |
| DOCUMENT WORKS<br>201 LATHROP WAY #H<br>SACRAMENTO, CA 95815 | 389 | 4/13/2015 | SRC Liquidation LLC | $1,597.50 | | | $0.00 | | $1,597.50 |
| Trade Printers, Inc.<br>2122 W. Shangrila Rd.<br>Phoenix, AZ 85029 | 390 | 3/30/2015 | SRC Liquidation LLC | $61,567.99 | | | $0.00 | | $61,567.99 |
| BENNETT INDUSTRIES, INC DBA THE GRAPHIC SOURCE<br>69 Bolinas Rd.<br>Fairfax, CA 94930 | 391 | 4/13/2015 | SRC Liquidation LLC | $3,578.66 | | | | | $3,578.66 |
| Whitesell<br>c/o Bill Beck<br>2703 E. Avalon Ave.<br>Muscle Shoals, AL 35662 | 392 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWLINE NOOSH, Inc<br>625 Ellis Street, Suite #300<br>Attn: Yossi David<br>MOUNTAIN VIEW, CA 94043 | 393 | 4/14/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Green Bay Packing Inc.<br>1700 North Webster Court<br>Green Bay, WI 54302 | 394 | 4/13/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SELLOS TITAN<br>LOMAS VERDES<br>N19 AVE. LOMAS VERDES<br>BAYAMON, PR 00956 | 395 | 4/10/2015 | SRC Liquidation LLC | $3,812.19 | | | | | $3,812.19 |
| Shelton Turnbull Printers, Inc<br>PO Box 22008<br>Eugene, OR 97402 | 396 | 4/14/2015 | SRC Liquidation LLC | $29,232.90 | | | | | $29,232.90 |
| ADVERTISER PRINTERS, INC.<br>Barry Henry<br>320 Clay St<br>Dayton, KY 41074 | 397 | 4/13/2015 | SRC Liquidation LLC | $11,242.57 | | | $0.00 | | $11,242.57 |
| G&K Services<br>685 Olive St<br>St Paul, MN 55130 | 398 | 4/13/2015 | SRC Liquidation LLC | $763.04 | | | | | $763.04 |
| PREMEDIA GROUP, LLC<br>7605 BUSINESS PARK DRIVE F<br>GREENSBORO, NC 27409 | 399 | 4/13/2015 | SRC Liquidation LLC | $5,209.95 | | | | | $5,209.95 |
| The Commissioner of Revenue for the State of Tennessee<br>Delegate of the Commissioner of Revenue of the State of Tennessee<br>Wilbur E. Hooks, Director, Tax Enforcement Div<br>Tennessee Dept of Revenue, c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 400 | 4/13/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 401 | 4/13/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| NUSSMEIER ENGRAVING COMPANY, LLC<br>933 Main Street<br>Evansville, IN 47708 | 402 | 4/13/2015 | SRC Liquidation LLC | $1,334.38 | | | $0.00 | | $1,334.38 |
| NEERAV INFORMATION TECHNOLOGY (INDIA) PRIVATE LIMITED<br>Attn: Ravi Chitturi<br>105 Primrose Towers, L&T Serene County<br>Gachibowli, Hyderabad TG-500032<br>India | 403 | 4/13/2015 | SRC Liquidation LLC | $21,883.40 | $0.00 | | | | $21,883.40 |
| General Marketing Solutions LLC<br>7500 Golden Triangle Drive<br>Eden Prairie, MN 55344 | 404 | 4/13/2015 | SRC Liquidation LLC | $151,654.11 | | | $0.00 | | $151,654.11 |
| Courier Direct, Inc.<br>PO Box 3448<br>Tualatin, OR 97062 | 405 | 4/14/2015 | SRC Liquidation LLC | $648.81 | $0.00 | | | | $648.81 |
| Amax Information Technologies, Inc.<br>1565 Reliance Way<br>Fremont, CA 94539 | 406 | 4/14/2015 | SRC Liquidation LLC | $2,370.08 | | | | | $2,370.08 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGHLIGHTS ELECTRICAL<br>PO BOX 840375<br>HOUSTON, TX 77284-0375 | 407 | 4/13/2015 | SRC Liquidation LLC | $743.25 | | | | | $743.25 |
| Classic Caps + Embroidery<br>4901 Woodall St<br>Dallas, TX 75247 | 408 | 4/14/2015 | SRC Liquidation LLC | $412.11 | | | | | $412.11 |
| APOLLO GROUP<br>1650 WEST ARTESIA BLVD.<br>GARDENA, CA 90248 | 409 | 4/14/2015 | SRC Liquidation LLC | $2,561.55 | | | | | $2,561.55 |
| FINE LINE GRAPHICS CORP<br>FINE LINE GRAPHICS<br>Attn: James Basch<br>1481 Goodale Blvd.<br>Columbus, OH 43212 | 410 | 4/14/2015 | SRC Liquidation LLC | $18,255.58 | | | $0.00 | | $18,255.58 |
| Davis Wright Tremaine LLP<br>Barbara Goff<br>1201 Third Avenue, Suite 2200<br>Seattle, WA 98101 | 411 | 4/14/2015 | SRC Liquidation LLC | $13,218.84 | | | | | $13,218.84 |
| IntegraColor<br>3210 Innovative Way<br>Mesquite, TX 75149 | 412 | 4/14/2015 | SRC Liquidation LLC | $49,810.00 | | | $0.00 | | $49,810.00 |
| Outlook Group Corp<br>1180 American Dr<br>Neenah, WI 54956-1306 | 413 | 4/14/2015 | SRC Liquidation LLC | $71,349.82 | | | $0.00 | | $71,349.82 |
| Smart IT<br>Ryan McCandless<br>One Indiana Square, Suite 2350<br>Indianapolis , IN 46204 | 414 | 4/14/2015 | SRC Liquidation LLC | $26,384.00 | | | | | $26,384.00 |
| Vana Solutions, LLC<br>Denis E. Blasius, Esq.<br>140 N. Main Street, Suite A<br>Springboro, OH 45066 | 415 | 4/14/2015 | SRC Liquidation LLC | $256,350.10 | | | | | $256,350.10 |
| SENECA TAPE & LABEL INC<br>13821 PROGRESS PKWY<br>CLEVELAND, OH 44133 | 416 | 4/14/2015 | SRC Liquidation LLC | $542.70 | | | $0.00 | | $542.70 |
| ESSENCE PRINTING, INC.<br>270 OYSTER POINT BLVD.<br>SOUTH SAN FRANCISCO, CA 94080 | 417 | 4/14/2015 | SRC Liquidation LLC | $51,898.83 | | | $0.00 | | $51,898.83 |
| PROFESSIONAL PRINTERS INC<br>PO BOX 5287<br>WEST COLUMBIA, SC 29171 | 418 | 4/14/2015 | SRC Liquidation LLC | $8,280.72 | | | | | $8,280.72 |
| Hooks, Odene M.<br>816 Capistrano Dr<br>Suisun City, CA 94585 | 419 | 4/14/2015 | SRC Liquidation LLC | $18,752.50 | $0.00 | | | | $18,752.50 |
| DAVEN INDUSTRIES, INC.<br>55-B DWIGHT PLACE<br>FAIRFIELD, NJ 07004 | 420 | 4/14/2015 | SRC Liquidation LLC | $2,475.00 | | | | | $2,475.00 |
| Promovision<br>3 Federal Street, Suite 300<br>Billerica, MA 01821 | 421 | 4/13/2015 | SRC Liquidation LLC | $5,868.73 | | | | | $5,868.73 |
| Show & Tell Media LLC DBA Admints & Zagaboy<br>420 Benigno Blvd<br>Unit E<br>Bellmawr, NJ 08031 | 422 | 4/13/2015 | SRC Liquidation LLC | $8,536.73 | | | $0.00 | | $8,536.73 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tannor Partners Credit Fund, LP as Transferee for Show & Tell Media LLC DBA Admints & Zagaboy 555 Theodore Fremd Avenue, Suite C209 Rye, NY 10580 | 422 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Kobayashi Create Co.,Ltd. International Business Department 115, Kitatakane Ogakie-cho Kariya-shi, Aichi-ken 448-8656 Japan | 423 | 4/13/2015 | SRC Liquidation LLC | $12,600.00 | | | | | $12,600.00 |
| Gettle Inc. (Service Division) 2745 Blackbridge Rd York , PA 17406 | 424 | 4/13/2015 | SRC Liquidation LLC | $6,829.00 | | | | | $6,829.00 |
| Brady Corporation 6555 West Good Hope Rd Milwaukee, WI 53223 | 425 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Minton, Charles Keith 1407 Freedom Mill Rd. Gastonia, NC 28052 | 426 | 4/13/2015 | SRC Liquidation LLC | $11,284.00 | $0.00 | | | | $11,284.00 |
| DOCUPLEX Jim Hudson 630 N. Pennsylvania Ave. Wichita, KS 67214 | 427 | 4/13/2015 | SRC Liquidation LLC | $56,301.04 | | | $0.00 | | $56,301.04 |
| PITNEY BOWES INC 4901 BELFORT RD, STE 120 JACKSONVILLE, FL 32256 | 428 | 4/13/2015 | SRC Liquidation LLC | $153,308.78 | | | | | $153,308.78 |
| AMERICAN GRAPHICS 2210 COLLEGE DRIVE LAKE HAVASU CITY, AZ 86403 | 429 | 4/10/2015 | SRC Liquidation LLC | $17,755.60 | | | $0.00 | | $17,755.60 |
| The Murphy Group Inc. 2010 New Garden Rd Ste A Greensboro, NC 27410 | 430 | 4/9/2015 | SRC Liquidation LLC | $13,000.00 | | | | | $13,000.00 |
| Canon Solutions America, Inc. Attn: L Peterick 5600 Broken Sound Blvd. Boca Raton, FL 33487 | 431 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Zeller + Gmelin Corporation 4801 Audubon Drive Richmond, VA 23231 | 432 | 4/8/2015 | SRC Liquidation LLC | $15,117.67 | | | $0.00 | | $15,117.67 |
| Pacful Inc. 11311 White Rock Rd Rancho Cordova, CA 95742 | 433 | 4/8/2015 | SRC Liquidation LLC | $164,088.22 | | | | | $164,088.22 |
| VISION ENVELOPE, INC. 2451 EXECUTIVE ST CHARLOTTE, NC 28208 | 434 | 4/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| CARPET CONCEPTS, INC. 9048 SUTTON PLACE HAMILTON, OH 45011 | 435 | 4/7/2015 | SRC Liquidation LLC | $8,615.30 | | | | | $8,615.30 |
| Compliance Signs, Inc 56 Main St Chadwick, IL 61014 | 436 | 4/9/2015 | SRC Liquidation LLC | $89.80 | | | | | $89.80 |
| JACK BEALL VERTICAL SERVICE INC 2085 ORCHARD LANE CARPENTERSVILLE, IL 60110 | 437 | 4/7/2015 | SRC Liquidation LLC | $372.20 | | | | | $372.20 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waters Industries Inc. dba PantherVision David Janky 213 West Main Street West Dundee, IL 60118 | 438 | 4/8/2015 | SRC Liquidation LLC | $1,026.24 | | | | | $1,026.24 |
| Yeck Brothers Company Attn: Robert Yeck 2222 Arbor Blvd Dayton, OH 45439 | 439 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| FUSION FLEXO, LLC PO BOX 356 PLAINWELL, MI 49080 | 440 | 4/9/2015 | SRC Liquidation LLC | $913.52 | | | $0.00 | | $913.52 |
| SCROLLMOTION, INC. 7 PENN PLAZA, Suite 1112 NEW YORK, NY 10001 | 441 | 4/9/2015 | SRC Liquidation LLC | $12,000.00 | | | | | $12,000.00 |
| WILCON CORPORATION 3176 KETTERING BLVD. DAYTON, OH 45439 | 442 | 4/14/2015 | SRC Liquidation LLC | $22,443.32 | | | | | $22,443.32 |
| Carrier Corporation Attn: Amy Hatch Bldg TR-S PO Box 4808 Syracuse, NY 13221 | 443 | 4/14/2015 | SRC Liquidation LLC | $16,109.54 | | | | | $16,109.54 |
| MEDICAL MONOFILAMENT MFG 121-2 CAMELOT DR. PLYMOUTH, MA 02360 | 444 | 4/14/2015 | SRC Liquidation LLC | $8,520.00 | | | | | $8,520.00 |
| Mountain Gear dba Tri-Mountain 4889 4th Street Irwindale, CA 91706 | 445 | 4/13/2015 | SRC Liquidation LLC | $9,087.27 | | | $0.00 | | $9,087.27 |
| Donna Shepard Company Donna Shepard 38 S. Fairfield Rd BEAVERCREEK, OH 45440 | 446 | 4/14/2015 | SRC Liquidation LLC | $4,482.25 | | | | | $4,482.25 |
| Honeywell International, Inc Jean Karaffa c/o Honeywell Building Solutions 950 Keynote Circle Brooklyn Heights, OH 44131 | 447 | 4/13/2015 | SRC Liquidation LLC | $3,157.78 | | | | | $3,157.78 |
| ZANEC INC Srinivasan Sridnaran 67 Spring St Edison, NJ 08820 | 448 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Britcan Inc dba Rich Ltd. 3809 Ocean Ranch Blvd #110 Oceanside, CA 92056 | 449 | 4/13/2015 | SRC Liquidation LLC | $3,139.97 | | | | | $3,139.97 |
| T.S. MORGANBAKE, INC PO Box 553 E. Falmouth, MA 02536-0553 | 450 | 4/13/2015 | SRC Liquidation LLC | $73.56 | | | $0.00 | | $73.56 |
| Woods, Philip T. 3437 Woodland Dr Hilliard, OH 43026 | 451 | 4/13/2015 | SRC Liquidation LLC | $5,468.71 | $0.00 | | | | $5,468.71 |
| Extra Express (Industry) Inc. 18591 San Jose Ave Rowland Heights, CA 91748 | 452 | 4/2/2015 | SRC Liquidation LLC | $9,193.86 | | | | | $9,193.86 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABEL LOGIC, INC<br>PO Box 3002<br>Elkhart, IN 46516 | 453 | 4/10/2015 | SRC Liquidation LLC | $222.08 | | | | | $222.08 |
| L2F Inc.<br>48531 Warm Springs Blvd. Ste 408<br>Fremont, CA 94539 | 454 | 4/10/2015 | SRC Liquidation LLC | $16,840.52 | | | | | $16,840.52 |
| Bearing Engineering Company<br>667 McCormick St<br>San Leandro, CA 94577-1109 | 455 | 4/10/2015 | SRC Liquidation LLC | $3,710.73 | | | $0.00 | | $3,710.73 |
| Velocity Apparel Inc. / Matthew Provost<br>120 Tremont St.<br>Everett, MA 02149 | 456 | 4/10/2015 | SRC Liquidation LLC | $1,496.93 | | | $0.00 | | $1,496.93 |
| Shipmates Printmates Holding Corp d/b/a Velocity Print Solutions<br>705 Corporations Park<br>Scotia, NY 12302 | 457 | 4/10/2015 | SRC Liquidation LLC | $13,185.71 | | | | | $13,185.71 |
| Colorado Department of Revenue<br>1375 Sherman St, Rm 504<br>Denver, CO 80261-0004 | 458 | 4/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MSC Industrial Supply Co.<br>Attn: Legal Dept.<br>75 Maxess Road<br>Melville, NY 11747 | 459 | 4/2/2015 | SRC Liquidation LLC | $78.10 | | | $0.00 | | $78.10 |
| Southern California Edison Company<br>Attention: Credit and Payment Services<br>1551 W. San Bernardino Rd.<br>Covina, CA 91722 | 460 | 4/8/2015 | SRC Liquidation LLC | $9,410.81 | | | | | $9,410.81 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 461 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pitney Bowes Global Financial Services LLC<br>Pitney Bowes Inc.<br>27 Waterview Drive<br>Shelton, CT 06484 | 462 | 4/7/2015 | SRC Liquidation LLC | $5,411.65 | | | | | $5,411.65 |
| GREYSTONE POWER CORPORATION<br>PO Box 897<br>DOUGLASVILLE, GA 30133 | 463 | 4/6/2015 | SRC Liquidation LLC | $6,960.84 | | | | | $6,960.84 |
| West Virginia State Tax Department<br>PO Box 766<br>Charleston, WV 25323-0766 | 464 | 4/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BWC Exchangepoint LLC<br>Ryan C. Hardy, Esq.<br>One North Brentwood Boulevard, 10th Floor<br>Saint Louis, MO 63105 | 465 | 4/6/2015 | SRC Liquidation LLC | $21,872.70 | | | | | $21,872.70 |
| Zebra Technologies<br>333 Corporate Woods Parkway<br>Vernon Hills, IL 60061 | 466 | 4/8/2015 | SRC Liquidation LLC | $27,950.96 | | | $0.00 | | $27,950.96 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 467 | 4/6/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| MSC Industrial Supply Co.<br>Attn: Legal Dept.<br>75 Maxess Road<br>Melville, NY 11747 | 468 | 4/2/2015 | SRC Liquidation LLC | $2,585.94 | $0.00 | | $0.00 | | $2,585.94 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| About Frames, Inc. Euler Hermes North America Insurance Company AGENT OF About Frames, Inc. 800 Red Brook Boulevard Owings Mills, MD 21117 | 469 | 4/7/2015 | SRC Liquidation LLC | $14,826.64 | | | | | $14,826.64 |
| Twintech Industry, Inc. Euler Hermes North America Insurance Company AGENT OF Twintech Industry, Inc. 800 Red Brook Boulevard Owings Mills, MD 21117 | 470 | 4/7/2015 | SRC Liquidation LLC | $11,583.00 | | | | | $11,583.00 |
| WATSON LABEL PRODUCTS Attn: Mark Watson 10616 TRENTON AVE. ST. LOUIS, MO 63132 | 471 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Clark's Repair & Service, LLC 305 Scarlett Blvd Springdale, AR 72762 | 472 | 4/9/2015 | SRC Liquidation LLC | $7,315.72 | | | | | $7,315.72 |
| Hucker, Steven A 3237 Alcea St. Charlotte, NC 28214 | 473 | 4/9/2015 | SRC Liquidation LLC | $800.40 | $0.00 | | | | $800.40 |
| Illinois Department of Employment Security 33 South State Street - Bankruptcy Unit - 10th flr. Chicago, IL 60603 | 474 | 4/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Scrollmotion, Inc. 7 Penn Plaza, Suite 1112 New York, NY 10001 | 475 | 4/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Commonwealth Edison Co. Attn: Bankruptcy Section 3 Lincoln Center Outbrook Terrace, IL 60181 | 476 | 4/7/2015 | SRC Liquidation LLC | $650.63 | | | | | $650.63 |
| Eastman Kodak Company Attn: Cathy Pata 343 State Street Rochester, NY 14650-1121 | 477 | 4/6/2015 | SRC Liquidation LLC | $40,696.32 | | | | | $40,696.32 |
| COX ELECTRIC Lawrence T. Cox 11611 E. OLD HILLSBOROUGH AVE SEFFNER, FL 33584 | 478 | 4/13/2015 | SRC Liquidation LLC | $38,714.31 | | | $0.00 | | $38,714.31 |
| Ameren Illinois 2105 E State Route 104 Pawnee, IL 62558 | 479 | 4/6/2015 | SRC Liquidation LLC | $144.42 | | | | | $144.42 |
| NIS Print (formerly National Indexing Systems) 1809 S. Division Avenue Orlando, FL 32805 | 480 | 4/9/2015 | SRC Liquidation LLC | $1,368.00 | | | $0.00 | | $1,368.00 |
| Turtle Ridge Media Group, Inc. C/O Jim Holzer PO Box 2230 Gardena, CA 90247-0230 | 481 | 4/9/2015 | SRC Liquidation LLC | $17,095.60 | | | | | $17,095.60 |
| United Envelope LLC 65 Railroad Ave Ridgefield, NJ 07657 | 482 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hit Promotional Products Attn: Maria Meehan 7150 Bryan Dairy Road Largo, FL 33777 | 483 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Tannor Partners Credit Fund, LP as Transferee for Hit Promotional Products 555 Theodore Fremd Avenue, Suite C209 Rye, NY 10580 | 483 | 4/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Mellen Marketing Associates, Inc. Paul Mellen 1165 Franklin St. Duxbury, MA 02332 | 484 | 4/8/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Bay State Envelope, Inc. 440 Chauncy St Mansfield, MA 02048 | 485 | 4/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Zeller + Gmelin Corporation 4801 Audubon Drive Richmond, VA 23231 | 486 | 4/8/2015 | SRC Liquidation LLC | $3,665.08 | | | $0.00 | | $3,665.08 |
| Zeller + Gmelin Corporation 4801 Audubon Drive Richmond, VA 23231 | 487 | 4/8/2015 | SRC Liquidation LLC | $13,652.05 | | | $0.00 | | $13,652.05 |
| Zeller + Gmelin Corporation 4801 Audubon Drive Richmond, VA 23231 | 488 | 4/8/2015 | SRC Liquidation LLC | $9,265.09 | | | $0.00 | | $9,265.09 |
| Knaub, Marlin R. 55 Forge Hill Ct. Mount Wolf , PA 17347 | 489 | 4/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| General Marketing Solutions LLC 7500 Golden Triangle Drive Eden Prairie, MN 55344 | 490 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| George Eschbaugh Advertising Inc. PO Box 130 Wilson, KS 67490 | 491 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Devon Corporation PO Box 5569 Fort Oglethorpe, GA 30742 | 492 | 4/7/2015 | SRC Liquidation LLC | $4,045.00 | | | $0.00 | | $4,045.00 |
| SecurCom, Incorporated PO BOX 116 MINSTER, OH 45865 | 493 | 4/7/2015 | SRC Liquidation LLC | $193.05 | | | | | $193.05 |
| Annuitas, Inc Attn: Lois Miller 3399 Peachtree Rd NE Ste 400 Atlanta, GA 30326 | 494 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Light - Works, Inc. Martin Feldman 1 Tigan St. Winooski, VT 05404 | 495 | 4/7/2015 | SRC Liquidation LLC | $24,648.78 | | | $0.00 | | $24,648.78 |
| Tabs Plus Inc. 110 42nd St. NW Auburn, WA 98001 | 496 | 4/7/2015 | SRC Liquidation LLC | $1,661.00 | | | | | $1,661.00 |
| Raff Printing, Inc. PO Box 42365 Pittsburgh, PA 15203 | 497 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON LABEL PRODUCTS<br>Attn: Mark Watson<br>10616 TRENTON AVE.<br>ST. LOUIS, MO 63132 | 498 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Fasteners For Retail, Inc<br>FFR Merchandising, LLC<br>8181 Darrow Rd.<br>Twinsburg, OH 44087 | 499 | 4/7/2015 | SRC Liquidation LLC | $2,478.39 | | | | | $2,478.39 |
| Astor Chocolate<br>Attn: Nicole Levin<br>651 New Hampshire Ave<br>Lakewood, NJ 08701 | 500 | 4/7/2015 | SRC Liquidation LLC | $138.93 | | | | | $138.93 |
| Bumgarner, Chad Thomas<br>1603 Spencer Mtn. Rd.<br>Gastonia, NC 28054 | 501 | 4/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Mastro Graphic Arts, Inc.<br>67 Deep Rock Road<br>Rochester, NY 14624 | 502 | 4/6/2015 | SRC Liquidation LLC | $100,096.15 | | | $0.00 | | $100,096.15 |
| Harmony Press, Inc. d/b/a Harmony Marketing Group.<br>Mark E. Wagner, esq.<br>Wagner & Wagner, LLP<br>PO Box 158<br>Bremen, IN 46506 | 503 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 504 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Mastro Graphic Arts, Inc.<br>67 Deep Rock Road<br>Rochester, NY 14624 | 505 | 4/6/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| EVANS ENTERPRISES INC<br>PO BOX 6848<br>FORT SMITH, AR 72906 | 506 | 4/6/2015 | SRC Liquidation LLC | $9,580.56 | | | | | $9,580.56 |
| Anchor Computer Inc<br>Wendy Flores, Controller<br>1900 New Highway<br>Farmingdale , NY 11735 | 507 | 4/6/2015 | SRC Liquidation LLC | $33,299.44 | | | | | $33,299.44 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 508 | 4/6/2015 | SRC Liquidation LLC | $3,264.43 | | | $0.00 | | $3,264.43 |
| Axway, Inc.<br>Attn: Renee Dirksen<br>6811 S. Mayo Blvd.<br>Phoenix, AZ 85054 | 509 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 510 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Charleston Graphics Inc.<br>807 A 18th St<br>Charleston, IL 61920 | 511 | 4/6/2015 | SRC Liquidation LLC | $24,818.50 | | | | | $24,818.50 |
| Repacorp, Inc.<br>31 Industry Park Court<br>Tipp City, OH 45371 | 512 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L + S Label Printing 1110 Arthur Ave Rockford, IL 61101 | 513 | 4/6/2015 | SRC Liquidation LLC | $4,287.46 | | | $0.00 | | $4,287.46 |
| Liquidity Solutions Inc. as Transferee for L + S Label Printing One University Plaza, Suite 312 Hackensack, NJ 07601 | 513 | 4/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| King, Terry S. 152 Kirkland Rd. Gastonia, NC 28056 | 514 | 4/6/2015 | SRC Liquidation LLC | $3,209.60 | $0.00 | | | | $3,209.60 |
| APEX DIVERSIFIED SOLUTIONS INC PO BOX 12038 EL PASO, TX 79913 | 515 | 4/7/2015 | SRC Liquidation LLC | $1,498.69 | | | | | $1,498.69 |
| Zeller + Gmelin Corporation 4801 Audubon Drive Richmond, VA 23231 | 516 | 4/8/2015 | SRC Liquidation LLC | $20,403.27 | | | $0.00 | | $20,403.27 |
| Nazdar 3905A Port Union Rd. Fairfield, OH 45014 | 517 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lopez, Ralph Anthony 320 Summit Avenue Westville, NJ 08093 | 518 | 4/7/2015 | SRC Liquidation LLC | $5,666.82 | $0.00 | | | | $5,666.82 |
| Zebra Technologies 333 Corporate Woods Parkway Vernon Hills, IL 60061 | 519 | 4/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Diversified Innovative Products Co., Inc. (DBA DIP Company) DIP Company 1775 GUNNISON AVENUE DELTA, CO 81416 | 520 | 4/7/2015 | SRC Liquidation LLC | $934.28 | | | $0.00 | | $934.28 |
| GCI GRAPHICS, INC. Greg Pappas 3616 MCCALL PLACE ATLANTA, GA 30340 | 521 | 4/7/2015 | SRC Liquidation LLC | $6,868.87 | | | | | $6,868.87 |
| Crazy Scrubs, Inc DBA Scrub Authority Attn: Ron Sims 10658 W Centennial RD #400 Littleton, CO 80127 | 522 | 4/7/2015 | SRC Liquidation LLC | $24,625.34 | | | $0.00 | | $24,625.34 |
| Printers Finishing Touch James T Frank 4604 Shepherdsville Road Louisville, KY 40218 | 523 | 4/7/2015 | SRC Liquidation LLC | $11,465.43 | | | | | $11,465.43 |
| Barton, Beth A. 967 Marbrook Lane York, PA 17404 | 524 | 4/7/2015 | SRC Liquidation LLC | $5,792.00 | $0.00 | | | | $5,792.00 |
| JANI-KING OF RHODE ISLAND 969 WATERMAN AVENUE EAST PROVIDENCE, RI 02914 | 525 | 4/7/2015 | SRC Liquidation LLC | $337.88 | | | | | $337.88 |
| JDJ Enterprises DBA APEXGRAPHIX 1415 GERVAIS ST COLUMBIA, SC 29201 | 526 | 4/7/2015 | SRC Liquidation LLC | $30,913.81 | | | $0.00 | | $30,913.81 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creative Breakthroughs Inc.<br>Attn: Greg Guracech<br>1260 Woodward Heights<br>Ferndale, MI 48220 | 527 | 4/7/2015 | SRC Liquidation LLC | $20,000.00 | | | | | $20,000.00 |
| Pro Laminators<br>PO Box 274<br>Sellersburg, IN 47172 | 528 | 4/7/2015 | SRC Liquidation LLC | $1,290.49 | | | $0.00 | | $1,290.49 |
| Sonar Credit Partners III, LLC as Transferee for Pro Laminators<br>80 Busines Park Drive, Suite 208<br>Armonk, NY 10504 | 528 | 4/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Klein Brothers Safe & Lock<br>Bob Klein<br>1101 W Broadway<br>Louisville, KY 40203 | 529 | 4/7/2015 | SRC Liquidation LLC | $907.82 | | | | | $907.82 |
| The Chest LLC<br>2 Paywels Drive<br>Washington, MO 63090 | 530 | 4/7/2015 | SRC Liquidation LLC | $4,650.05 | | | | | $4,650.05 |
| Whitesell<br>c/o Bill Beck<br>2703 E. Avalon Ave.<br>Muscle Shoals, AL 35662 | 531 | 4/13/2015 | SRC Liquidation LLC | $17,213.97 | | | | | $17,213.97 |
| County of San Bernardino<br>Office of the Tax Collector<br>172 West Third Street<br>San Bernardino, CA 92415 | 532 | 4/15/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Magnet LLC dba Magnets 4 media; Perfect Line; The Magnet Group<br>Attn: Scott Potter, Credit Manager<br>7 Chamber Dr<br>Washington, MO 63090 | 533 | 4/14/2015 | SRC Liquidation LLC | $13,740.42 | | | $0.00 | | $13,740.42 |
| 717 INK<br>13000 Athens Ave, Ste 110<br>LAKEWOOD, OH 44107 | 534 | 4/16/2015 | SRC Liquidation LLC | $16,047.82 | | | $0.00 | | $16,047.82 |
| Aaron S. Fink, MD, LLC<br>5020 Clark Road, Unit 144<br>Sarasota, FL 34233 | 535 | 4/15/2015 | SRC Liquidation LLC | $1,419.35 | $0.00 | | | | $1,419.35 |
| Adhesives Research Inc<br>400 Seaks Run Rd<br>Glen Rock, PA 17327 | 536 | 4/16/2015 | SRC Liquidation LLC | $2,485.72 | | | | | $2,485.72 |
| ALLSTATE PAPER BOX CO<br>223 RAYMOND BLVD<br>NEWARK, NJ 07105 | 537 | 4/17/2015 | SRC Liquidation LLC | $126,720.00 | | | | | $126,720.00 |
| Sprint Corp.<br>Attn: Bankruptcy Dept<br>PO Box 7949<br>Overland Park, KS 66207-0949 | 538 | 4/15/2015 | SRC Liquidation LLC | $9,648.92 | | | | | $9,648.92 |
| Cintas Corporation - 002<br>Jaime Harris<br>903 Brandt St. Building B.<br>Dayton, OH 45404 | 539 | 4/15/2015 | SRC Liquidation LLC | $10,079.90 | | | | | $10,079.90 |
| American Screen Makers, Inc dba Advanced Impressions<br>3404 Oakcliff Rd Suite C7<br>Doraville, GA 30340 | 540 | 4/15/2015 | SRC Liquidation LLC | $1,847.52 | | | | | $1,847.52 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garbe, Sharon R. 1885 Lindenhall Dr Loveland, OH 45140 | 541 | 4/15/2015 | SRC Liquidation LLC | $3,922.00 | $0.00 | | | | $3,922.00 |
| Bank Supplies, Inc 43430 N. I94 Service Drive Belleville, MI 48111 | 542 | 4/15/2015 | SRC Liquidation LLC | $816.09 | | | $0.00 | | $816.09 |
| Seebridge Media LLC 707 West Rd. Houston , TX 77038 | 543 | 4/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EXCELLENTYPE 271 FERN DRIVE ELK GROVE, IL 60007 | 544 | 4/7/2015 | SRC Liquidation LLC | $5,552.00 | | | | | $5,552.00 |
| Canon Solutions America, Inc. Attn: L Peterick 5600 Broken Sound Blvd. Boca Raton, FL 33487 | 545 | 4/7/2015 | SRC Liquidation LLC | $1,096,500.00 | | $0.00 | | | $1,096,500.00 |
| Cornelius, Betty Jean 20320 South Shore Dr Cornelius, NC 28031 | 546 | 4/6/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Hampton Technologies, LLC 19 Industrial Blvd Medford, NY 11763 | 547 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hampton Technologies, LLC 19 Industrial Blvd Medford, NY 11763 | 548 | 4/21/2015 | SRC Liquidation LLC | $1,414.89 | | | | | $1,414.89 |
| Claim Docketed In Error | 549 | 4/21/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Konecranes, Inc Attn: Christie Elder 5625 - A Brisa St. Livermore, CA 94550 | 550 | 4/21/2015 | SRC Liquidation LLC | $950.00 | | | | | $950.00 |
| LITH-O-ROLL CHICAGO, INC. 1729 S. HALSTED STREET CHICAGO, IL 60608 | 551 | 4/22/2015 | SRC Liquidation LLC | $1,911.83 | | | | | $1,911.83 |
| Crown Products LLC Deborah Norred 3107 Halls Mill Rd. Mobile, AL 36606 | 552 | 4/21/2015 | SRC Liquidation LLC | $11,667.57 | | | $0.00 | | $11,667.57 |
| Mojumder, Shah 12-02 Ellis Ave Fairlawn, NJ 07410 | 553 | 4/22/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| DOME PRINTING Debby Garnhan 340 COMMERCE CIRCLE SACRAMENTO, CA 95815 | 554 | 4/22/2015 | SRC Liquidation LLC | $17,753.00 | | | | | $17,753.00 |
| Post, Todd J. 8136 Pelorus Lane Charlotte, NC 28269 | 555 | 4/22/2015 | SRC Liquidation LLC | $16,675.54 | $0.00 | | | | $16,675.54 |
| BRISTOL ID TECHNOLOGIES ATTN: JOSH HELLMAN 1370 ROCHESTER ST LIMA, NY 14485 | 556 | 4/20/2015 | SRC Liquidation LLC | $27,311.00 | | | | | $27,311.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TKO Print Solutions d/b/a Think PRint<br>140 Park Central Blvd<br>Pompano Beach, FL 33064 | 557 | 4/22/2015 | SRC Liquidation LLC | $8,279.60 | | | $0.00 | | $8,279.60 |
| Coloring Book Solutions, LLC<br>Attn: Jean Myers<br>426 E. 8th St.<br>Ashland, OH 44805 | 558 | 4/16/2015 | SRC Liquidation LLC | $3,666.26 | | | | | $3,666.26 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 559 | 4/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Hampton Technologies, LLC<br>19 Industrial Blvd<br>Medford, NY 11763 | 560 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHIELE GRAPHICS INC (A CO. OF THE SCHIELE GROUP)<br>1880 BUSSE RD.<br>ELK GROVE VLG., IL 60007 | 561 | 4/15/2015 | SRC Liquidation LLC | $47,111.12 | | | | | $47,111.12 |
| NUTIS PRESS INC<br>3540 E FULTON ST<br>COLUMBUS, OH 43227 | 562 | 4/21/2015 | SRC Liquidation LLC | $49,970.00 | | | | | $49,970.00 |
| Penn Waste Inc<br>PO Box 3066<br>York, PA 17402 | 563 | 4/13/2015 | SRC Liquidation LLC | $908.61 | | | | | $908.61 |
| The CIT Group/Commercial Services, Inc., for Itself and as Agent<br>11 West 42nd Street<br>New York, NY 10036 | 564 | 4/13/2015 | SRC Liquidation LLC | $1,447.17 | | | | | $1,447.17 |
| W+D North America<br>11300 W. 80th St.<br>Lenexa, KS 66214 | 565 | 4/16/2015 | SRC Liquidation LLC | $3,617.47 | | | $0.00 | | $3,617.47 |
| South Carolina Department of Revenue<br>PO Box 12265<br>Columbia, SC 29211 | 566 | 4/17/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Chromatic Technologies, Inc.<br>Attn: Kara Keenan<br>1096 Elkton Drive, Suite 600<br>Colorado Springs, CO 80907 | 567 | 4/17/2015 | SRC Liquidation LLC | $1,800.00 | | | $0.00 | | $1,800.00 |
| Claim Docketed In Error | 568 | 4/17/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Labels West Inc.<br>17629 - 130th Ave NE<br>Woodinville, WA 98072-8716 | 569 | 4/17/2015 | SRC Liquidation LLC | $6,763.03 | | | $0.00 | | $6,763.03 |
| Pilgrim Plastics<br>1200 West Chestnut St.<br>Brockton, MA 02301 | 570 | 4/17/2015 | SRC Liquidation LLC | $2,271.05 | | | | | $2,271.05 |
| A-Alert Courier Service, Inc.<br>PO Box 928<br>Marlborough, MA 01752 | 571 | 4/20/2015 | SRC Liquidation LLC | $3,565.20 | | | | | $3,565.20 |
| Griffin Service Corporation<br>606 North Gilchrist Avenue<br>Tampa, FL 33606 | 572 | 4/20/2015 | SRC Liquidation LLC | $1,586.32 | | | | | $1,586.32 |
| MILLET THE PRINTER, INC.<br>1000 SOUTH ERVAY STREET<br>DALLAS, TX 75201 | 573 | 4/20/2015 | SRC Liquidation LLC | $1,530.00 | | | | | $1,530.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Effective Logistics Management Inc<br>205 West Grove Street Unit-F<br>Middleboro, MA 02346 | 574 | 4/20/2015 | SRC Liquidation LLC | $9,431.00 | | | | | $9,431.00 |
| UMC Print, LLC<br>5030 Mackey Street<br>Overland Park, KS 66203 | 575 | 4/20/2015 | SRC Liquidation LLC | $122,165.49 | | | | | $122,165.49 |
| Lefavor Envelope Company<br>2550 South 900 West<br>Salt Lake City, UT 84119 | 576 | 4/20/2015 | SRC Liquidation LLC | $113,049.71 | | | $0.00 | | $113,049.71 |
| TIDEWATER DIRECT LLC<br>ATTN: APRIL MACKENZIE<br>300 TIDEWATER DRIVE<br>CENTERVILLE, MD 21617 | 577 | 4/20/2015 | SRC Liquidation LLC | $88,988.69 | | | $0.00 | | $88,988.69 |
| J. P. Griffin, Inc.<br>604 North Gilchrist Avenue<br>Tampa, FL 33606 | 578 | 4/15/2015 | SRC Liquidation LLC | $13,540.00 | | | $0.00 | | $13,540.00 |
| Steven Eviston dba EFA<br>Steven Eviston<br>PO BOX 1605<br>Fairborn, OH 45324 | 579 | 4/21/2015 | SRC Liquidation LLC | $13,186.00 | | | $0.00 | | $13,186.00 |
| GOODHOPE BAGS<br>5911 SCHAEFER AVENUE<br>CHINO, CA 91710 | 580 | 4/22/2015 | SRC Liquidation LLC | $6,656.90 | | | | | $6,656.90 |
| Fulton County Tax Commissioner<br>141 Pryor St Suite 1113<br>Atlanta, GA 30303 | 581 | 4/22/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| R & R SCREEN PRINTING<br>10313 MARKET ST. RD.<br>HOUSTON, TX 77029 | 582 | 4/22/2015 | SRC Liquidation LLC | $10,843.13 | | | | | $10,843.13 |
| KOMARKETING ASSOCIATES LLC<br>374 CONGRESS STREET, SUITE 507<br>BOSTON, MA 02210 | 583 | 4/22/2015 | SRC Liquidation LLC | $15,000.00 | | | | | $15,000.00 |
| Seebridge Media LLC<br>707 West Rd.<br>Houston, TX 77038 | 584 | 4/22/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DIRECT ENERGY BUSINESS<br>1001 Liberty Avenue  FL13<br>Attn: Jonathan Love<br>Pittsburgh, PA 15222 | 585 | 4/21/2015 | SRC Liquidation LLC | $6,257.49 | | | | | $6,257.49 |
| Arrow Exterminators<br>2695 Leeshire Road, Suite 200<br>Tucker, GA 30084 | 586 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Watson Label Products<br>Attn: Mark Watson<br>10616 Trenton Ave.<br>St. Louis, MO 63132 | 587 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Seesun Specialtising Int'l Inc.<br>240 Clary Ave.<br>San Gabriel, CA 91776 | 588 | 4/21/2015 | SRC Liquidation LLC | $206.38 | | $0.00 | | | $206.38 |
| Topshelf Embroidery and Screen Print<br>5807 W 20th Street<br>Greeley, CO 80634 | 589 | 4/21/2015 | SRC Liquidation LLC | $751.95 | | | | | $751.95 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliot Barry Company<br>94 Commerce St<br>Colorado Springs, CO 80907 | 590 | 4/21/2015 | SRC Liquidation LLC | $9,596.50 | | | $0.00 | | $9,596.50 |
| Spirit Services Co.<br>2150 Fairwood Ave<br>Columbus, OH 43207 | 591 | 4/21/2015 | SRC Liquidation LLC | $2,836.44 | | | | | $2,836.44 |
| Precision Dynamics Corporation<br>JoAnne Williams, Asst General Counsel<br>6555 W. Good Hope Rd.<br>Milwaukee, WI 53223 | 592 | 4/21/2015 | SRC Liquidation LLC | $590,860.75 | | | | | $590,860.75 |
| Hampton Technologies, LLC<br>19 Industrial Blvd<br>Medford, NY 11763 | 593 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRIANGLE SYSTEMS<br>300 BILMAR DR., Suite 100<br>PITTSBURGH, PA 15205 | 594 | 4/21/2015 | SRC Liquidation LLC | $28,325.64 | | | $0.00 | | $28,325.64 |
| Feagin, Thomas L.<br>3194 Stoudt Place<br>Canal Winchester, OH 43110-8345 | 595 | 4/21/2015 | SRC Liquidation LLC | $452.80 | $0.00 | | | | $452.80 |
| ADDRESSER BASED SYSTEMS, INC<br>3325 HARRISON AVENUE<br>CINCINNATI, OH 45211 | 596 | 4/21/2015 | SRC Liquidation LLC | $3,641.50 | | | | | $3,641.50 |
| CIT COMMUNICATIONS FINANCE CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>3705 MARLANE DRIVE<br>GROVE CITY, OH 43123 | 597 | 4/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| L + H SIGNS, INC<br>ATTN: THOMAS BARBINE<br>425 NORTH 3RD ST<br>READING, PA 19601 | 598 | 4/21/2015 | SRC Liquidation LLC | $57,954.10 | | | $0.00 | | $57,954.10 |
| BCT<br>Mark Lord<br>800 Paloma DR # 240<br>Round Rock, TX 78665 | 599 | 4/21/2015 | SRC Liquidation LLC | $958.50 | | | $0.00 | | $958.50 |
| Customgraphix Printing Corp.<br>Attn David Landes<br>250 Commerce Circle S.<br>Minneapolis, MN 55432 | 600 | 4/21/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Alphagraphics<br>3075 Breckinridge Blvd.<br>Suite 445<br>Duluth, GA 30096 | 601 | 4/21/2015 | SRC Liquidation LLC | $454.00 | | | $0.00 | | $454.00 |
| AMA TRANSPORTATION INC<br>28 PLANK STREET<br>BILLERICA, MA 01821 | 602 | 4/21/2015 | SRC Liquidation LLC | $9,658.71 | | | | | $9,658.71 |
| QUALITY FORMS<br>4317 WEST US ROUTE 36<br>PO BOX 1176<br>PIQUA, OH 45356 | 603 | 4/20/2015 | SRC Liquidation LLC | $7,788.09 | | | $0.00 | | $7,788.09 |
| Hooven-Dayton Corp.<br>Larry Halenkamp<br>511 Byers Rd<br>Miamisburg, OH 45342 | 604 | 4/20/2015 | SRC Liquidation LLC | $6,031.13 | | | | | $6,031.13 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Kuhn Lawncare, LLC<br>7382 E. Blue Ridge Road<br>Shelbyville, IN 46176 | 605 | 4/20/2015 | SRC Liquidation LLC | $2,803.56 | | | | | $2,803.56 |
| Quality Environmental Professionals, Inc.<br>c/o Offer Korin<br>Katz & Korin, PC<br>334 North Senate Avenue<br>Indianapolis, IN 46204 | 606 | 4/20/2015 | SRC Liquidation LLC | $19,144.78 | | | | | $19,144.78 |
| SourceLink Carolina, LLC<br>Attn: Dan Jackson<br>1224 Poinsett Highway<br>Greenville, SC 29609-3630 | 607 | 4/20/2015 | SRC Liquidation LLC | $9,803.87 | | | $0.00 | | $9,803.87 |
| GET Printing Inc<br>432 Blackport Dr<br>Goshen, IN 46528 | 608 | 4/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Skyline Exhibits of Central Ohio<br>Yvonne Williams<br>2843 Charter St.<br>Columbus, OH 43228 | 609 | 4/20/2015 | SRC Liquidation LLC | $2,826.85 | | | | | $2,826.85 |
| ENGAGE TECHNOLOGIES<br>7041 BOONE AVE. N.<br>BROOKLYN PARK, MN 55428 | 610 | 4/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| CIT COMMUNICATIONS FINANCE CORPORATION<br>C/O WELTMAN, WEINBERG & REIS<br>3705 MARLANE DRIVE<br>GROVE CITY, OH 43123 | 611 | 4/20/2015 | SRC Liquidation LLC | $82,618.95 | | | | | $82,618.95 |
| The Carney Group Inc<br>925 Harvest Drive, Suite 240<br>Union Meeting Corporate Center<br>Blue Bell, PA 19422 | 612 | 4/20/2015 | SRC Liquidation LLC | $13,833.00 | | | | | $13,833.00 |
| Mutual Engraving Co. Inc.<br>511 Hempstead Ave.<br>W Hempstead, NY 11552 | 613 | 4/20/2015 | SRC Liquidation LLC | $340.00 | | | $0.00 | | $340.00 |
| STEVENS TECHNOLOGY LLC<br>4205 STADIUM DR STE 300<br>FT WORTH, TX 76133 | 614 | 4/20/2015 | SRC Liquidation LLC | $2,819.47 | | | | | $2,819.47 |
| OKLAHOMA TAX COMMISSION<br>General Cousel's Office<br>120 N Robinson, Ste 2000 W<br>OKLAHOMA CITY, OK 73102-7895 | 615 | 4/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| IFM Group, LLC dba Via for Travel<br>280 OTT Street<br>Corona, CA 92808 | 616 | 4/20/2015 | SRC Liquidation LLC | $24,552.90 | | | $0.00 | | $24,552.90 |
| Prime Source Inc.<br>4134 Gulf of Mexico Dr., Ste 204<br>Longboat Key, FL 34228 | 617 | 4/20/2015 | SRC Liquidation LLC | $4,952.68 | | | $0.00 | | $4,952.68 |
| PRIME SOURCE OPC LLC<br>320 PERIMETER PT BLVD<br>WINSTON-SALEM, NC 27105 | 618 | 4/20/2015 | SRC Liquidation LLC | $18,847.09 | | | $0.00 | | $18,847.09 |
| CHEL GRAPHICS, INC.<br>W228 N2770 DUPLAINVILLE RD<br>WAUKESHA, WI 53186 | 619 | 4/20/2015 | SRC Liquidation LLC | $4,796.39 | | | $0.00 | | $4,796.39 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIT Finance LLC c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 620 | 4/20/2015 | SRC Liquidation LLC | $119,525.01 | | | | | $119,525.01 |
| CIT Communications Finance Corporation c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 621 | 4/20/2015 | SRC Liquidation LLC | $15,608.61 | | | | | $15,608.61 |
| J & R CLEANING SERVICES INC 309 HIGH STREET GOSHEN, IN 46528 | 622 | 4/16/2015 | SRC Liquidation LLC | $1,635.00 | | | | | $1,635.00 |
| Bansal Enterprises Inc. DBA The Ink Well 1538 Home Avenue Akron , OH 44310 | 623 | 4/17/2015 | SRC Liquidation LLC | $31,511.56 | | | $0.00 | | $31,511.56 |
| Ryder Truck Rental, Inc. Attn: Jennifer Morris 6000 Windward Parkway ALPHARETTA, GA 30005 | 624 | 4/17/2015 | SRC Liquidation LLC | $24,295.40 | | | | | $24,295.40 |
| DODGE COMMUNICATIONS INC Attn: Jerold Cooper 11675 RAINWATER DRIVE, SUITE 300 ALPHARETTA, GA 30009 | 625 | 4/17/2015 | SRC Liquidation LLC | $1,064.52 | | | $0.00 | | $1,064.52 |
| HC Miller Company 3030 Lowel Drive Green Bay, WI 54311 | 626 | 4/17/2015 | SRC Liquidation LLC | $25,080.43 | | | $0.00 | | $25,080.43 |
| Diversified Labeling Solutions, Inc. c/o Nancy Grisanzio 1285 Hamilton Parkway Itasca, IL 60143 | 627 | 4/17/2015 | SRC Liquidation LLC | $20,831.97 | | | $0.00 | | $20,831.97 |
| LINDENMEYR MONROE 115 MOONACHIE AVE MOONACHIE, NJ 07074 | 628 | 4/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Forrest "Butch" Freeman OKLAHOMA COUNTY TREASURER 320 Robert S. Kerr, Rm 307 Oklahoma City, OK 73102 | 629 | 4/14/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Qwest Corporation dba CenturyLink QC Attn: Bankruptcy 1801 California St  Rm 900 Denver, CO 80202-2658 | 630 | 4/16/2015 | SRC Liquidation LLC | $442.06 | | | | | $442.06 |
| Embarq Florida Inc Central Florida dba CenturyLink QC Attn: Bankruptcy 1801 California St  Rm 900 Denver, CO 80202-2658 | 631 | 4/16/2015 | SRC Liquidation LLC | $39.50 | | | | | $39.50 |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC YVONNE WILLIAMS 2843 CHARTER ST. COLUMBUS, OH 43228 | 632 | 4/16/2015 | SRC Liquidation LLC | $3,911.88 | | | | | $3,911.88 |
| United Telephone Company of Ohio dba CenturyLink QC Attn: Bankruptcy 1801 California St  Rm 900 Denver, CO 80202-2658 | 633 | 4/16/2015 | SRC Liquidation LLC | $39.12 | | | | | $39.12 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Printing Solutions of Kansas, Inc. Terry Jacobsen 725 N 2nd Street, Suite W Lawrence, KS 66044 | 634 | 4/17/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Mason & Mefford 3705 N. Shun Pike Rd Madison, IN 47250 | 635 | 4/17/2015 | SRC Liquidation LLC | $577.00 | | | | | $577.00 |
| ACTIVE ELECTRIC, INC. 1885 SOUTHTOWN BLVD. DAYTON, OH 45439 | 636 | 4/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Zurich American Insurance Company Attention Annette Peat PO Box 68549 Schaumberg, IL 60196 | 637 | 4/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SKYLINE EXHIBITS OF CENTRAL OHIO LLC YVONNE WILLIAMS 2843 CHARTER ST. COLUMBUS, OH 43228 | 638 | 4/16/2015 | SRC Liquidation LLC | $198.88 | | | | | $198.88 |
| United Telephone Company of New Jersey Dba CenturyLink Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202-2658 | 639 | 4/16/2015 | SRC Liquidation LLC | $64.75 | | | | | $64.75 |
| Columbia Gas of Massachusetts Attn: Bankruptcy Department PO Box 2025 Springfield, MA 01102-2025 | 640 | 4/13/2015 | SRC Liquidation LLC | $3,597.90 | | | | | $3,597.90 |
| ADP LLC Marissa Olson 1851 N. Resler El Paso, TX 79912 | 641 | 4/9/2015 | SRC Liquidation LLC | $52,950.14 | | | | | $52,950.14 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 642 | 4/13/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| CHEMICAL SERVICES 2600 THUNDERHAWK CT DAYTON, OH 45414 | 643 | 4/15/2015 | SRC Liquidation LLC | $1,209.98 | | | | | $1,209.98 |
| Northern Indiana Public Service Company Attn: Revenue/Recovery 801 E. 86th Avenue Merrillville, IN 46411 | 644 | 4/14/2015 | SRC Liquidation LLC | $17,487.30 | | | | | $17,487.30 |
| V.I.P. Copy & Printing Center Inc PO Box 10300 New Brunswick, NJ 08906 | 645 | 4/16/2015 | SRC Liquidation LLC | $1,389.02 | | | | | $1,389.02 |
| Business Wire, Inc. 101 California ST FL 20 San Francisco, CA 94111-5852 | 646 | 4/14/2015 | SR Liquidation Holding Company | $7,064.25 | | | | | $7,064.25 |
| CenturyTel of Jacksonville dba CenturyLink QC Attn: Bankruptcy 1801 California St Rm 900 Denver, CO 80202-2658 | 647 | 4/16/2015 | SRC Liquidation LLC | $76.77 | | | | | $76.77 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HPI 5250 Gulfton St. Ste. 3B Houston, TX 77081 | 648 | 4/16/2015 | SRC Liquidation LLC | $20,778.80 | | | $0.00 | | $20,778.80 |
| Keswick Enterprises, Inc dba Corvus Janitorial 4033A Alum Creek Dr Columbus, OH 43207 | 649 | 4/15/2015 | SRC Liquidation LLC | $13,437.63 | | | | | $13,437.63 |
| Dowdle, Loretta 206 Pine Rd. Mt. Holly, NC 28120 | 650 | 4/15/2015 | SRC Liquidation LLC | $6,556.00 | $0.00 | | | | $6,556.00 |
| Commercial Door & Loading Dock Services, Inc. 4201 Neshamny Boulevard, Suite 108/358 Bensalem, PA 19020 | 651 | 4/15/2015 | SRC Liquidation LLC | $1,674.52 | | | | | $1,674.52 |
| Heitkamp and Kremer Printing, Inc DBA The Messenger Press Attn: Mitch Kremer 6184 State Route 274 Carthagena, OH 45822 | 652 | 4/15/2015 | SRC Liquidation LLC | $64,931.20 | | | $0.00 | | $64,931.20 |
| Sogeti USA LLC 10100 Innovation Drive Suite 200 Dayton, OH 45342 | 653 | 4/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| McMaster-Carr 200 Aurora Industrial Parkway Aurora, OH 44202 | 654 | 4/17/2015 | SRC Liquidation LLC | $5,610.37 | | | | | $5,610.37 |
| Jet Mail Services, Inc. 577 Main Street Hudson, MA 01749 | 655 | 4/23/2015 | SRC Liquidation LLC | $12,428.75 | | | $0.00 | | $12,428.75 |
| Washington County John P. Dillman Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 656 | 4/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Two Lumps of Sugar 606 Shale Gray Court Cary, NC 27519 | 657 | 4/23/2015 | SRC Liquidation LLC | $141.46 | $0.00 | $0.00 | | | $141.46 |
| FINELINE PRINTING GROUP RAFAEL SANCHEZ, ESQ. 8081 ZIONSVILLE ROAD INDIANAPOLIS, IN 46268 | 658 | 4/23/2015 | SRC Liquidation LLC | $108,666.11 | | | | | $108,666.11 |
| BATSON PRINTING ATTN: ADAM LEFEBVRE 6019 W. HOWARD ST NILES, IL 60714 | 659 | 4/23/2015 | SRC Liquidation LLC | $323,234.42 | | | $0.00 | | $323,234.42 |
| Printing Enterprises Inc dba Associate Printing 46 Williams Lane Rossville , GA 30741 | 660 | 4/23/2015 | SRC Liquidation LLC | $1,294.34 | | | | | $1,294.34 |
| Wegmans Food Markets, Inc. Attn: Credit Dept. PO Box 30844 Rochester, NY 14603 | 661 | 4/21/2015 | SRC Liquidation LLC | $40.93 | | | | | $40.93 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUESTAR GAS COMPANY<br>Bankruptcy DNR 244<br>1140 West 200 South<br>PO Box 3194<br>SALT LAKE CITY, UT 84110-3194 | 662 | 4/21/2015 | SRC Liquidation LLC | $2,056.47 | | | | | $2,056.47 |
| Loomis<br>2500 Citywest Blvd. Suite # 900<br>Houston, TX 77042 | 663 | 4/21/2015 | SRC Liquidation LLC | $24,278.90 | | | | | $24,278.90 |
| New York State Department of Labor<br>Clerk of Court<br>U.S. Bankruptcy Court<br>824 Market St.<br>3rd Floor<br>Wilmington, DE 19801-0000 | 664 | 4/21/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Tech Data Corporation<br>C/O Scott Tillesen, Vice President of Credit, The Americas<br>5350 Tech Data Drive, MS: A3-18<br>Clearwater, FL 33760 | 665 | 4/21/2015 | SRC Liquidation LLC | $2,889.82 | | | | | $2,889.82 |
| Silverpop Systems Inc an IBM Company<br>6303 Barfield Rd<br>Atlanta, GA 30328-4233 | 666 | 4/21/2015 | SRC Liquidation LLC | $28,402.29 | | | | | $28,402.29 |
| Bruns Construction Enterprises, Inc.<br>Bruns Building $ Dev. c/o Charles Ulrey<br>1429 Cranberry Rd.<br>St. Henry, OH 45883 | 667 | 4/20/2015 | SRC Liquidation LLC | $254.10 | | | | | $254.10 |
| GARY PLASTIC PACKAGING<br>GARY HELLINGER, CEO<br>1340 VIELE AVE<br>BRONX, NY 10474 | 668 | 4/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| MEPCO LABEL SYSTEMS<br>1313 S STOCKTON STREET<br>LODI, CA 95240 | 669 | 4/27/2015 | SRC Liquidation LLC | $3,663.41 | | | | | $3,663.41 |
| Dietzgen Corporation<br>121 Kelsey Lane, Suite G<br>Tampa, FL 33619 | 670 | 5/6/2015 | SRC Liquidation LLC | $876.74 | | | | | $876.74 |
| Bio Star Films, LLC<br>540 Allendale Drive<br>Wheeling, IL 60090 | 671 | 5/6/2015 | SRC Liquidation LLC | $1,925.06 | | | | | $1,925.06 |
| PRIME RESOURCES CORPORATION<br>1100 BOSTON AVENUE<br>BRIDGEPORT, CT 06610 | 672 | 5/6/2015 | SRC Liquidation LLC | $10,394.52 | | | $0.00 | | $10,394.52 |
| Claim Docketed In Error | 673 | 5/4/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Woldruff's Footwear<br>129 S. Main Street<br>Goshen, IN 46526 | 674 | 5/4/2015 | SRC Liquidation LLC | $1,600.00 | | | | | $1,600.00 |
| Chocolate Inn<br>110 Buffalo Avenue<br>Freeport, NY 11520 | 675 | 5/4/2015 | SRC Liquidation LLC | $32,488.80 | | | | | $32,488.80 |
| Kubiak Electric Co., Inc.<br>PO Box 515<br>Windsor, NJ 08561 | 676 | 4/27/2015 | SRC Liquidation LLC | $16,519.37 | | | $0.00 | | $16,519.37 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OnTime Messenger Service, Inc.<br>1280 N ROUTE 83<br>BENSENVILLE, IL 60106 | 677 | 4/28/2015 | SRC Liquidation LLC | $2,051.80 | | | | | $2,051.80 |
| IMEX Global Solutions LLC.<br>Attn: Jeff Hauser<br>158 Mount Olivet Ave<br>Newark , NJ 07114 | 678 | 4/24/2015 | SRC Liquidation LLC | $142,460.12 | | | | | $142,460.12 |
| PRINTING AND PUBLICATIONS<br>220 COMMERCE DRIVE<br>MONTGOMERYVILLE, PA 18936 | 679 | 5/4/2015 | SRC Liquidation LLC | $1,686.04 | | | | | $1,686.04 |
| Nusign Supply,LLC<br>1365 DARIUS COURT<br>CITY OF INDUSTRY , CA 91745 | 680 | 4/30/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ESTES EXPRESS LINES<br>3901 W Broad Street<br>RICHMOND, VA 23238 | 681 | 4/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Seebridge Media LLC<br>707 West Rd.<br>Houston, TX 77038 | 682 | 4/25/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Hawaiian Electric Company<br>PO BOX 2750<br>HONOLULU, HI 96840 | 683 | 4/28/2015 | SRC Liquidation LLC | $3,496.74 | | | | | $3,496.74 |
| Honsa - Binder Printing, Inc.<br>Marla Moyer<br>320 Spruce Street<br>St. Paul , MN 55101 | 684 | 4/29/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Claim Docketed In Error | 685 | 5/4/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| CARTON CRAFT CORPORATION<br>2549 CHARLESTOWN RD<br>NEW ALBANY, IN 47150 | 686 | 4/28/2015 | SRC Liquidation LLC | $44,598.77 | | | | | $44,598.77 |
| Claim Docketed In Error | 687 | 5/4/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>ARCS - BANKRUPTCY<br>1800 CENTURY BLVD NE, SUITE 9100<br>ATLANTA, GA 30345-3205 | 688 | 4/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Intercall<br>Attn: Melody Lohr<br>11808 Miracle Hills Dr FL 3<br>Omaha, NE 68154 | 689 | 4/24/2015 | SRC Liquidation LLC | $47,227.62 | | | | | $47,227.62 |
| McGuire, Shellie K<br>5547 Patriot Ave<br>Orient, OH 43146 | 690 | 5/6/2015 | SRC Liquidation LLC | $4,807.70 | | | | | $4,807.70 |
| FedEx TechConnect,Inc<br>As Assignee of Federal Express Corporation/Fedex Ground<br>Package Systems,Inc/Fedex Freight,Inc<br>/FedEx Office and Print Services,Inc<br>Attn:Revenue Recovery/Bankruptcy<br>3965 Airways Blvd Module G 3rd Floor<br>Memphis, TN 38116 | 691 | 5/7/2015 | SRC Liquidation LLC | $682,447.65 | | | | | $682,447.65 |
| Sunbelt Rentals<br>1275 W. Mound St.<br>Columbus, OH 43223 | 692 | 5/5/2015 | SRC Liquidation LLC | $2,896.35 | | | | | $2,896.35 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wholesale Printing Specialists<br>3 Graf Road, Suite 5<br>Newburyport, MA 01950 | 693 | 5/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Label Tech, Inc.<br>16 INTERSTATE DR<br>SOMERSWORTH, NH 03878 | 694 | 5/7/2015 | SRC Liquidation LLC | $6,780.08 | | | | | $6,780.08 |
| Wenaas USA, Inc.<br>PO box 2409<br>Stafford, TX 77497-2409 | 695 | 5/7/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| Sonar Credit Partners III, LLC as Transferee for Wenaas USA, INc.<br>80 Busines Park Drive, Suite 208<br>Armonk, NY 10504 | 695 | 5/7/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SE-KURE CONTROLS INC<br>JoAnn Martinez<br>3714 RUNGE STREET<br>FRANKLIN PARK, IL 60131 | 696 | 5/7/2015 | SRC Liquidation LLC | $1,200.00 | | | $0.00 | | $1,200.00 |
| T.R.I. Resources Intl. Inc.<br>PO Box 1079<br>Erie, CO 80516 | 697 | 5/6/2015 | SRC Liquidation LLC | $394.50 | | | | | $394.50 |
| Alden & Ott Printing Inks Company<br>616 East Brooks Drive<br>Arlington Heights, IL 60005 | 698 | 5/6/2015 | SRC Liquidation LLC | $32,381.15 | | | | | $32,381.15 |
| Print-O-Tape, Inc.<br>Michael Frieburg<br>755 Tower Road<br>Mundelein, IL 60060 | 699 | 5/6/2015 | SRC Liquidation LLC | $49,524.75 | | | $0.00 | | $49,524.75 |
| SANFORD LP, SUBSIDIARY OF NEWELL RUBBERMAID, INC.<br>ATTN: GARY POPP<br>NEWELL RUBBERMAID, INC.<br>29 E. STEPHENSON STREET, 726327<br>FREEPORT, IL 61032 | 700 | 4/28/2015 | SRC Liquidation LLC | $5,588.62 | | | | | $5,588.62 |
| 1040 Avenue of the Americas LLC<br>Garden Homes Development<br>13-15 W 54th St, 1st floor<br>New York, NY 10019 | 701 | 5/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Canon Financial Services, Inc.<br>c/o Fleischer, Fleischer & Suglia<br>Four Greentree Centre<br>601 Route 73 North, Suite 305<br>Marlton, NJ 08053 | 702 | 5/6/2015 | SRC Liquidation LLC | $1,577,503.90 | | $0.00 | | | $1,577,503.90 |
| Mail Advertising Bureau, Inc.<br>21319 68th Avenue S.<br>Kent, WA 98032 | 703 | 5/5/2015 | SRC Liquidation LLC | $5,353.92 | | | $0.00 | | $5,353.92 |
| Tape Systems, Inc.<br>PO Box 3550<br>Mount Vernon, NY 10553 | 704 | 5/5/2015 | SRC Liquidation LLC | $2,128.00 | | | | | $2,128.00 |
| Advantage Distribution, Inc.<br>112 E. Railroad Avenue<br>Monrovia, CA 91016 | 705 | 5/5/2015 | SRC Liquidation LLC | $2,800.44 | | | | | $2,800.44 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc.<br>Lawrence Schwab/Kenneth Law<br>Bialson, Bergen & Schwab, a Professional Corp.<br>633 Menlo Avenue, Suite 100<br>Menlo Park, CA 94025 | 706 | 5/5/2015 | SRC Liquidation LLC | $479,082.68 | | | | | $479,082.68 |
| UPS Supply Chain Solutions, Inc.<br>Lawrence Schwab/Kenneth Law<br>Bialson, Bergen & Schwab, a Professional Corp<br>633 Menlo Avenue, Suite 100<br>Menlo Park, CA 94025 | 707 | 5/5/2015 | SRC Liquidation LLC | $1,276,463.00 | | | | | $1,276,463.00 |
| PB Systems, Inc.<br>PO Box 16786<br>Irvine, CA 92623-6786 | 708 | 5/5/2015 | SRC Liquidation LLC | $59,210.53 | | | | | $59,210.53 |
| Traction Sales and Marketing Inc.<br>5th Floor<br>2700 Production Way<br>Burnaby, BC V5A 0C2<br>Canada | 709 | 5/5/2015 | SRC Liquidation LLC | $82,946.00 | | | | | $82,946.00 |
| Executive Apparel, Inc<br>7912 DUNGAN ROAD<br>PHILADELPHIA, PA 19111 | 710 | 5/5/2015 | SRC Liquidation LLC | $1,749.86 | | | $0.00 | | $1,749.86 |
| WILLIAM EXLINE INC<br>C/O AUGUST L TISCHER, V.P FIN<br>12301 BENNINGTON AVE<br>CLEVELAND, OH 44135 | 711 | 5/5/2015 | SRC Liquidation LLC | $5,906.09 | | | | | $5,906.09 |
| Jeff and Pam Lane dba PJ Printers<br>Richard S. Price II<br>1235 N. Harbor Blvd<br>Suite 200<br>Brea, CA 92821 | 712 | 5/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Platt Electric Supply<br>10605 SW Allen Blvd<br>Beaverton, OR 97005 | 713 | 5/5/2015 | SRC Liquidation LLC | $1,317.37 | | | $0.00 | | $1,317.37 |
| TARGETMARKETCONTACTS.COM<br>TARGETMARKETCONTACTS<br>2700 S. LAS VEGAS BLVD., SUITE 2411<br>LAS VEGAS, NV 89109 | 714 | 5/5/2015 | SRC Liquidation LLC | $5,000.00 | | | | | $5,000.00 |
| FIRST NATIONAL BANK ALASKA<br>PROPERTY DEPARTMENT<br>PO BOX 100720<br>ANCHORAGE, AK 99510-0720 | 715 | 5/4/2015 | SRC Liquidation LLC | $4,016.28 | | | | | $4,016.28 |
| BLUEFIN INTERNATIONAL, INC DBA LOGOINLUDED, INC.<br>ATTN: ACCOUNTING DEPT.<br>2665 PINE GROVE ROAD<br>STE 400<br>CUMMING, GA 30041 | 716 | 5/4/2015 | SRC Liquidation LLC | $598.50 | | | | | $598.50 |
| Quicksilver Express Courier, Inc. of Colorado<br>1400 Quail Street<br>Lakewood, CO 80215 | 717 | 5/4/2015 | SRC Liquidation LLC | $6,319.88 | | | | | $6,319.88 |
| Quicksilver Express Courier, Inc.<br>203 E. Little Canada Road<br>Little Canada, MN 55117 | 718 | 5/4/2015 | SRC Liquidation LLC | $5,373.96 | | | | | $5,373.96 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Candies, LLC 101 1st St. NE Hankinson, ND 58041 | 719 | 5/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| AAA Laminating and Bindery, Inc. 7209 Dixie Hwy Fairfield, OH 45014 | 720 | 5/4/2015 | SRC Liquidation LLC | $3,072.59 | | | | | $3,072.59 |
| Novatus, Inc. Attn: Legal Department 12124 High Tech Avenue Suite 165 Orlando, FL 32817 | 721 | 5/4/2015 | SRC Liquidation LLC | $25,760.00 | | | | | $25,760.00 |
| Midland Information Resources Company 5440 Corporate Park Dr. Davenport, IA 52807 | 722 | 5/4/2015 | SRC Liquidation LLC | $9,341.64 | | | $0.00 | | $9,341.64 |
| Fair Harbor as transferee for Total Press Parts LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 | 723 | 5/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Global Promo, LLC 5040 Calmview Avenue Ste A Baldwin Park, CA 91706 | 724 | 5/4/2015 | SRC Liquidation LLC | $400.00 | | | $0.00 | | $400.00 |
| Specialty Print Communications Attn: Adam Lefebvre 6019 W. Howard St Niles, IL 60714 | 725 | 5/4/2015 | SRC Liquidation LLC | $53,250.47 | | | $0.00 | | $53,250.47 |
| Actega Wit Inc. 125 Technology Dr, Lincolnton, NC 28092 | 726 | 5/4/2015 | SRC Liquidation LLC | $139,266.46 | | | | | $139,266.46 |
| State of Delaware Division of Revenue PO Box 8763 Wilmington, DE 19899-1863 | 727 | 5/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ADVANCE CORPORATION ACCOUNTS PAYABLE 8200 97TH STREET SOUTH COTTAGE GROVE, MN 55016 | 728 | 5/1/2015 | SRC Liquidation LLC | $949.68 | | | | | $949.68 |
| Radco Corp dba Riddle Press 12855 S.W. 1st Street Beaverton, OR 97005 | 729 | 5/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Norwood, James R. PO Box 523 West Fork, AR 72774 | 730 | 5/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Vocalink, Inc. 405 West First Street, Unit A Dayton, OH 45402 | 731 | 5/1/2015 | SRC Liquidation LLC | $42,114.27 | | | $0.00 | | $42,114.27 |
| Liquidity Solutions Inc. as Transferee for Printing by the Minute One University Plaza, Suite 312 Hackensack, NJ 07601 | 732 | 5/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Richardson Seating Corporation c/o Schiff Hardin LLP Attn: Jeffrey D. Eaton 233 S. Wacker Dr., Suite 6600 Chicago, IL 60606 | 733 | 5/1/2015 | SRC Liquidation LLC | $14,336.13 | | | $0.00 | | $14,336.13 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DGI INVISUALS, LLC<br>101 BILLERICA AVENUE<br>BLDG. 6<br>NORTH BILLERICA, MA 01862 | 734 | 5/1/2015 | SRC Liquidation LLC | $6,166.30 | | | $0.00 | | $6,166.30 |
| Midco Call Center Services Inc. DBA Midco Connections<br>4901 E. 26th St<br>Sioux Falls, SD 57110 | 735 | 4/29/2015 | SRC Liquidation LLC | $6,264.60 | | | | | $6,264.60 |
| Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | 736 | 4/30/2015 | SRC Liquidation LLC | $20,713.01 | | | | | $20,713.01 |
| Greenhaven Printing, Inc.<br>Jeffrey Hyer<br>4575 Chatsworth Street North<br>Shoreview, MN 55126 | 737 | 4/30/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HAMPTON TECHNOLOGIES, LLC.<br>19 INDUSTRIAL BLVD<br>MEDFORD, NY 11763 | 738 | 4/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JS Express, Inc.<br>Lisa Diekmann<br>4550 Gustine Ave.<br>St. Louis, MO 63116 | 739 | 4/30/2015 | SRC Liquidation LLC | $16,185.92 | | | | | $16,185.92 |
| Southern California Gas Company<br>Mass Markets Credit & Collections<br>The Gas Company<br>PO Box 30337<br>Los Angeles, CA 90030-0337 | 740 | 4/28/2015 | SRC Liquidation LLC | $207.02 | | | | | $207.02 |
| H.B. Fuller<br>ATTN Gregg Walters<br>1200 Willow Lake Blvd.<br>Vadanis Heights, MN 55110 | 741 | 4/30/2015 | SRC Liquidation LLC | $97,432.82 | | | $0.00 | | $97,432.82 |
| Otis Elevator Company, et al.<br>Attn: Treasury Services-Credit/Collections- 1st Floor<br>1 Farm Springs<br>Farmington, CT 06032 | 742 | 4/30/2015 | SRC Liquidation LLC | $1,593.77 | | | | | $1,593.77 |
| Hudson Energy Services, LLC<br>c/o Kelly E. Kleist<br>Conley Rosenberg Mendez & Brenneise, LLP<br>5080 Spectrum Drive, Suite 850 E<br>Addison, TX 75001 | 743 | 4/30/2015 | SRC Liquidation LLC | $11,031.61 | | | | | $11,031.61 |
| James T. Doyle & Associates, LLC<br>1822 Cassella Road<br>Schenectady, NY 12303-2614 | 744 | 4/30/2015 | SRC Liquidation LLC | $4,616.19 | | | $0.00 | | $4,616.19 |
| Sanford LP, subsidiary of Newell Rubbermaid, Inc.<br>Attn: Gary Popp<br>Newell Rubbermaid, Inc.<br>29 E. Stephenson Street, 55744<br>Freeport, IL 61032 | 745 | 4/30/2015 | SRC Liquidation LLC | $1,624.49 | | | | | $1,624.49 |
| EQUEST LLC<br>2010 CROW CANYON PLACE<br>STE. 100-10016<br>SAN RAMON, CA 94583 | 746 | 4/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson-Dickie MFG. CO. Attn: Jonathan Johnson 509 W. Vickery Blvd. Fort Worth, TX 76104 | 747 | 4/30/2015 | SRC Liquidation LLC | $6,588.43 | | | $0.00 | | $6,588.43 |
| Bradford & Bigelow, Inc. 3 Perkins way Newburyport, MA 01950 | 748 | 4/30/2015 | SRC Liquidation LLC | $101,324.36 | | | $0.00 | | $101,324.36 |
| Dupli Envelope and Graphics, Inc. Neil J. Smith, Esq. Mackenzie Hughes LLP 101 South Salina St., Suite 600 Syracuse, NY 13202 | 749 | 4/30/2015 | SRC Liquidation LLC | $20,313.45 | | | $0.00 | | $20,313.45 |
| GREGORY FX DALY, COLLECTOR OF REVENUE 1200 MARKET ST, RM 410 ST. LOUIS, MO 63103 | 750 | 4/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| The Ferguson Group, LLC 1254 Fern Hill Road Mooresville, NC 28117 | 751 | 4/29/2015 | SRC Liquidation LLC | $813.15 | | | | | $813.15 |
| Medical Distribution Solutions, Inc. MDSI 1735 N BROWN RD ST 140 LOWRENCEVILLE, GA 30043 | 752 | 4/22/2015 | SRC Liquidation LLC | $7,671.23 | | | | | $7,671.23 |
| SAPPHIRE PRINTING GROUP INC 3800 N 38th Ave PHOENIX, AZ 85019 | 753 | 4/29/2015 | SRC Liquidation LLC | $44,552.00 | | | $0.00 | | $44,552.00 |
| Round Tower Technologies, Inc 4555 Lake Forest Drive, Suite 200 Cincinnati, OH 45242 | 754 | 4/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Roundtower Technologies, Inc. 4555 Lake Forest Drive suite 200 Cincinnati, OH 45242 | 755 | 4/29/2015 | SRC Liquidation LLC | $21,148.92 | | | | | $21,148.92 |
| GRAFISK MASKINFABRIK-AMERICA LLC Attn: Holly Rogers 1375 E IRVING PARK RD ITASCA, IL 60143 | 756 | 4/29/2015 | SRC Liquidation LLC | $162.00 | | | $0.00 | | $162.00 |
| Precision Dynamics Corporation JOANNE WILLIAMS, ASST GENERAL COUNSEL 655 W. GOOD HOPE RD. MILWAUKEE, WI 53223 | 757 | 4/29/2015 | SRC Liquidation LLC | $13,603.94 | | | | | $13,603.94 |
| Sandusky Investments, Ltd. dba: Sycamore Group Sycamore Group 1429 Cranberry Rd St. Henry, OH 45883 | 758 | 4/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Diversified Textile Services LLC dba R3 Industrial John Malik 340 NE Washington Blvd. Bartlesville, OK 74006 | 759 | 4/24/2015 | SRC Liquidation LLC | $22,573.48 | | | $0.00 | | $22,573.48 |
| Avnet, Inc. 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 760 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIVATE LABEL EXECUTIVE GIFTS 3801 CHARTER PARK CT. STE D. SAN JOSE, CA 95136 | 761 | 4/28/2015 | SRC Liquidation LLC | $1,648.58 | | | | | $1,648.58 |
| STEWART'S PORTABLE TOILETS 939 N THOMPSON LN MURFREESBORO, TN 37129 | 762 | 4/28/2015 | SRC Liquidation LLC | $226.53 | | | | | $226.53 |
| ACIA, LTD (Airborne Contamination Ident. Assoc. Ltd) 3430 WOODBRIDGE CIRCLE YORK, PA 17406 | 763 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Howlan, Inc. 550 Northgate Parkway WHEELING , IL 60090 | 764 | 4/28/2015 | SRC Liquidation LLC | $1,644.06 | | | $0.00 | | $1,644.06 |
| InnoMark Communications LLC 420 Distribution Circle Fairfield, OH 45014 | 765 | 4/28/2015 | SRC Liquidation LLC | $830.95 | | | | | $830.95 |
| Pitney Bowes Presort Services, Inc. PO Box 809369 Chicago, IL 60680-9369 | 766 | 4/28/2015 | SRC Liquidation LLC | $697,560.37 | | | | | $697,560.37 |
| GENOA BUSINESS FORMS INC 445 Park Ave SYCAMORE, IL 60178 | 767 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| PLE GROUP PO BOX 751116 DAYTON, OH 45475-1116 | 768 | 4/28/2015 | SRC Liquidation LLC | $12,736.25 | | | | | $12,736.25 |
| Arch Express Inc 2382 Centerline Industrial Dr. St. Louis, MO 63146 | 769 | 4/28/2015 | SRC Liquidation LLC | $778.55 | | | | | $778.55 |
| System 4 of Western PA 200 Fleet Street  Suite 201 Pittsburgh, PA 15220 | 770 | 4/28/2015 | SRC Liquidation LLC | $785.26 | | | | | $785.26 |
| GHOSTLY INTERNATIONAL LLC 1327 JONES DR STE 107 ANN ARBOR, MI 48105 | 771 | 4/28/2015 | SRC Liquidation LLC | $6,625.00 | | | | | $6,625.00 |
| KANAWHA SCALES & SYSTEMS INC c/o Heidi Keeton PO BOX 569 POCA, WV 25159 | 772 | 4/28/2015 | SRC Liquidation LLC | $576.00 | | | $0.00 | | $576.00 |
| Bottcher America Corporation 4600 Mercedes Drive Belcamp, MD | 773 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liquidity Solutions, Inc. as Transferee for Bottcher America Corporarion One Universiy plaza Hackensack, NJ 07601 | 773 | 4/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DISTINCTIVE DESIGNS 21, INC 24835 E. LA PALMA AVE STE H YORBA LINDA, CA 92887 | 774 | 4/22/2015 | SRC Liquidation LLC | $547.00 | | | $0.00 | | $547.00 |
| Magna Visual, Inc. 9400 Watson Road St. Louis, MO 63126 | 775 | 4/28/2015 | SRC Liquidation LLC | $4,254.99 | | | $0.00 | | $4,254.99 |
| Puget Sound Energy Vendor Collections Dept - O1G PO BOX 97034 Bellevue, WA 98009 | 776 | 4/28/2015 | SRC Liquidation LLC | $3,103.31 | | | | | $3,103.31 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| William Palumbo Trucking, Inc<br>107 West Side Ave<br>Jersey City, NJ 07305 | 777 | 4/27/2015 | SRC Liquidation LLC | $13,549.69 | | | | | $13,549.69 |
| Heubel Material Handling Inc<br>6311 NE Equitable Rd<br>Kansas City, MO 64120 | 778 | 4/27/2015 | SRC Liquidation LLC | $1,512.40 | | | | | $1,512.40 |
| Cisco-Eagle Incorporated<br>10015 E 51st St<br>Tulsa, OK 74146 | 779 | 4/27/2015 | SRC Liquidation LLC | $310.00 | | | | | $310.00 |
| KTI - A Quantum Design Company<br>Cindy Dates<br>14357 Commercial Parkway<br>South Beloit, IL 61080 | 780 | 4/28/2015 | SRC Liquidation LLC | $3,150.36 | | | $0.00 | | $3,150.36 |
| Atlas Embroidery & Screenprinting<br>2300 SW 34th Str.<br>Ft. Lauderdale, FL 33312 | 781 | 4/27/2015 | SRC Liquidation LLC | $575.25 | | | | | $575.25 |
| Yawn, Jerry L.<br>113 Whetstine Rd<br>Kings Mountain, NC 28086 | 782 | 4/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| UNIVERSAL AUTO FRAMES<br>2110 EAST WINSTON RD<br>ANAHEIM, CA 92806 | 783 | 4/27/2015 | SRC Liquidation LLC | $3,481.40 | | | $0.00 | | $3,481.40 |
| Salar Inc.<br>1840 York Rd, Ste. K-M<br>Timonium, MD 21093 | 784 | 4/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Carolina Handling LLC<br>3101 Piper Lane<br>Charlotte, NC 28208 | 785 | 4/27/2015 | SRC Liquidation LLC | $26,766.39 | | | | | $26,766.39 |
| Studio Eleven Inc DBA Vivid Manufacturing Group<br>PO Box 315<br>Fort Loramie, OH 45845 | 786 | 4/27/2015 | SRC Liquidation LLC | $11,971.09 | | | | | $11,971.09 |
| Wendling Printing Company<br>111 Beech Street<br>Newport, KY 41071 | 787 | 4/27/2015 | SRC Liquidation LLC | $3,123.00 | | | $0.00 | | $3,123.00 |
| Unicast Inc.<br>17 McFadden Road<br>Easton, PA 18045 | 788 | 4/27/2015 | SRC Liquidation LLC | $737.60 | | | $0.00 | | $737.60 |
| AMERICAN ACCENTS<br>390 ENTERPRISE DR.<br>NICHOLASVILLE, KY 40356 | 789 | 4/27/2015 | SRC Liquidation LLC | $574.13 | | | $0.00 | | $574.13 |
| AGGRESSIVE BOX INC<br>PO BOX 1349<br>LAND O LAKES, FL 34639 | 790 | 4/27/2015 | SRC Liquidation LLC | $34,454.56 | | | | | $34,454.56 |
| FITCH GROUP<br>229 W 28TH STREET 8TH FLOOR<br>NEW YORK, NY 10001 | 791 | 4/27/2015 | SRC Liquidation LLC | $20,970.00 | | | | | $20,970.00 |
| Willington Nameplate Inc.<br>Attn: Lynn G. Dwyer<br>11 Middle River Drive<br>Stafford Springs, CT 06076-1034 | 792 | 4/27/2015 | SRC Liquidation LLC | $19,801.70 | | | | | $19,801.70 |
| Miami Industrial Trucks, Inc.<br>2830 E. River Rd.<br>Dayton, OH 45439 | 793 | 4/27/2015 | SRC Liquidation LLC | $6,287.80 | | | | | $6,287.80 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitlam Label Co., Inc.<br>24800 Sherwood<br>Center Line, MI 48015-1059 | 794 | 4/27/2015 | SRC Liquidation LLC | $16,397.63 | | | | | $16,397.63 |
| Carter Brothers Technology Group, Inc. dba CBTech<br>Attn: Jennifer Andes<br>700 Taylor Rd.<br>Ste. 150<br>Gahanna, OH 43230 | 795 | 4/27/2015 | SRC Liquidation LLC | $21,794.15 | | | $0.00 | | $21,794.15 |
| B&D Litho California, Inc.<br>3800 N. 38th Ave.<br>Phoenix, AZ 85019 | 796 | 4/27/2015 | SRC Liquidation LLC | $14,545.07 | | | $0.00 | | $14,545.07 |
| JANNEL MANUFACTURING<br>5 MEAR ROAD<br>HOLBROOK, MA 02343 | 797 | 4/27/2015 | SRC Liquidation LLC | $30,255.98 | | | $0.00 | | $30,255.98 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 798 | 4/24/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MAREK, JAMES<br>JM GRAPHICS INC<br>228 FAIRWOOD AVE<br>CHARLOTTE , NC 28203 | 799 | 4/24/2015 | SRC Liquidation LLC | $28,308.12 | | | $0.00 | | $28,308.12 |
| ACPO, LTD<br>c/o AOfilm LLC<br>Attn: Melissa Larick<br>PO BOX 418<br>Oak Harbor, OH 43449 | 800 | 4/24/2015 | SRC Liquidation LLC | $26,426.24 | | | | | $26,426.24 |
| A. Rifkin Co.<br>1400 Sans Souci Parkway<br>Wilkes-Barre, PA 18706 | 801 | 4/24/2015 | SRC Liquidation LLC | $56,361.73 | | | $0.00 | | $56,361.73 |
| Marketing Innovation Dba Internatoinal Merchandise Concepts<br>10318 Norris Ave<br>Pacoima, CA 91331 | 802 | 4/24/2015 | SRC Liquidation LLC | $1,218.75 | | | | | $1,218.75 |
| Duke Energy Progress<br>PO Box 1771<br>Raleigh, NC 27602 | 803 | 4/27/2015 | SRC Liquidation LLC | $102.99 | | | | | $102.99 |
| Concur Technologies, Inc.<br>601 108th Ave N.E., Suite 1000<br>Bellevue, WA 98004 | 804 | 5/5/2015 | SRC Liquidation LLC | $49,920.08 | | | | | $49,920.08 |
| Zeit Company, Inc.<br>3265 W. Parkway Blvd.<br>Salt Lake City, UT 84119 | 805 | 5/8/2015 | SRC Liquidation LLC | $2,971.22 | | | | | $2,971.22 |
| DOCUPLEX<br>Jim Hudson<br>630 N. Pennsylvania Ave.<br>Wichita, KS 67214 | 806 | 5/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Team Concept Printing and Thermography Inc.<br>540 Tower Blvd.<br>Carol Stream, IL 60188 | 807 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy<br>3215 Commerce St<br>La Crosse, WI 54603 | 808 | 5/11/2015 | SRC Liquidation LLC | $1,320.58 | | | | | $1,320.58 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saggezza Inc<br>Christine Williams<br>200 W. Madison St. 1800<br>CHICAGO, IL 60606 | 809 | 5/11/2015 | SRC Liquidation LLC | $28,951.10 | | | | | $28,951.10 |
| Annuitas, Inc<br>Attn: Lois Miller<br>3399 Peachtree Rd NE Ste 400<br>Atlanta, GA 30326 | 810 | 5/11/2015 | SRC Liquidation LLC | $16,258.06 | | | | | $16,258.06 |
| Whittenburg Incorporated<br>2502 South Main Street<br>Springfield, TN 37172 | 811 | 5/11/2015 | SRC Liquidation LLC | $500.00 | | | $0.00 | | $500.00 |
| Southern Imperial, Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | 812 | 4/28/2015 | SRC Liquidation LLC | $1,948.69 | | | | | $1,948.69 |
| Fahlgren, Inc. (DBA, Fahlgren Mortine)<br>Attn: Brent Holbert, CFO<br>4030 Easton Station, Suite 300<br>Columbus, OH 43219 | 813 | 5/11/2015 | SRC Liquidation LLC | $60,569.66 | | | | | $60,569.66 |
| Colorado Department of Revenue<br>1375 Sherman St, Rm 504<br>Denver, CO 80261-0004 | 814 | 5/11/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TXU Energy Retail Company LLC<br>c/o Bankruptcy Department<br>PO Box 650393<br>Dallas, TX 75265-0393 | 815 | 5/11/2015 | SRC Liquidation LLC | $810.46 | | | | | $810.46 |
| Allison, Sharon L.<br>4656 St. Francis Ave. #213<br>Dallas, TX 75227 | 816 | 5/11/2015 | SRC Liquidation LLC | $7,464.00 | | | | | $7,464.00 |
| Fair Harbor Capital, LLC as Transferee for Artcraft Co<br>Ansonia Finance Station<br>PO Box 237037<br>New York, NY 10023 | 817 | 5/11/2015 | SRC Liquidation LLC | $4,935.75 | | | $0.00 | | $4,935.75 |
| Pro Pallet LLC<br>1730 Butter Rd<br>Dover, PA 17315 | 818 | 5/11/2015 | SRC Liquidation LLC | $46,458.50 | | | | | $46,458.50 |
| Safehaven Products, LLC<br>2160 Union Place<br>Simi Valley, CA 93065 | 819 | 5/11/2015 | SRC Liquidation LLC | $720.48 | | | $0.00 | | $720.48 |
| Knight Products Group LLC<br>Steve Dunbar<br>1179 N. Cuyamaca St., Ste L<br>El Cajon, CA 92020 | 820 | 5/11/2015 | SRC Liquidation LLC | $44.73 | $0.00 | | $0.00 | | $44.73 |
| Brady Worldwide Inc.<br>6555 West Good Hope Rd.<br>Milwaukee, WI 53223 | 821 | 5/8/2015 | SRC Liquidation LLC | $83,175.20 | | | | | $83,175.20 |
| Ample Industries, Inc.<br>c/o Brian K. Asberry<br>Neale & Newman, L.L.P.<br>PO Box 10327<br>Springfield, MO 65808 | 822 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JB Hunt Transport, Inc<br>Erica Hayes<br>615 JB Hunt Corporate Drive<br>Lowell, AR 72745 | 823 | 5/8/2015 | SRC Liquidation LLC | $223,216.91 | | | | | $223,216.91 |
| Conversource Inc<br>1510 Page Industrial Blvd<br>St. Louis, MO 63132 | 824 | 5/8/2015 | SRC Liquidation LLC | $8,795.72 | | | $0.00 | | $8,795.72 |
| Sonar Credit Partners III, LLC as Transferee for Conversource Inc.<br>80 Busines Park Drive, Suite 208<br>Armonk, NY 10504 | 824 | 5/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Duke Energy Indiana<br>1000 E. Main Street<br>Plainfield, IN 46168 | 825 | 4/27/2015 | SRC Liquidation LLC | $50,476.47 | | | | | $50,476.47 |
| Foremost Graphics, LLC<br>Terry L. Zabel - Rhoades McKee PC<br>55 Campau Avenue, N.W., Suite 300<br>Grand Rapids, MI 49503 | 826 | 5/12/2015 | SRC Liquidation LLC | $31,128.00 | | | | | $31,128.00 |
| NSTAR Gas Company d/b/a Eversource Energy<br>ATTN Special Collections<br>1 NSTAR Way<br>Westwood, MA 02090 | 827 | 5/12/2015 | SRC Liquidation LLC | $6,604.00 | | | | | $6,604.00 |
| Thornburg, Christopher<br>131 Circle Dr.<br>Mount Holly, NC 28120 | 828 | 5/12/2015 | SRC Liquidation LLC | $3,162.72 | $0.00 | | | | $3,162.72 |
| United Envelope LLC<br>65 Railroad Ave<br>Ridgefield, NJ 07657 | 829 | 5/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lewisville Independent School District<br>Law Offices of Robert E. Luna P.C.<br>c/o George C. Scherer<br>4411 N. Central Expressway<br>Dallas, TX 75205 | 830 | 5/12/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| SIGNCRAFT SCREENPRINT INC<br>100 AJ HARLE DRIVE<br>GALENA, IL 61036 | 831 | 5/12/2015 | SRC Liquidation LLC | $9,109.83 | | | $0.00 | | $9,109.83 |
| AMT DATASOUTH CORP<br>803 CAMARILLO SPRINGS DR, STE D<br>CAMARILLO, CA 93012 | 832 | 5/12/2015 | SRC Liquidation LLC | $3,603.62 | | | $0.00 | | $3,603.62 |
| ITW Dynatec<br>31 Volunteer Drive<br>Hendersonville, TN 37075 | 833 | 5/12/2015 | SRC Liquidation LLC | $1,701.13 | | | | | $1,701.13 |
| MR LABEL CO., INC.<br>5018 GRAY ROAD<br>CINCINNATI, OH 45232 | 834 | 5/12/2015 | SRC Liquidation LLC | $32,022.60 | | | | | $32,022.60 |
| BCG CREATIONS<br>49 RICHARD MELOCHE<br>DOLLARD-DES-ORMEAUX, QC H9A 2Y8<br>CANADA | 835 | 5/13/2015 | SRC Liquidation LLC | $2,152.04 | | | $0.00 | | $2,152.04 |
| HAWKS TAG<br>PO BOX 541207<br>CINCINNATI, OH 45254 | 836 | 5/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASAP Trucking Company PO Box 515 Tyrone, GA 30290 | 837 | 5/14/2015 | SRC Liquidation LLC | $701.50 | | | | | $701.50 |
| Claim Docketed In Error | 838 | 5/14/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| BRISTOL ID TECHNOLOGIES 1370 ROCHESTER ST. LIMA, NY 14485 | 839 | 5/14/2015 | SRC Liquidation LLC | $2,085.00 | | | | | $2,085.00 |
| SHAWNEE TRUCKING CO 212 WASHINGTON AVE CARLSTADT, NJ 07072 | 840 | 5/14/2015 | SRC Liquidation LLC | $750.00 | | | | | $750.00 |
| Thicklin Sr., Christopher E. 15129 Oak St. Dotlon, IL 60419 | 841 | 5/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Radio Frequency Company, Inc. 150 Dover Rd., PO Box 158 Mills, MA 02054 | 842 | 5/14/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Kelly Cline DBA Huffman Lawn Solutions 3639 Canfield Hill ct Charlotte, NC 28270 | 843 | 5/14/2015 | SRC Liquidation LLC | $7,613.85 | | | | | $7,613.85 |
| EVANS MANUFACTURING INC. 7422 CHAPMAN AVE. GARDEN GROVE, CA 92841 | 844 | 5/14/2015 | SRC Liquidation LLC | $23,514.44 | | | | | $23,514.44 |
| Mecklenburg County Tax Collector Office of the Collector PO Box 31637 Charlotte, NC 28231-1637 | 845 | 5/13/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| It's An Art Thing Inc. Joseph Bronzino (president) 4445 Mabny Ln Roswell, GA 30075 | 846 | 5/13/2015 | SRC Liquidation LLC | $2,050.00 | | | $0.00 | | $2,050.00 |
| J. Charles Crystal works 225 Gapway Erlanger, KY 41018 | 847 | 5/13/2015 | SRC Liquidation LLC | $1,151.97 | | | | | $1,151.97 |
| MillCraft Attn: Sonia Sawyer-Petrous 6800 Grant Avenue Cleveland, OH 44105 | 848 | 5/13/2015 | SRC Liquidation LLC | $11,352.89 | | | $0.00 | | $11,352.89 |
| SHAWNEE TRUCKING PA 1760 ROHRERSTOWN RD LANCASTER, PA 17601 | 849 | 5/15/2015 | SRC Liquidation LLC | $36,224.80 | | | | | $36,224.80 |
| Dataguide Business Forms, Inc. 657 Main Street Waltham, MA 02451 | 850 | 5/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Munroe, Lindenmeyr ATTN: CHAD KIRBY 190 MECHANIC STREET BELLINGHAM, MA 02019 | 851 | 5/15/2015 | SRC Liquidation LLC | $3,133.00 | | | $0.00 | | $3,133.00 |
| Factor Systems INC dba Billtrust Attn: Elizabeth Geronld 100 American Metro Blvd Suite 150 Hamilton, NJ 08619-2319 | 852 | 5/15/2015 | SRC Liquidation LLC | $124,908.14 | | | $0.00 | | $124,908.14 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryder Integrated Logistics Attn: Jennifer Morris 6000 Windward Parkway Alpharetta, GA 30005 | 853 | 5/15/2015 | SRC Liquidation LLC | $28,903.08 | | | | | $28,903.08 |
| GIAMMONA, FRANK 327 Pleasant St. Haworth, NJ 07461 | 854 | 5/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | 855 | 5/15/2015 | SRC Liquidation LLC | $820.75 | | | | | $820.75 |
| SUPER WEB DIGITAL INC 97 LAMAR STREET WEST BABYLON, NY 11704 | 856 | 5/14/2015 | SRC Liquidation LLC | $4,440.89 | | | $0.00 | | $4,440.89 |
| Sweda Company LLC 17411 Valley Blvd City of Industry, CA 91744 | 857 | 5/15/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Landway International Corp. 212 Littlefield Ave. South San Francisco, CA 94080 | 858 | 5/15/2015 | SRC Liquidation LLC | $487.26 | | | $0.00 | | $487.26 |
| Kathy S. Greene as transferee of Silver Fox Services, Inc. 155 Trent Shores Dr. New Bern, NC 28562 | 859 | 5/15/2015 | SRC Liquidation LLC | $12,760.00 | | | | | $12,760.00 |
| HOSPITAL FORMS & SYSTEMS CORPORATION 8900 AMBASSADOR ROW DALLAS, TX 75247 | 860 | 5/15/2015 | SRC Liquidation LLC | $130,217.11 | | | $0.00 | | $130,217.11 |
| ALSCO INC 3370 West 1820 South SALT LAKE CITY, UT 84104 | 861 | 5/15/2015 | SRC Liquidation LLC | $711.95 | | | | | $711.95 |
| TRIANGLE SYSTEMS 300 BILMAR DR., Suite 100 PITTSBURGH, PA 15205 | 862 | 5/14/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ACCU WEB INC PO BOX 7816 MADISON, WI 53707 | 863 | 5/18/2015 | SRC Liquidation LLC | $1,024.82 | | | | | $1,024.82 |
| RAIRIE, ROSEMARIE 5106 W. Strong Chicago, IL 60630 | 864 | 5/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Photonic Cleaning Technologies, LLC James Hamilton Photonic Cleaning Technologies, LLC 1895 Short Lane, Bldgs 1&2 Platteville, WI 53818 | 865 | 5/18/2015 | SRC Liquidation LLC | $5,122.45 | $0.00 | | | | $5,122.45 |
| Capital Label LLC Attn: Amy Hedstrom 305 SE 17th, Ste C Topeka, KS 66607 | 866 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| GELINAS, DEBORAH 21 Hillcrest Lane LUDLOW, MA 00105-1211 | 867 | 5/18/2015 | SRC Liquidation LLC | $84,568.00 | | | | | $84,568.00 |
| Northern Engraving Corporation Attn: AR 803 S. Black River St. Sparta, WI 54656 | 868 | 5/15/2015 | SRC Liquidation LLC | $17,946.90 | | | | | $17,946.90 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWDER, CYNTHIA<br>6860 BARKER WAY<br>SAN DIEGO, CA 92119 | 869 | 5/18/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Iavarone, John<br>379 East St 9<br>Pittsfield, MA 01201 | 870 | 5/18/2015 | SRC Liquidation LLC | $150.00 | | | | | $150.00 |
| HEDQUIST, LARRY<br>71 E. LUND DRIVE<br>SHELTON, WA 98584 | 871 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ADMAIL WEST INC<br>c/o Joe Oberting, CFO<br>521 NORTH 10TH STREET<br>SACRAMENTO, CA 95811 | 872 | 5/18/2015 | SRC Liquidation LLC | $56,543.70 | | | $0.00 | | $56,543.70 |
| CONTINENTAL CAP<br>PO BOX 67<br>ASI #46187<br>HASBROUCK HEIGHTS, NJ 07604 | 873 | 5/19/2015 | SRC Liquidation LLC | $901.18 | | | | | $901.18 |
| EVERSOLE RUN<br>2194 WESTBELT DRIVE<br>COLUMBUS, OH 43228 | 874 | 5/19/2015 | SRC Liquidation LLC | $1,283.56 | | | | | $1,283.56 |
| SHIFLETT, RONALD<br>2250 Mahogany Ln<br>Big Bear City, CA 92314 | 875 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RIVES MANUFACTURING INC<br>4000 RIVES EATON RD<br>PO BOX 98<br>RIVES JUNCTION, MI 49277-9650 | 876 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RANDY L. HERSHEY;TRAVELERS-A7X0020<br>11 BEECHWOOD DRIVE<br>DILLSBURG, PA 17019 | 877 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OTP Industrial Solutions<br>1900 Jetway Blvd<br>Columbus, OH 43219 | 878 | 5/18/2015 | SRC Liquidation LLC | $1,667.91 | | | $0.00 | | $1,667.91 |
| COLUMBUS PRODUCTIONS INC<br>4580 CARGO DR<br>COLUMBUS, GA 31907 | 879 | 5/18/2015 | SRC Liquidation LLC | $5,705.59 | | | $0.00 | | $5,705.59 |
| Dynamex and Affiliates<br>5429 LBJ Freeway, Suite 900<br>Dallas, TX 75240 | 880 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GRANE TRANSPORTATION LINES / GRANE LOGISTICS EXPRESS<br>1001 S. LARAMIE<br>CHICAGO, IL 60644 | 881 | 5/18/2015 | SRC Liquidation LLC | $19,826.50 | | | | | $19,826.50 |
| LAKELAND SUPPLY INC<br>N8 W22380 JOHNSON DRIVE<br>WAUKESHA, WI 53186 | 882 | 5/18/2015 | SRC Liquidation LLC | $1,598.92 | | | $0.00 | | $1,598.92 |
| INTERMEC TECHNOLOGIES CORPORATION<br>9290 LE SAINT DRIVE<br>FAIRFIELD, OH 45014 | 883 | 5/18/2015 | SRC Liquidation LLC | $13,424.50 | | | $0.00 | | $13,424.50 |
| 100-200 CCC, INC<br>Attn: David Cohen<br>1060 N. KINGS HIGHWAY, SUITE 250<br>CHERRY HILL, NJ 08034 | 884 | 5/18/2015 | SRC Liquidation LLC | $5,736.34 | | | | | $5,736.34 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Aberge<br>Bindeer Products<br>1011 SW Klickitas Way, Suite 109<br>Seattle, WA 98134 | 885 | 5/18/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Hartsough, Arlene E<br>6715 Fairway Point Dr<br>Charlotte, NC 28269 | 886 | 5/18/2015 | SRC Liquidation LLC | $15,867.15 | $0.00 | | | | $15,867.15 |
| Buckeye Transportation<br>PO Box 797<br>Dublin, OH 43017 | 887 | 5/18/2015 | SRC Liquidation LLC | $1,200.00 | | | | | $1,200.00 |
| ESS Technology A/S<br>Industrivej 18<br>DK 9490, Pandrup | 888 | 5/18/2015 | SRC Liquidation LLC | $1,552.00 | | | | | $1,552.00 |
| National Carton and Coating Company<br>1439 Lavelle Dr<br>Xenia, OH 45385 | 889 | 5/18/2015 | SRC Liquidation LLC | $21,152.85 | | | | | $21,152.85 |
| KOPYTEK INC<br>9595 DIELMAN ROCK ISLAND<br>SAINT LOUIS, MO 63132 | 890 | 5/18/2015 | SRC Liquidation LLC | $5,172.66 | | | | | $5,172.66 |
| PUNCH PRODUCTS USA<br>2131 FELVER COURT<br>RAHWAY, NJ 07065 | 891 | 5/18/2015 | SRC Liquidation LLC | $1,753.51 | | | $0.00 | | $1,753.51 |
| Air Technologies<br>1900 Jetway Blvd<br>Columbus , OH 43219 | 892 | 5/18/2015 | SRC Liquidation LLC | $9,230.96 | | | | | $9,230.96 |
| Aloe Care International, LLC dba Aloe Up Suncare<br>Marc Smith<br>9700 West 76th Street<br>Suite 112<br>Eden Prairie, MN 55344 | 893 | 5/18/2015 | SRC Liquidation LLC | $1,801.38 | | | | | $1,801.38 |
| Dayton Dragons Professional Baseball<br>Eric Deutsch, Dayton Dragons, Fifth Third Field<br>220 North Patterson Blvd.<br>Dayton, OH 45402 | 894 | 5/18/2015 | SRC Liquidation LLC | $18,180.00 | | | $0.00 | | $18,180.00 |
| Pitney Bowes Inc<br>PO Box 371896<br>Pittsburgh, PA 15250-7896 | 895 | 5/18/2015 | SRC Liquidation LLC | $219,338.56 | | | | | $219,338.56 |
| Novitex Enterprise Solutions<br>205 N Michigan Ave, Suite 300<br>Chicago, IL 60601 | 896 | 5/18/2015 | SRC Liquidation LLC | $1,947.98 | | | | | $1,947.98 |
| RODRIGUEZ, ELIAS<br>97 1/2 Evergreen St<br>Rochester, NY 14605 | 897 | 5/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PAISON JR., CHARLES<br>3865 Saber Court<br>Murfreesboro, TN 37128 | 898 | 5/17/2015 | SRC Liquidation LLC | $23,050.30 | | | | | $23,050.30 |
| CHAMBERLAIN MARKETING GROUP<br>Attn: George Salloum<br>12103 Delta St.<br>TAYLOR, MI 48180 | 899 | 5/15/2015 | SRC Liquidation LLC | $895.31 | | | | | $895.31 |
| JOHN ROBERTS COMPANY<br>9687 EAST RIVER ROAD<br>MINNEAPOLIS, MN 55433 | 900 | 5/20/2015 | SRC Liquidation LLC | $6,970.79 | | | | | $6,970.79 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN BAILEY TAG & LABEL INC<br>PO BOX 123<br>CALEDONIA, NY 14423 | 901 | 5/19/2015 | SRC Liquidation LLC | $1,577.48 | | | | | $1,577.48 |
| Advantage Mailing, Inc.<br>PO Box 66013<br>Anaheim, CA 92816 | 902 | 5/19/2015 | SRC Liquidation LLC | $166,434.01 | | | | | $166,434.01 |
| FLAGSHIP PRESS INC<br>150 FLAGSHIP DR<br>NORTH ANDOVER, MA 01845 | 903 | 5/20/2015 | SRC Liquidation LLC | $112,487.61 | | | $0.00 | | $112,487.61 |
| ADVANCED FINISHING SYSTEMS INC<br>PO BOX 60667<br>SACRAMENTO, CA 95860-0667 | 904 | 5/20/2015 | SRC Liquidation LLC | $6,485.51 | | | | | $6,485.51 |
| GOLDEN, LARRY<br>6504 CR 611<br>Cardwell, MO 63829 | 905 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC<br>1500 NE 131 STREET<br>MIAMI, FL 33161 | 906 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KIRCHMAN, D<br>235 Harbor Vista Circle<br>Lexington, SC 29072 | 907 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WENGRONOWITZ, STEVEN<br>531 HIGHBURY LANE<br>GENEVA, IL 60134 | 908 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MONKS, INES<br>70 Winstead Road<br>Rochester, NY 14609 | 909 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 910 | 5/21/2015 | SR Liquidation Technologies Canada ULC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| LOCKETT, ANTHONY<br>14618 77th Ave Ct E<br>Puyallup, WA 98375 | 911 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GAROZZO, CARMEN<br>8331 W 105th St<br>Palos Hills, IL 60465 | 912 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRANSACTIS<br>1250 BROADWAY<br>STE. 3701<br>NEW YORK, NY 10001 | 913 | 5/20/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WALTON AND CO INC<br>PO BOX 20069<br>YORK, PA 17402 | 914 | 5/21/2015 | SRC Liquidation LLC | $17,005.81 | | | | | $17,005.81 |
| UNITED LABEL CORP<br>65 CHAMBERS STREET<br>NEWARK, NJ 07105 | 915 | 5/21/2015 | SRC Liquidation LLC | $1,140.00 | | | $0.00 | | $1,140.00 |
| CAZAMIAS, James<br>4618 Champions Drive<br>Corpus Christi, TX 78413 | 916 | 5/21/2015 | SRC Liquidation LLC | $1,584.34 | $0.00 | | | | $1,584.34 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANTAGE CUSTOM CLASSICS<br>100 VANTAGE DR<br>PO BOX 60<br>AVENEL, NJ 07001 | 917 | 5/21/2015 | SRC Liquidation LLC | $25,978.00 | | | $0.00 | | $25,978.00 |
| BRIGHTER PROMOTIONS LINE<br>300 LAKEVIEW PKWY<br>VERNON HILLS, IL 60061 | 918 | 5/22/2015 | SRC Liquidation LLC | $1,117.27 | | | $0.00 | | $1,117.27 |
| Level 3 Communications, LLC as successor to tw telecom holdings inc<br>Attn: Legal Dept. (BKY)<br>1025 Eldorado Blvd<br>BROOMFIELD, CO 80021 | 919 | 5/20/2015 | SRC Liquidation LLC | $49,606.08 | | | | | $49,606.08 |
| ASAP Courier Company, Inc<br>PO Box 515<br>Tyrone, GA 30290 | 920 | 5/14/2015 | SRC Liquidation LLC | $13,602.28 | | | | | $13,602.28 |
| DIRIG SHEET METAL<br>918 West Cook Road<br>FORT WAYNE, IN 46825 | 921 | 5/1/2015 | SRC Liquidation LLC | $14,557.63 | | | | | $14,557.63 |
| HERBERT, THOMAS<br>3703 Morrison Way<br>Doylestown, PA 18901 | 922 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ONTARIO MUNICIPAL UTILITIES COMPANY<br>1333 S BON VIEW AVENUE<br>ONTARIO, CA 91761-4404 | 923 | 5/5/2015 | SRC Liquidation LLC | $304.32 | | | | | $304.32 |
| Level 3 Communications, LLC as successor to ICG Communications, Inc.<br>Attn: Legal Dept. (BKY)<br>1025 Eldorado Blvd<br>BROOMFIELD, CO 80021 | 924 | 5/4/2015 | SRC Liquidation LLC | $624.89 | | | | | $624.89 |
| New England Motor Freight, Inc.<br>1-71 North Avenue East<br>Elizabeth, NJ 07207 | 925 | 5/4/2015 | SR Liquidation International, Inc. | $2,776.98 | | | | | $2,776.98 |
| Underwriters Laboratories Inc.<br>c/o Legal Department<br>333 Pfingsten Road<br>Northbrook, IL 60062-2096 | 926 | 5/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ONTARIO MUNICIPAL UTILITIES COMPANY<br>1333 S BON VIEW AVENUE<br>ONTARIO, CA 91761-4404 | 927 | 5/5/2015 | SRC Liquidation LLC | $546.69 | | | | | $546.69 |
| ADVENTURES CO.<br>71 RICHARD RD<br>STOUGHTON, MA 02072 | 928 | 5/7/2015 | SRC Liquidation LLC | $4,931.17 | | | | | $4,931.17 |
| Nichols, Reginald D<br>332 Lowland Dairy Road<br>Mount Holly, NC 28120 | 929 | 5/21/2015 | SRC Liquidation LLC | $5,485.71 | | | | | $5,485.71 |
| PSB INTEGRATED MARKETING<br>26012 ATLANTIC OCEAN DR<br>LAKE FOREST, CA 92630 | 930 | 5/18/2015 | SRC Liquidation LLC | $5,950.63 | | | $0.00 | | $5,950.63 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 931 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 932 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| The Gates Corporation dba The Gates Rubber Company<br>Attn: Reggie Heberling<br>1551 Wewatta Street<br>Denver, CO 80202 | 933 | 5/21/2015 | SRC Liquidation LLC | $664.90 | | | | | $664.90 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 934 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 935 | 5/21/2015 | SR Liquidation Mexico Holding Company | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 936 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 937 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 938 | 5/21/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 939 | 5/21/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 940 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 941 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 942 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 943 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 944 | 5/21/2015 | iMLiquidation, LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 945 | 5/21/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 946 | 5/21/2015 | SR Liquidation Mexico Holding Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 947 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 948 | 5/21/2015 | SR Liquidation Technologies Canada ULC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 949 | 5/21/2015 | SR Liquidation Technologies, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 950 | 5/21/2015 | SR Liquidation Holding Company | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Semco USA<br>c/o Politan Law, LLC<br>Mark J. Politan, Esq.<br>88 East Main Street, #502<br>Mendham, NJ 07945 | 951 | 5/21/2015 | SRC Liquidation LLC | $54,613.80 | | | $0.00 | | $54,613.80 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 952 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Globus Printing & Packaging Co., Inc.<br>PO Box 114<br>One Executive Parkway<br>Minster, OH 45865 | 953 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 954 | 5/21/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 955 | 5/21/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Allen M Heath, dba Hotline Delivery Systems<br>Attn: Lisa Heath<br>615 Westport Parkway, Suite 400<br>Grapevine, TX 76051 | 956 | 5/21/2015 | SRC Liquidation LLC | $1,634.07 | | | | | $1,634.07 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 957 | 5/21/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 958 | 5/21/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 959 | 5/21/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 960 | 5/21/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 961 | 5/21/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 962 | 5/21/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 963 | 5/21/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| McNaughton and Gunn<br>960 Woodland Drive<br>Saline, MI 48176 | 964 | 5/21/2015 | SRC Liquidation LLC | $11,700.73 | | | $0.00 | | $11,700.73 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 965 | 5/21/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Insight Global, LLC 4170 Ashford Dunwoody Rd, Suite 250 Atlanta, GA 30319-1428 | 966 | 5/21/2015 | SRC Liquidation LLC | $31,571.72 | | | | | $31,571.72 |
| Harden, John M. 5390 Cold Springs Road South Concord, NC 28025 | 967 | 5/21/2015 | SRC Liquidation LLC | $580,596.36 | | | | | $580,596.36 |
| MATT, GREGORY 239 Brookhill Rd Libertyville, IL 60048 | 968 | 5/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| DOCUPAK INC 17515 VALLEY VIEW AVENUE CERRITOS, CA 90703 | 969 | 5/20/2015 | SRC Liquidation LLC | $3,095.67 | | | | | $3,095.67 |
| WOODWARD, LISA 10 Brookfield Court Springboro, OH 45066 | 970 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOOF AMERICAN DIGITAL 670 SOUTH COOPER MEMPHIS, TN 38104 | 971 | 5/20/2015 | SRC Liquidation LLC | $99,675.69 | | | $0.00 | | $99,675.69 |
| Coolidge Wall Co., L.P.A. Patricia J. Friesinger 33 West First Street, Suite 200 Dayton, OH 45402 | 972 | 5/20/2015 | SRC Liquidation LLC | $10,803.00 | | | | | $10,803.00 |
| Verizon Communications Verizon Bankruptcy 22001 Loudoun County Parkway Suite E1-3-115 Ashburn, VA 20147 | 973 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NICHOLSON, PETER J 74 Ramblewood Drive Raynham, MA 02767 | 974 | 5/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BERNALILLO COUNTY TREASURER (MANNY ORTIZ) c/o Pamela Klenck, Delinquent Manager P.O. Box 627 Albuquerque, NM 87103-0627 | 975 | 5/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Block & Company Inc. John Cruickshank Chief Financial Officer 1111 Wheeling Road Wheeling, IL 60090 | 976 | 5/19/2015 | SRC Liquidation LLC | $48,456.50 | | | | | $48,456.50 |
| Response Envelope, Inc. 1340 S. Baker Ave. Ontario, CA 91761 | 977 | 5/19/2015 | SRC Liquidation LLC | $23,323.98 | | | | | $23,323.98 |
| BALL PRO INC 12985 PIONEER TRAIL EDEN PRAIRIE, MN 55347 | 978 | 5/19/2015 | SRC Liquidation LLC | $1,121.54 | | | $0.00 | | $1,121.54 |
| GENOA BUSINESS FORMS INC 445 Park Avenue SYCAMORE, IL 60178-0450 | 979 | 5/19/2015 | SRC Liquidation LLC | $35,014.91 | | | $0.00 | | $35,014.91 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mid Atlantic Industrial Equipment, LTD<br>Susan P. Peipher, Esquire<br>c/o Blakinger, Byler & Thomas, P.C.<br>28 Penn Square<br>Lancaster, PA 17603 | 980 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 548<br>NEENAH, WI 54957-0548 | 981 | 5/19/2015 | SRC Liquidation LLC | $10,364.52 | | | $0.00 | | $10,364.52 |
| Saddle Creek Corporation<br>c/o John J. Lamoureux, Esq.<br>Carlton Fields Jordan Burt, P.A.<br>PO Box 3239<br>Tampa, FL 33601-3239 | 982 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LOGO INCLUDED, INC<br>2665 PINE GROVE ROAD<br>SUITE 400<br>CUMMING, GA 30041 | 983 | 5/19/2015 | SRC Liquidation LLC | $1,516.50 | | | | | $1,516.50 |
| ADVANTAGE UTAH<br>2620 S. DECKER LAKE BLVD, STE 200<br>SALT LAKE CITY, UT 84119 | 984 | 5/19/2015 | SRC Liquidation LLC | $6,086.66 | | | | | $6,086.66 |
| Novitex Enterprise Solutions<br>205 N Michigan Ave, Suite 300<br>Chicago , IL 60601 | 985 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Tax Appraisal District of Bell County et al<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 986 | 5/18/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>Lee Gordon<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 987 | 5/18/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Peg-Master Business Forms Inc, dba Michigan Printing Impressions<br>15018 Technology Dr.<br>Shelby Twp., MI 48315 | 988 | 5/18/2015 | SRC Liquidation LLC | $3,663.79 | | | $0.00 | | $3,663.79 |
| Team Concept Printing + Thermography Inc.<br>540 Tower Blvd.<br>Carol Stream, IL 60188 | 989 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Ryder Truck Rental, Inc.<br>Attn: Jennifer Morris<br>6000 Windward Parkway<br>ALPHARETTA, GA 30005 | 990 | 5/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MADISON STREET PRESS<br>614 MADISON STREET<br>OAKLAND, CA 94607 | 991 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ALLISON SYSTEMS CORP<br>220 ADAMS STREET<br>RIVERSIDE, NJ 08075 | 992 | 5/26/2015 | SRC Liquidation LLC | $1,621.40 | | | | | $1,621.40 |
| PELLICCIOTTA, VERONICA<br>52 EAST ST<br>WEST NYACK, NY 10994-2425 | 993 | 5/21/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Promo, LLC 5040 Calmview Avenue Ste A Baldwin Park, CA 91706 | 994 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ALL IN ONE MANUFACTURING 9600 KEARNY VILLA ROAD SAN DIEGO, CA 92126 | 995 | 5/22/2015 | SRC Liquidation LLC | $170.02 | | | $0.00 | | $170.02 |
| WITMAN, VICTOR 127 Treeline Drive Newmanstown, PA 17073 | 996 | 5/22/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MORRISON INDUSTRIAL EQUIPMENT PO BOX 1803 GRAND RAPIDS, MI 49501 | 997 | 5/26/2015 | SRC Liquidation LLC | $318.22 | | | | | $318.22 |
| MONARCH COLOR CORPORATION 5327 BROOKSHIRE BLVD CHARLOTTE, NC 28216-3374 | 998 | 5/22/2015 | SRC Liquidation LLC | $3,894.29 | | | $0.00 | | $3,894.29 |
| UNILUX INC. 59 NORTH 5TH STREET SADDLE BROOK, NJ 07663 | 999 | 5/26/2015 | SRC Liquidation LLC | $564.00 | | | | | $564.00 |
| ART ENGRAVING CO 812 N 6TH ST READING, PA 19601 | 1000 | 5/26/2015 | SRC Liquidation LLC | $1,965.05 | | | $0.00 | | $1,965.05 |
| Susan J. Rosienski SJR Document Design 8 Post Rd Enfield , CT 06082 | 1001 | 5/19/2015 | SRC Liquidation LLC | $3,080.48 | | | | | $3,080.48 |
| SCHOFIELD, GREGORY 6253 Catalina Dr Unit 1633 North Myrtle Beach, SC 29582 | 1002 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| VANDERWIERE, KIMBERLY 5346 MAPLESIDE LANE WYOMING, MI 49418 | 1003 | 5/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HICKMAN, BETTY 9916 Thompson Avenue Yukon, OK 73099 | 1004 | 5/27/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| STONESIFER, DAVID 87 Cypress Point Rd. Felton, PA 17322 | 1005 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BALLARD CLEANING 200 PALMETTO APTS APT.# 33A DARLINGTON, SC 29532 | 1006 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HUDSON, WILLIAM 6681 Adair Riverside, CA 92503 | 1007 | 5/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| MILLER, PAUL EDWARD 2236 W Capmus Rd Adrian, MI 49221 | 1008 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| QUALLS, SHIRLEY 7765 Jersey Rd Salisbury, MD 21801 | 1009 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LUCAS DISTRIBUTION LLC PO BOX 1754 LOGANVILLE, GA 30052-1754 | 1010 | 5/26/2015 | SRC Liquidation LLC | $300.00 | | | | | $300.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gill Studios, Inc. PO Box 2909 Shawnee Mission, KS 66201 | 1011 | 5/29/2015 | SRC Liquidation LLC | $6,123.56 | | | $0.00 | | $6,123.56 |
| Tape & Label Graphic Systems, Inc. 442 W. Fullerton Ave. Elmhurst, IL 60126 | 1012 | 5/28/2015 | SRC Liquidation LLC | $106,836.00 | | | $0.00 | | $106,836.00 |
| County of Orange Attn: Bankruptcy Unit PO Box 4515 Santa Ana, CA 92702-4515 | 1013 | 5/22/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| HUTSON, LOIS 2428 Raleigh Dr York, PA 17402 | 1014 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WISCONSIN CONVERTING OF GREEN BAY INC 1689 Morrow St. Green Bay, WI 54302 | 1015 | 5/28/2015 | SRC Liquidation LLC | $278.14 | | | $0.00 | | $278.14 |
| Village of Coldwater 610 W Sycamore St Coldwater, OH 45828-1699 | 1016 | 5/28/2015 | SRC Liquidation LLC | $6,205.00 | | | | | $6,205.00 |
| A M A TRANSPORTATION CO INC NUTTINGS LAKE BOX 939 BILLERICA, MA 01865 | 1017 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOLSON PALLET MFG INC PO BOX 151 GRATIS, OH 45330 | 1018 | 5/26/2015 | SRC Liquidation LLC | $968.60 | | | | | $968.60 |
| Bailey, Richard 2635 Wexford Lane York, PA 17404 | 1019 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Kelly Paper Co 12310 E Slauson Avenue Santa Fe Springs, CA 90670 | 1020 | 5/26/2015 | SRC Liquidation LLC | $296.67 | | | | | $296.67 |
| DG3 North America Inc. Brian Conti 100 Burma Road Jersey City, NJ 07305 | 1021 | 5/27/2015 | SRC Liquidation LLC | $61,919.84 | | | | $0.00 | $61,919.84 |
| Pacific Western Sales Jane Ho 2980 Enterprise St Brea, CA 92821 | 1022 | 5/26/2015 | SRC Liquidation LLC | $3,650.76 | | | $0.00 | | $3,650.76 |
| The M.F. Cachat Company 14725 Detroit Avenue Suite 300 Lakewood, OH 44107 | 1023 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| COURSON, ROGER 14472 N 106th Pl Scottsdale, AZ 85255 | 1024 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| QUIK IMPRESSIONS GROUP INC 1385 WEST JEFFREY DRIVE ADDISON, IL 60101 | 1025 | 5/27/2015 | SRC Liquidation LLC | $418.31 | | | | | $418.31 |
| HEADLEY II, DUARD 535 Fairfield Pike Yellow Springs, OH 45387 | 1026 | 5/26/2015 | SRC Liquidation LLC | $18,793.47 | | | | | $18,793.47 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA STATE TREASURER - UNCLAIMED PROPERTY DIVISION 4545 NORTH LINCOLN, STE 106 OKLAHOMA, OK 73105-3413 | 1027 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BAGWELL, R 881 Elgarose Road Roseburg, OR 97471 | 1028 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| INTERNATIONAL PLASTICS INC PO BOX 25544 GREENVILLE, SC 29616-0544 | 1029 | 5/26/2015 | SRC Liquidation LLC | $39,120.51 | | | | | $39,120.51 |
| SPARKS, NORMA 213 Sweetwater Station Drive Savannah, GA 31419 | 1030 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | 1031 | 5/26/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| INSTANT TEE HOUSE 2313 PENN AVENUE WEST LAWN, PA 19609-1651 | 1032 | 5/26/2015 | SRC Liquidation LLC | $54.42 | | | | | $54.42 |
| LANGELLIER, DIANA 1005 N Dover Ct Milford, IL 60953 | 1033 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BEACON PROMOTIONS 2121 BRIDGE STREET NEW ULM, MN 56073 | 1034 | 5/26/2015 | SRC Liquidation LLC | $832.38 | | | $0.00 | | $832.38 |
| LINDSEY, DENNIS 515 N Lyall Ave West Covina, CA 91790 | 1035 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SOUTHLAND PRINTING CO INC PO BOX 7263 SHREVEPORT, LA 71137-7263 | 1036 | 5/26/2015 | SRC Liquidation LLC | $282.99 | | | | | $282.99 |
| AETEK UV SYSTEMS INC 212 S MOUNT ZION ROAD LEBANON, IN 46052 | 1037 | 5/26/2015 | SRC Liquidation LLC | $886.51 | | | | | $886.51 |
| WHITE, DEBBIE 6866 Fabric Ct Sparks, NV 89436-5468 | 1038 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Claim Docketed In Error | 1039 | 5/26/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| WILLIAMS, CAROLINE 36 Andrew Dr East Hartford, CT 06108 | 1040 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Freeman Expositions, Inc. Attn: Mary Winter 1600 Viceroy; Suite 100 Dallas, TX 75235 | 1041 | 5/18/2015 | SRC Liquidation LLC | $394.05 | | | | | $394.05 |
| CPS KEYSTONE 5678 WEST RIDGE ROAD ERIE, PA 16506 | 1042 | 5/26/2015 | SRC Liquidation LLC | $1,516.83 | | | | | $1,516.83 |
| Delphax Technologies Inc. 6100 West 110th Street Bloomington, MN 55438 | 1043 | 5/26/2015 | SRC Liquidation LLC | $58,256.98 | | | | | $58,256.98 |
| APPAREL GROUP LTD PO BOX 952135 DALLAS, TX 75395 | 1044 | 5/29/2015 | SRC Liquidation LLC | $4,146.56 | | | $0.00 | | $4,146.56 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PacifiCorp dba Rocky Mountain Power & Pacific Power PO Box 25308 SALT LAKE CITY, UT 84125 | 1045 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Beladi, Donna L. 109 Ripple Creek Road San Antonio, TX 78231 | 1046 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ORKIN 2170 PIEDMONT RD NE ATLANTA, GA 30324 | 1047 | 5/27/2015 | SRC Liquidation LLC | $1,242.00 | | | $0.00 | | $1,242.00 |
| INDIANA AMERICAN WATER PO Box 578 Alton, IL 62002 | 1048 | 5/26/2015 | SRC Liquidation LLC | $165.08 | | | | | $165.08 |
| FINOCCHIARO, JAMES 4982 Bostonian Loop E New Port Richey, FL 34655 | 1049 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LEAF Capital Funding LLC Attn: Lana Leor 2005 Market St 14th Floor Philadelphia, PA 19103 | 1050 | 5/18/2015 | SRC Liquidation LLC | $13,712.16 | | | | | $13,712.16 |
| Robbins, Nancy 7424 Co Rd 74 Prattsburgh, NY 14873 | 1051 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WOODWARD COMPRESSOR SALES INC PO BOX 11802 CHARLOTTE, NC 28230-1802 | 1052 | 5/26/2015 | SRC Liquidation LLC | $1,417.97 | | | | | $1,417.97 |
| Space & Asset Management, Inc. dba Elements IV Interiors 3680 Wyse Rd Dayton, OH 45414 | 1053 | 5/26/2015 | SRC Liquidation LLC | $29,719.87 | | | | | $29,719.87 |
| CANTERBURY PRESS LLC 120 INTERSTATE N PKWY E STE 200 ATLANTA, GA 30339 | 1054 | 5/27/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| HOPKINS (PIOCH), DIANE 277 Waring Road Rochester, NY 14609 | 1055 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| EMC Corporation c/o Receivable Management Services ("RMS") PO Box 361345 Columbus, OH 43236-1345 | 1056 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FORMTECH SERVICES INC 2970 ROBINS NEST CT SAINT CLOUD, FL 34772-8182 | 1057 | 5/26/2015 | SRC Liquidation LLC | $1,376.62 | | | $0.00 | | $1,376.62 |
| SCOTT LITHOGRAPHING CO. 1870 TUCKER IND. RD TUCKER, GA 30084 | 1058 | 5/27/2015 | SRC Liquidation LLC | $709.80 | | | | | $709.80 |
| WILKINSON, OPAL 218 N Parker Hill Road Killingworth, CT 06419-1131 | 1059 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| UNIVERSAL ENGRAVING INC PO BOX 15090 LENEXA, KS 66285-5090 | 1060 | 5/27/2015 | SRC Liquidation LLC | $1,682.25 | | | | | $1,682.25 |
| MERIDIAN DISPLAY 162 YORK AVE EAST SAINT PAUL, MN 55117 | 1061 | 5/26/2015 | SRC Liquidation LLC | $28,115.99 | | | $0.00 | | $28,115.99 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spicers Paper Inc<br>File 749316<br>Los Angeles, CA 90074-9316 | 1062 | 5/26/2015 | SRC Liquidation LLC | $859.28 | | | | | $859.28 |
| Antibus Scales + Systems, Inc.<br>4809 Illinois Road<br>Fort Wayne, IN 46804 | 1063 | 5/27/2015 | SRC Liquidation LLC | $280.00 | | | | | $280.00 |
| DONNELLY, JAMES<br>14 Freedom Trail<br>Mansfield, MA 02048 | 1064 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GEXA ENERGY, L.P.<br>20455 State Highway 249, Suite 200<br>HOUSTON, TX 77070 | 1065 | 5/26/2015 | SRC Liquidation LLC | $6,484.81 | | | | | $6,484.81 |
| Indiana American Water<br>PO Box 578<br>Alton, IL 62002 | 1066 | 5/26/2015 | SRC Liquidation LLC | $690.41 | | | | | $690.41 |
| LIGHTNING PRINTING INC. DBA WALLACE CARLSON PRINTING<br>ANN K TURBEVILLE, CEO<br>10825 GREENBRIER RD<br>MINNETONKA, MN 55305 | 1067 | 5/26/2015 | SRC Liquidation LLC | $207,843.10 | | | $0.00 | | $207,843.10 |
| Allison, Sharon<br>4656 St. Francis Ave.<br>Apt 213<br>Dallas, TX 75227 | 1068 | 5/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CENTENNIAL WAREHOUSE<br>PO BOX 71153<br>CLIVE, IA 50325 | 1069 | 5/26/2015 | SRC Liquidation LLC | $5,635.75 | | | | | $5,635.75 |
| RIDDLE PRESS<br>12855 SW FIRST STREET<br>BEAVERTON, OR 97005 | 1070 | 5/26/2015 | SRC Liquidation LLC | $30,506.83 | | | $0.00 | | $30,506.83 |
| Fine Organics Corp<br>420 Kuller Rd<br>PO Box 2277<br>Clifton, NJ 07015 | 1071 | 5/26/2015 | SRC Liquidation LLC | $912.75 | | | $0.00 | | $912.75 |
| FAYETTE COUNTY PUBLIC SCHOOL<br>TAX COLLECTION OFFICE<br>PO BOX 55570<br>LEXINGTON, KY 40555-5570 | 1072 | 5/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| RITTENHOUSE, GILDA<br>7031 Park Vista Road<br>Englewood, OH 45322-2545 | 1073 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FEENANE, EDWARD<br>5821 Ludlam Road<br>South Miami, FL 33143 | 1074 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TARGETMARKETCONTACTS.COM<br>TARGETMARKETCONTACTS<br>2700 S. LAS VEGAS BLVD., SUITE 2411<br>LAS VEGAS, NV 89109 | 1075 | 5/27/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| EW KAUFMAN CO<br>Attn: Janis Lichtenstein<br>140 Wharton Road<br>Bristle, PA 19007 | 1076 | 5/27/2015 | SRC Liquidation LLC | $44,559.00 | | | | | $44,559.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BGR INC 6392 GANO ROAD WEST CHESTER, OH 45069 | 1077 | 5/27/2015 | SRC Liquidation LLC | $2,600.00 | | | | | $2,600.00 |
| Claim Docketed In Error | 1078 | 5/27/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| JULIE K FAIRHURST & DANIELLE M WANG JT TEN PO BOX 247 THREE FORKS, MT 59752-0247 | 1079 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GENOA BUSINESS FORMS INC PO BOX 450 445 PARK AVE SYCAMORE, IL 60178 | 1080 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| BARBARA A FAIRHURST & MARCIA KAY FAIRHURST JT TEN PO BOX 247 THREE FORKS, MT 59752-0247 | 1081 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PS Business Parks c/o Shawn B. Rediger Williams Kastner & Gibbs, PLLC 601 Union Street, Suite 4100 Seattle, WA 98101 | 1082 | 5/27/2015 | SRC Liquidation LLC | $35,428.68 | | $0.00 | | | $35,428.68 |
| Performance Label Co. 311 E. 40th Street Lubbock, TX 79404 | 1083 | 5/27/2015 | SRC Liquidation LLC | $273.04 | | | | | $273.04 |
| Thicklin, Christopher 15129 Oak St Dolton, IL 60419 | 1084 | 5/27/2015 | Standard Register Holding, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| GILDA L RITTENHOUSE & ROBERT W RITTENHOUSE JT TEN 7031 PARK VISTA RD ENGLEWOOD, OH 45322-2545 | 1085 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, Russell 1550 Adger Road Columbia, SC 29205 | 1086 | 5/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SIMAS, TIMOTHY 6050 Frazier Post Falls, ID 83854 | 1087 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OLIGER, KARI 14143 Fall Creek Ct Naples, FL 34114 | 1088 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Gill Bebco LLC 13700 Wyandotte Kansas City, MO 64145-1532 | 1089 | 5/29/2015 | SRC Liquidation LLC | $304.70 | | | $0.00 | | $304.70 |
| Hudson, William 6681 Adair Riverside, CA 92503 | 1090 | 5/29/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Thicklin, Christopher 15129 Oak St Dolton, IL 60419 | 1091 | 5/27/2015 | SR Liquidation Technologies, Inc. | | | $0.00 | | | $0.00 |
| McAllister, Patrick R. 501 Erica Lane Franklin, NC 28734 | 1092 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price Chopper Medical Wristbands DBA Medical ID Solutions Medical ID Solutions 6325 McCoy Rd Orlando, FL 32822 | 1093 | 5/29/2015 | SRC Liquidation LLC | $10,193.16 | | | | | $10,193.16 |
| MILLWOOD INC PO BOX 960 VIENNA, OH 44473-0960 | 1094 | 5/29/2015 | SRC Liquidation LLC | $16,970.60 | | | $0.00 | | $16,970.60 |
| Meckley, Nancy 454 Donovan Drive Newark, OH 43055 | 1095 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HOUGHTBY, MICHELE PO BOX 38 185 NORTH CEDAR WATERMAN, IL 60556 | 1096 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| VIA, MARY 202 E Main St Vinegrove, KY 40175 | 1097 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TOLSON PALLET MFG INC PO BOX 151 GRATIS, OH 45330 | 1098 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Thicklin, Christopher 15129 Oak St Dolton, IL 60419 | 1099 | 5/27/2015 | SR Liquidation Holding Company | $4,120.10 | $0.00 | | | | $4,120.10 |
| WINGERBERG, MARK 3386 LakeMeadow Ct Cincinnati, OH 45239 | 1100 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AMERICAN SPECIALTY OFFICE PRODUCTS PO BOX 6647 FLORENCE, SC 29502-6647 | 1101 | 5/27/2015 | SRC Liquidation LLC | $102.50 | | | | | $102.50 |
| Smith, Roger Lee 14444 Lake Jessup Dr, Jacksonville , FL 32258 | 1102 | 5/29/2015 | SRC Liquidation LLC | $26,769.23 | | | | | $26,769.23 |
| PUCKETT, EDWARD 8630 State Route 45 South Wingo, KY 42088 | 1103 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WATSON LABEL PRODUCTS Attn: Mark Watson 10616 TRENTON AVENUE SAINT LOUIS, MO 63132 | 1104 | 5/27/2015 | SRC Liquidation LLC | $1,443.20 | | | $0.00 | | $1,443.20 |
| ABSORBTECH LLC 2700 S. 160th St. New Berlin, WI 53151 | 1105 | 5/27/2015 | SRC Liquidation LLC | $468.04 | | | | | $468.04 |
| ABSOLUTE PRINTING EQUIP INC 5501 S FRANKLIN ROAD INDIANAPOLIS, IN 46239 | 1106 | 5/27/2015 | SRC Liquidation LLC | $353.20 | | | | | $353.20 |
| GRANZOW, LANA 1939 Grove Street SARASOTA, FL 34239-4511 | 1107 | 5/27/2015 | SRC Liquidation LLC | $1,512,360.96 | | | | | $1,512,360.96 |
| JORDAN, ROMEO 247 Hebron Road Buckfield, ME 04220 | 1108 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Billie J.<br>1451 Pine Wild Dr<br>Columbus, OH 43223 | 1109 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| VON STUCKRAD-SMOLINSKI, EMILY<br>1115 Viewpoint Dr.<br>Dayton, OH 45459 | 1110 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CHALUPA, JR., FRANK<br>1348 N Cleveland Ave<br>1 North<br>Chicago, IL 60610 | 1111 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SCHUCHART, E. ANN<br>2370 Locust RD<br>Dover, PA 17315-4542 | 1112 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DELPHOS MACHINE & TOOL INC<br>4239 HOOVER AVE.<br>DAYTON, OH 45417 | 1113 | 5/27/2015 | SRC Liquidation LLC | $3,093.61 | | | | | $3,093.61 |
| RICHARD L HAZEL & MARJORIE L HAZEL JT TEN<br>2101 GRICE LN<br>KETTERING, OH 45429-4120 | 1114 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Thicklin, Christopher<br>15129 Oak St<br>Dolton, IL 60419 | 1115 | 5/27/2015 | SR Liquidation International, Inc. | | $0.00 | | | | $0.00 |
| RAYMOND LEASING CORPORATION<br>Mr. Scott Barth, Accounts Receivable<br>20 South Canal Street<br>GREENE, NY 13778 | 1116 | 5/27/2015 | SRC Liquidation LLC | $28,206.25 | | | $0.00 | | $28,206.25 |
| ANOTHER CHOICE DIE INC<br>PO BOX 291<br>229 RAYON DR<br>OLD HICKORY, TN 37138 | 1117 | 5/27/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Bottcher America Corporation<br>4600 Mercedes Drive<br>Belcamp, MD | 1118 | 5/26/2015 | SRC Liquidation LLC | $2,094.16 | | | $0.00 | | $2,094.16 |
| Liquidity Solutions, Inc. as Transferee for Bottcher America Corporarion<br>One Universiy plaza<br>Hackensack, NJ 07601 | 1118 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| ELAR, ANTHONY<br>559 Harmony Orchard Rd<br>Front Royal, VA 22630 | 1119 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| ARDEN EQUIPMENT<br>3116 TABLER STATION ROAD<br>MARTINSBURG, WV 25403-5375 | 1120 | 5/27/2015 | SRC Liquidation LLC | $519.22 | | | $0.00 | | $519.22 |
| THERMO GRAPHICS, LLC<br>Mary Lynn Leland<br>301 Arthur Court<br>Bensenville, IL 60106 | 1121 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| ZEPP, ROWENA<br>#30 Craig Martin Ct<br>St. Peters, MO 63376 | 1122 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Collins, Billie<br>1451 Pine Wild DR<br>Columbus, OH 43223 | 1123 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLSBOROUGH COUNTY WATER DEPT 332 N FALKENBURG RD TAMPA, FL 33619 | 1124 | 5/27/2015 | SRC Liquidation LLC | $702.96 | | | | | $702.96 |
| MORRISON INDUSTRIAL EQUIPMENT MOR-SON LEASING COMPANY PO BOX 1803 GRAND RAPIDS, MI 49501 | 1125 | 5/26/2015 | SRC Liquidation LLC | $2,388.24 | | | | | $2,388.24 |
| SOLUTIONARY, INC. 9420 UNDERWOOD AVENUE OMAHA, NE 68114 | 1126 | 5/26/2015 | SRC Liquidation LLC | $64,081.88 | | | | | $64,081.88 |
| AMERICAN PROFOL INC 4333 C STREET SW CEDAR RAPIDS, IA 52404 | 1127 | 5/28/2015 | SRC Liquidation LLC | $34,051.56 | | | $0.00 | | $34,051.56 |
| Nexeo Solutions LLC 5200 Blazer Parkway Dublin, OH 43017 | 1128 | 5/26/2015 | SRC Liquidation LLC | $2,128.13 | | | | | $2,128.13 |
| MANCILLAS QUALITY PRINTING 15843 E MAIN ST LA PUENTE, CA 91744 | 1129 | 5/29/2015 | SRC Liquidation LLC | $9,134.67 | | | | | $9,134.67 |
| COSTELLO, MARTHA 223 S. Greensburg St Hodgenville, KY 42748 | 1130 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ELLIOTT H HUTCHINS & MARJORIE A HUTCHINS TR UA JUN 03 89 ELLIOT H HUCHINS 7000 HIGH GROVE RD GRANDVIEW, MO 64030-3353 | 1131 | 5/28/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| SILKSCREEN CO 6336 6TH AVE S. SEATTLE, WA 98108 | 1132 | 5/26/2015 | SRC Liquidation LLC | $1,414.00 | | | | | $1,414.00 |
| WEST BATON ROUGE PARISH DEPT OF REVENUE PO BOX 863 PORT ALLEN, LA 70767-0086 | 1133 | 5/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| The Ritz-Carlton Hotel Ca, LLC on behalf of the Ritz-Carlton Resorts of Naples Androniki, Alahouzos, Collections Admin Marriott International, Inc. 10400 Fernwood Road, Dept/ 52/923.21 Bethesda, MD 20817 | 1134 | 5/15/2015 | SR Liquidation International, Inc. | $14,987.00 | | | | | $14,987.00 |
| ONTARIO REFRIGERATION SERVICE INC 635 S MOUNTAIN AVENUE ONTARIO, CA 91762-4114 | 1135 | 5/26/2015 | SRC Liquidation LLC | $3,655.00 | | | | | $3,655.00 |
| ECOVA 1313 NORTH ATLANTIC STE. 5000 SPOKANE, WA 99201 | 1136 | 5/28/2015 | SRC Liquidation LLC | $5,010.00 | | | | | $5,010.00 |
| Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134 | 1137 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Thicklin, Christopher 15129 Oak St Dolton, IL 60419 | 1138 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| KNAB, MICHAEL R 1500 LAKE POINTE WAY APT 7 CENTERVILLE, OH 45459-5841 | 1139 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLEWOOD CO INC 533 ABBOTT DRIVE BROOMALL, PA 19008 | 1140 | 5/29/2015 | SRC Liquidation LLC | $8,868.56 | | | $0.00 | | $8,868.56 |
| FRASIER, SARAH 1185 S Plymouth Ave Rochester, NY 14611 | 1141 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Henry Kupferschmidt a.k.a. Henry C. Kupferschmidt Jr. 8412 Wium Road Cary, IL 60013 | 1142 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GBS PO BOX 2340 NORTH CANTON, OH 44720-0340 | 1143 | 5/28/2015 | SRC Liquidation LLC | $84,872.27 | | | $0.00 | | $84,872.27 |
| ERNST FLUID POWER CO INC PO BOX 13267 DAYTON, OH 45413 | 1144 | 5/28/2015 | SRC Liquidation LLC | $173.37 | | | | | $173.37 |
| Boschert, Kathey 1347 Rock Ridge Road Callaway, VA 24067 | 1145 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WRIGHT, OUBREY 195 Green Meadow Lane Rocky Mt, VA 24151 | 1146 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ACME PRESS INC DBA CALIFORNIA LITHOGRAPH PO BOX 5698 CONCORD, CA 94524 | 1147 | 5/28/2015 | SRC Liquidation LLC | $4,028.25 | | | $0.00 | | $4,028.25 |
| The Envelope Express (aka Victor Envelope Manufacturing) MARY LYNN LELAND 301 ARTHUR COURT BENSENVILLE, IL 60106 | 1148 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| MARTIN, ELMERDEANE 801 Lucerne PKWY Cape Coral, FL 33904-5941 | 1149 | 5/28/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| LIFTONE LLC Attn: Credit Dept PO Box 1095 Charlotte, NC 28201 | 1150 | 5/28/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ROYAL BUSINESS FORMS, INC. ATTENTION: LEGAL COUNSEL 4000 83RD AVE N BROOKLYN PARK, MN 55443 | 1151 | 5/28/2015 | SRC Liquidation LLC | $8,959.44 | | | | | $8,959.44 |
| MADISON FORMS CORP 4423 TRIANGLE STREET MC FARLAND, WI 53558 | 1152 | 5/28/2015 | SRC Liquidation LLC | $408.12 | | | | | $408.12 |
| BURPO, JR., ROBERT 1 South Monroe San Angelo, TX 76901-3245 | 1153 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ECKLES JR., MELVIN 201 Lakewood Dr Chapin, SC 29036 | 1154 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Sargent, Thomas 110 Weeden Dr Warwick, RI 02818-4529 | 1155 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWYER, DAVID<br>175 Flagler Avenue NE<br>Atlanta, GA 30309 | 1156 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| IMPACT PLASTICS<br>5 HIGHLAND DRIVE<br>PUTNAM, CT 06260 | 1157 | 5/28/2015 | SRC Liquidation LLC | $4,821.78 | | | | | $4,821.78 |
| KING PRINTING SOLUTIONS<br>PO BOX 1467<br>NEW TAZEWELL, TN 37824 | 1158 | 5/29/2015 | SRC Liquidation LLC | $28,120.00 | | | $0.00 | | $28,120.00 |
| TAK REALTY AND INVESTMENT LLC<br>60 WALNUT AVENUE<br>SUITE 400<br>CLARK, NJ 07066 | 1159 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BOYCE, CYNTHIA R<br>26 Sparks St.<br>Trotwood, OH 45426 | 1160 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| McDANIELS, EARL<br>1036 Forbes Street<br>East Hartford, CT 06118 | 1161 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Spiral Binding Co., Inc.<br>One Maltese Drive<br>Totowa, NJ 07512 | 1162 | 6/1/2015 | SRC Liquidation LLC | $34,449.36 | | | $0.00 | | $34,449.36 |
| BCT 3038- UPLAND<br>655 A STREET<br>UPLAND, CA 91786 | 1163 | 5/29/2015 | SRC Liquidation LLC | $3,569.99 | | | $0.00 | | $3,569.99 |
| HALOGEN SOFTWARE INC<br>495 March Rd.<br>Suite 100<br>Ottawa, ON K2K 3G1<br>Canada | 1164 | 5/29/2015 | SRC Liquidation LLC | $5,567.50 | | | | | $5,567.50 |
| Suburban Propane<br>PO Box 206<br>Whippany, NJ 07981 | 1165 | 5/29/2015 | SRC Liquidation LLC | $12,202.47 | | | | | $12,202.47 |
| Printing Solutions of Kansas, Inc.<br>Terry Jacobsen<br>725 N 2nd Street, Suite W<br>Lawrence, KS 66044 | 1166 | 5/29/2015 | SRC Liquidation LLC | $296,259.31 | | | $0.00 | | $296,259.31 |
| WANGLER, DEBRA<br>2732 Lockridge Drive<br>Lawrence, KS 66047 | 1167 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CONNECTICUT WATER COMPANY<br>93 West Main Street<br>CLINTON, CT 06413-0000 | 1168 | 5/29/2015 | SRC Liquidation LLC | $385.87 | | | | | $385.87 |
| RIVER CITY WOOD PRODUCTS LLC<br>19885 DETROIT RD #200<br>ROCKY RIVER, OH 44116 | 1169 | 5/27/2015 | SRC Liquidation LLC | $7,190.80 | | | $0.00 | | $7,190.80 |
| BARKER, D'ARCY<br>3512 Lake Mendota Drive<br>Madison, WI 53705 | 1170 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WHEELER-SONOMA PRINTERS<br>836 SONOMA BLVD<br>VALLEJO, CA 94590-7225 | 1171 | 5/26/2015 | SRC Liquidation LLC | $169.46 | $0.00 | | | | $169.46 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ICAT LOGISTICS, INC.<br>Attn: Michele Voegele<br>6805 Douglas Legum Drive, 3rd Floor<br>Elkridge, MD 21075 | 1172 | 5/21/2015 | SR Liquidation Holding Company | $35,315.00 | | | | | $35,315.00 |
| Commonwealth of Massachusetts, Department of Unemployment Assistance<br>Bankruptcy Unit, 2nd Fl.<br>Attn: Mo Haroon, Bankruptcy Coordinator<br>19 Staniford Street<br>Boston, MA 02114 | 1173 | 5/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The Bank of New York Mellon<br>Attn:  Robert P. Simons, Esq.<br>Reed Smith LLP<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 1174 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>7313 Cedar Road<br>Macungie, PA 18062 | 1175 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Johnson, Danny<br>32 CR 420<br>Rector, AR 72461 | 1176 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HARDISON PRINTING<br>PO BOX 11503<br>FRESNO, CA 93773-1503 | 1177 | 5/28/2015 | SRC Liquidation LLC | $53.58 | | | | | $53.58 |
| KANZAKI SPECIALTY PAPERS INC.<br>20 Cummings Street<br>Ware, MA 01082 | 1178 | 5/28/2015 | SRC Liquidation LLC | $16,150.73 | | | $13,432.58 | | $29,583.31 |
| PYRAMID DELIVERY SYSTEMS INC<br>PO BOX 944<br>BARBERTON, OH 44203 | 1179 | 5/28/2015 | SRC Liquidation LLC | $15,912.96 | | | | | $15,912.96 |
| BRANDON LEE ROADARMEL & TERESA E ROADARMEL JT TEN<br>PO BOX 247<br>THREE FORKS, MT 59752-0247 | 1180 | 5/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | 1181 | 5/28/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Quality Incentive Company<br>3962 Willow Lake Blvd<br>Memphis, TN 38118 | 1182 | 5/28/2015 | SRC Liquidation LLC | $20,331.82 | | | $0.00 | | $20,331.82 |
| B & K TRUCKING INC<br>P O BOX 14797<br>CINCINNATI, OH 45250 | 1183 | 5/28/2015 | SRC Liquidation LLC | $15,051.00 | | | | | $15,051.00 |
| CORIGRAPHICS INC<br>1041 WEST MAIN STREET<br>TROY, OH 45373 | 1184 | 5/28/2015 | SRC Liquidation LLC | $503.22 | | | | | $503.22 |
| Utah State Tax Commission<br>210 N 1950 W<br>Salt Lake City, UT 84134 | 1185 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ARON BEAU ROADARMEL & TERESA E ROADARMEL JT TEN<br>PO BOX 247<br>THREE FORKS, MT 59752-0247 | 1186 | 5/28/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yawn, Jerry L. 113 Whetstine Rd Kings Mountain, NC 28086 | 1187 | 5/28/2015 | SRC Liquidation LLC | $10,960.00 | $0.00 | | | | $10,960.00 |
| Assini, Robert E. 20 Rima Ct Danville, CA 94526 | 1188 | 5/27/2015 | SRC Liquidation LLC | $335,267.48 | $0.00 | | | | $335,267.48 |
| WASHINGTON COUNTY RUSSELL HILL, ASSESSOR 280 N COLLEGE SUITE 250 FAYETTEVILLE, AR 72701 | 1189 | 5/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| The Envelope Express (aka Victor Envelope Manufacturing) Mary Lynn Leland 301 ARTHUR CT BENSENVILLE, IL 60106 | 1190 | 5/27/2015 | SRC Liquidation LLC | $30,339.13 | | | $0.00 | | $30,339.13 |
| Ricoh Electronics Incorporated 1100 Valencia Avenue Tustin, CA 92780 | 1191 | 5/27/2015 | SRC Liquidation LLC | $60,633.89 | | | $0.00 | | $60,633.89 |
| Widera, Barbara 2822 Kenview Avenue Dayton, OH 45420 | 1192 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRUNEL ENERGY 5333 WESTHEIMER SUITE 840 HOUSTON, TX 77056-5407 | 1193 | 5/27/2015 | SRC Liquidation LLC | $3,139.84 | | | | | $3,139.84 |
| MCEVILLY, MARY 21602 N 139th Drive Sun City West, AZ 85375 | 1194 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GRAVES, JOHN 11029 S Jamestown Tulsa, OK 74137 | 1195 | 5/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EISENHOUR, RANDY 565 CHERRY STREET LEBANON, PA 17046 | 1196 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Carrollton Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1197 | 5/26/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| DXP Enterprises Inc 7272 Pinemont Houston, TX 77040 | 1198 | 5/20/2015 | SRC Liquidation LLC | $32,954.81 | | | | | $32,954.81 |
| MEANS, DONNA 308 Buck Trail Twin Lakes, WI 53181 | 1199 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Sunbelt Rentals 1275 W. Mound St. Columbus, OH 43223 | 1200 | 5/26/2015 | SRC Liquidation LLC | $1,025.66 | | | | | $1,025.66 |
| BOHANNAN, HAROLD 1700 Willard St Springdale, AR 72762 | 1201 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ratti, Karen E.<br>10725 Connecticut Ave<br>Sun City, AZ 85351 | 1202 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MESSICK, JEAN<br>Aaron Manor<br>3 South Wig Hill Rd<br>Chester, CT 06412 | 1203 | 5/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DXP Enterprises Inc<br>7272 Pinemont<br>Houston, TX 77040 | 1204 | 5/20/2015 | SRC Liquidation LLC | $6,273.45 | | | | | $6,273.45 |
| LAPINS, LORIN<br>5394 Walworth Court<br>Oak Park, CA 91377 | 1205 | 5/26/2015 | SRC Liquidation LLC | $27,262.06 | $0.00 | | | | $27,262.06 |
| D.L. BROWN COMPANY, INC.<br>PO Box 12833<br>Gastonia, NC 28052 | 1206 | 5/26/2015 | SRC Liquidation LLC | $566.03 | | | $0.00 | | $566.03 |
| State of Florida - Department of Revenue<br>BANKRUPTCY SECTION<br>FRED RUDZIK<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 1207 | 5/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Dataguide Business Form Inc<br>657 Main Street<br>2nd Floor<br>Waltham, MA 02451 | 1208 | 5/28/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| KELLERHALS, LOUISE<br>523 Stonecrest Dr<br>Savoy, IL 61874 | 1209 | 5/31/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 1210 | 5/26/2015 | SRC Liquidation LLC | $1,072.63 | | | | | $1,072.63 |
| Collins, Billie J.<br>1451 Pine Wild Dr<br>Columbus, OH 43223 | 1211 | 5/26/2015 | SRC Liquidation LLC | $8,430.50 | $0.00 | | | | $8,430.50 |
| PARSONS, DOUGLAS<br>912 Roadrunner TRL<br>Mesquite, NV 89034 | 1212 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| RICH, TONY<br>2855 S Oakland Dr<br>Shelbyville, IN 46176 | 1213 | 5/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>ARCS - BANKRUPTCY<br>1800 CENTURY BLVD NE, SUITE 9100<br>ATLANTA, GA 30345-3205 | 1214 | 5/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| RICH, TONY<br>2855 S Oakland Dr<br>Shelbyville, IN 46176 | 1215 | 5/25/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1216 | 6/1/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RINE, PATRICIA<br>PO Box 54<br>Land Lake, WI 54540 | 1217 | 5/23/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1218 | 6/1/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| NELSON, CARL<br>78 Stonington Circle<br>Newark, OH 43055 | 1219 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1220 | 6/1/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Allison, Sharon<br>4656 St. Francis Ave.<br>Apt 213<br>Dallas, TX 75227 | 1221 | 5/25/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Patrick Kuhn Lawncare, LLC<br>Brady J. Rife<br>Sean R. Roth<br>McNeely Stephenson<br>2150 Intelliplex Drive, Suite 100<br>Shelbyville, IN 46176 | 1222 | 5/22/2015 | SRC Liquidation LLC | $2,500.00 | | | | | $2,500.00 |
| MCCord, Ray Kent<br>6451 State Route 1283<br>Water Valley, KY 42085 | 1223 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BETTENCOURT, ALVERA<br>930 West Pepper Drive<br>Hanford, CA 93230 | 1224 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Canon Solutions America, Inc.<br>Attn: L Peterick<br>5600 Broken Sound Blvd.<br>Boca Raton, FL 33487 | 1225 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Astor Chocolate<br>Attn: Nicole Levin<br>651 New Hampshire Ave<br>Lakewood, NJ 08701 | 1226 | 5/22/2015 | SRC Liquidation LLC | $138.93 | | | | | $138.93 |
| HOOPER, ESTELLA<br>4037 N 155th Lane<br>Goodyear, AZ 85338 | 1227 | 5/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PAWLICK, THOMAS<br>PO Box 11<br>3515 Maeystown Road<br>Maeystown, IL 62256 | 1228 | 5/22/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 1229 | 5/21/2015 | iMLiquidation, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| ATLANTIC ZEISER INC<br>15 PATTON DR<br>WEST CALDWELL, NJ 07006 | 1230 | 5/22/2015 | SRC Liquidation LLC | $599.94 | | | | | $599.94 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPPOLA, BRUCE<br>Six Arbor Lane<br>Merrick, NY 11566 | 1231 | 5/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MARK R. ERIKSON;TRAVELERS-EYJ4579 AND TRAVELERS-EYJ4583<br>PO BOX 1604<br>GLENDALE, CA 91209 | 1232 | 5/20/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MEGAFORM COMPUTER PRODUCTS INC<br>850 INDUSTRIAL PARK DRIVE<br>VANDALIA, OH 45377 | 1233 | 5/21/2015 | SRC Liquidation LLC | $3,196.34 | | | $0.00 | | $3,196.34 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 1234 | 5/21/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Broadcast Music, Inc. ("BMI")<br>10 Music Square East<br>Nashville, TN 37203 | 1235 | 5/19/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| NSF Strategic Registrations, Ltd<br>Attn: Leia Masonis<br>789 N Dixbor Rd<br>Ann Arbor, MI 48105 | 1236 | 5/19/2015 | SRC Liquidation LLC | $10,813.24 | | | | | $10,813.24 |
| WHIRLEY INDUSTRIES<br>PO BOX 642576<br>PITTSBURGH, PA 15264-2576 | 1237 | 6/1/2015 | SRC Liquidation LLC | $1,390.29 | | | $0.00 | | $1,390.29 |
| Project Resource Solutions<br>Cyndi Jepsen<br>1133 W. VanBuren<br>Chicago , IL 60607 | 1238 | 5/19/2015 | SRC Liquidation LLC | $875.00 | | | | | $875.00 |
| Mr. D's Tees<br>2446 Huckleberry Way<br>Jamison, PA 18929 | 1239 | 5/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NESPODZANY, JOSEPH<br>8773 Pine Island Court<br>Mattawan, MI 49071 | 1240 | 5/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| International Paper Company<br>Jeffrey R. Waxman, Esquire<br>Morris James LLP<br>500 Delaware Avenue Suite 1500<br>Wilmington , DE 19801 | 1241 | 5/18/2015 | SRC Liquidation LLC | | | $0.00 | $0.00 | | $0.00 |
| Hamamatsu Corporation<br>360 Foothill Road<br>Box 6910<br>Bridgewater, NJ 08807-0910 | 1242 | 5/18/2015 | SRC Liquidation LLC | $6,720.00 | | | | | $6,720.00 |
| MINER FLORIDA LTD<br>11827 TECH COM<br>#115<br>SAN ANTONIO, TX 78233 | 1243 | 6/1/2015 | SRC Liquidation LLC | $1,051.40 | | | | | $1,051.40 |
| SIMPSON, EUGENE<br>2755 Country View Rd<br>Verona, WI 53593 | 1244 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| KLEIMAN, MONTGOMERY A.<br>7118 St. Albans Way<br>Hamilton, OH 45011 | 1245 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SE-KURE CONTROLS INC<br>JoAnn Martinez<br>3714 RUNGE STREET<br>FRANKLIN PARK, IL 60131 | 1246 | 6/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| RAND, RALPH<br>1 Honey Lane<br>Sandy Hook, CT 06482 | 1247 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1248 | 6/1/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| HINTON, THELMA<br>614 Yale Drive<br>Elizabethtown, KY 42701 | 1249 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MULTNOMAH COUNTY - DART<br>Assessment, Recording & Taxation<br>PO BOX 2716<br>PORTLAND, OR 97208-2716 | 1250 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRAEMAR MAILING SERVICE INC<br>7379 WASHINGTON AVE. SOUTH<br>EDINA, MN 55439-2417 | 1251 | 6/1/2015 | SRC Liquidation LLC | $2,254.90 | | | $0.00 | | $2,254.90 |
| Hardin, Kelly T.<br>1430 Armstrong Ford Road<br>Belmont, NC 28012-9569 | 1252 | 6/1/2015 | SRC Liquidation LLC | $6,000.00 | $0.00 | | | | $6,000.00 |
| United Mail, LLC<br>Attn: General Counsel<br>4410 Bishop Lane<br>Louisville, KY 40218 | 1253 | 5/29/2015 | SRC Liquidation LLC | $32,978.54 | | | | | $32,978.54 |
| THOUVENEL, BRUCE<br>1020 Black Oak Dr<br>Roseburg, OR 97470 | 1254 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BENTLEY, TERRENCE<br>2813 Pebble Lane<br>Lawrence, KS 66047 | 1255 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CONTINGENT NETWORK SERVICES<br>4400 PORT UNION ROAD<br>WEST CHESTER, OH 45011 | 1256 | 6/2/2015 | SRC Liquidation LLC | $47,848.60 | | | | | $47,848.60 |
| ENOCH, BRAD<br>1240 Folks School Rd<br>Mayfield, KY 42066 | 1257 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRITESTAR BUSINESS SOLUTIONS INC<br>1305-B GOVERNOR CT<br>ABINGDON, MD 21009 | 1258 | 6/1/2015 | SRC Liquidation LLC | $10,015.04 | | | | | $10,015.04 |
| JOHNSON MECHANICAL INC<br>400 HARDIN ST<br>COLDWATER, OH 45828-9798 | 1259 | 6/1/2015 | SRC Liquidation LLC | $5,323.91 | | | | | $5,323.91 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1260 | 6/1/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| Sinclair, Sharon L.<br>59386 N Harrison Rd<br>Slidell, LA 70460-5062 | 1261 | 6/2/2015 | SRC Liquidation LLC | $3,694.40 | $0.00 | | | | $3,694.40 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED BAG<br>400 W BODEN ST<br>MILWAUKEE, WI 53207 | 1262 | 6/2/2015 | SRC Liquidation LLC | $4,452.36 | | | | | $4,452.36 |
| SP RICHARDS COMPANY<br>6300 HIGHLANDS PKWY<br>SMYRNA, GA 30082-7231 | 1263 | 6/2/2015 | SRC Liquidation LLC | $246.15 | | | | | $246.15 |
| NOVAVISION INC<br>BOX 73845<br>CLEVELAND, OH 44193 | 1264 | 6/2/2015 | SRC Liquidation LLC | $60,505.55 | | | | | $60,505.55 |
| PARCO INC<br>9100 FRONT STREET<br>FORT WAYNE, IN 46818 | 1265 | 6/2/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MAGOON, JOSEPH<br>30382 Dagsboro Rd<br>Salisbury, MD 21801 | 1266 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1267 | 6/1/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1268 | 6/1/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| UNION HYDRAULICS INC<br>PO BOX 884<br>MONROE, NC 28111 | 1269 | 6/1/2015 | SRC Liquidation LLC | $2,828.88 | $0.00 | | | | $2,828.88 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1270 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1271 | 6/1/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JB Hunt Transport, Inc<br>Erica Hayes<br>615 JB Hunt Corporate Drive<br>Lowell, AR 72745 | 1272 | 6/1/2015 | SRC Liquidation LLC | $1,266.00 | | | | | $1,266.00 |
| United Packaging Supply<br>102 Wharton RD<br>Bristol , PA 19007 | 1273 | 6/2/2015 | SRC Liquidation LLC | $236.00 | | | | | $236.00 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1274 | 6/1/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| VINCENT MARTELLO/VINNYS CLEANING<br>24 COPELAND PLACE<br>FARMINGDALE, NY 11735 | 1275 | 6/1/2015 | SRC Liquidation LLC | $600.00 | | | | | $600.00 |
| CLARDY, MONIQUE<br>12906 Thornhurst Ave.<br>Garfield Hts, OH 44105 | 1276 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Sealed Air Corporation<br>7 Independence Point, Ste. 200<br>Greenville, SC 29615-4568 | 1277 | 6/2/2015 | SRC Liquidation LLC | $45,762.75 | | | | | $45,762.75 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cypress - Fairbanks ISD<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1278 | 6/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| BUSH, EDWARD<br>707 Main St P.O. 67<br>Genoa, WI 54632 | 1279 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MCCARTHY, EDMUND<br>40 Old Granary Court<br>Baltimore, MD 21228 | 1280 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BENCO EQUIPMENT<br>PO BOX 87302<br>HOUSTON, TX 77287-7302 | 1281 | 6/2/2015 | SRC Liquidation LLC | $1,381.52 | | | | | $1,381.52 |
| NC DEPARTMENT OF STATE TREASURER - UNCLAIMED PROPERTY<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 1282 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The Allen Company<br>Dan Wesselman<br>712 E Main St<br>Blanchester, OH 45107 | 1283 | 6/2/2015 | SRC Liquidation LLC | $5,330.06 | | | | | $5,330.06 |
| WRIGHT BUSINESS GRAPHICS<br>PO BOX 20489<br>PORTLAND, OR 97294-0489 | 1284 | 6/2/2015 | SRC Liquidation LLC | $184,316.81 | | | $0.00 | | $184,316.81 |
| SHIPMAN PRINTING SOLUTIONS<br>PO BOX 357<br>NIAGARA FALLS, NY 14304-0357 | 1285 | 6/2/2015 | SRC Liquidation LLC | $1,079.89 | | | | | $1,079.89 |
| HAWS USA, INC<br>1100 CLASSIC ROAD<br>APEX, NC 27539 | 1286 | 6/2/2015 | SRC Liquidation LLC | $850.42 | | | | | $850.42 |
| PRECISION ELECTRIC INC<br>PO BOX 451<br>MISHAWAKA, IN 46546-0451 | 1287 | 6/2/2015 | SRC Liquidation LLC | $611.21 | | | | | $611.21 |
| PRESSTEK LLC<br>55 EXECUTIVE Dr.<br>Hudson, NH 03051 | 1288 | 6/2/2015 | SRC Liquidation LLC | $2,189.91 | | | $0.00 | | $2,189.91 |
| SPADAVECCHIA , FRANK<br>23 Milburne Lane<br>Robbinsville, NJ 08691 | 1289 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Jackson, Carole<br>9114 S King Dr.<br>Chicago, IL 60619-7363 | 1290 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CITY OF MONROE<br>PO BOX 69<br>MONROE, NC 28111 | 1291 | 6/1/2015 | SRC Liquidation LLC | $1,046.41 | | | | | $1,046.41 |
| Beckmann, Lorraine<br>105 Convention Drive<br>Apt 414<br>Cary, NC 27511 | 1292 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EAGAN, JEAN<br>514 Charming Pond Drive<br>York, SC 29745 | 1293 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARON, JULIE<br>655 Richlyn Dr<br>Adrian, MI 49221 | 1294 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CHARLOTTE SAW/KNIFE CO<br>420 W PALMER ST<br>CHARLOTTE, NC 28203 | 1295 | 6/2/2015 | SRC Liquidation LLC | $444.00 | | | $0.00 | | $444.00 |
| PELERSI, SUSAN<br>286 Collum Landing Road<br>Batesburg, SC 29006 | 1296 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LIGHTHOUSE TECHNOLOGIES INC<br>Jeffrey A. Van Fleet<br>1430 OAK COURT<br>Suite 101<br>DAYTON, OH 45430 | 1297 | 6/2/2015 | SRC Liquidation LLC | $13,020.00 | | | | | $13,020.00 |
| Harmony Press, Inc.<br>Mark E. Wagner<br>P.O. Box 158<br>Bremen, IN 46506 | 1298 | 6/2/2015 | SRC Liquidation LLC | $325,273.81 | | | $0.00 | | $325,273.81 |
| HARRIS COUNTY, et al<br>John P. Dillman<br>LINEBARGER GOGGAN BLAIR &SAMPSON, LLP<br>PO Box 3064<br>HOUSTON, TX 77253-3064 | 1299 | 6/2/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| LUKASIEWICZ, JOHN<br>295 Brockley Road<br>Rochester, NY 14609 | 1300 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wood Jr., Franklin<br>247 Cosmos Dr<br>West Carrolton, OH 45449 | 1301 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| YEAGLE, PAUL<br>1776 Mooring Line Dr<br>Apt 202<br>Vero Beach, FL 32963 | 1302 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Gmi Companies (Ghent Mfg and Vividboard<br>2999 Henkle Drive<br>Lebanon, OH 45036 | 1303 | 6/2/2015 | SRC Liquidation LLC | $37,593.80 | | | $0.00 | | $37,593.80 |
| Ample Industries, Inc.<br>c/o Brian K. Asberry<br>Neale & Newman, L.L.P.<br>PO Box 10327<br>Springfield, MO 65808 | 1304 | 6/2/2015 | SRC Liquidation LLC | $6,648.84 | | | | | $6,648.84 |
| Jones, Bertha<br>236 Spruce Avenue<br>Rochester, NY 14611 | 1305 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CRYSTAL ROCK WATER COMPANY<br>PO BOX 10028<br>WATERBURY, CT 06725-0028 | 1306 | 6/1/2015 | SRC Liquidation LLC | $88.26 | | | | | $88.26 |
| JOHNSON, DOUG L.<br>2003 N Citation Ave<br>Springfield, MO 65802 | 1307 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HAINES, MARCIA<br>545 Powell Creek Road<br>Glens Fork, KY 42741 | 1308 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Adhesives Company, LLC d/b/a MACtac Lisa S. Gretchko Howard & Howard Attorneys PLLC 450 West Fourth Street Royal Oak, MI 48067 | 1309 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Safenet Inc 4690 Millenium Drive Po Box 9658 Belcamp, MD 21017 | 1310 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wells, Tammy 205 Ligon Dr Shelbyville, TN 37160 | 1311 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| WHITE, MARY 4640 Santa Maria Ave NE Albany, OR 97322 | 1312 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GREENHAVEN PRINTING, INC. Jeffrey Hyer 4575 Chatsworth Street North Shoreview, MN 55126 | 1313 | 6/1/2015 | SRC Liquidation LLC | $35,053.24 | | | $0.00 | | $35,053.24 |
| A AND E THE GRAPHICS COMPLEX PO BOX 27286 HOUSTON, TX 77227 | 1314 | 6/1/2015 | SRC Liquidation LLC | $11,372.00 | | | $0.00 | | $11,372.00 |
| Baesman Group 4477 Reynolds Drive Hilliard, OH 43026 | 1315 | 6/1/2015 | SRC Liquidation LLC | $86,962.53 | | | $0.00 | | $86,962.53 |
| MCGEHEE, MICHAEL 528 East Front Street Gilman, IL 60938 | 1316 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Arkansas Department of Finance & Administration DFA, Revenue Legal Counsel PO Box 1272 - Room 2380 Little Rock, AR 72203-1272 | 1317 | 5/19/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Kurz, Maximilian P. 359 Old Paper Mill Rd Newark, DE 19711 | 1318 | 6/1/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Summitt, Timothy R. 549 Jerry Crump Rd Lincolnton, NC 28092 | 1319 | 6/2/2015 | SRC Liquidation LLC | $12,475.00 | $0.00 | | | | $12,475.00 |
| CRATES & PALLETS PO BOX 49 386 E. Brookfield Road FOUNTAINTOWN, IN 46130 | 1320 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| LARKIN, JOHN 551 South Vernon St York, PA 17402 | 1321 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| American Electric Power 1 AEP Way Hurricane, WV 25526-1231 | 1322 | 6/2/2015 | SRC Liquidation LLC | $29,002.00 | | | | | $29,002.00 |
| Illinois Department of Employment Security 33 South State Street - Bankruptcy Unit - 10th flr. Chicago, IL 60603 | 1323 | 3/27/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perfection Group, Inc.<br>Attn: General Counsel<br>2649 Commerce Blvd.<br>Cincinnati, OH 45421 | 1324 | 6/2/2015 | SRC Liquidation LLC | $3,985.65 | | | | | $3,985.65 |
| SEBBENS LAWN SERVICE<br>24 GLENN DRIVE<br>TOLLAND, CT 06084 | 1325 | 6/1/2015 | SRC Liquidation LLC | $15,549.33 | | | | | $15,549.33 |
| MITTAG, ROBERT<br>1494 BULL SKIN RUN COURT<br>BEAVERCREEK, OH 45434 | 1326 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CONNER, MELVIN<br>465 Hurstbourne Rd<br>Rochester, NY 14609 | 1327 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MASTANDREA, ANN MARIE<br>1833 Nw 85 Drive<br>Coral Springs, FL 33071 | 1328 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SOMERS, KEVIN<br>708 SW A Street<br>Richmond, IN 47374 | 1329 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOULON, GREGORY<br>536 N Dee Road<br>Park Ridge, IL 60068 | 1330 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BOYD, LARRY<br>15363 Swan CT<br>Gulfport, MS 39503 | 1331 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SOFTWARE AG USA, INC.<br>11700 PLAZA AMERICA DRIVE<br>RESTON, VA 20190 | 1332 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRADENET PUBLISHING INC<br>PO BOX 158<br>GARDNER, KS 66030 | 1333 | 6/3/2015 | SRC Liquidation LLC | $21,066.80 | | | $0.00 | | $21,066.80 |
| ROMOND, BRUCE<br>1208 Sweet Hill Dr<br>Jupiter, FL 33458-8496 | 1334 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DOCUMOTION RESEARCH INC<br>2020 S EASTWOOD AVE<br>SANTA ANA, CA 92705 | 1335 | 6/3/2015 | SRC Liquidation LLC | $9,090.25 | | | | | $9,090.25 |
| ICL IMAGING CORP<br>51 MELLEN STREET<br>FRAMINGHAM, MA 01702 | 1336 | 6/3/2015 | SRC Liquidation LLC | $2,526.00 | | | | | $2,526.00 |
| IMPRESSIVE LABELS<br>DRG TECHNOLOGIES INC<br>PO DRAWER J<br>SAFFORD, AZ 85546 | 1337 | 6/4/2015 | SRC Liquidation LLC | $1,766.53 | | | | | $1,766.53 |
| HEARTLAND GRAPHIC RESOURCES<br>159 N. MARION ST.<br>#167<br>OAK PARK, IL 60301 | 1338 | 6/4/2015 | SRC Liquidation LLC | $6,703.41 | | | $0.00 | | $6,703.41 |
| FUSION TECHNOLOGIES EAST LLC<br>7602 WOODLAND DRIVE<br>STE. 150<br>INDIANAPOLIS, IN 46278-2715 | 1339 | 6/3/2015 | SRC Liquidation LLC | $4,252.50 | | | | | $4,252.50 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLATT, MARK<br>5048 James Hill Road<br>Kettering, OH 45429 | 1340 | 6/1/2015 | SRC Liquidation LLC | $1,147,957.93 | | | | | $1,147,957.93 |
| CRATES & PALLETS<br>Jim Lyddan<br>PO BOX 49<br>386 E. Brookville Road<br>FOUNTAINTOWN, IN 46130 | 1341 | 6/1/2015 | SRC Liquidation LLC | $16,671.10 | | | $0.00 | | $16,671.10 |
| ANDERSON, BETTY<br>38 Church Street<br>Bristol, VT 05443 | 1342 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RANROY PRINTING COMPANY<br>4650 OVERLAND AVENUE<br>SAN DIEGO, CA 92123 | 1343 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| New Mexico Department of Workforce Solutions<br>Office of General Counsel<br>PO Box 1928<br>Albuquerque, NM 87103-1928 | 1344 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Wise Business Forms, Inc.<br>Mark Wells, Controller<br>555 McFarland 400 Drive<br>Alpharetta, GA 30004 | 1345 | 6/4/2015 | SRC Liquidation LLC | $54,636.74 | | | $0.00 | | $54,636.74 |
| FILHART, TUYET<br>657 S. Hill<br>Mesa, AZ 85204 | 1346 | 6/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| WONDER LAB MUSEUM<br>308 W 4TH ST<br>BLOOMINGTON, IN 47404-5120 | 1347 | 6/3/2015 | SRC Liquidation LLC | $125.00 | | | | | $125.00 |
| Colorado Timberline<br>Brian D. Milligan, Esquire<br>Darling Milligan Horowitz, PC<br>1331 17th Street, Suite 800<br>Denver, CO 80202 | 1348 | 6/2/2015 | SRC Liquidation LLC | $9,185.59 | | | | | $9,185.59 |
| BRUMMETT, JIMMY<br>134 W Jones ST<br>Milford, IL 60933 | 1349 | 6/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ROCHESTER MIDLAND CORP<br>PO BOX 64462<br>ROCHESTER, NY 14624 | 1350 | 6/3/2015 | SRC Liquidation LLC | $689.00 | | | | | $689.00 |
| SEIVRIGHT, COURTNEY<br>22544 Naranja Street<br>Moreno Valley, CA 92557 | 1351 | 6/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ALPHAGRAPHICS<br>97 MAIN STREET<br>NASHUA, NH 03060 | 1352 | 6/3/2015 | SRC Liquidation LLC | $7,384.80 | | | $0.00 | | $7,384.80 |
| Sonar Credit Partners III, LLC as transferee for Wenaas USA, Inc.<br>80 Business Park Drive, Suite 208<br>Armonk, NY 10504 | 1352 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Taft, Stettinius & Hollister, LLP<br>Casey Cantrell Swartz, Taft Stettinius & Hollister<br>425 Walnut St., Suite 1800<br>Cincinnati, OH 45202 | 1353 | 6/3/2015 | SRC Liquidation LLC | $5,384.56 | | | | | $5,384.56 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEN SECURITY COMPANY INC<br>10 PLEASANT HILL RD<br>MONROE TOWNSHIP, NJ 08831 | 1354 | 6/3/2015 | SRC Liquidation LLC | $37,471.40 | | | | | $37,471.40 |
| EMT INTERNATIONAL INC<br>780 CENTERLINE DRIVE<br>HOBART, WI 54155 | 1355 | 6/3/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SANDEN MACHINE LTD<br>320 SHELDON DRIVE<br>CAMBRIDGE, ON N1T 1A9<br>CANADA | 1356 | 6/3/2015 | SRC Liquidation LLC | $6,101.42 | | | | | $6,101.42 |
| DRAKE, VANNA<br>Rt 1 - Box 4950<br>Westville, OK 74965 | 1357 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dunn, Daniel<br>5551 Bentwood Dr<br>Mason, OH 45040 | 1358 | 6/2/2015 | SRC Liquidation LLC | $33,539.14 | | | | | $33,539.14 |
| NVOICE PAY INC<br>8905 SW NIMBUS AVE #240<br>BEAVERTON, OR 97008 | 1359 | 6/3/2015 | SRC Liquidation LLC | $1,740.24 | | | | | $1,740.24 |
| NYIRI, AGNES<br>465 Middle RD APT 32<br>Yorkshire Village<br>Farmington, CT 06032-2085 | 1360 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BROUGHTON, JACK<br>3113 Carrier Avenue<br>Kettering, OH 45429 | 1361 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TROY GROUP INC<br>3 BRYAN DRIVE<br>WHEELING, WV 26003 | 1362 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| KUCH, JOHN<br>29 Willett Ave<br>Hicksville, NY 11801 | 1363 | 6/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| COPLEY, CHRISTOPHER<br>32 Lancashire Drive<br>Mansfield, MA 02048 | 1364 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STOLLER, HAROLD<br>#11 Bouwrey Place<br>Whitehouse Station, NJ 08889 | 1365 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SPARKS, BARBARA<br>966 Richard Dr<br>Xenia, OH 45385 | 1366 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SMITH, ERNEST LEE<br>9965 Maritime Drive<br>Lakeland, TN 38002 | 1367 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PPG Industries, Inc.<br>Norman E. Gilkey, Esquire<br>Counsel to Creditor<br>Babst Calland Clements & Zomnir, P.C.<br>Two Gateway Center, 9th Floor<br>Pittsburgh, PA 15222 | 1368 | 6/3/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WAGNER, KATHLEEN<br>10183 Kings CT<br>Roscoe, IL 61073-8167 | 1369 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIME ADVANTAGE CORPORATION<br>625 N Michigan Ave  Suite 1200<br>CHICAGO, IL 60611-2192 | 1370 | 6/3/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRACKETT, INC.<br>PO BOX 19306<br>TOPEKA, KS 66619 | 1371 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| S & W Manufacturing Inc<br>Attn: Tom Larson<br>600 Smead Blvd<br>Hastings, MN 55033 | 1372 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Clune, Robert H<br>3343 E. Shelby Rd<br>Minster, OH 45865 | 1373 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Appvion, Inc.<br>c/o Matt Vosters<br>Senior Legal Counsel<br>825 E. Wisconsin Ave.<br>PO Box 359<br>Appleton, WI 54912-0359 | 1374 | 6/4/2015 | SRC Liquidation LLC | $393,684.72 | | | $0.00 | | $393,684.72 |
| GEHRING, PATRICIA<br>1450 CANYON BROOKE<br>SAN ANTONIO, TX 78248 | 1375 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CADWELL, JEFFREY<br>36251 Old Homer Road<br>Winona, MN 55987 | 1376 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| COOPER, CLAUDIA<br>413 Forest Drive<br>Fruitland, MD 21826 | 1377 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SOFTCHOICE CORPORATION<br>16609 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 1378 | 6/4/2015 | SRC Liquidation LLC | $1,366.61 | | | | | $1,366.61 |
| SHIELDS BAG & PRINTING CO<br>PO BOX 9848<br>YAKIMA, WA 98909 | 1379 | 6/5/2015 | SRC Liquidation LLC | $62,923.78 | | | | | $62,923.78 |
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY<br>1401 West Capitol Avenue, Suite 325<br>Little Rock, AR 72201 | 1380 | 6/1/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| ROMOND, BRUCE<br>1208 Sweet Hill Dr<br>Jupiter, FL 33458-8496 | 1381 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRUAX, GAY E.<br>816 Maple St<br>Salisbury, VT 05769 | 1382 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Shred- It USA LLC<br>Laurice Boyes<br>2794 South Sheridan Way<br>Oakville,<br>Ontario<br> L6J7T4<br>Canada | 1383 | 6/4/2015 | SRC Liquidation LLC | $7,200.67 | | | | | $7,200.67 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANKEE SCHOONER INDUSTRIES ATTN: JILLIAN FRANCIS 5305 NE 121ST AVE, UNIT 309 VANCOUVER, WA 98682 | 1384 | 6/4/2015 | SRC Liquidation LLC | $79,241.67 | | | $0.00 | | $79,241.67 |
| CUSTOM PRINTING II LIMITED PO BOX 804 BELTON, TX 76513 | 1385 | 6/4/2015 | SRC Liquidation LLC | $3,558.63 | | | | | $3,558.63 |
| RAY PRESS CORP 380 RIVERCHASE PARKWAY E BIRMINGHAM, AL 35244 | 1386 | 6/4/2015 | SRC Liquidation LLC | $94,591.01 | | | $0.00 | | $94,591.01 |
| Precision Graphics Centers Attn: Thomas G. Moen, President 7051 Portwest Drive Suite 130 Houston, TX 77024 | 1387 | 6/4/2015 | SRC Liquidation LLC | $61,256.18 | | | $0.00 | | $61,256.18 |
| Affordable Asset Management 8091 Production Drive Florence, KY 41042-3046 | 1388 | 6/4/2015 | SRC Liquidation LLC | $3,850.00 | | | | | $3,850.00 |
| Compass Energy Gas Services, LLC Cameron Morrison 100 Constellation Way Suite 600C Baltimore, MD 21202 | 1389 | 6/5/2015 | SRC Liquidation LLC | $45,557.44 | | | $0.00 | | $45,557.44 |
| PRECISION LAWN MANAGEMENT PO BOX 2554 BRENHAM, TX 77834 | 1390 | 6/4/2015 | SRC Liquidation LLC | $3,175.85 | | | | | $3,175.85 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP 133 PEACHTREE STREET NE ATLANTA, GA 30303-1804 | 1391 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| DI LEONARDO, ROBERT J 2348 POST ROAD WARWICK, RI 02886 | 1392 | 6/5/2015 | SRC Liquidation LLC | $1,359.04 | | | | | $1,359.04 |
| MCKIERNAN, CALVIN McVeigh Skiff PO Box 1112 Burlington, VT  05402 | 1393 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Constellation NewEnergy - Gas Division, LLC Cameron Morrison 100 Constellation Way Suite 600C Baltimore, MD  21202 | 1394 | 6/5/2015 | SRC Liquidation LLC | $10,323.58 | | | $0.00 | | $10,323.58 |
| TLF NORTHWEST BUSINESS PARK III LLC Interstate Partners LLC ATTN: Accounting N16W23217 Stone Ridge Dr Ste 120 Waukesha, WI  53188 | 1395 | 6/5/2015 | SRC Liquidation LLC | $1,490.30 | | | | | $1,490.30 |
| PACIFIC PAPER TUBE INC 1025 98TH AVE OAKLAND, CA 94603 | 1396 | 6/4/2015 | SRC Liquidation LLC | $9,757.04 | | | | | $9,757.04 |
| MedAssets, Inc. Attn: Legal Department 5543 Legacy Drive Plano, TX 75024 | 1397 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xerox Corporation c/o Mark H. Ralston Fishman Jackson PLLC 13155 Noel Road, Suite 700 Dallas, TX 75240 | 1398 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Customgraphix Printing Corp. Attn David Landes 250 Commerce Circle S. Minneapolis, MN 55432 | 1399 | 6/4/2015 | SRC Liquidation LLC | $211,127.35 | | | $0.00 | | $211,127.35 |
| HIGHLAND COMPUTER FORMS PO BOX 145400 CINCINNATI, OH 45250-5400 | 1400 | 6/4/2015 | SRC Liquidation LLC | $19,454.01 | | | $0.00 | | $19,454.01 |
| KEMBERLING, JERRY 306 Park Hill Ter 306 Park Hill Terrace Lawrence, KS 66046 | 1401 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BRENNTAG MID SOUTH INC 1405 HWY 136 W PO BOX 20 HENDERSON, KY 42419-0020 | 1402 | 6/4/2015 | SRC Liquidation LLC | $6,451.30 | | | | | $6,451.30 |
| Hit Promotional Products Attn: Maria Meehan 7150 Bryan Dairy Road Largo, FL 33777 | 1403 | 6/4/2015 | SRC Liquidation LLC | $58,473.90 | | | $0.00 | | $58,473.90 |
| Quadriscan Roger Blanchette Attn: General Council 6600 Rue Saint-Urbain #102 Montreal, QC H2S 3G8 Canada | 1404 | 6/4/2015 | SRC Liquidation LLC | $1,315.31 | | | | | $1,315.31 |
| JANN SKINNER MARTHALER 2934 CENTERVILLE HIGHWAY 124 SNELLVILLE, GA 30078 | 1405 | 6/4/2015 | SRC Liquidation LLC | $1,006.00 | | | $0.00 | | $1,006.00 |
| Deitrick, Eugene R 19277 St RT. 613 Oakwood, OH 45873 | 1406 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AFFORDABLE ASSET MANAGEMENT 8091 PRODUCTION DRIVE FLORENCE, KY 41042 | 1407 | 6/4/2015 | SRC Liquidation LLC | $4,475.00 | | | | | $4,475.00 |
| Woodard, Lillian M 3252 Lindenwood Dr. Dearborn, MI 48120-1340 | 1408 | 6/4/2015 | SRC Liquidation LLC | $3,615.20 | | | | | $3,615.20 |
| Western States Envelope and Label Co. c/o Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 1409 | 6/5/2015 | SRC Liquidation LLC | $60,833.78 | | | $0.00 | | $60,833.78 |
| FCL Graphics, Inc. Valerie L. Bailey-Rihn Quarles & Brady LLP 33 East Main St., Suite 900 Madison, WI 53703 | 1410 | 6/4/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| INTERLINK ONE INC 260-A Fordham Road Suite 100 WILMINGTON, MA 01887 | 1411 | 6/4/2015 | SRC Liquidation LLC | $14,343.97 | | | $0.00 | | $14,343.97 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levin Consulting Group<br>7 Presentation Road<br>Brighton, MA 02135 | 1412 | 6/4/2015 | SRC Liquidation LLC | $13,274.66 | | | | | $13,274.66 |
| HERITAGE PAPER<br>6850 BRISTA STREET<br>LIVERMORE, CA 94550 | 1413 | 6/4/2015 | SRC Liquidation LLC | $23,124.41 | | | $0.00 | | $23,124.41 |
| Liquidity Solutions Inc. as Transferee for Heritage Page<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | 1413 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Breitmayer, Janet<br>2862 Edgewater Dr<br>Elgin, IL 60124 | 1414 | 6/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Evolution Air, Inc.<br>Attn: Dawn Meeker<br>1495 NICHOLS DRIVE<br>ROCKLIN, CA 95765 | 1415 | 6/4/2015 | SRC Liquidation LLC | $1,126.19 | | | | | $1,126.19 |
| Crates & Pallets<br>PO Box 49<br>386 E. Brookfield Road<br>Fountaintown, IN 46130 | 1416 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Old Republic Title<br>STE 200<br>500 City Pkwy W<br>Orange, CA 92868-2941 | 1417 | 6/1/2015 | SRC Liquidation LLC | $865.34 | | | | | $865.34 |
| Merica, Fred<br>9266 Asbury Rd<br>Leroy, NY 14482 | 1418 | 6/4/2015 | SRC Liquidation LLC | $316,892.00 | $0.00 | | | | $316,892.00 |
| CUSTER, JOSEPH<br>2285 Nyce Way<br>Lansdale, PA 19446 | 1419 | 6/1/2015 | SRC Liquidation LLC | $734,005.00 | | | | | $734,005.00 |
| MIKE KELKER MACHINE & TOOL<br>4905 W ST RTE 571<br>WEST MILTON, OH 45383 | 1420 | 6/1/2015 | SRC Liquidation LLC | $7,925.00 | $0.00 | | | | $7,925.00 |
| L A GRINDING<br>305 N. Victory Blvd<br>Burbank, CA 91502 | 1421 | 6/4/2015 | SRC Liquidation LLC | $809.93 | | | $0.00 | | $809.93 |
| Mojumder, Shah<br>12-02 Ellis Ave<br>Fairlawn, NJ 07410 | 1422 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LEARY, DONNA<br>9501 E Broadway<br>Lot 213<br>Mesa, AZ 85208 | 1423 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hall, Roger D.<br>1055 Marriottsville Road<br>Marriottsville, MD 21104 | 1424 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hillcrest Real Estate Development Company, LLC<br>Attn: General Counsel<br>1145 South Utica Avenue<br>Suite G-00<br>Tulsa, OK 74104 | 1425 | 6/4/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| LACLEDE GAS CO<br>DRAWER 2<br>SAINT LOUIS, MO 63101-2389 | 1426 | 6/2/2015 | SRC Liquidation LLC | $3,527.71 | | | $0.00 | | $3,527.71 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLER, G FRANKLIN 49 MORSE LAKE RD BLOOMINGDALE, NJ 07403-1930 | 1427 | 6/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| TRIANGLE PRINTING CO 1000 E BOUNDARY AVE PO BOX 1782 YORK, PA 17405 | 1428 | 6/2/2015 | SRC Liquidation LLC | $19,980.55 | | | $0.00 | | $19,980.55 |
| EZ LETTERING SERVICE 723 OHMS WAY COSTA MESA, CA 92627-4328 | 1429 | 6/1/2015 | SRC Liquidation LLC | $226,660.14 | | | | | $226,660.14 |
| WILLARD, CYNTHIA 1035 Tucker Gulch Drive Golden, CO 80403 | 1430 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HAGGARD, CHARLOTTE ANN 25806 E Mason School Rd Lee's Summit, MO 64064 | 1431 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MEHTA, RAJENDRA 220 ESTATES DR WASHINGTO TWP, OH 45459-2838 | 1432 | 6/1/2015 | SRC Liquidation LLC | $321,024.87 | $0.00 | | $0.00 | | $321,024.87 |
| BCT Laguna Hills Attn: Joe Rachel 23101 Terra Drive Laguna Hills, CA 92653 | 1433 | 6/2/2015 | SRC Liquidation LLC | $7,111.88 | | | $0.00 | | $7,111.88 |
| TLF GRAPHICS INC Harris Beach PLLC, c/o Kelly C. Griffith, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 1434 | 5/29/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| DUNN, DANIEL 5551 Bentwood Dr. Mason, OH 45040 | 1435 | 6/2/2015 | SRC Liquidation LLC | $13,046.20 | | | | | $13,046.20 |
| VIGGIANO, MARGARET 61 Lynde Street Old Saybrook, CT 06475 | 1436 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| YOUNG, DANA 7905 MT. VERNON RD. ST. LOUISVILLE, OH 43071 | 1437 | 6/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| GILLETTE, JOHN 117-1 Lima Road Geneseo, NY 14454 | 1438 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TLF GRAPHICS INC Harris Beach PLLC, c/o Kelly C. Griffith, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 1439 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DIGITAL MARKETING AND PRINT SOLUTIONS 3305 WILEY POST CARROLLTON, TX 75006 | 1440 | 6/1/2015 | SRC Liquidation LLC | $141,287.04 | | | $0.00 | | $141,287.04 |
| SCHOFIELD, GREGORY 6253 Catalina Dr Unit 1633 North Myrtle Beach, SC 29582 | 1441 | 6/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TLF Graphics Inc.<br>c/o Harris Beach PLLC<br>Kelly C. Griffith, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 1442 | 5/29/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SCOTT DEL ELECTRIC INC<br>PO BOX 29535<br>DALLAS, TX 75229-0535 | 1443 | 6/1/2015 | SRC Liquidation LLC | $6,707.39 | | | $0.00 | | $6,707.39 |
| Gelco Corporation dba GE Fleet Services<br>GE FLEET SERVICES<br>Keith Bergquist, Bankruptcy/Litigation Manager<br>3 CAPITAL DR<br>EDEN PRAIRIE, MN 55344 | 1444 | 6/2/2015 | SRC Liquidation LLC | $66,590.53 | | $0.00 | | | $66,590.53 |
| NOVAVISION INC<br>PO BOX 73845<br>CLEVELAND, OH 44193 | 1445 | 5/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ATOMIC WASH DESIGN STUDIO<br>7 JONES STREET<br>STE. B<br>NORCROSS, GA 30071 | 1446 | 6/1/2015 | SRC Liquidation LLC | $7,162.50 | | | | | $7,162.50 |
| Allison, Sharon<br>4656 St. Francis Ave.<br>Apt 213<br>Dallas, TX 75227 | 1447 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Landrum, William Q<br>8281 Manning Rd<br>Germantown, OH 45327 | 1448 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Duke Energy Florida<br>5225 Tech Data Drive<br>Clearwater, FL 33760 | 1449 | 6/1/2015 | SRC Liquidation LLC | $732.62 | | | | | $732.62 |
| GUY BROWN LLC<br>320 Seven Springs Way Ste 450<br>BRENTWOOD, TN 37027-4537 | 1450 | 6/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WATERWORKS (THE)<br>550 SCHROCK ROAD<br>COLUMBUS, OH 43229 | 1451 | 6/1/2015 | SRC Liquidation LLC | $155.70 | | | | | $155.70 |
| GRITZMAKER, CALVIN<br>2504 Lakewood Dr<br>Adrian, MI 49221 | 1452 | 6/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ENGINEERS CLUB OF DAYTON<br>110 EAST MONUMENT AVE<br>DAYTON, OH 45402-1211 | 1453 | 5/28/2015 | SRC Liquidation LLC | $2,770.00 | | | | | $2,770.00 |
| FOSTER, ANN<br>Route 4 Box 195 A<br>3460 Fr 1497<br>Paris, TX 75462 | 1454 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MCCUBBIN, EDWARD L.<br>3866 Carmona Dr., Apt 4A<br>Newburgh, IN 47630 | 1455 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| COMMUNITY BANK OF L<br>P O BOX 232<br>MANSFIELD, LA 71052-0232 | 1456 | 6/5/2015 | SRC Liquidation LLC | $190.51 | | | | | $190.51 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, ANTONIO<br>21163 Via Verde<br>Covina, CA 91724 | 1457 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Data Group Ltd<br>9195 Torbram Road<br>Brompton, ON L6S6He<br>Canada | 1458 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JURA FILMS NORTH AMERICA LLC<br>1401 CENTRE CIRCLE DRIVE<br>DOWNERS GROVE, IL 60515 | 1459 | 6/5/2015 | SRC Liquidation LLC | $5,616.26 | | | $0.00 | | $5,616.26 |
| ROEMER INDUSTRIES INC<br>1555 MASURY ROAD<br>MASURY, OH 44438 | 1460 | 6/5/2015 | SRC Liquidation LLC | $53,767.28 | | | | | $53,767.28 |
| COLORADO ACCOUNTING SYSTEMS SERVICES<br>421 S. MONACO PARKWAY<br>DENVER, CO 80224-1256 | 1461 | 6/5/2015 | SRC Liquidation LLC | $300.00 | | | | | $300.00 |
| CENTRAL STATES BUSINESS FORMS<br>PO BOX 9<br>DEWEY, OK 74029 | 1462 | 6/5/2015 | SRC Liquidation LLC | $8,329.14 | | | | | $8,329.14 |
| Neopost USA MailFinance<br>478 Wheelers Farms Rd<br>Milford, CT 06461 | 1463 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| CLEMENTS, RICHARD<br>1230 Diamond Ave<br>Rocky Mount, VA 24151 | 1464 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| BARNUM AND CELILLO ELECTRIC INC<br>3900 TAYLOR STREET<br>SACRAMENTO, CA 95838 | 1465 | 6/5/2015 | SRC Liquidation LLC | $23,644.04 | | | | | $23,644.04 |
| MARSHALL, ROBERT<br>12 West End Ave<br>Little Falls, NJ 07424 | 1466 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MUZERALL, ROBERT<br>20 Lenox Ave<br>Albany, NY 12203 | 1467 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LMI LANDSCAPES<br>1437 HALSEY WAY<br>CARROLLTON, TX 75007 | 1468 | 6/5/2015 | SRC Liquidation LLC | $741.70 | | | | | $741.70 |
| Sherman II, John  Q<br>250 Glenridge Rd<br>Dayton, OH 45429-1630 | 1469 | 6/5/2015 | SRC Liquidation LLC | $7,149.35 | $10,568.67 | | $0.00 | | $17,718.02 |
| LANGLINAIS, BRIAN<br>44750 Landsdowne Circle<br>Mattawan, MI 49071 | 1470 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRELLEBORG COATED SYSTEMS US INC<br>Attn: Tal Henry<br>PO Box 929<br>Rutherfordton, NC 28139 | 1471 | 6/5/2015 | SRC Liquidation LLC | $22,889.26 | | | $0.00 | | $22,889.26 |
| LANGLINAIS, BRIAN<br>44750 Landsdowne Circle<br>Mattawan, MI 49071 | 1472 | 6/5/2015 | SRC Liquidation LLC | $89,773.61 | | | | | $89,773.61 |
| HAWKS TAG<br>PO BOX 541207<br>CINCINNATI, OH 45254 | 1473 | 6/5/2015 | SRC Liquidation LLC | $7,661.49 | | | $0.00 | | $7,661.49 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TELLIGA, MATTHEW<br>11559 Shellbark Lane<br>Grand Blanc, MI 48439 | 1474 | 6/5/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| LOFTON LABEL INC<br>6290 CLAUDE WAY E<br>INVER GROVE HEIGHTS, MN 55076 | 1475 | 6/5/2015 | SRC Liquidation LLC | $32,565.45 | | | | | $32,565.45 |
| ACCO Brands USA LLC<br>Paula K. Jacobi<br>Barnes & Thornburg LLP<br>One North Wacker Drive, Suite 4400<br>Chicago, IL 60606 | 1476 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Neo Post USA Inc.<br>Attn: General Counsel<br>478 Wheelers Farms Rd.<br>Milford, CT 06461 | 1477 | 6/5/2015 | SRC Liquidation LLC | $5,660.55 | | | $0.00 | | $5,660.55 |
| The Reynolds and Reynolds Company<br>c/o Thompson Hine LLP<br>Attn: Jonathan S. Hawkins, Esq.<br>10050 Innovation Drive, Suite 400<br>Miamisburg, OH 45342 | 1478 | 6/5/2015 | SRC Liquidation LLC | $114,178.11 | | $0.00 | $0.00 | | $114,178.11 |
| RUSSELL, WILLIAM<br>153 Brentwood Lane<br>Fairport, NY 14450 | 1479 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JASSEL, DONA<br>6828 Brougham Way<br>Citrus Heights, CA 95621 | 1480 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SINK, ALAN<br>260 West College Street<br>Rocky Mount, VA 24151 | 1481 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dino & Marie Leventis<br>2070 Palmer Ln.<br>Green Oaks, IL 60048 | 1482 | 6/5/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| FOWLER, MARY<br>1001 E. Yale, Apt. 304<br>Denver, CO 80210 | 1483 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LEWIS, DONALD<br>775 W Roger Rd #51<br>Tucson, AZ 85705 | 1484 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lancet Software Development, Inc.<br>Attn: CFO<br>11982 Portland Avenue<br>Burnsville, MN 55337 | 1485 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MEAD, RICHARD<br>35149 Quiet Oak Lane<br>Zephyr Hills, FL 33541 | 1486 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BAERLEIN, THOMAS J<br>54 CASTLEWOOD RD<br>WEST HARTFORD, CT 06107-2903 | 1487 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TOCE, NICHOLAS<br>370 River Rd  PO Box 174<br>West Willington, CT 06279 | 1488 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MAINS, CHARLES<br>170 N. HEBERT<br>VINCENNES, IN 47591 | 1489 | 6/5/2015 | SRC Liquidation LLC | $86,298.62 | | | | | $86,298.62 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veritiv Corporation<br>James Salvadori<br>850 N Arlington Heights Rd<br>Itasca, IL 60143 | 1490 | 6/5/2015 | SRC Liquidation LLC | $865,968.01 | | | $0.00 | | $865,968.01 |
| SCHIRMER, CLAYTON<br>4904 Dupont Avenue South<br>Minneapolis, MN 55419 | 1491 | 6/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TITLEY, FRANCES<br>1947 Fairhaven Drive<br>N57w18185 Juniper Lane<br>Cedarburg, WI 53012 | 1492 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JOHNSON, ALAN<br>5620 Palmyca Rd<br>Palmyra, MI 49268 | 1493 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Damm, Brian<br>300 Bridle Creek Dr.<br>Monroe, OH 45050 | 1494 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bam Bams LLC<br>Attn: Accounting<br>10498 Colonel Ct Ste 104<br>Manassas, VA 20110-6794 | 1495 | 6/5/2015 | SRC Liquidation LLC | $19,293.38 | | | $0.00 | | $19,293.38 |
| Liquidity Solutions Inc. as Transferee for Bam Bams LLC<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | 1495 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Fund IX Westborough Industrial Sassacus Drive LLC<br>Friedlander Misler PLLC<br>5335 Wisconsin Ave. NW, Ste 600<br>Attn: Robert E. Greenberg, Esq.<br>Washington, DC 20015 | 1496 | 6/5/2015 | SRC Liquidation LLC | $1,067,416.95 | | | | | $1,067,416.95 |
| State of Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896 | 1497 | 6/1/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Nev's Ink, Inc.<br>c/o Katherine M. O'Malley, Esq.<br>Reinhart Boerner Van Deuren S.C.<br>1000 North Water Street, Suite 1700<br>Milwaukee, WI 53202 | 1498 | 6/4/2015 | SRC Liquidation LLC | $400,680.45 | | | $0.00 | | $400,680.45 |
| STANYEK, EMERY<br>755 Maple Street<br>Wethersfield, CT 06109 | 1499 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WALKER, MICHAEL W<br>4223 Franklin Street<br>Rocky Mount, VA 24151 | 1500 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ACTIVE ELECTRIC, INC.<br>1885 SOUTHTOWN BLVD.<br>DAYTON, OH 45439 | 1501 | 6/2/2015 | SRC Liquidation LLC | $22,552.29 | | | | | $22,552.29 |
| GEORGIA DEPARTMENT OF REVENUE<br>ARCS - BANKRUPTCY<br>1800 CENTURY BLVD NE, SUITE 9100<br>ATLANTA, GA 30345-3205 | 1502 | 6/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| KLINGBEIL, DENNIS<br>465 Ohio Street<br>Reno, NV 89506 | 1503 | 5/27/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALENGER, DONALD<br>3028 Province Circle<br>Mundelein, IL 60060 | 1504 | 5/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Mr. D's Tees<br>2446 Huckleberry Way<br>Jamison, PA 18929 | 1505 | 6/5/2015 | SRC Liquidation LLC | $16,499.77 | | | $0.00 | | $16,499.77 |
| Isaksen, Roy<br>c/o Attorney Rodney W. Carter<br>300 North Corporate Drive, Suite 150<br>Brookfield, WI 53045 | 1506 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ARNOLD, CARMELA<br>94 Sunnybrook Dr<br>Manchester, CT 06040 | 1507 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RAY, BETTY<br>143 Mcveagh Road<br>Westbrook, CT 06498 | 1508 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nationwide Envelope Specialists, Inc.<br>c/o Kotz Sangster Wysocki P.C.<br>Thomas J. Vitale (P74083)<br>400 Renaissance Center, Ste. 3400<br>Detroit, MI 48243 | 1509 | 6/5/2015 | SRC Liquidation LLC | $46,434.63 | | | $0.00 | | $46,434.63 |
| WILSON, TONY<br>4330 State Route 58<br>Wingo, KY 42088 | 1510 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Simon Printing Company<br>10810 Craighead Dr.<br>Houston, TX 77025 | 1511 | 6/6/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Arlington Printing and Stationers, Inc., doing business as Apex Color<br>c/o Robert A. Heekin, Jr., Esq.<br>Thames Markey & Heekin, P.A.<br>50 North Laura Street, Suite 1600<br>Jacksonville , FL 32207 | 1512 | 6/8/2015 | SRC Liquidation LLC | $129,574.06 | | | $0.00 | | $129,574.06 |
| LARIMER JR, HUGH J<br>2907 Hay Terrace<br>Easton, PA 18042 | 1513 | 6/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| EVANCHO, ROBERT<br>11625 S Knox Avenue<br>Alsip, IL 60803 | 1514 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| G & W Service Co LP<br>2503 Capitol Ave<br>Houston, TX 77003 | 1515 | 6/8/2015 | SRC Liquidation LLC | $14,627.13 | | | $0.00 | | $14,627.13 |
| DUBOW TEXTILE INC<br>455 LINCOLN AVE NE<br>SAINT CLOUD, MN 56304 | 1516 | 6/8/2015 | SRC Liquidation LLC | $27,585.78 | | | | | $27,585.78 |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1517 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Gallant, Robert<br>20514 Rio Oro Dr<br>Cornelius, NC 28031 | 1518 | 6/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRABEK, RICHARD<br>2177 Yallup Road<br>St. Johns, MI 48879 | 1519 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GILDHAUS, WILLIAM<br>4908 Morning Edge Drive<br>Raleigh, NC 27613 | 1520 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mid Atlantic Industrial Equipment, LTD<br>Susan P. Peipher, Esquire<br>c/o Blakinger, Byler & Thomas, P.C.<br>28 Penn Square<br>Lancaster, PA 17603 | 1521 | 6/5/2015 | SRC Liquidation LLC | $14,182.06 | | | $0.00 | | $14,182.06 |
| GALLANT, ROBERT<br>20514 Rio Oro Dr<br>Cornelius, NC 28031 | 1522 | 6/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HARTKE, RAYMOND<br>614 S. Main<br>Gilman, IL 60938 | 1523 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FLANAGAN, GENEVIEVE<br>4138 West 81st Street<br>Chicago, IL 60652 | 1524 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GILDHAUS, WILLIAM<br>4908 Morning Edge Drive<br>Raleigh, NC 27613 | 1525 | 6/8/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| WILLARD, CYNTHIA<br>1035 Tucker Gulch Drive<br>Golden, CO 80403 | 1526 | 6/6/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| IRELAND, MARK<br>12715 SW 56th Court<br>Portland, OR 97219 | 1527 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| METRO FLEX INC<br>3304 ENCRETE LANE<br>DAYTON, OH 45439 | 1528 | 6/8/2015 | SRC Liquidation LLC | $8,461.88 | | | | | $8,461.88 |
| LORING WARD GROUP INC<br>3055 OLIN AVENUE<br>STE. 2000<br>ATTN: J. WILLIAM CHETTLE<br>SAN JOSE, CA 95128 | 1529 | 6/5/2015 | SRC Liquidation LLC | $6,040.02 | | | | | $6,040.02 |
| DiSalvo, Andrew Joseph<br>235 East River Drive<br>Unit 201<br>East Hartford, CT 06108 | 1530 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PAPERCONE CORPORATION<br>3200 FERN VALLEY ROAD<br>LOUISVILLE, KY 40213 | 1531 | 6/5/2015 | SRC Liquidation LLC | $62,472.81 | | | $0.00 | | $62,472.81 |
| Seebridge Media LLC<br>707 West Rd.<br>Houston, TX 77038 | 1532 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Pacific Paper Tube, Inc. dba Buzz Converting<br>1025 98th Avenue<br>Oakland, CA 94603 | 1533 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| EXCEL SERVICES INC<br>2500 AMPERE DRIVE<br>LOUISVILLE, KY 40299 | 1534 | 6/8/2015 | SRC Liquidation LLC | $22,616.70 | | | | | $22,616.70 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| P.H. Glatfelter Company<br>Derek J. Baker<br>ReedSmith LLP<br>1717 Arch Street, Suite 3100<br>Philadelphia, PA 19103 | 1535 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Applied Mechanical Systems, Inc.<br>Benjamin, Yocum & Heather, LLC<br>300 Pike Street, Suite 500<br>Cincinnati, OH 45202 | 1536 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Cleaver, Linda<br>428 Rewold<br>Rochester, MI 48307 | 1537 | 6/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Progressive Printers, Inc.<br>884 Valley St.<br>Dayton, OH 45404 | 1538 | 6/8/2015 | SRC Liquidation LLC | $115,025.18 | | | $0.00 | | $115,025.18 |
| TELLIGA, MATTHEW<br>11559 Shellbark Lane<br>Grand Blanc, MI 48439 | 1539 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| ILELEJI, ANNIE<br>1039 West Lexington Street<br>Baltimore, MD 21223 | 1540 | 6/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| COLO-MOLIMOCK, DIANA<br>54 Trellis Bay Dr<br>St Augustine, FL 32092 | 1541 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PLATTENBURG, PATRICIA<br>5205 Bigham Road<br>Waxhaw, NC 28173 | 1542 | 6/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCOTT-HOVLAND, SARAH<br>8429 55th Street SW<br>Byron, MN 55920 | 1543 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CHAPMAN, SHERYL<br>440 Feeman Ct.<br>Arian, MI 49221 | 1544 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SATTERFIELD, SCOTT<br>139 Hull St.<br>Crooksville, OH 43731 | 1545 | 6/5/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MailFinance<br>478 Wheelers Farms Rd<br>Milford, CT 06451 | 1546 | 6/5/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| TEAM CONCEPT PRINTING<br>Jerome F. Crotty<br>Rieck and Crotty, P.C.<br>55 W. Monroe St. #3625<br>Chicago, IL 60603 | 1547 | 6/5/2015 | SRC Liquidation LLC | $28,490.71 | | | $0.00 | | $28,490.71 |
| One TouchPoint Mountain States LLC F/K/A NSO Press<br>Whyte Hirschboeck Dudek<br>Attention: Frank DiCastri<br>555 East Wells Street, Suite 1900<br>Milwaukee, WI 53202 | 1548 | 6/8/2015 | SRC Liquidation LLC | $163,034.44 | | | $0.00 | | $163,034.44 |
| FLEXcon Company, Inc.<br>Attn: Geoffrey B. Clark<br>1 Flexcon Industrial Drive<br>Spencer, MA 01562 | 1549 | 6/5/2015 | SRC Liquidation LLC | $22,148.24 | | | $0.00 | | $22,148.24 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANMAR CORPORATION 22833 SE BLACK NUGGET ROAD SUITE 130 ISSAQUAH, WA 98029 | 1550 | 6/5/2015 | SRC Liquidation LLC | $311,719.04 | | | $0.00 | | $311,719.04 |
| National Grid c/o Bankruptcy Dept 300 Erie Blvd West Syracuse, NY 13202 | 1551 | 6/8/2015 | SRC Liquidation LLC | $12,395.23 | | | | | $12,395.23 |
| One TouchPoint East Corp. F/K/A Berman Printing Whyte Hirschboeck Dudek Attention: Frank DiCastri 555 East Wells Street, Suite 1900 Milwaukee, WI 53202 | 1552 | 6/8/2015 | SRC Liquidation LLC | $299,039.68 | | | $0.00 | | $299,039.68 |
| Town of Tolland Attn: Michele Manas, Collector 21 Tolland Green Tolland, CT 6084 | 1553 | 6/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| KENDES PRINTING 1629 North 2nd Street ST CHARLES, MO 63301 | 1554 | 6/8/2015 | SRC Liquidation LLC | $3,838.68 | | | | | $3,838.68 |
| CORPORATE GRAPHICS INTERNATIONAL 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003 | 1555 | 6/8/2015 | SRC Liquidation LLC | $7,537.44 | | | $0.00 | | $7,537.44 |
| SOUTHEAST MAILING EQUIPMENT, INC. % William (Bill) E. Weeks 4655 CHURCH ROAD Suite 200 CUMMING, GA 30028 | 1556 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVID 3016 Summertree Ave. Bettendorf, IA 52722 | 1557 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PICKENS, JERALD 1402 Pickens Dr Kennett, MO 63857 | 1558 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PHAM, CHARLES 3254 Pinkerton DR San Jose , CA 95148 | 1559 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| De Jong, Hendrikus J 1288 Slash Pine Circle West Palm Beach, FL 33409 | 1560 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CARLSON CRAFT PO BOX 8700 MANKATO, MN 56002 | 1561 | 6/8/2015 | SRC Liquidation LLC | $695.18 | | | $0.00 | | $695.18 |
| CAP AMERICA INC PO BOX 840176 KANSAS CITY, MO 64184-0176 | 1562 | 6/8/2015 | SRC Liquidation LLC | $20,466.73 | | | | | $20,466.73 |
| GEORGE, STEVE PO Box 27046 Omaha, NE 68127-0046 | 1563 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| TRAVEL TAGS 5842 CARMEN AVE INVER GROVE HEIGHTS, MN 55076 | 1564 | 6/8/2015 | SRC Liquidation LLC | $7,425.00 | | | | | $7,425.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASTERN CONNECTION<br>PO BOX 849159<br>BOSTON, MA 02284 | 1565 | 6/8/2015 | SRC Liquidation LLC | $4,440.31 | | | | | $4,440.31 |
| ARTCO DBA STYLART<br>Stylart<br>1 Stationery Place<br>Rexburg, ID 83441 | 1566 | 6/8/2015 | SRC Liquidation LLC | $3,988.41 | | | $0.00 | | $3,988.41 |
| ADG PROMOTIONAL PRODUCTS<br>2300 MAIN STREET<br>HUGO, MN 55038 | 1567 | 6/8/2015 | SRC Liquidation LLC | $676.32 | | | | | $676.32 |
| SOUTHEAST MAILING EQUIPMENT INC<br>William E. Weeks<br>4655 Church Rd.<br>Suite 200<br>CUMMING, GA 30028 | 1568 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DAYTON CORRUGATED PACKAGING CORP<br>1300 WAYNE AVE<br>DAYTON, OH 45410 | 1569 | 6/8/2015 | SRC Liquidation LLC | $9,340.97 | | | $0.00 | | $9,340.97 |
| TILJAY COMPUTER FORMS<br>NO 654 3<br>RATMALANA INDUS<br>COLOMBO 10370<br>Sri Lanka | 1570 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| WEB GRAPHICS<br>PO BOX 267<br>HAGAMAN, NY 12086 | 1571 | 6/8/2015 | SRC Liquidation LLC | $902.36 | | | $0.00 | | $902.36 |
| CATHRALL III, RAYMOND<br>10617 S.W. Stratton Drive<br>Port Saint Lucie, FL 03498-1949 | 1572 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MOSES, Bruce<br>620 Hospitality Dr<br>Rancho Mirage, CA 92270 | 1573 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MOTOR TECHNOLOGY INC<br>515 WILLOW SPRINGS LN<br>YORK, PA 17406 | 1574 | 6/4/2015 | SRC Liquidation LLC | $8,660.90 | | | | | $8,660.90 |
| SOUTHEAST MAILING EQUIPMENT INC<br>4655 CHURCH ROAD<br>STE. 200<br>CUMMING, GA 30028-4004 | 1575 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Baesman Group<br>4477 Reynolds Drive<br>Hilliard, OH 43026 | 1576 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Business Card Service, Inc.<br>David Mannion<br>Blakeley & Blakeley LLP<br>54 W. 40th Street<br>New York, NY 10018 | 1577 | 6/8/2015 | SRC Liquidation LLC | $1,146,729.60 | | | $0.00 | | $1,146,729.60 |
| ABBOTT LABEL INC<br>PO BOX 551627<br>DALLAS, TX 75355-1627 | 1578 | 6/8/2015 | SRC Liquidation LLC | $6,898.48 | | | $0.00 | | $6,898.48 |
| SEGGEBRUCH, ARLISS<br>502 Albrecht Lane<br>Crescent City, IL 60928 | 1579 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mastro Graphic Arts, Inc. 67 Deep Rock Road Rochester, NY 14624 | 1580 | 6/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WATER DEPOT INC 15605 SOUTH KEELER TERR SUITE B OLATHE, KS 66062 | 1581 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Bic Graphic, USA, a division of BIC USA, Inc. 14421 Myerlake Circle Clearwater, FL 33760 | 1582 | 6/8/2015 | SRC Liquidation LLC | $301,110.41 | | | $0.00 | | $301,110.41 |
| MILLER, KAREN 7047 W Craig Addition Fairland, IN 46126 | 1583 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| American Dental Association Cathryn Albrecht 211 E. Chicago Ave. Chicago, IL 60611 | 1584 | 6/8/2015 | SRC Liquidation LLC | $572.87 | | | $0.00 | | $572.87 |
| Paper Systems Inc Attn: Di McJunkin PO Box 150 Springboro, OH 45066 | 1585 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KEVIN SOMERS;SI-97-634938 708 SW A STREET RICHMOND, IN 47374 | 1586 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DAYTON MAILING SERVICES PO BOX 2436 DAYTON, OH 45401 | 1587 | 6/8/2015 | SRC Liquidation LLC | $374,092.68 | | | $0.00 | | $374,092.68 |
| THOME, KAREN 4445 Coryland Rd Gillett, PA 16925 | 1588 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GOODRIDGE, RAY 405 North Street Bedford, IA 50833 | 1589 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ANDERSON AND VREELAND INC PO BOX 1246 WEST CALDWELL, NJ 07007 | 1590 | 6/8/2015 | SRC Liquidation LLC | $18,435.21 | | | $0.00 | | $18,435.21 |
| DICKERSON, VAN 10260 Winlee Court Indianapolis, IN 46236 | 1591 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SULLINS, JANEY 10037 Portula Valley Street Las Vegas, NV 89178 | 1592 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FARKAS, BARBARA 3210 Miriam Ct Bldg 3 Parsippany, NJ 07054 | 1593 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PRINT & FINISHING SOLUTIONS 1632 SIERRA MADRE CIRCLE PLACENTIA, CA 92870 | 1594 | 6/8/2015 | SRC Liquidation LLC | $964.64 | | | | | $964.64 |
| AMPM Locksmith 3140 Crow Canyon Rd San Ramon, CA 94583 | 1595 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRY, MICHAEL<br>26 Dogwood Lane<br>North Attleboro, MA 02760 | 1596 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS<br>PO Box 379<br>Trenton, NJ 08625-0379 | 1597 | 6/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Henry Miller; Liberty-WC413A82651<br>1749 RALEIGH LANE<br>HOFFMAN ESTATES, IL 60169 | 1598 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| K & K AND ASSOCIATES INC<br>First Class Presort<br>PO BOX 11084<br>CHARLOTTE, NC 28220 | 1599 | 6/8/2015 | SRC Liquidation LLC | $169,904.75 | | | $0.00 | | $169,904.75 |
| Avery Dennison Corporation<br>c/o Frantz Ward LLP<br>Attn: John F. Kostelnik, Esq.<br>200 Public Square<br>Suite 3000<br>Cleveland, OH 44114 | 1600 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| BAW PLASTICS INC<br>2148 CENTURY DRIVE<br>JEFFERSON HILLS, PA 15025 | 1601 | 6/8/2015 | SRC Liquidation LLC | $24,338.57 | | | $0.00 | | $24,338.57 |
| AD STATEMENTS<br>3303 HARBOR BLVD<br>SUITE B-10<br>COSTA MESA, CA 92626-1537 | 1602 | 6/8/2015 | SRC Liquidation LLC | $5,660.00 | | | | | $5,660.00 |
| VARBOUNKER, NINA<br>506 E Cherry St<br>Watseka, IL 60970 | 1603 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRISSETTE, GARY<br>71 Hickory Lane<br>Cheshire, CT 06410 | 1604 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WALDEN, ELAINE<br>1101 Farmington Rd<br>Peoria, IL 61606 | 1605 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HIBLER, JR., KENNETH<br>3013 Harris Dr<br>Joliet, IL 60431 | 1606 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ZORB, JOANN<br>35775 Spinnaker Circle<br>Lewes, DE 19958 | 1607 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Positron Corporation<br>4614 Wyland Dr.<br>Elkhart, IN 46516 | 1608 | 6/9/2015 | SRC Liquidation LLC | $5,647.42 | | | | | $5,647.42 |
| FORMAX<br>1 EDUCATION WAY<br>DOVER, NH 03820 | 1609 | 6/8/2015 | SRC Liquidation LLC | $9,175.25 | | | $0.00 | | $9,175.25 |
| Positron Corporation<br>4614 Wyland Dr.<br>Elkhart, IN 46516 | 1610 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RUCKOLDT, ROBERT<br>13043 Dearborn Trail<br>Huntley, IL 60142 | 1611 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Charles D.<br>3254 Pinkerton Dr<br>San Jose, CA 95148-2750 | 1612 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Disc, Inc.<br>7020 Portwest Dr. #130<br>Houston, TX 77024 | 1613 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, Frank A<br>8461 Greenhill Way<br>Anchorage, AK 99503 | 1614 | 6/9/2015 | SRC Liquidation LLC | $31,473.06 | | | | | $31,473.06 |
| Casey, Patricia L<br>Patricia Casey Joyce<br>802 N. Highland Avenue<br>Arlington Heights, IL 60004 | 1615 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PATE, DALE<br>3220 Regal Oak Dr<br>Waxhaw, NC 28173 | 1616 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LARGE, JULIENNE<br>2184 Waldorf Rd<br>Columbus, OH 43229 | 1617 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BATES, EDWIN<br>110 Village Way<br>Phoenixville, PA 19460 | 1618 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bumgarner, Chad T.<br>1603 Spencer Mtn Rd<br>Gastonia, NC 28054-3047 | 1619 | 6/8/2015 | SRC Liquidation LLC | $12,090.00 | $0.00 | | | | $12,090.00 |
| WALKER, JOE<br>6616 NW 115th St<br>Oklahoma City, OK 73162 | 1620 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pham, Charles D.<br>3254 Pinkerton Dr<br>San Jose, CA 95148-2750 | 1621 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Hyperlogistics Group, Inc.<br>Attn: Geoffrey Manack<br>9301 Intermodal Court North<br>Columbus, OH 43217 | 1622 | 6/9/2015 | SRC Liquidation LLC | $1,526.92 | | $0.00 | | | $1,526.92 |
| GAPSIS , PETER<br>963 E Bradley Court<br>Palatine, IL 60074-1204 | 1623 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PrintManagement, LLC<br>Christopher M. Samis, Esquire<br>Whiteford, Taylor & Preston LLC<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, DE 19801 | 1624 | 6/8/2015 | SRC Liquidation LLC | $66,803.63 | | | $0.00 | | $66,803.63 |
| KLEIMAN, MONTGOMERY<br>7118 St. Alban Way<br>Liberty Twp., OH 45011 | 1625 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RAFF PRINTING INC<br>PO BOX 42365<br>PITTSBURGH, PA 15203 | 1626 | 6/8/2015 | SRC Liquidation LLC | $312,814.65 | | | $0.00 | | $312,814.65 |
| ADKINS, JERRY<br>28256 Adkins Road<br>Salisbury, MD 21801 | 1627 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker Group, L.L.C. 6616 Northwest 115th St. Suite 100 Oklahoma City, OK 73162-2933 | 1628 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| New Mexico Department of Workforce Solutions Office of General Counsel PO Box 1928 Albuquerque, NM 87103-1928 | 1629 | 6/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ANTISDEL, DAISY Route 1 3151 Butler Ave Bridgewater, IA 50837 | 1630 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The State of New Jersey Division of Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | 1631 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| WALKER GROUP LLC 6616 NW 115TH STE 100 OKLAHOMA CITY, OK 73162 | 1632 | 6/8/2015 | SRC Liquidation LLC | $13,905.36 | | | | | $13,905.36 |
| DEBCO BAG DISTRIBUTORS LTD 111 VILABORT CRESENT CONCORD, ON L4K-4A2 CANADA | 1633 | 6/8/2015 | SRC Liquidation LLC | $1,680.94 | | | $0.00 | | $1,680.94 |
| Nazdar 3905A Port Union Rd. Fairfield, OH 45014 | 1634 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Board of County Commissioners of Johnson County, Kansas Johnson County Legal Dept. 111 S. Cherry, Suite 3200 Olathe, KS 66061 | 1635 | 6/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| AAKRON RULE CORP PO BOX 418 AKRON, NY 14001 | 1636 | 6/8/2015 | SRC Liquidation LLC | $12,762.17 | | | $0.00 | | $12,762.17 |
| HARANCZAK, KEITH 39687 Wales St. Canton, MI 48188 | 1637 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| BRANDENBURG TELEPHONE CO 200 TELCO DR PO BOX 599 BRANDENBURG, KY 40108-0599 | 1638 | 6/8/2015 | SRC Liquidation LLC | $3,537.60 | | | | | $3,537.60 |
| AMPAC Attn: K. Hale 12025 Tricon Rd Cincinnati, OH 45246 | 1639 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| AED Consultants- Kent Zimmerman 889 EAST ANSON DR CINCINNATI, OH 45245 | 1640 | 6/8/2015 | SRC Liquidation LLC | $483.64 | | | | | $483.64 |
| POTTER, BARBARA 1061 Danforth Batavia, IL 60510 | 1641 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sierra Liquidity Fund, LLC- Assignee & Att-In-Fact for Formax - Assignor 19772 MacArthur Blvd #200 Irvine, CA 92612 | 1642 | 6/8/2015 | SRC Liquidation LLC | $4,672.00 | | | $0.00 | | $4,672.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostrum, Tina - NKA Faust, Tina<br>4833 N. Rodgers HWY<br>Britton, MI 49229 | 1643 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GOLEMBESKI, KEITH<br>95 Lanesville RD<br>New Milford, CT 06776 | 1644 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pride Technologies of Ohio LLC<br>4445 Lake Forest Drive<br>Ste 490<br>Cincinnati, OH 45242 | 1645 | 6/8/2015 | SRC Liquidation LLC | $11,440.36 | | | | | $11,440.36 |
| ColorDynamics, Inc.<br>Monica S. Blacker<br>Jackson Walker L.L.P<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 1646 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| MULLER MARTINI CORP<br>PO BOX 8500<br>LOCKBOX 7196<br>PHILADELPHIA, PA 19178-7196 | 1647 | 6/8/2015 | SRC Liquidation LLC | $19,875.18 | | | | | $19,875.18 |
| SYLVAN PRINTING & OFFICE SUPPLY CO.<br>c/o Kirk Sylvan<br>1308 S. Peoria<br>Tulsa, OK 74120-5094 | 1648 | 6/8/2015 | SRC Liquidation LLC | $33,416.16 | | | $0.00 | | $33,416.16 |
| BARAN, CAROL<br>108 Alpine Drive<br>Rochester, NY 14618 | 1649 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| COURIER COMPANIES INC<br>15 WELLMAN AVENUE<br>NORTH CHELMSFORD, MA 01863 | 1650 | 6/8/2015 | SRC Liquidation LLC | $836.90 | | | $0.00 | | $836.90 |
| BRUNIGA, MARGARET<br>Apt 102<br>819 West Lafayette Street<br>Watseka, IL 60970 | 1651 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| STARNER, DONALD L<br>4507 22ND ST NW APT 31<br>CANTON, OH 44708-6211 | 1652 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| THOME, KAREN<br>4445 Coryland Rd<br>Gillett, PA 16925 | 1653 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MCKIERNAN, CALVIN<br>C/O McVeigh & Skiff, LLC<br>PO Box 1112<br>Burlington, VT 05402-1112 | 1654 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| BLANKLEY, RANDY<br>6250 N Piqua-Troy Rd<br>Piqua, OH 45356 | 1655 | 6/8/2015 | SRC Liquidation LLC | $47,786.76 | $0.00 | | | | $47,786.76 |
| ZORB, JOANN<br>35775 SPINNAKER CIRCLE<br>LEWES, DE 19958 | 1656 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA 92614 | 1657 | 6/8/2015 | SRC Liquidation LLC | $39,259.99 | | | | | $39,259.99 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, CHRISTOPHER<br>10009 Sunset Drive<br>Lenexa, KS 66220 | 1658 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sierra Liquidity Fund, LLC - Assignee & ATT-IN-FACT for Disc, Inc - Assignor<br>19772 MacArthur Blvd # 200<br>Irvine, CA 92612 | 1659 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| ASAY, CAROL<br>#103<br>159 West 200 North<br>Salt Lake City, UT 84103 | 1660 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Classic Graphics, Inc.<br>c/o Imagine! Print Solutions, Inc.<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1661 | 6/9/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| FRIEL, WILLIAM<br>504 White Hawk Court<br>Myrtle Beach, SC 29588 | 1662 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DELTA INSTITUTE<br>35 EAST WACKER DRIVE<br>STE. 1200<br>CHICAGO, IL 60601 | 1663 | 6/9/2015 | SRC Liquidation LLC | $6,500.00 | | | | | $6,500.00 |
| ACHEM INDUSTRY AMERICA INC<br>13226 ALONDRA BLVD<br>CERRITOS, CA 90703 | 1664 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Fukunaga Matayoshi Hershey & Ching<br>James H. Hershey, Esq.<br>Davies Pacific Center<br>841 Bishop Street<br>Suite 1200<br>Honolulu, HI 96813 | 1665 | 6/8/2015 | SRC Liquidation LLC | $13,350.09 | $0.00 | | | | $13,350.09 |
| SOUTHEAST MAILING EQUIPMENT INC<br>4655 CHURCH ROAD<br>STE. 200<br>CUMMING, GA 30028-4004 | 1666 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Independent Printing Company, Inc.<br>1801 Lawrence Drive<br>Attn: Accounts Receivable<br>De Pere, WI 54115 | 1667 | 6/8/2015 | SRC Liquidation LLC | $125,555.16 | | | $0.00 | | $125,555.16 |
| ASSISI, VIRGINIA<br>3141 Minnesota Street<br>Los Angeles, CA 90031 | 1668 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bic Graphic USA, a division of BIC USA, Inc.<br>14421 Myerlake Circle<br>Clearwater, FL 33760 | 1669 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| CUTI, SHARON<br>16102 E. Broadway Ave.<br>#L103<br>Spokane Valley, WA 99037 | 1670 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MULLER MARTINI CORP<br>LOCKBOX 7196<br>P O BOX 8500<br>PHILADELPHIA, PA 19178-7196 | 1671 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL MARINE MANUFACTURERS ASSOC 33928 TREASURY CENTER NMMA PAYMENT CENTER CHICAGO, IL 60694-3900 | 1672 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | $0.00 | $0.00 |
| Claims Recovery Group LLC as Transferee for United Envelope LLC 92 Union Ave Cresskill, NJ 07626 | 1673 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| BUCKEYE EXTERMINATING Brian J. Beining, Inc. President 24018 US RT 224 PO BOX 246 OTTOVILLE, OH 45876-0246 | 1674 | 6/8/2015 | SRC Liquidation LLC | $90.09 | | | | | $90.09 |
| CRALEY, LORRAINE 275 Winners Circle Drive Red Lion, PA 17356 | 1675 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Guynes Packaging and Printing Company of Texas, LLC c/o Mark W. Powers, Bowditch & Dewey, LLP 311 Main Street PO Box 15156 Worcester, MA 01615-0156 | 1676 | 6/9/2015 | SRC Liquidation LLC | $43,223.89 | | | $0.00 | | $43,223.89 |
| United Envelope LLC 65 Railroad Ave Ridgefield, NJ 07657 | 1677 | 6/9/2015 | SRC Liquidation LLC | $45,833.80 | | | $0.00 | | $45,833.80 |
| Claims Recovery Group LLC as Transferee for United Envelope LLC 92 Union Ave Cresskill, NJ 07626 | 1677 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| DELTA INSTITUTE 35 EAST WACKER DRIVE STE. 1200 CHICAGO, IL 60601 | 1678 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WESTBORO TWO LLC 116 FLANDERS ROAD SUITE 2000 WESTBOROUGH, MA 01581 | 1679 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MORRIS, MICHAEL 3 Ridgeview Lane Mount Arlington, NJ 07856 | 1680 | 6/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| AT CROSS CO PO BOX 200306 PITTSBURGH, PA 15251-0306 | 1681 | 6/8/2015 | SRC Liquidation LLC | $12,855.41 | | | | | $12,855.41 |
| Bullet Line, LLC Jeffrey R. Waxman, Esquire Morris James LLP 500 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | 1682 | 6/9/2015 | SRC Liquidation LLC | $68,189.32 | | | $10,552.26 | | $78,741.58 |
| Leedsworld, Inc. Jeffrey R. Waxman, Esquire Morris James LLP 500 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | 1683 | 6/9/2015 | SRC Liquidation LLC | $123,894.63 | | | $29,605.96 | | $153,500.59 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, SUE 2309 Dartmouth Drive Birmingham, AL 35226 | 1684 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KMD SALES 14324 CASTLEREAGH LN STRONGSVILLE, OH 44136-6721 | 1685 | 6/9/2015 | SRC Liquidation LLC | $4,709.55 | | | | | $4,709.55 |
| DOANE, CHARLES 89 North Main Street PO Box 56 Essex, CT 06426 | 1686 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Special Service Partners, Inc. Michael Magill Ennis, Inc. 2441 Presidential Pkwy. Midlothian, TX 76065 | 1687 | 6/9/2015 | SRC Liquidation LLC | $166.32 | | | $0.00 | | $166.32 |
| American Litho, Inc. Attn: Kevin R. Krantz, Esq. 401 Huehl Road, Suite 2A Northbrook, IL 60062 | 1688 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Real Soft, Inc. National IT 68 Culver Road Monmouth Junction, NJ 08852 | 1689 | 6/9/2015 | SRC Liquidation LLC | $86,542.80 | | | | | $86,542.80 |
| EGT Printing Solutions, LLC c/o RR Donnelley 4101 Winfield Road Warrenville, IL 60555 | 1690 | 6/9/2015 | SRC Liquidation LLC | $6,024.42 | | | $0.00 | | $6,024.42 |
| The Gem Group, Inc. 9 International Way Lawrence, MA 01843 | 1691 | 6/9/2015 | SRC Liquidation LLC | $57,713.69 | | | | | $57,713.69 |
| FERREIRA, James 39 Van Ness Rd Belmont, MA 02478 | 1692 | 6/9/2015 | SRC Liquidation LLC | $134,560.00 | $0.00 | | $0.00 | | $134,560.00 |
| Bag Makers, Inc. 6606 S. Union Rd. Union, IL 60180 | 1693 | 6/9/2015 | SRC Liquidation LLC | $31,641.91 | | | $0.00 | | $31,641.91 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1694 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Technicote, Inc. Attn: Melissa Crafton 222 Mound Avenue Miamisburg, OH 45342 | 1695 | 6/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | | $0.00 | | $0.00 |
| LAYMAN, RICHARD 47 Oxford Court Pittsburgh, PA 15237 | 1696 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Labelteq Unlimited, Inc. Christopher M. Samis, Esquire Whiteford, Taylor & Preston LLC The Renaissance Centre 405 North King Street, Suite 500 Wilmington, DE 19801 | 1697 | 6/9/2015 | SRC Liquidation LLC | $27,687.53 | | | $0.00 | | $27,687.53 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Packaging Corporation of America<br>David M. Grogan<br>Shumaker, Loop & Kendrick, LLP<br>101 South Tryon Street, Suite 2200<br>Charlotte, NC 28280 | 1698 | 6/9/2015 | SRC Liquidation LLC | $30,589.18 | | | $0.00 | | $30,589.18 |
| MCCABE, JOSEPH<br>3 Hillcrest Rd<br>Bethel, CT 06801-1210 | 1699 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| NUSIGN SUPPLY LLC<br>1365 DARIUS COURT<br>CITY OF INDUSTRY, CA 91745 | 1700 | 6/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| The Flesh Company<br>Christopher M. Samis, Esquire<br>Whiteford, Taylor & Preston, LLC<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, DE 19801 | 1701 | 6/9/2015 | SRC Liquidation LLC | $286,163.39 | | | $0.00 | | $286,163.39 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1702 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Leonard, William J.<br>182 Forest Street<br>East Hartford, CT 06118 | 1703 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SMOTHERMAN, LILLY<br>200 Russell Street<br>Shelbyville, TN 37160 | 1704 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SULLINS, JANEY<br>10037 Portula Valley Street<br>Las Vegas, NV 89178 | 1705 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Beucaire, Deborah A<br>1 Samos Lane<br>Andover, MA 01810 | 1706 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Bank-A-Count Corporation<br>Attn: Scott Blanke<br>PO Box 167<br>1666 Main Street<br>Rudolph, WI 54475 | 1707 | 6/8/2015 | SRC Liquidation LLC | $6,159.73 | | | $0.00 | | $6,159.73 |
| Georgia Pacific Consumer Products, LP<br>133 peachtree street NE<br>Atlanta, GA 30303 | 1708 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Claim Docketed In Error | 1709 | 6/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| LAWRANCE, PRESTON<br>28 Willow Terrace<br>Loudon, NH 03307-0832 | 1710 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WOLK, Michael<br>1246 Homestead Creek Dr<br>Broadview Hts., OH 44147 | 1711 | 6/9/2015 | SRC Liquidation LLC | $400,000.00 | | | | | $400,000.00 |
| EASTERN ETCHING & MFG.<br>Michael Cocco<br>35 Lower Grape Street<br>CHICOPEE, MA 01013 | 1712 | 6/9/2015 | SRC Liquidation LLC | $3,989.22 | | | $0.00 | | $3,989.22 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pichler, Eileen M.<br>2810 Woodway Ave<br>Dayton, OH 45405 | 1713 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Technicote, Inc.<br>ATTN: MELISSA CRAFTON<br>222 MOUND AVENUE<br>MIAMISBURG, OH 45342 | 1714 | 6/9/2015 | SRC Liquidation LLC | $24,690.81 | | | $0.00 | | $24,690.81 |
| United Radio Incorporated - d/b/a BlueStar<br>c/o Jeffrey S. Rosenstiel, Esq.<br>GRAYDON HEAD & RITCHEY LLP<br>2400 Chamber Center Drive, Suite 300<br>Fort Mitchell, KY 41017 | 1715 | 6/9/2015 | SRC Liquidation LLC | $156,540.09 | | | $0.00 | | $156,540.09 |
| CHASE, THOMAS<br>13015 459th Ave SE<br>North Bend, WA 98045 | 1716 | 6/9/2015 | SRC Liquidation LLC | $38,414.16 | | | | | $38,414.16 |
| SICPA Securink Corporation<br>8000 Research Way<br>Springfield, VA 22153 | 1717 | 6/9/2015 | SRC Liquidation LLC | $4,284.25 | | | | | $4,284.25 |
| Crown Equipment Corporation<br>Sebaly Shillito + Dyer LPA<br>Robert G. Hanseman, Attorney & Agent<br>1900 Kettering Tower<br>Dayton, OH 45423 | 1718 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1719 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WILKE, KYLE<br>9185 Walker Park Drive<br>Columbus, OH 43240 | 1720 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1721 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AMERICAN EXPEDITING<br>801 N PRIMOS AVE<br>FOLCROFT, PA 19032 | 1722 | 6/9/2015 | SRC Liquidation LLC | $111.62 | | | $0.00 | | $111.62 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1723 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Arden Label, Inc.<br>Chip Collins<br>1175 Rifle Range Rd.<br>Wetumpka, AL 36093 | 1724 | 6/9/2015 | SRC Liquidation LLC | $13,489.73 | | | | | $13,489.73 |
| Timeplanner Calendars, Inc.<br>Jeffrey R. Waxman, Esquire<br>Morris James LLP<br>500 Deleware Avenue, Suite 1500<br>Wilmington, DE 19801 | 1725 | 6/9/2015 | SRC Liquidation LLC | $2,591.91 | | | $10,713.38 | | $13,305.29 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1726 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GENERAL OFFICE INDUSTRIES<br>PO BOX 9023214<br>SAN JUAN, PR 00902-3214 | 1727 | 6/9/2015 | SRC Liquidation LLC | $26,507.87 | | | $0.00 | | $26,507.87 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1728 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GENERAL OFFICE INDUSTRIES Inc.<br>PO BOX 9023214<br>SAN JUAN, PR 00902 | 1729 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1730 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc.<br>PO Box 9023214<br>San Juan, PR 00902 | 1731 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Domtar Corporation<br>David M. Grogan<br>Shumaker, Loop & Kendrick, LLP<br>101 South Tryon Street, Suite 2200<br>Charlotte, NC 28280 | 1732 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Forms Manufacturers, an affiliate of Ennis, Inc.<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 1733 | 6/9/2015 | SRC Liquidation LLC | $1,571.01 | | | $0.00 | | $1,571.01 |
| American Reprographics Co.<br>Robyn B. Sokol, Esq.<br>Counsel for American Reprographics Co.<br>Ezra Brutzkus Gubner LLP<br>21650 Oxnard Street, Suite 500<br>Woodland Hills, CA 91367 | 1734 | 6/9/2015 | SRC Liquidation LLC | $58,319.32 | | | $0.00 | | $58,319.32 |
| BELL, PAMELA<br>105 Kay Road<br>Eastanollee, GA 30538 | 1735 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Cohber Press, Inc.<br>c/o Bond Schoeneck & King PLLC<br>Attn: Sara C. Temes, Esq.<br>One Lincoln Center<br>Syracuse, NY 13202 | 1736 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| International Imaging Materials, Inc.<br>c/o Finn Dixon & Herling LLP<br>Attn: Henry P. Baer, Jr., Esq.<br>Six Landmark Square<br>Stamford, CT 06901 | 1737 | 6/9/2015 | SRC Liquidation LLC | $46,318.16 | | | $0.00 | | $46,318.16 |
| ACIA<br>Airborne Contamination Identification Assoc.<br>PO BOX 127<br>EMIGSVILLE, PA 17318 | 1738 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| HOLLASCH, KENNETH<br>6922 Cable Dr.<br>Marriotsville, MD 21104 | 1739 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Airborne Contamination Identification Assoc.<br>PO Box 127<br>Emigsville, PA 17318 | 1740 | 6/9/2015 | SRC Liquidation LLC | $203.15 | | | $0.00 | | $203.15 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell and Howell, LLC c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 1741 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1742 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| IFS FILING SYSTEMS LLC 1130 MILITARY RD BUFFALO, NY 14217 | 1743 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HM GRAPHICS INC P O BOX 88755 MILWAUKEE, WI 53288-0755 | 1744 | 6/9/2015 | SRC Liquidation LLC | $134,007.13 | | | $0.00 | | $134,007.13 |
| GILL, FRANCIS 8 Format Lane Smithtown, NY 11787 | 1745 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MIRO CONSULTING 167 MAIN STREET WOODBRIDGE, NJ 07095 | 1746 | 6/9/2015 | SRC Liquidation LLC | $474.66 | | | | | $474.66 |
| Liquidity Solutions Inc. as Transferee for Keystone Press One University plaza, Suite 312 Hackensack, NJ 07601 | 1747 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| KITTS, LELA 210 Meadowbrook Road Staunton, VA 24401 | 1748 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1749 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1750 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Ohio Graphco dba Graphco Cleveland 6563 Cochran Road Solon, OH 44139 | 1751 | 6/9/2015 | SRC Liquidation LLC | $5,276.69 | | | $0.00 | | $5,276.69 |
| GENERAL OFFICE INDUSTRIES PO BOX 9023214 SAN JUAN, PR 00902-3214 | 1752 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| W. W. Grainger Attn: Special Collections Dept 7300 N. Melvina Ave. MWX22885446179 Niles, IL 60714 | 1753 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BRAMMER, WILLIAM C 3500 LINDEN TERRE HAUTE, IN 47804 | 1754 | 6/9/2015 | SRC Liquidation LLC | $3,400.00 | | | | | $3,400.00 |
| General Office Industries Inc. PO Box 9023214 San Juan, PR 00902 | 1755 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Valid USA, Inc. c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 1756 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDING, RICHARD<br>1947 FAIRHAVEN DRIVE<br>CEDARBURG, WI 53012 | 1757 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dominion East Ohio<br>Todd Atkinson, Esq.<br>Ulmer & Berne LLP<br>1660 West 2nd St., Suite 1100<br>Cleveland, OH 44113 | 1758 | 6/9/2015 | SRC Liquidation LLC | $12,163.04 | | | $0.00 | | $12,163.04 |
| W. W. Grainger<br>Attn: Special Collections Dept<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 1759 | 6/9/2015 | SR Liquidation Holding Company | $0.00 | | $0.00 | $0.00 | | $0.00 |
| IMAGINE PRINT SOLUTIONS INC<br>1000 Valley Park Drive<br>MINNEAPOLIS, MN 55379 | 1760 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Martin, Christopher<br>2522 Selwyn Ave<br>Charlotte, NC 28209 | 1761 | 6/9/2015 | SRC Liquidation LLC | $221,013.19 | | | | | $221,013.19 |
| GISS, JOHN<br>1671 BLANC COURT<br>GURNEE, IL 60031 | 1762 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DG3 North America Inc.<br>Brian Conti<br>100 Burma Road<br>Jersey City, NJ 07305 | 1763 | 6/9/2015 | SRC Liquidation LLC | $34,535.60 | | | $0.00 | | $34,535.60 |
| BRENKER, ALAN M<br>4 CARDIGAN CT<br>SAINT CHARLES, MO 63303-3008 | 1764 | 6/9/2015 | SRC Liquidation LLC | $30,845.51 | $0.00 | | | | $30,845.51 |
| CUSTOM INDEX INC<br>1130 MILITARY ROAD<br>BUFFALO, NY 14217 | 1765 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Cenveo Corporation<br>Minkin & Harnisch PLLC<br>Attn: Ethan B. Minkin, Andrew A. Harnisch<br>6515 N. 12th Street<br>Suite B<br>Phoenix, AZ 85014 | 1766 | 6/9/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| BRACKETT, INC.<br>PO BOX 19306<br>TOPEKA, KS 66619 | 1767 | 6/9/2015 | SRC Liquidation LLC | $1,679.38 | | | $0.00 | | $1,679.38 |
| ONCOURSE INFORMATION SERVICES INC<br>4066 N PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | 1768 | 6/9/2015 | SRC Liquidation LLC | $29,701.36 | | | | | $29,701.36 |
| WESTMARK INDUSTRIES, INC<br>6701 SW MCEWAN ROAD<br>LAKE OSWEGO, OR 97035 | 1769 | 6/9/2015 | SRC Liquidation LLC | $57,254.61 | | | $0.00 | | $57,254.61 |
| TFP DATA SYSTEMS<br>3451 JUPITER CT<br>OXNARD, CA 93030-8957 | 1770 | 6/9/2015 | SRC Liquidation LLC | $4,969.96 | | | | | $4,969.96 |
| CUSTOM INDEX INC<br>1130 MILITARY ROAD<br>BUFFALO, NY 14217 | 1771 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMPRESSIVE PRINT 1705 WALNUT ST RED BLUFF, CA 96080-3608 | 1772 | 6/9/2015 | SRC Liquidation LLC | $15,000.00 | | | | | $15,000.00 |
| A QUICK CUT STAMPING & EMBOSSING INC 803 N. FORKLANDING ROAD MAPLE SHADE, NJ 08052 | 1773 | 6/9/2015 | SRC Liquidation LLC | $6,354.32 | $0.00 | | | | $6,354.32 |
| King, Joseph A 9 Bartow Point Dr Savannah, GA 31404 | 1774 | 6/9/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Envelope Printery 8979 Samuel Barton Drive Van Buren, MI 48111 | 1775 | 6/9/2015 | SRC Liquidation LLC | $202,647.40 | | | $0.00 | | $202,647.40 |
| Alphabroder 6 Neshaminy Interplex, 6th Floor Trevose, PA 19053 | 1776 | 6/9/2015 | SRC Liquidation LLC | $108,632.55 | | | $0.00 | | $108,632.55 |
| FORD, MARY 1560 Wolfcreek Adrian, MI 49221 | 1777 | 6/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Apex Business Systems 3451 Jupiter Court Oxnard, CA 93015 | 1778 | 6/9/2015 | SRC Liquidation LLC | $159,084.97 | | | $0.00 | | $159,084.97 |
| Revercomb, Jr., John 8935 Hoop Pole Rd Roseville, OH 43777 | 1779 | 6/9/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| Harland Clarke 15955 La Cantera Parkway San Antonio, TX 78256-2589 | 1780 | 6/9/2015 | SRC Liquidation LLC | $66,331.47 | | | $0.00 | | $66,331.47 |
| NAVITOR, INC. 1625 ROE CREST DRIVE NORTH MANKATO, MN 56003 | 1781 | 6/8/2015 | SRC Liquidation LLC | $45,859.00 | | | $0.00 | | $45,859.00 |
| FISHER, T 227 EASTWICK DR. CINCINNATI, OH 45246 | 1782 | 6/9/2015 | SRC Liquidation LLC | $109,427.20 | | | | | $109,427.20 |
| NORTH METAL & CHEMICAL CO 609 EAST KING STREET YORK, PA 17403-1721 | 1783 | 6/2/2015 | SRC Liquidation LLC | $163.50 | | | $0.00 | | $163.50 |
| Medina, Paulina 330 North Marianna Ave Los Angeles, CA 90063 | 1784 | 6/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROBINETTE, SALONA 4969 Lamme Rd Dayton, OH 45439 | 1785 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SWISHER, CONNIE LOU 17939 First Settlement Trail Kirksville, MO 63501 | 1786 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FLECK BEARING CO 2820 RELIABLE PKWY CHICAGO, IL 60686-0028 | 1787 | 6/10/2015 | SRC Liquidation LLC | $1,281.42 | | | | | $1,281.42 |
| LAUVER, WILLIAM 3401 Greer Dr Dayton, OH 45430-1415 | 1788 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SWISHER, DENNIS L 17939 First Settlement Trail Kirksville, MO 63501 | 1789 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Fuel Gas Distribution Corporation 6363 Main Street Williamsville, NY 14221 | 1790 | 6/10/2015 | SRC Liquidation LLC | $65.83 | | | | | $65.83 |
| HILL, ELIZABETH 113 S E Sun Garden St Lee'S Summit, MO 64064-7885 | 1791 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TRION INDUSTRIES INC 297 LAIRD STREET WILKES BARRE, PA 18702-6997 | 1792 | 6/10/2015 | SRC Liquidation LLC | $5,603.81 | | | | | $5,603.81 |
| CONSOLIDATED COMMUNICATIONS 121 South 17th Street MATTOON, IL 61938 | 1793 | 6/10/2015 | SRC Liquidation LLC | $125.09 | | | | | $125.09 |
| OFFICE MOVERS, INC. ATTN: MELANIE HALL 6500 KANE WAY ELKRIDGE, MD 21075 | 1794 | 6/10/2015 | SRC Liquidation LLC | $110.65 | | | | | $110.65 |
| Lewis, Jennifer 11420 N. Sawtooth Road Oro Valley, AZ 85737-6532 | 1795 | 6/10/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| SKILLICORN, APRIL 1347 Cunat CT Apt 2C Lake In The Hills, IL 60156 | 1796 | 6/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Metropak, Inc Attn: Susan Hickox 1001 Commerce Dr. Richardson, TX 75081 | 1797 | 6/10/2015 | SRC Liquidation LLC | $9,747.11 | | | | | $9,747.11 |
| Downing, Palmer Jerry P. Spore Spragins Barnett & Cobb,PLC 312 East Lafayette Street Jackson, TN 38301 | 1798 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FLODINE, WILLIAM 7426 Baysheen Ct Sparks, NV 89436 | 1799 | 6/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ROWE, JEAN A 19 WOOD DR MONTICELLO, IL 61856-8017 | 1800 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ISLAND AIR 550 PAIEA ST STE 236 HONOLULU, HI 96819-1837 | 1801 | 6/10/2015 | SRC Liquidation LLC | $67,099.42 | | | | | $67,099.42 |
| Herrmann, Logan Patrick 4236 Steelhead Dr Liverpool, NY 13090 | 1802 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KING COUNTY TREASURY 500 FOURTH AVE # 600 SEATTLE, WA 98104-2340 | 1803 | 6/10/2015 | SRC Liquidation LLC | | $0.00 | $0.00 | | | $0.00 |
| Herrmann, Peter Isaac 4236 Steelhead Dr Liverpool, NY 13090 | 1804 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Altice, Debra A 1373 Richmond Rd Red Lion, PA 17356 | 1805 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWARD PRINTING<br>10775 SANDEN DRIVE<br>DALLAS, TX 75238 | 1806 | 6/12/2015 | SRC Liquidation LLC | $12,845.13 | | | | | $12,845.13 |
| CURRIER, ELAINE<br>5520 Purdy Road<br>Canadaigua, NY 14424-7905 | 1807 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ONESOURCE WATER<br>ATTN: RUSS BERGER<br>8 TWO MILE RD<br>FARMINGTON, CT 06032 | 1808 | 6/10/2015 | SRC Liquidation LLC | $745.12 | | | | | $745.12 |
| R&L Carriers, Inc.<br>600 Gillam Road<br>Wilmington, OH 45177 | 1809 | 6/10/2015 | SRC Liquidation LLC | $11,786.80 | | | | | $11,786.80 |
| Cenveo Corp, dba, Commercial Envelope, Quality Park, Discount Label, Lancer Label, Nashua<br>Cenveo Credit Department<br>Attn: Rachel Nemeth<br>4115 Profit Ct<br>New Albany, IN 47150 | 1810 | 6/10/2015 | SRC Liquidation LLC | $12,559.33 | | | | | $12,559.33 |
| Holland, Inc.<br>Matthew H. Matheney, Esq.<br>Buckingham, Doolittle & Burroughs, LLC<br>1375 East Ninth Street, Suite 1700<br>Cleveland, OH 44114 | 1811 | 6/10/2015 | SRC Liquidation LLC | $707.45 | | | | | $707.45 |
| SUPOWITZ, BRUCE<br>24 Five Ponds Circle<br>WARMINSTER, PA 18974-3672 | 1812 | 6/11/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| BLAIZE MARKETING<br>704 32ND AVE NE<br>GREAT FALLS, MT 59404-1234 | 1813 | 6/10/2015 | SRC Liquidation LLC | $367.90 | | | $0.00 | | $367.90 |
| JOOS, DUANE<br>7966 Wistful Vista Drive<br>Des Moines, IA 50266-8084 | 1814 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES<br>25228 State Highway 25<br>Holcomb, MO 63852 | 1815 | 6/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| ROBERT C. AND BARBARA WIEDLUND<br>4815 STRATHAVEN DR.<br>DAYTON, OH 45424-4663 | 1816 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Adair Printing<br>7850 Second Street<br>Dexter, MI 48130 | 1817 | 6/11/2015 | SRC Liquidation LLC | $120,957.85 | | | | | $120,957.85 |
| AAA PRESS SPECIALISTS INC<br>3160 N KENNICOTT AVE<br>ARLINGTON HTS, IL 60004 | 1818 | 6/11/2015 | SRC Liquidation LLC | $207.98 | | | $0.00 | | $207.98 |
| PATRICIA D. MANZANARES;TRAVELERS-B0J0730<br>5720 EAST AVENUE, APT. 123<br>LIVERMORE, CA 94550 | 1819 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dillon Mailing & Printing<br>114 Shield Street<br>West Hartford, CT 06110 | 1820 | 6/12/2015 | SRC Liquidation LLC | $1,190.00 | | | | | $1,190.00 |
| Oestamann, Mark<br>8009 Innisbrook Ct<br>Columbus, GA 31909 | 1821 | 6/11/2015 | SRC Liquidation LLC | $698.00 | | | | | $698.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Roberts Company, The<br>Euler Hermes North America Insurance Company<br>AGENT of John Roberts Company, The<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | 1822 | 6/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Motion Industries, Inc.<br>PO Box 1477<br>Birmingham, AL 35210 | 1823 | 6/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WATERS, VIRGINIA<br>4162 Quinn Drive<br>Evans, GA 30809 | 1824 | 6/11/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Advertising Specialty Institute<br>4800 Street Road<br>Trevose, PA 19053-6698 | 1825 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MAXWELL, NONLEY<br>413 Penn Ave<br>Fulton, MO 65251 | 1826 | 6/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Reddaway<br>Matthew H. Matheney, Esq.<br>Buckingham, Doolittle & Burroughs, LLC<br>1375 East Ninth Street, Suite 1700<br>Cleveland, OH 44114 | 1827 | 6/10/2015 | SRC Liquidation LLC | $36,879.82 | | | | | $36,879.82 |
| YRC<br>Matthew H. Matheney, Esq.<br>Buckingham, Doolittle & Burroughs, LLC<br>1375 East Ninth Street, Suite 1700<br>Cleveland, OH 44114 | 1828 | 6/10/2015 | SRC Liquidation LLC | $2,884.92 | | | | | $2,884.92 |
| New Penn Motor Express, Inc.<br>Buckingham, Doolittle & Burroughs, LLC<br>Matthew H. Matheney, Esq.<br>1375 East 9th Street, Suite 1700<br>Cleveland, OH 44114 | 1829 | 6/10/2015 | SRC Liquidation LLC | $59,765.73 | | | | | $59,765.73 |
| OLMSTED KIRK PAPER CO<br>PO BOX 972757<br>DALLAS, TX 75397-2757 | 1830 | 6/10/2015 | SRC Liquidation LLC | $22,656.52 | | | | | $22,656.52 |
| J.O.B.E. Services Inc.<br>Attn: Rick Morales<br>19747 Hwy 59N, Ste 425<br>Humble, TX 77338 | 1831 | 6/10/2015 | SRC Liquidation LLC | $34,342.55 | $0.00 | | | | $34,342.55 |
| Valid USA, Inc.<br>c/o Barbara L. Yong, Esq.<br>Golan & Christie LLP<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60602 | 1832 | 6/12/2015 | SRC Liquidation LLC | $8,038.19 | | | | | $8,038.19 |
| Bell and Howell, LLC<br>c/o Barbara L. Yong, Esq.<br>Golan & Christie LLP<br>70 W. Madison Street, Suite 1500<br>Chicago, IL 60602 | 1833 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HAMLETT, DENNIS<br>937 Dial Dr.<br>Kennett, MO 63857 | 1834 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FJELSETH, CAROL<br>13509 Mccall Ct NE<br>Albuquerque, NM 87123 | 1835 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CARIBE INDUSTRIAL SYSTEMS INC<br>PO BOX 60980<br>BAYAMON, PR 00960 | 1836 | 6/12/2015 | SRC Liquidation LLC | $9,183.10 | | | | | $9,183.10 |
| Bearing Engineering Company<br>667 McCormick St<br>San Leandro, CA 94577-1109 | 1837 | 6/12/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| NEHDAR, DONNA SUE<br>PO BOX 6643<br>WOODLAND HLS, CA 91365-6643 | 1838 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CASS<br>12444 Powerscourt Drive<br>Suite 550<br>St. Louis, MO 63131 | 1839 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| YORK COUNTY TREASURER - Barbara Bair<br>FRAN SURDICH, TAX COLLECTOR<br>1501 MOUNT ZION ROAD<br>YORK, PA 17402 | 1840 | 6/12/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ABEL WOMACK<br>PO BOX 846031<br>BOSTON, MA 02284-6031 | 1841 | 6/12/2015 | SRC Liquidation LLC | $1,060.09 | | | | | $1,060.09 |
| McKay Press, Inc<br>c/o RR Donnelley<br>4101 Winfield Road<br>Warrenville, IL 60555 | 1842 | 6/12/2015 | SRC Liquidation LLC | $13,484.88 | | | $0.00 | | $13,484.88 |
| Becken, Daniel<br>5945 Crossandra St Se<br>Prior Lake, MN 55372 | 1843 | 6/12/2015 | SRC Liquidation LLC | $133,113.93 | $0.00 | | | | $133,113.93 |
| LOWRY, GLENNA<br>4590 Kitridge Road<br>Riverside, OH 45424 | 1844 | 6/12/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LAUER, ANNA<br>1822 Barley Road<br>York, PA 17408 | 1845 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DIRECT SUPPLY SYSTEMS INC<br>6767 N INDUSTIAL RD<br>MILWAUKEE, WI 53223 | 1846 | 6/15/2015 | SRC Liquidation LLC | $1,989.99 | | | | | $1,989.99 |
| FUTAI USA INC<br>7 PARKWAY PLACE<br>EDISON, NJ 08837 | 1847 | 6/15/2015 | SRC Liquidation LLC | $1,690.76 | | | $0.00 | | $1,690.76 |
| Scarpelli, John E.<br>7927 Anne Bonney Court<br>Russells Point, OH 43348 | 1848 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | 1849 | 6/15/2015 | SRC Liquidation LLC | $92,773.64 | | | | | $92,773.64 |
| Breads of the World LLC dba Panera Bread<br>2127 Innerbelt Business Center Dr., #210<br>St. Louis, MO 63114 | 1850 | 6/15/2015 | SRC Liquidation LLC | $291.46 | | | | | $291.46 |
| FUTAI USA INC<br>7 PARKWAY PLACE<br>EDISON, NJ 08837 | 1851 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNEDLIK, EMILY<br>5343 S Christiana<br>Chicago, IL 60632 | 1852 | 6/15/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Georgia-Pacific Consumer Products LP<br>133 Peachtree St. NE<br>ATLANTA, GA 30303 | 1853 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| CORPORATE ELECTRIC<br>2708 AMERICAN DRIVE<br>TROY, MI 48083 | 1854 | 6/15/2015 | SRC Liquidation LLC | $8,466.65 | | | $0.00 | | $8,466.65 |
| SAIN, STACEY E<br>152 Sue Drive<br>Germantown, OH 45327 | 1855 | 6/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Carolyn Clarke, Rebecca Watkins, Timothy Graden<br>PO Box 13<br>Center Strafford, NH 03815 | 1856 | 6/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STAFFMARK<br>ATTN: US BANK<br>PO BOX 952386<br>SAINT LOUIS, MO 63195 | 1857 | 6/15/2015 | SRC Liquidation LLC | $34,603.25 | | | | | $34,603.25 |
| ROBERTS, ALLISON<br>1745 Monarch Court<br>Cumming, GA 30041 | 1858 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Jensen, Deanna<br>8605 Slagle Rd<br>Centerville, OH 45458 | 1859 | 6/8/2015 | SRC Liquidation LLC | $7,734.92 | | | | | $7,734.92 |
| QUARTEL, JANE<br>115 Julia Court<br>Toccoa, GA 30577 | 1860 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HOWARD, JUDITH<br>3630 Wynter Frost Walk<br>Bethlehem, GA 30620-4691 | 1861 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LOUISVILLE GAS & ELECTRIC COMPANY<br>820 W. Broadway<br>Louisville, KY 40202 | 1862 | 6/15/2015 | SRC Liquidation LLC | $7,240.80 | | | | | $7,240.80 |
| SCOTT, RUSSELL<br>778 Rosedale St<br>Toccoa, GA 30577 | 1863 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SHERIFF, BARBARA<br>1365 Skyline Drive<br>Toccoa, GA 30577 | 1864 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CARPENTER, CAROL<br>21 FOREST LANE<br>EUSTIS, FL 32726 | 1865 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WINTERS, JOYCE<br>187 Fern Valley Drive<br>Toccoa, GA 30577 | 1866 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ACIA, LTD<br>Shari Leaman, President<br>3430 Woodbridge Circle<br>York, PA 17408 | 1867 | 6/15/2015 | SRC Liquidation LLC | $203.15 | | | $0.00 | | $203.15 |
| AIRGAS USA LLC<br>Southern Division<br>2015 VAUGHN RD, BLDG 400<br>Kennesaw, GA 30144 | 1868 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIPER, Edward<br>22706 Whiteoaks<br>Mission Viejo, CA 92692 | 1869 | 6/16/2015 | SRC Liquidation LLC | $356,060.15 | $0.00 | | | | $356,060.15 |
| AADVANTAGE RELOCATION INC<br>P O DRAWER 16087<br>PANAMA CITY, FL 32406 | 1870 | 6/16/2015 | SRC Liquidation LLC | $9,609.92 | | | | | $9,609.92 |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS<br>Attn: Daniel Martinez<br>1155 Long Island Avenue<br>Edgewood, NY 11717 | 1871 | 6/16/2015 | SRC Liquidation LLC | $9,136.82 | | | $0.00 | | $9,136.82 |
| HAMILTON COUNTY TREASURER<br>33 NORTH 9TH STREET STE 112<br>NOBLESVILLE, IN 46060 | 1872 | 6/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Airgas USA LLC<br>Southern Division<br>2015 Vaughn Rd, Bldg 400<br>Kennesaw, GA 30144 | 1873 | 6/16/2015 | SRC Liquidation LLC | $6,569.40 | | | | | $6,569.40 |
| Dipti Laxpati & Dakshes Laxpati<br>7519 N. Tripp Ave.<br>Skokie, IL 60076-3811 | 1874 | 6/16/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| T K GROUP INC<br>1781 S BELL SCHOOL RD<br>CHERRY VALLEY, IL 61016 | 1875 | 6/16/2015 | SRC Liquidation LLC | $2,352.25 | | | | | $2,352.25 |
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | 1876 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| PLATTENBURG, PATRICIA<br>5205 Bigham Road<br>Waxhaw, NC 28173 | 1877 | 6/15/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| FCL Graphics, Inc.<br>Valerie L. Bailey-Rihn<br>Quarles & Brady LLP<br>33 East Main St., Suite 900<br>Madison, WI 53703 | 1878 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BONNIE SPEED DELIVERY INC<br>PO BOX 6447<br>CLEVELAND, OH 44101 | 1879 | 6/16/2015 | SRC Liquidation LLC | $9,556.29 | | | | | $9,556.29 |
| QuadTech, Inc.<br>Attn: Pat Rydzik - Director Global Credit<br>N61 W23044 Harry's Way<br>Sussex, WI 53089-3995 | 1880 | 6/16/2015 | SRC Liquidation LLC | $5,343.00 | | | | | $5,343.00 |
| WESTBROOK, SHERRY<br>126 Branch St<br>Toccoa, GA 30521 | 1881 | 6/15/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| WALDEN, ELAINE<br>1101 Farmington Rd<br>Peoria, IL 61606 | 1882 | 6/16/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| TRC Master Fund LLC as Transferee for OX Paper Tube & Core Inc.<br>Attn: Terrel Ross<br>Po Box 633<br>Woodmere, NY 11598 | 1883 | 6/15/2015 | SRC Liquidation LLC | $46,093.59 | | | $0.00 | | $46,093.59 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quad/Graphics, Inc. Attn: Pat Rydzik - Director Global Credit N61 W23044 Harry's Way Sussex, WI 53089-3995 | 1884 | 6/16/2015 | SRC Liquidation LLC | $22,668.65 | | | | | $22,668.65 |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT Daniel K. Bearden Law Offices of Robert E. Luna, P.C. 4411 North Central Expressway Dallas, TX 75205 | 1885 | 6/16/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| TALX Corporation Accounts Receivable Dept 11432 Lackland Road St. Louis, MO 63146 | 1886 | 6/16/2015 | SRC Liquidation LLC | $509.43 | | | | | $509.43 |
| TALX Corporation Accounts Receivable Dept 11432 Lackland Road St. Louis, MO 63146 | 1887 | 6/16/2015 | SRC Liquidation LLC | $2,050.40 | | | | | $2,050.40 |
| Shillinglaw, Lynne S. 3101 Cutchin Drive Charlotte, NC 28210 | 1888 | 6/16/2015 | SRC Liquidation LLC | $3,105.90 | $0.00 | | | | $3,105.90 |
| Williams, Steven S. 366 Linneys Mill Rd Union Grove, NC 28689 | 1889 | 6/16/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| IMAGINE PRINT SOLUTIONS INC 1000 Valley Park Drive MINNEAPOLIS, MN 55379 | 1890 | 6/10/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| PETTIT, Susan 107 Willow Oak Court Simpsonville, SC 29681 | 1891 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROTO DIE CO INC Steven D. Chester 800 HOWERTON LN EUREKA, MO 63025-1027 | 1892 | 6/15/2015 | SRC Liquidation LLC | $190,369.74 | | | $0.00 | | $190,369.74 |
| ROTO DIE CO INC Steven D. Chester 800 HOWERTON LN EUREKA, MO 63025-1027 | 1893 | 6/15/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $17,855.49 | | | $0.00 | | $17,855.49 |
| Aspen Imaging LLC dba Signature 3300 KINGSWOOD St. HOUSTON, TX 77092 | 1894 | 6/15/2015 | SRC Liquidation LLC | $37,662.46 | | | | | $37,662.46 |
| Dallas County Elizabeth Weller LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1895 | 6/15/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| ALLIED ELECTRONICS INC PO BOX 2325 FT WORTH, TX 76113 | 1896 | 6/15/2015 | SRC Liquidation LLC | $338.61 | | | | | $338.61 |
| Saunders Mfg. Co. Inc. 65 Nickerson Hill Rd Readfield, ME 04355 | 1897 | 6/15/2015 | SRC Liquidation LLC | $382.67 | | | | | $382.67 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John & Olympia Hakemoller REV LIV TST<br>8010 Allison Ave.<br>Dayton, OH 45415 | 1898 | 6/15/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DHL Global Mail<br>2700 S COMMERCE PKWY STE 400<br>WESTON, FL 33331-3631 | 1899 | 6/15/2015 | SRC Liquidation LLC | $9,827.19 | | | $0.00 | | $9,827.19 |
| Office of West Virginia State Treasurer - Security Division<br>Christina Merbedone, Esq.<br>322 70th Street SE<br>Charleston, WV 25304 | 1900 | 6/15/2015 | SRC Liquidation LLC | $993.54 | | | | | $993.54 |
| Domtar Corporation<br>David M. Grogan<br>Shumaker, Loop & Kendrick, LLP<br>101 South Tryon Street, Suite 2200<br>Charlotte, NC 28280 | 1901 | 6/16/2015 | SRC Liquidation LLC | $562,498.56 | | | $0.00 | | $562,498.56 |
| Applied Mechanical Systems, Inc.<br>Benjamin, Yocum & Heather, LLC<br>300 Pike Street, Suite 500<br>Cincinnati, OH 45202 | 1902 | 6/16/2015 | SRC Liquidation LLC | $124,962.24 | $0.00 | | | | $124,962.24 |
| Appleone Employment Services<br>327 West Broadway<br>Glendale, CA 91204 | 1903 | 6/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Handstands Promo/American Covers Inc<br>1420 South 4800 West Ste A<br>Salt Lake City, UT 84104 | 1904 | 6/17/2015 | SRC Liquidation LLC | $822.93 | | | | | $822.93 |
| OBERLEY, ANTHONY<br>PO BOX 116<br>Hallam, NE 68368 | 1905 | 6/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Vallee, Josh<br>1416 Middlebrook Way<br>Rohnert Park, CA 94928 | 1906 | 6/17/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dayton Power and Light Company<br>1065 Woodman Drive<br>DAYTON, OH 45432 | 1907 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MARTINEZ, DORIS<br>17979 Tarrmel Rd<br>Fayetteville, AR 72701 | 1908 | 6/18/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Memorial Hermann Health System<br>Deborah Gordon, Chief Legal Officer<br>929 Gessner, Suite 2700<br>Houston, TX 77024 | 1909 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DPL Energy Resources, Inc.<br>1065 Woodman Drive<br>Dayton, OH 45432 | 1910 | 6/18/2015 | SRC Liquidation LLC | $93,273.70 | | | | | $93,273.70 |
| Cyber Graphics, LLC<br>Attn: LISA BOUFFARD<br>3825 DELP<br>MEMPHIS , TN 38118 | 1911 | 6/18/2015 | SRC Liquidation LLC | $20,800.07 | | | | | $20,800.07 |
| Memorial Hermann Health System<br>Deborah Gordon, Chief Legal Officer<br>929 Gessner, Suite 2700<br>Houston, TX 77024 | 1912 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY 6 PAUWELS DRIVE WASHINGTON, MO 63090 | 1913 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Healthtrust Purchasing Group, L.P. Jennifer Williams 2501 Park Plaza Floor 2W Nashville, TN 37203 | 1914 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Healthtrust Purchasing Group, L.P. Jennifer Williams 2501 Park Plaza Floor 2W Nashville, TN 37203 | 1915 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GLOBAL WORKPLACE SOLUTIONS LLC PO BOX 636067 CINCINNATI, OH 45263-6067 | 1916 | 6/22/2015 | SRC Liquidation LLC | $31,850.00 | | | | | $31,850.00 |
| Avnet, Inc. 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 1917 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1918 | 6/23/2015 | SR Liquidation Technologies Canada ULC | | | $0.00 | | | $0.00 |
| Promevo, LLC 808 Lyndon Lane Suite 205 Louisville, KY 40222 | 1919 | 6/23/2015 | iMLiquidation, LLC | $345.97 | | | | | $345.97 |
| WW WILLIAMS MIDWEST INC DEPT L - 303 COLUMBUS, OH 43260 | 1920 | 6/23/2015 | SRC Liquidation LLC | $2,944.20 | | | $0.00 | | $2,944.20 |
| Label Art 1 Riverside Way Wilton, NH 03086 | 1921 | 6/19/2015 | SRC Liquidation LLC | $10,238.59 | | | | | $10,238.59 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1922 | 6/23/2015 | SR Liquidation Technologies, Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1923 | 6/23/2015 | SR Liquidation Mexico Holding Company | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1924 | 6/23/2015 | Standard Register Servicios, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1925 | 6/23/2015 | SR Liquidation of Puerto Rico Inc. | | | $0.00 | | | $0.00 |
| DATAMAX O'NEIL PRINTER SUPPLIES 7656 E 700TH AVE ROBINSON, IL 62454 | 1926 | 6/23/2015 | SRC Liquidation LLC | $4,432.22 | | | | | $4,432.22 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CompuMail Corp of CT Inc<br>298 Captain Lewis Dr<br>Southington, CT 06489 | 1927 | 6/25/2015 | SRC Liquidation LLC | $10,598.31 | | | $0.00 | | $10,598.31 |
| BROE, ERNEST<br>132 Swamp Rd<br>Middlebury, VT 05753 | 1928 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| U.S. Dept. of Labor, EBSA on behalf of The Stanreco Retirement Plan<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY  41011 | 1929 | 6/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| SEMPLE, CURT<br>3423 CRESTVIEW<br>NAPA, CA 94558 | 1930 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BB&T Commercial Finance<br>PO Box 310<br>High Point, NC 27261 | 1931 | 6/18/2015 | SRC Liquidation LLC | $1,920.79 | | | | | $1,920.79 |
| Czarnowski Display Service, Inc.<br>Attn Kelly Cherf, GC<br>2287 South Blue Island Avenue<br>Chicago, IL 60608 | 1932 | 6/25/2015 | SRC Liquidation LLC | $14,720.00 | | | | | $14,720.00 |
| Classic Graphics, Inc.<br>c/o Imagine! Print Solutions, Inc.<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1933 | 6/25/2015 | SRC Liquidation LLC | $239,956.76 | | | $0.00 | | $239,956.76 |
| GEEHAN ADVISORY GROUP INC<br>Sean Geehan<br>Geehan Advisory Group, Inc.<br>40 N MAIN ST STE 1570<br>DAYTON, OH 45423 | 1934 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| UPM Raflatac Inc<br>Attn: Larry Durrant<br>55 Shuman Blvd Ste 400<br>Naperville, IL 60563 | 1935 | 6/25/2015 | SRC Liquidation LLC | $163,969.84 | | | | | $163,969.84 |
| Morgan Adhesives Company, LLC d/b/a MACtac<br>Lisa S. Gretchko<br>Howard & Howard Attorneys PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 | 1936 | 6/25/2015 | SRC Liquidation LLC | $4,135.65 | | $0.00 | $0.00 | | $4,135.65 |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan<br>Employee Benefits Security Administration<br>Attention: Amber Potts, Investigator<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 1937 | 6/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| The Breakers Palm Beach, Inc.<br>Attn: P. Kristen Pressly, General Counsel<br>The Breakers Palm Beach, Inc.<br>One South County Road<br>Palm Beach, FL 33480 | 1938 | 6/24/2015 | SRC Liquidation LLC | $51,666.38 | | | | | $51,666.38 |
| WEBB, LINDA<br>1511 N. 1732 RD<br>LAWRENCE, KS 66044 | 1939 | 6/24/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickoloff, Keith<br>127 Blazey Road<br>Victor, NY 14564 | 1940 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| IFS FILING SYSTEMS LLC<br>1130 MILITARY RD<br>BUFFALO, NY 14217 | 1941 | 6/24/2015 | SRC Liquidation LLC | $56,842.76 | | | $0.00 | | $56,842.76 |
| IMAGINE PRINT SOLUTIONS<br>1000 Valley Park Drive<br>Minneapolis, MN 55379 | 1942 | 6/25/2015 | SRC Liquidation LLC | $37,892.00 | | | | | $37,892.00 |
| HOOPER, ESTELLA<br>4037 N 155th Lane<br>Goodyear, AZ 85338 | 1943 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CUSTOM INDEX INC<br>1130 MILITARY ROAD<br>BUFFALO, NY 14217 | 1944 | 6/24/2015 | SRC Liquidation LLC | $116,501.64 | | | $0.00 | | $116,501.64 |
| VOMELA SPECIALTY CO<br>NW 7033<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7033 | 1945 | 6/25/2015 | SRC Liquidation LLC | $5,310.51 | | | $0.00 | | $5,310.51 |
| Columbia Gas of Ohio, Inc.<br>PO Box 117<br>Columbus, OH 43216 | 1946 | 6/19/2015 | SRC Liquidation LLC | $20,395.39 | | | | | $20,395.39 |
| Oracle America, Inc ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter Nemer PC<br>55 Second St., 17th Floor<br>San Francisco, CA 94105 | 1947 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Columbia Gas of Pennsylvania, Inc.<br>PO Box 117<br>Columbus, OH 43216 | 1948 | 6/19/2015 | SRC Liquidation LLC | $20,395.39 | | | | | $20,395.39 |
| Doherty, Wallace, Pillsbury and Murphy, P.C.<br>Attn: John J. McCarthy, Esquire<br>One Monarch Place, Suite 1900<br>1414 Main Street<br>Springfield, MA 01144-1900 | 1949 | 6/24/2015 | SRC Liquidation LLC | $7,521.70 | | | | | $7,521.70 |
| Oracle America, Inc ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter Nemer PC<br>55 Second St., 17th Floor<br>San Francisco, CA 94105 | 1950 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| U.S. Dept. of Labor-Employee Benefits Security Administration<br>1885 Dixie Highway, Suite 210<br>Fort Wright, KY 41011 | 1951 | 6/18/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| OG&E Electric Services<br>Bankruptcy Clerk<br>PO Box 321 M223<br>Oklahoma City, OK 73101 | 1952 | 6/25/2015 | SRC Liquidation LLC | $1,461.62 | | | | | $1,461.62 |
| HAZEN, RICHARD R<br>3808 FALLS CIRCLE DR<br>HILLIARD, OH 43026-9159 | 1953 | 6/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | 1954 | 6/24/2015 | SRC Liquidation LLC | | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY 2001 THEURER BLVD WINONA, MN 55987 | 1955 | 6/24/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferrellgas, Inc. One Liberty Plaza - Mail Drop 40 Liberty, MO 64068 | 1956 | 6/24/2015 | SRC Liquidation LLC | $512.14 | | | | | $512.14 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1957 | 6/23/2015 | Standard Register Holding, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| PRINTERS SERVICE PO BOX 5070 IRONBOUND STATION NEWARK, NJ 07105-5070 | 1958 | 6/23/2015 | SRC Liquidation LLC | $29,130.07 | | | | | $29,130.07 |
| Scioto Services, LLC 2124 University Avenue West St. Paul, MN 55114 | 1959 | 6/24/2015 | SRC Liquidation LLC | $1,687.53 | | | | | $1,687.53 |
| Hewlett-Packard Company Attn: K Higman 12610 Park Plaza Dr Cerritos, CA 90703 | 1960 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1961 | 6/23/2015 | SR Liquidation Holding Company | | | $0.00 | | | $0.00 |
| WS Packaging Group, Inc. 2571 South Hemlock Road Green Bay, WI 54229 | 1962 | 6/19/2015 | SRC Liquidation LLC | $10,847.81 | | | $0.00 | | $10,847.81 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1963 | 6/23/2015 | iMLiquidation, LLC | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1964 | 6/23/2015 | SR Liquidation International, Inc. | | | $0.00 | | | $0.00 |
| Dale & Pauline Currence 182 Hwy CC Eldon, MO 65026 | 1965 | 6/23/2015 | SRC Liquidation LLC | $3,648.64 | | | $0.00 | | $3,648.64 |
| Vulcan Information Packaging, a division of EBSCO Industries, Inc. EBSCO Industries, Inc. Attn: Laura C. Ashburner PO Box 1943 Birmingham, AL 35201-1943 | 1966 | 6/23/2015 | SRC Liquidation LLC | $246,599.92 | | | $0.00 | | $246,599.92 |
| Hewlett-Packard Company Attn: Ken Higman 12610 Park Plaza Dr. Cerritos, CA 90703 | 1967 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Direct Freight Express Limited (DFX ITD) 1 United Lane Teterboro , NJ 07608 | 1968 | 6/23/2015 | SRC Liquidation LLC | $10,620.53 | | | | | $10,620.53 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1969 | 6/23/2015 | Standard Register de Mexico, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| DIBELLAS CATERING 1539 OLENTANGY RIVER ROAD COLUMBUS, OH 43212 | 1970 | 6/23/2015 | SRC Liquidation LLC | $147.99 | | | $0.00 | | $147.99 |
| In Your Face Apparel, LLC 3200 Commander Suite 100 Carrollton, TX 75006 | 1971 | 6/23/2015 | SRC Liquidation LLC | $7,635.04 | | | | | $7,635.04 |
| Hewlett-Packard Company Attn: Credit & Collections Mailstop 060400 11445 Compaq Center Dr., W Houston, TX 77070 | 1972 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company Attn: Credit & Collections Mail stop 060400 11445 Compaq Center Dr., W. Houston, TX 77070 | 1973 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company Attn: Credit & Collections Mailstop 060400 11445 Compaq Center Dr., W Houston, TX 77070 | 1974 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Classic Graphics, Inc. c/o Imagine! Print Solutions, Inc. 1000 Valley Park Drive Minneapolis, MN 55379 | 1975 | 6/23/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Classic Graphics, Inc. c/o Imagine! Print Solutions, Inc. 1000 Valley Park Drive Minneapolis, MN 55379 | 1976 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Indigo America, Inc., a wholly owned subsidiary of Hewlett-Packard Company Hewlett-Packard Company / Indigo Attn: Credit & Collections Mail stop 060400 11445 Compaq Center Dr., w. Houston, TX 77070 | 1977 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SHI International Corp 290 Davidson Ave Somerset, NJ 08873 | 1978 | 6/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Liberty Mutual Insurance Co. Attn: Carrie Ayer PO Box 1525, 100 Liberty Way Dover, NH 03820 | 1979 | 6/23/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Mid-City Electric Co. Attn: Rita Reed, Controller 1099 Sullivan Avenue PO Box 23075 Columbus, OH 43223-0075 | 1980 | 6/23/2015 | SRC Liquidation LLC | $15,311.91 | | | | | $15,311.91 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Label Masters Division of P.R. Packaging<br>Jasper V-11, Park Gardens<br>San Juan, PR 00926 | 1981 | 6/23/2015 | SRC Liquidation LLC | $1,241.62 | | | | | $1,241.62 |
| Penn Jersey Paper Co<br>9355 Blue Grass Rd<br>Philadelphia, PA 19114 | 1982 | 6/23/2015 | SRC Liquidation LLC | $903.80 | | | $0.00 | | $903.80 |
| Enterprise Services, LLC<br>Ken Higman<br>12610 Park Plaza Dr.<br>Cerritos, CA 90703 | 1983 | 6/22/2015 | SRC Liquidation LLC | $172,503.59 | | | | | $172,503.59 |
| Hewlett-Packard Company<br>Ken Higman<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 1984 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Ken Higman<br>12610 Park Plaza Dr<br>Cerritos, CA 90703 | 1985 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Company<br>Attn: Credit & Collections<br>Mailstop 060400<br>11445 Compaq Center Dr. W<br>Houston, TX 77070 | 1986 | 6/22/2015 | SRC Liquidation LLC | $600,000.00 | | | | | $600,000.00 |
| Forsythe Solutions Group, Inc.<br>Attn: Legal Department<br>7770 Frontage Road<br>Skokie, IL 60077 | 1987 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Holt Jr., Paul L.<br>9497 Twin Valley Ct.<br>West Chester, OH 45241-1146 | 1988 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DATAMAX O'NEIL PRINTER SUPPLIES<br>7656 E 700TH AVE<br>ROBINSON, IL 62454 | 1989 | 6/23/2015 | SRC Liquidation LLC | $15,728.83 | | | | | $15,728.83 |
| White, Amy<br>911 Penola Drive<br>Richmond, VA 23229 | 1990 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GARY PLASTIC PACKAGING<br>GARY HELLINGER, CEO<br>1340 VIELE AVE<br>BRONX, NY 10474 | 1991 | 6/22/2015 | SRC Liquidation LLC | $50,302.28 | | | $0.00 | | $50,302.28 |
| HEIDELBERG U S A<br>1000 GUTENBERG DRIVE<br>KENNESAW, GA 30144-7028 | 1992 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EVA K POSENER CUST JUDITH E POSENER U/NYUTMA<br>7 QUINTREE LN<br>MELVILLE, NY 11747-1811 | 1993 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia Pacific Consumer Products, LP<br>133 peachtree street NE<br>Atlanta, GA 30303 | 1994 | 6/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alan D. Halperin as liquidating trustee of the FBI Wind Down Liquidating Trust Hahn & Hessen LLP Attn: Edward Schnitzer & Joseph Orbach 488 Madison Avenue New York, NY 10022 | 1995 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Memorial Hermann Health System Deborah Gordon, Chief Legal Officer 929 Gessner, Suite 2700 Houston, TX 77024 | 1996 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Memorial Hermann Health System Deborah Gordon, Chief Legal Officer 929 Gessner, Suite 2700 Houston, TX 77024 | 1997 | 6/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MARTINEZ, GILBERTO 775 N.Leggett St. Porterville, CA 93257 | 1998 | 6/21/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| HOPKINS PRINTING INC 2246 CITYGATE DR COLUMBUS, OH 43219-3588 | 1999 | 6/26/2015 | SRC Liquidation LLC | $1,922.00 | | | $0.00 | | $1,922.00 |
| Jani-King of Buffalo, Inc. Attn: Daniel J. Moore 16885 Dallas Parkway Addison, TX 75001 | 2000 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Crawfis, John 1090 Citadel Drive NE Atlanta, GA 30324 | 2001 | 6/28/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| George, Kelly S. 511 Kitts Hill Ct Dayton, OH 45459 | 2002 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FROST BROWN TODD LLC Attorneys at Law Attn: Douglas L. Lutz 3300 Great American Tower 301 East 4th Street Cincinnati, OH 45202 | 2003 | 6/26/2015 | SRC Liquidation LLC | $8,444.22 | | | | | $8,444.22 |
| Jani-King of Buffalo, Inc. Attn: Daniel J. Moore 16885 Dallas Parkway Addison, TX 75001 | 2004 | 6/26/2015 | SRC Liquidation LLC | $497.68 | | | | | $497.68 |
| Fossa Apparel, Inc. 47280 KATO ROAD FREMONT, CA 94538 | 2005 | 6/26/2015 | SRC Liquidation LLC | $1,391.45 | | | | | $1,391.45 |
| LAMME, KATHRYN 885 Greenhouse Drive Kettering, OH 45419 | 2006 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ADOBE SYSTEMS INCORPORATED Attention: A. Greenwood MS AIG 345 PARK AVENUE SAN JOSE, CA 95110-4789 | 2007 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Freeman, Larry D. 418 Norton Rd Mt Holly, NC 28120-1759 | 2008 | 6/26/2015 | SRC Liquidation LLC | $1,577.60 | $0.00 | | | | $1,577.60 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, CATHERINE<br>73 Spring Street<br>Butler, NJ 07405 | 2009 | 6/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Brown, Craig<br>60 Royal Birkdale<br>Springboro, OH 45066 | 2010 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Merchants Equity<br>Attn: Vincent E. Rhynes<br>1522 W. Manchester Ave<br>Los Angeles, CA 90047 | 2011 | 6/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ENDRIES INTERNATIONAL INC<br>PO BOX 74008008<br>CHICAGO, IL 60674-8008 | 2012 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| JBR INDUSTIRAL SERVICES LLC<br>PO BOX 277<br>BROOKSVILLE, KY 41004-0277 | 2013 | 6/29/2015 | SRC Liquidation LLC | $197,730.00 | | | $0.00 | | $197,730.00 |
| Brown, Craig<br>60 Royal Birkdale<br>Springboro, OH 45066 | 2014 | 6/26/2015 | SRC Liquidation LLC | $499,422.91 | | | | | $499,422.91 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2015 | 6/29/2015 | SR Liquidation International, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| EXECUTIVE SEARCH PROFESSIONALS<br>4492 North County Road J<br>Custer, WI 54423 | 2016 | 6/29/2015 | SRC Liquidation LLC | $18,750.00 | | | | | $18,750.00 |
| Raymond Storage Concepts, Inc.<br>c/o Stephen W. Spence, Esquire<br>Phillips, Goldman & Spence, P.A.<br>1200 North Broom Street<br>Wilmington, DE 19806 | 2017 | 6/29/2015 | SRC Liquidation LLC | $92,530.00 | | $0.00 | | | $92,530.00 |
| Knoedel, Carl<br>540 Clareridge Ln<br>Centerville, OH 45458-2600 | 2018 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mar-Bow Value Partners, LLC as Transferee of AAA Flag & Banner Mfg Co Inc<br>29580 Northwestern Hwy.<br>Suite 1000<br>Southfield, MI 48034 | 2019 | 6/29/2015 | SRC Liquidation LLC | $7,219.92 | | | | | $7,219.92 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2020 | 6/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Spectra Print Corporation<br>Attorney Robert F. Konkol<br>Anderson, O'Brien, Bertz, Skrenes & Golla, LLP<br>1257 Main Street, PO Box 228<br>Stevens Point, WI 54481-0228 | 2021 | 6/29/2015 | SRC Liquidation LLC | $35,723.20 | | | $0.00 | | $35,723.20 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2022 | 6/29/2015 | SR Liquidation Technologies, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2023 | 6/29/2015 | SRC Liquidation LLC | $213,708.89 | | $0.00 | $0.00 | | $213,708.89 |
| MID ATLANTIC MECHANICAL INC<br>PO BOX 7373<br>MONROE, NJ 08831 | 2024 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STEWART, ROBERT<br>20030 DOE RIDGE TRAIL<br>NOVINGER, MO 63559 | 2025 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHEMPP, DEBRA<br>1401 E MCPHERSON<br>KIRKSVILLE, MO 63501 | 2026 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE & ATT-IN-FACT FOR<br>AMPM LOCKSMITH-ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 2027 | 6/29/2015 | SRC Liquidation LLC | $500.00 | | | $0.00 | | $500.00 |
| W.W. Grainger, Inc.<br>Attn: Special Collections Dept.<br>7300 N. Melvina Ave. MWX22885446179<br>Niles, IL 60714 | 2028 | 6/29/2015 | SR Liquidation Holding Company | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Shred-it USA LLC<br>c/o Westerman Ball Ederer Miller Zucker & Sharfstein, LLP<br>Attn: Greg S. Zucker, Esq.<br>1201 RXR Plaza<br>Uniondale, NY 11556 | 2029 | 6/30/2015 | SRC Liquidation LLC | $839.48 | | | | | $839.48 |
| DONEL, BRIAN O<br>178 MAVERICK RD<br>MILLERSVILLE, PA 17551-9722 | 2030 | 6/29/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| SMITH, FRANKLIN J<br>17290 Dairy Way<br>Kirksville, MO 63501 | 2031 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WB MASON CO INC<br>Attn: Lisa M. Fiore<br>59 CENTRE STREET<br>BROCKTON, MA 02301-4075 | 2032 | 6/29/2015 | SRC Liquidation LLC | $357.15 | | | | | $357.15 |
| SEVITS, WILLIAM<br>13191 State Highway B<br>Kirksville, MO 63501 | 2033 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| KNAUB III, GEORGE<br>255 Heistand Road<br>York, PA 17402 | 2034 | 6/26/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| FARKAS, BARBARA<br>3210 Miriam Ct<br>Bldg 3<br>Parsippany, NJ 07054 | 2035 | 6/23/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| BRUNKALLA, MARTIN F.<br>8015 South Hill Road<br>Marengo, IL 60152 | 2036 | 6/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ENGLANDER DZIGNPAK<br>PO BOX 22067<br>WACO, TX 76702-2067 | 2037 | 6/30/2015 | SRC Liquidation LLC | $3,139.10 | | | | | $3,139.10 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, WILLIAM 17554 Box Wood Rd Novinger, MO 63559 | 2038 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HUNT, GARY 19433 Road 236 Strathmore, CA 93267 | 2039 | 6/30/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Crown Credit Company Robert G. Hanseman Sebaly Shillito + Dyer LPA 1900 Kettering Tower Dayton, OH 45423 | 2040 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| Cervantes, Michael 411 Rosewood Ct. Roseville, CA 95747 | 2041 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Volt Consulting Group Ltd 2411 North Glassell Street Orange, CA 92865 | 2042 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Beacon Hill Staffing, LLC Attn: Tom Mello 152 Bowdoin Street Boston, MA 02108 | 2043 | 6/30/2015 | SRC Liquidation LLC | $61,971.01 | | | | | $61,971.01 |
| EverBank c/o Keith T. Appleby, Esq. Banker Lopez Gassler, P.A. 501 E. Kennedy Blvd., Suite 1500 Tampa, FL 33602 | 2044 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Brunkalla, Martin F. 8015 South Hill Road Marengo, IL 60152 | 2045 | 6/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Behavior Science Systems Inc. PO BOX 19512 MINNEAPOLIS, MN 55419 | 2046 | 6/30/2015 | SRC Liquidation LLC | $199.00 | | | | | $199.00 |
| CAPITAL SOLUTIONS OF BIG BEND dba Orkin Pest Control 5350 CAPITAL CIR NW TALLAHASSEE, FL 32303-6825 | 2047 | 6/30/2015 | SRC Liquidation LLC | $51.23 | | | | | $51.23 |
| Randstad North America Attn: Stacie Gould 3625 CUMBERLAND BOULEVARD, Ste 600 ATLANTA, GA 30339 | 2048 | 6/30/2015 | SRC Liquidation LLC | $67,477.62 | $0.00 | | | | $67,477.62 |
| Moder, Jeffery 6332 Cameron Forest Lane, 3C Charlotte, NC 28210 | 2049 | 6/30/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| PITT-OHIO EXPRESS INC 15 27TH STREET PITTSBURGH, PA 15222-4729 | 2050 | 6/30/2015 | SRC Liquidation LLC | $12,265.67 | | | | | $12,265.67 |
| RS INDUSTRIAL INC DEPT 40099 PO BOX 740209 ATLANTA, GA 30374-0209 | 2051 | 6/30/2015 | SRC Liquidation LLC | $3,114.54 | | | $0.00 | | $3,114.54 |
| KARPINSKI, WILLIAM 17 Georgetown Lane Fairport, NY 14450 | 2052 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Door & Loading Dock Services, Inc. 4201 Neshaminy Boulevard, Suite 108/358 Bensalem, PA 19020 | 2053 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Commercial Door & Loading Dock Services, Inc. 4201 Neshaminy Boulevard, Suite 108/358 Bensalem, PA 19020 | 2054 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BULOVA CORP Att: Frank Liptak 350 Fifth Ave- 29th Fl New York, NY 10118 | 2055 | 6/30/2015 | SRC Liquidation LLC | $948.82 | | | | | $948.82 |
| CHILDRESS, GARY 25948 State Highway A Greentop, MO 63546 | 2056 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CAMPBELL, MARY 2102 E Mcpherson Kirksville, MO 63501 | 2057 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MOORE, BETTY 4 Kirkwood Lane Kirksville, MO 63501 | 2058 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SCHILLING, JULIA 1010 S Lewis Kirksville, MO 63501 | 2059 | 6/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| West-Camp Press, Inc. CFO 39 Collegeview Road Westerville, OH 43081 | 2060 | 7/1/2015 | SRC Liquidation LLC | $169,132.76 | | | $0.00 | | $169,132.76 |
| Volt Consulting Group Ltd 2411 North Glassell Street Orange , CA 92865 | 2061 | 7/1/2015 | SRC Liquidation LLC | $1,158,266.89 | | | | | $1,158,266.89 |
| Rediker, Dennis 737 Lakengren Cove Eaton, OH 45320 | 2062 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BULLOCK, John 4501 Talavera Dr High Point, NC 27265 | 2063 | 7/1/2015 | SRC Liquidation LLC | $13,289.09 | $0.00 | | | | $13,289.09 |
| Redding, Peter S. 6470 Montreux Lane Reno, NV 89511 | 2064 | 7/1/2015 | SRC Liquidation LLC | $1,054,557.36 | | | | | $1,054,557.36 |
| Shepherd Kaplan LLC Attn: Christopher D. Browne, Esq. Associate General Counsel 125 Summer Street 22nd Floor Boston, MA 02110 | 2065 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MARIETTA GROUP, LLC Lauretta Teal PO Box 334 CARMEL, IN 46082 | 2066 | 7/1/2015 | SRC Liquidation LLC | $17,404.96 | $0.00 | | | | $17,404.96 |
| ACUCOTE INC PO BOX 538 910 E ELM ST GRAHAM, NC 27253 | 2067 | 7/1/2015 | SRC Liquidation LLC | $24,032.46 | | | | | $24,032.46 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canon Business Process Services, Inc. Attn: Legal Department 460 West 34th Street New York, NY 10001 | 2068 | 7/1/2015 | SRC Liquidation LLC | $16,111.60 | | | | | $16,111.60 |
| Smith, Lynn 30 Penni Lane North Andover, MA 01845 | 2069 | 7/1/2015 | SRC Liquidation LLC | $90,983.13 | | | $0.00 | | $90,983.13 |
| STOCKMAL, CRAIG 1 Huntington Ave #1802 Boston, MA 02116 | 2070 | 7/1/2015 | SRC Liquidation LLC | $1,111,398.95 | | | | | $1,111,398.95 |
| Xerox Corporation 1303 Ridgeview Drive - 450 Lewisville, TX 75057 | 2071 | 7/1/2015 | SRC Liquidation LLC | $2,603,269.94 | | | | | $2,603,269.94 |
| GINWRIGHT, WILLIAM 6853 Sundance Trail Riverside, CA 92506 | 2072 | 7/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Wisconsin Housing and Economic Development Authority (WHEDA) ATTN: Legal PO Box 1728 Madison, WI 53701-1728 | 2073 | 7/1/2015 | SRC Liquidation LLC | $1,630.36 | | | | | $1,630.36 |
| SCANTRON CORP 1313 Lone Oak Road Eagan, MN 55121 | 2074 | 7/1/2015 | SRC Liquidation LLC | $20,824.76 | | | $0.00 | | $20,824.76 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2075 | 7/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2076 | 7/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2077 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2078 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2079 | 7/1/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2080 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2081 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | 2082 | 7/1/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| WORLD EMBLEM INTERNATIONAL INC 1500 NE 131 STREET MIAMI, FL 33161 | 2083 | 7/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Print Services Distribution Association<br>Barbara O'Connor<br>330 N Wabash, Suite 2000<br>Chicago, IL 60611 | 2084 | 7/1/2015 | SRC Liquidation LLC | $3,600.00 | | | | | $3,600.00 |
| WORLD EMBLEM INTERNATIONAL INC<br>1500 NE 131 STREET<br>MIAMI, FL 33161 | 2085 | 7/1/2015 | SRC Liquidation LLC | $10,859.13 | | | | | $10,859.13 |
| HARRIS, KEITH<br>1763 Linwood St<br>San Diego, CA 92110 | 2086 | 7/1/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| WILKIE, MARCELLA<br>2760 S FONTAINEBLEAU DR<br>MOBILE, AL 36606 | 2087 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AM & PM<br>9015 W 25TH ST<br>LOS ANGELES, CA 90034-1901 | 2088 | 6/25/2015 | SRC Liquidation LLC | $360.00 | | | $0.00 | | $360.00 |
| ADVANCED VISION TECHNOLOGY INC<br>PO BOX 405747<br>ATLANTA, GA 30384-5747 | 2089 | 7/2/2015 | SRC Liquidation LLC | $31,440.00 | | | | | $31,440.00 |
| DS SERVICES / CRYSTAL SPRINGS DIV.<br>DEBORAH JOHNSON, BANKRUPTCY PROCESSOR<br>6750 DISCOVERY BLVD.<br>MABLETON, GA 30126 | 2090 | 7/2/2015 | SRC Liquidation LLC | $382.09 | | | | | $382.09 |
| COFFMAN, SUSAN M<br>104 JEFFERSONS HUNDRED<br>WILLIAMSBURG, VA 23185 | 2091 | 7/2/2015 | SRC Liquidation LLC | $57,999.09 | | | | | $57,999.09 |
| Admatch Corporation<br>Att: Jeffrey Sieradzki<br>270 North Ave<br>Suite 410<br>New Rochelle, NY 10801 | 2092 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dupli-Systems, Inc.<br>Corsaro & Associates Co., LPA<br>Scott R. Poe, Esq.<br>28039 Clemens Road<br>Westlake, OH 44145 | 2093 | 7/2/2015 | SRC Liquidation LLC | $39,370.39 | | | | | $39,370.39 |
| Imagemaker Graphics<br>Corsaro & Associates Co., LPA<br>Scott R. Poe, Esq.<br>28039 Clemens Road<br>Westlake, OH 44145 | 2094 | 7/2/2015 | SRC Liquidation LLC | $138,984.10 | | | | | $138,984.10 |
| WERMANN, JOHN<br>2546 Regeant Place<br>N. Bellmore, NY 11710 | 2095 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ADVANCED VISION TECHNOLOGY INC<br>PO BOX 405747<br>ATLANTA, GA 30384-5747 | 2096 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Travelers Indemnity Company and its Property Casualty Insurance Affiliates<br>Julie A Peryga<br>Travelers<br>One Tower Square, 9CR<br>Hartford, CT 06183 | 2097 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | $2,533,528.00 | | | $2,533,528.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgia-Pacific Consumer Products LP 133 Peachtree Street NE Atlanta, GA 30303 | 2098 | 7/2/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree St. NE ATLANTA, GA 30303 | 2099 | 7/2/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Nicor Gas PO Box 549 Aurora, IL 60507 | 2100 | 6/30/2015 | SRC Liquidation LLC | $770.78 | | | | | $770.78 |
| Kentucky Utilities Company 820 W. Broadway Louisville, KY 40202 | 2101 | 6/29/2015 | SRC Liquidation LLC | $33,009.34 | | | | | $33,009.34 |
| SABIC Polymershapes, LLC Ashley Rogers 9930 Kincey Avenue Huntersville, NC 28078 | 2102 | 6/30/2015 | SRC Liquidation LLC | $936.00 | | | | | $936.00 |
| Dayton Power and Light Company 1065 Woodman Drive Dayton, OH 45432 | 2103 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rhynes, Vincent E. 513 W. 159th Street Gardena, CA 90248 | 2104 | 6/26/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ROGER BIGELOW;LIBERTY-WC390A25784 89 PRATT ROAD POWNAL, VT 05261 | 2105 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BIGELOW, ROGER 89 Pratt Road Pownal, VT 05261 | 2106 | 7/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BIGELOW, ROGER 89 Pratt Road Pownal, VT 05261 | 2107 | 7/2/2015 | SRC Liquidation LLC | $171,280.90 | | | | | $171,280.90 |
| Weitkamp, Robert A. 1210 Church Rd York, PA 17404 | 2108 | 7/2/2015 | SRC Liquidation LLC | $5,258.42 | | | | | $5,258.42 |
| LUTH, MARY PO Box 407 Wonder Lake, IL 60097 | 2109 | 7/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Sowar, Gerard D. 1837 Weathered Wood Trail Centerville, OH 45459 | 2110 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Wagner, Kyle E. 133 Bennington Pointe Madison, MS 39110 | 2111 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| King, John  Graham 750 Owens Lake Road Milton, GA 30004 | 2112 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LUTH, MARY PO Box 407 Wonder Lake, IL 60097 | 2113 | 7/5/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Vaughn, James 1711 Southwood Lane West Oakwood, OH 45419 | 2114 | 7/6/2015 | SRC Liquidation LLC | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCO Brands USA LLC<br>Paula K. Jacobi<br>Barnes & Thornburg LLP<br>One North Wacker Drive, Suite 4400<br>Chicago, IL 60606 | 2115 | 7/6/2015 | SRC Liquidation LLC | $43,194.00 | $0.00 | | $0.00 | $35,682.26 | $78,876.26 |
| Schawk USA, Inc.<br>c/o Stephanie K. Hor-Chen, Esq.<br>Vedder Price P.C.<br>222 North LaSalle Street<br>Chicago, IL 60601 | 2116 | 7/6/2015 | SRC Liquidation LLC | $7,637.87 | | | | | $7,637.87 |
| STANDARD DUPLICATING MACHINES CORP<br>10 CONNECTOR RD<br>ANDOVER, MA 01810 | 2117 | 7/6/2015 | SRC Liquidation LLC | $889.66 | | | | | $889.66 |
| ALLEN, JEFFERY<br>275 Corbett Rd.<br>Vine Grove, KY 40175 | 2118 | 7/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Septimus, J. Beryl<br>4103 Fountainview Dr<br>Monsey, NY 10952-2871 | 2119 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| WOLF, MARSHALL<br>BOX 730 STATION A<br>TORONTO, ON M5W 1G2<br>CANADA | 2120 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MARIETTA GROUP, LLC<br>Lauretta Teal<br>PO Box 334<br>CARMEL, IN 46082 | 2121 | 7/6/2015 | SRC Liquidation LLC | $2,990.63 | $0.00 | | | | $2,990.63 |
| Schawk USA, Inc.<br>c/o Stephanie K. Hor-Chen, Esq.<br>Vedder Price P.C.<br>222 North LaSalle Street<br>Chicago, IL 60601 | 2122 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LAMME, KATHRYN A<br>885 GREENHOUSE DR<br>KETTERING, OH 45419-1115 | 2123 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MARTINEZ, GEORGE<br>2417 West Kanai Drive<br>Porterville, CA 93257 | 2124 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| International Imaging Materials, Inc.<br>c/o Finn Dixon & Herling LLP<br>Attn: Henry P. Baer, Jr., Esq.<br>Six Landmark Square<br>Stamford, CT 06901 | 2125 | 7/6/2015 | SRC Liquidation LLC | $182,114.06 | | | | | $182,114.06 |
| Iron Mountain Information Management, LLC<br>Attn: Joseph Corrigan<br>1 Federal Street, 7th Floor<br>Boston, MA 02110 | 2126 | 7/6/2015 | SRC Liquidation LLC | $30,626.24 | | $0.00 | | | $30,626.24 |
| HART NJ8A-I LLC<br>Karen A Hromin, RPA, Portfolio Manager<br>c/o Cushman & Wakefield of NJ Inc<br>One Meadowlands Plaza, 7th Floor<br>East Rutherford, NJ 07073 | 2127 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF LANCASTER PO BOX 1869 KILMARNOCK, VA 22482-1869 | 2128 | 7/6/2015 | SRC Liquidation LLC | $20,953.00 | | | | | $20,953.00 |
| Valleycrest Landfill Site Group c/o Dinsmore & Shohl Attn: Steve Siegel 225 East Fifth Street Suite 1900 Cincinnati , OH 45202-4794 | 2129 | 7/6/2015 | SRC Liquidation LLC | $41,613.00 | | | | | $41,613.00 |
| Fireman's Fund Insurance Company Mark D. Plevin, Esq. Crowell & Moring LLP 275 Battery Street, 23rd Floor San Francisco, CA 94111 | 2130 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| ETCHISON, WENDOLYN 1510 Lenox Ct. Hampton, GA 30228 | 2131 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nesco Resource, LLC Attn: Jeff Cooke 12708 Dupont Circle Tampa, FL 33626 | 2132 | 7/6/2015 | SRC Liquidation LLC | $10,313.14 | | | | | $10,313.14 |
| ORAN V SILER PRINTING 1400 EAST 66TH AVENUE DENVER, CO 80229 | 2133 | 7/6/2015 | SRC Liquidation LLC | $2,664.55 | | | $0.00 | | $2,664.55 |
| Williams, Wesley 701 Arlann Dr. Pekin, IL 61554 | 2134 | 7/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SECURITY OF LOS ANGELES 7916 AJAY DRIVE SUN VALLEY, CA 91352 | 2135 | 7/6/2015 | SRC Liquidation LLC | $486.52 | $0.00 | | | | $486.52 |
| Industrial Waste Area Generator Group III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2136 | 7/6/2015 | SRC Liquidation LLC | $33,000,000.00 | | | | | $33,000,000.00 |
| OWEN, DANNY 8525 N Chatham Cir Kansas City, MO 64154 | 2137 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Cober Printing Ltd. Attn: General Counsel 1351 Strasburg Road Kitchener, ON N2R 1H2 Canada | 2138 | 7/6/2015 | SRC Liquidation LLC | $2,424.00 | | | $0.00 | | $2,424.00 |
| HEALTHCARE PURCHASING ALLIANCE, LLC Stephanie K. Prewitt, Esquire Managing Counsel 8529 South Park Circle Suite 250 ORLANDO, FL 32819 | 2139 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| I.D. Images, LLC Alan M. Root Blank Rome LLP 1201 Market Street Suite 800 Wilmington, DE 19801 | 2140 | 7/6/2015 | SRC Liquidation LLC | $79,529.31 | | | $0.00 | | $79,529.31 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Union Power Cooperative<br>PO Box 5014<br>Monroe, NC 28129 | 2141 | 7/6/2015 | SRC Liquidation LLC | $18,011.46 | | | | | $18,011.46 |
| Safety Kleen<br>Clean Harbors Env. Svc<br>600 Longwater Dr<br>Norwell, MA 02061 | 2142 | 7/6/2015 | SRC Liquidation LLC | $22,056.33 | | | | | $22,056.33 |
| PLG LOGISTICS GROUP CANADA ULC<br>6305 NORTHAM DR<br>UNIT 1<br>MISSISSAUGA, ON L4V 1W9<br>CANADA | 2143 | 7/6/2015 | SRC Liquidation LLC | $16,018.29 | | | | | $16,018.29 |
| Harvey, Karen B.<br>2081 CR 43270<br>Powderly, TX 75473 | 2144 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Walker, James<br>3220 Clark Lane<br>Paris, TX 75460 | 2145 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BONNER, MELONESE<br>1264 Fm 2121<br>Paris, TX 75462 | 2146 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia Pacific Consumer Products, LP<br>133 peachtree street NE<br>Atlanta, GA 30303 | 2147 | 7/6/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Bowers, Yvonne<br>214 28th St. NE<br>Paris, TX 75460 | 2148 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Yates, Jan<br>96 Lakeview<br>Powderly, TX 75473 | 2149 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GLOSSON, DOROTHY<br>25-A PARK VILLAGE LANE<br>GREENSBORO, NC 27455 | 2150 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| EINWAG, DAVID<br>580 Austin Avenue<br>Pittsburg, PA 15243 | 2151 | 7/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Cockrell Enovation<br>PO Box 1568<br>Fort Worth, TX 76101 | 2152 | 7/6/2015 | SRC Liquidation LLC | $3,237.00 | | | | | $3,237.00 |
| Control Group Companies, LLC<br>Russel S. Burnside, Esq.<br>Greenberg Dauber Epstein & Tucker, P.C.<br>One Gateway Center, Suite 600<br>Newark, NJ 07102 | 2153 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| FOLMAR, LARISA<br>7700 Briarcreek Road N<br>Tallahassee, FL 32312 | 2154 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| DIBENEDETTO, MARY<br>17335 Amaryllis Avenue<br>Baton Rouge, LA 70817 | 2155 | 7/6/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HALL, CHARLES<br>42845 TK 296<br>DRESDON, TX 43821 | 2156 | 7/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LRP&P Graphics c/o Richard M. Schlaifer Earp Cohn PC 20 Brace Road, 4th Floor Cherry Hill, NJ 08034 | 2157 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| DYNAMIT TECHNOLOGIES, LLC Jamie Timm Partner, Sr. Director, Accounts 274 Marconi Boulevard, Suite 300 COLUMBUS, OH 43215 | 2158 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| BROOKS, ELIZABETH 179 Rugg Ave Newark, OH 43055 | 2159 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Boling, Christine Anne 1040 N. Alameda Ave. Azusa, CA 91702 | 2160 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Comp, Margaret A. 242 Foothill Dr. Brookville, OH 45309-1515 | 2161 | 7/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| COMP, MARGARET 242 Foothill Drive Brookville, OH 45309 | 2162 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| 3M IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2163 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AT&T Corp c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2164 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Spector and Co. Coface North America Insurance Comapny 50 Millstone Rd., Bldg. 100, Ste 360 East Windsor, NJ 08520 | 2165 | 7/7/2015 | SRC Liquidation LLC | $13,547.33 | | | | | $13,547.33 |
| Fujifilm North America Corporation Attn: General Counsel 200 Summit Lake Drive Valhalla, NY 10595-1356 | 2166 | 7/7/2015 | SRC Liquidation LLC | $226,578.07 | | | $0.00 | | $226,578.07 |
| Daimler Trucks North America LLC IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2167 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Vitronic 4680 Parkway Drive Mason, OH 45040 | 2168 | 7/7/2015 | SRC Liquidation LLC | $19,189.83 | | | | | $19,189.83 |
| Wallraff Electric Co. 674 McCallum Dr New Brighton, MN 55112-7613 | 2169 | 7/7/2015 | SRC Liquidation LLC | $1,564.00 | | | | | $1,564.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambassador Press Inc.<br>1400 Washington Avenue N.<br>Minneapolis, MN 55411 | 2170 | 7/7/2015 | SRC Liquidation LLC | $8,351.19 | | | $0.00 | | $8,351.19 |
| SABINA DIVISION OF CUSTOM DECO<br>1343 MIAMI ST.<br>LOCKBOX 978747<br>TOLEDO, OH 43605 | 2171 | 7/7/2015 | SRC Liquidation LLC | $9,613.76 | | | | | $9,613.76 |
| SSI (U.S.) Inc., d/b/a Spencer Stuart<br>c/o Maribeth Hoffmann<br>353 North Clark Street<br>Suite 2400<br>Chicago, IL 60654 | 2172 | 7/7/2015 | SRC Liquidation LLC | $1,198.00 | | | | | $1,198.00 |
| POTTS, JENNIFER<br>105 Thyme Drive<br>Bell Buckle, TN 37020 | 2173 | 7/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| N J Malin & Associates, LLC<br>15870 Midway Road<br>PO Box 797<br>Addison, TX 75001 | 2174 | 7/7/2015 | SRC Liquidation LLC | $2,700.74 | | | | | $2,700.74 |
| DYNAMIT TECHNOLOGIES, LLC<br>Jamie Timm<br>274 MARCONI BOULEVARD<br>Suite 300<br>COLUMBUS, OH 43215 | 2175 | 7/7/2015 | SRC Liquidation LLC | $506,045.50 | | | | | $506,045.50 |
| SCHILLING, JULIA M<br>1010 S LEWIS ST<br>KIRKSVILLE, MO 63501-4182 | 2176 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GRONECK COURIER SERVICES INC.<br>1200 WORLDWIDE BLVD.<br>Suite 13<br>HEBRON, KY 41048 | 2177 | 7/7/2015 | SRC Liquidation LLC | $5,232.00 | | | | | $5,232.00 |
| POTTER RUTHMEYER, MARY<br>1100 Walnut Valley Lane<br>Dayton, OH 45458 | 2178 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MILLER, DAN<br>Box 14<br>Roxton, TX 75477 | 2179 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Icon FL Tampa Industrial Owner Pool 5 GA/FL LLC<br>GLP US Management LLC<br>Attn: Neil Klein, EVP & General Counsel<br>Two N. Riverside Plaza<br>Ste 2350<br>Chicago, IL 60606 | 2180 | 7/7/2015 | SRC Liquidation LLC | $38,428.91 | | | | | $38,428.91 |
| Pratt Industries, Inc.<br>Al Fennell<br>1800-C Sarasota Business Pkwy<br>Conyers, GA 30013 | 2181 | 7/7/2015 | SRC Liquidation LLC | $6,491.53 | | | | | $6,491.53 |
| GINNAN, ROBERT M.<br>8018 Old Woods Ct<br>Springboro, OH 45066 | 2182 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HIGGINS, Gregory<br>15692 Altamira Drive<br>Chino Hills, CA 91709 | 2183 | 7/7/2015 | SRC Liquidation LLC | $163,300.91 | | | | | $163,300.91 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LRP&P Graphics<br>c/o Richard M. Schlaifer<br>Earp Cohn PC<br>20 Brace Road, 4th Floor<br>Cherry Hill, NJ 08034 | 2184 | 7/7/2015 | SRC Liquidation LLC | $20,310.63 | | $0.00 | | | $20,310.63 |
| Georgia-Pacific Consumer Products LP<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | 2185 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mills, William<br>c/o Cooper Levenson Law Offices<br>Attn: Eric A. Browndorf, Esq.<br>1125 Atlantic Avenue<br>Atlantic City, NJ 08401 | 2186 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia-Pacific Consumer Products LP<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | 2187 | 7/7/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| SHUMAKER, LOOP & KENDRICK LLP<br>Attention Kevin P. Braig<br>41 SOUTH HIGH STREET<br>SUITE 2400<br>COLUMBUS, OH 43215 | 2188 | 7/7/2015 | SRC Liquidation LLC | $14,641.37 | | | | | $14,641.37 |
| MBE A UPS CO n/k/a The UPS Store, Inc.<br>ATTN: Tammy M. Louman<br>6060 CORNERSTONE COURT WEST<br>SAN DIEGO, CA 92121 | 2189 | 7/7/2015 | SRC Liquidation LLC | $442.88 | | | | | $442.88 |
| Simpson Timber Company<br>iWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2190 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HIGGINS, Gregory<br>15692 Altamira Drive<br>Chino Hills, CA 91709 | 2191 | 7/7/2015 | SRC Liquidation LLC | $63,646.52 | $0.00 | | | | $63,646.52 |
| Novation, LLC<br>Attn: General Counsel<br>290 E. John Carpenter Fwy<br>IRVING, TX 75062 | 2192 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| TEKsystems, Inc.<br>Credit Manager<br>7437 Race Rd.<br>Hanover, MD 21076 | 2193 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Novation, LLC<br>Attn: General Counsel<br>290 E. John Carpenter Fwy<br>Irving, TX 75062 | 2194 | 7/7/2015 | SRC Liquidation LLC | $622,994.00 | | | | | $622,994.00 |
| Blount, Inc.<br>c/o Jeffrey R. Fine<br>iWAG III<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2195 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHTL Logistics, LLC<br>PO Box 3427<br>Hickory, NC 28603 | 2196 | 7/7/2015 | SRC Liquidation LLC | $3,000.00 | | | | | $3,000.00 |
| CEVA LOGISTICS<br>c/o Katherine Moore Devoe<br>15350 VICKERY DRIVE<br>HOUSTON, TX 77032-2530 | 2197 | 7/7/2015 | SRC Liquidation LLC | $338,485.25 | | | | | $338,485.25 |
| MIDDLEBURY ELECTRIC INC<br>65725 US 33 EAST<br>GOSHEN, IN 46526 | 2198 | 7/7/2015 | SRC Liquidation LLC | $35,150.57 | | | | | $35,150.57 |
| Computer Sciences Corporation<br>c/o Christopher L. Perkins, Esq.<br>LeClairRyan, A Professional Corporation<br>Riverfront Plaza – East Tower, 8th Floor<br>951 East Byrd Street<br>Richmond, VA 23219 | 2199 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Powell, Edna Karen<br>108 Front Nine Drive<br>Elizabethtown, KY 42701 | 2200 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Shred-it USA DBA Shred-it Dayton<br>903 Brandt Street<br>Dayton, OH 45404 | 2201 | 7/7/2015 | SRC Liquidation LLC | $492.00 | | | | | $492.00 |
| Buchanan, Herbert Lee<br>2425 Valley Drive<br>Fayetteville, AR 72703 | 2202 | 7/7/2015 | SRC Liquidation LLC | | $0.00 | | $0.00 | | $0.00 |
| BUSINESS STATIONERY<br>PO BOX 292289<br>NASHVILLE, TN 37229 | 2203 | 7/7/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GARWOOD, KEVIN<br>4527 Melissa Way<br>Birmingham, AL 35243 | 2204 | 7/7/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Reilly, Amy L.<br>10017 Meadow Woods Lane<br>Centerville, OH 45458 | 2205 | 7/8/2015 | SRC Liquidation LLC | $12,025.00 | $0.00 | | | | $12,025.00 |
| STRASBURGER & PRICE, LLP<br>J. Derek Quick, Esq.<br>720 Brazos, Suite 700<br>Austin, TX 78701 | 2206 | 7/7/2015 | SRC Liquidation LLC | $1,311.00 | | | | | $1,311.00 |
| Ginnan, Robert M<br>8018 Old Woods Ct.<br>Springboro, OH 45066 | 2207 | 7/7/2015 | SRC Liquidation LLC | $234,324.00 | $12,475.00 | | | | $246,799.00 |
| Sowar, Gerard D.<br>1837 Weathered Wood Trail<br>Centerville, OH 45459 | 2208 | 7/7/2015 | SRC Liquidation LLC | $181,207.00 | $0.00 | | | | $181,207.00 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>Attn: Bernice L. Barber<br>200 Connell Drive, Suite 5000<br>BERKELEY HEIGHTS, NJ 07922 | 2209 | 7/8/2015 | SRC Liquidation LLC | $264,466.26 | | | | | $264,466.26 |
| Stonebridge Life Insurance Company<br>Transamerica Premier Life Insurance Company<br>100 Light Street, Floor B-1<br>Mail Stop B-3130<br>Baltimore, MD 21202-2559 | 2210 | 7/8/2015 | SRC Liquidation LLC | $24,825.84 | | | $0.00 | | $24,825.84 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVI FOODSYSTEMS, INC. 2590 ELM ROAD NE WARREN, OH 44483 | 2211 | 7/8/2015 | SRC Liquidation LLC | $10,893.10 | | | | | $10,893.10 |
| ADVANCED VISION TECHNOLOGY (AVT), INC 5910 Shiloh Road East , Suite 123 Alpharetta, GA 30005 | 2212 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $1,004.05 | | | | | $1,004.05 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2213 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| Cates, Brad 8756 South Shore Place Mason, OH  45040 | 2214 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2215 | 7/8/2015 | SRC Liquidation LLC | $661.97 | | | | | $661.97 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2216 | 7/8/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| Jaynes, Phillip 4811 Babylon Street Dayton, OH 45439-2905 | 2217 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| City of Yonkers Corporation Counsel City Hall 40 South Broadway, 3rd Fl. Yonkers, NY 10701 | 2218 | 7/8/2015 | SRC Liquidation LLC | $3,602.04 | | | | | $3,602.04 |
| Cates, Brad 8756 South Shore Place Mason, OH 45040 | 2219 | 7/8/2015 | SRC Liquidation LLC | $212,661.00 | $0.00 | | | | $212,661.00 |
| HARSH, JOHN 9924 Rome Road Adrian, MI 49221 | 2220 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HODGE, TIM 2708 Lake Country Dr. Grand Prairie, TX 75052 | 2221 | 7/8/2015 | SRC Liquidation LLC | $2,584.80 | | | | | $2,584.80 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2222 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2223 | 7/8/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| The Ohio Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2224 | 7/8/2015 | SRC Liquidation LLC | $150.72 | | | | | $150.72 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Timothy<br>4906 E Desert Fairways Dr<br>Paradise Valley, AZ 85253 | 2225 | 7/8/2015 | SRC Liquidation LLC | $3,994,759.00 | | | | | $3,994,759.00 |
| Printgraphics<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 2226 | 7/8/2015 | SRC Liquidation LLC | $6,856.60 | | | | | $6,856.60 |
| Jaynes, Phillip<br>4811 Babylon Street<br>Dayton, OH 45439-2905 | 2227 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Goodrich Corporation, on Behalf of Kalama Specialty Chemicals, Inc.<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2228 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GARRIGA PAPER<br>PO BOX 364862<br>SAN JUAN, PR 00936-4862 | 2229 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $15,586.80 | | | | | $15,586.80 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2230 | 7/8/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| ProLogis<br>3765 Interchange Road<br>Columbus, OH 43204 | 2231 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Michigan Bell Telephone Company<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>BEDMINSTER, NJ 07921 | 2232 | 7/8/2015 | SRC Liquidation LLC | $105.28 | | | | | $105.28 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2233 | 7/8/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| TEKsystems, Inc.<br>Credit Manager<br>7437 Race Rd.<br>Hanover, MD 21076 | 2234 | 7/8/2015 | SRC Liquidation LLC | $70,699.41 | | | | | $70,699.41 |
| Haydock III, Thomas<br>345 Lindstrom Lane<br>Manchester, NH 03104 | 2235 | 7/8/2015 | SRC Liquidation LLC | $17,826.32 | | | | | $17,826.32 |
| Ennis, Inc.<br>Michael Magill<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 2236 | 7/8/2015 | SRC Liquidation LLC | $23,319.38 | | | | | $23,319.38 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2237 | 7/8/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Bell Telephone Company, Incorporated<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>BEDMINSTER, NJ 07921 | 2238 | 7/8/2015 | SRC Liquidation LLC | $1,085.87 | | | | | $1,085.87 |
| NEPS, LLC<br>12 Manor Parkway<br>Salem, NH 03079 | 2239 | 7/8/2015 | SRC Liquidation LLC | $92,399.85 | | | | | $92,399.85 |
| Microsoft Corporation and Microsoft Licensing, GP<br>c/o Hilary Bramwell Mohr<br>RIDDELL WILLIAMS P.S.<br>1001 Fourth Avenue, Suite 4500<br>Seattle, WA 98154 | 2240 | 7/8/2015 | SRC Liquidation LLC | $37,500.00 | | | | | $37,500.00 |
| WEYERHAEUSER<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main ST., Suite 4200<br>Dallas, TX 75201 | 2241 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2242 | 7/8/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| Bindon, Bruce C.<br>34415 N. Sunshine Lane<br>Ingleside , IL 60041 | 2243 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Stylerite Label Corporation<br>2140 Avon Industrial Drive<br>Rochester Hills, MI 48309 | 2244 | 7/8/2015 | SRC Liquidation LLC | $46,417.29 | | | | | $46,417.29 |
| PACCAR Inc<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main ST., Suite 4200<br>Dallas, TX 75201 | 2245 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DiNello, Anthony<br>c/o Silver Point Capital, L.P.<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | 2246 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Capstone Valuation Services, LLC<br>Aaron McCollough - McGuireWoods LLP<br>77 W. Wacker Drive, Suite 4100<br>Chicago, IL 60601 | 2247 | 7/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Tag, Kay Toledo<br>Michael Magill<br>Ennis, Inc.<br>2441 Presidential Pkwy.<br>Midlothian, TX 76065 | 2248 | 7/8/2015 | SRC Liquidation LLC | $6,991.95 | | | | | $6,991.95 |
| CareSource Management Group Co.<br>Attn. Mark Chilson, Exec. VP & Gen. Counsel<br>230 N Main Street<br>Dayton, OH 45402 | 2249 | 7/8/2015 | SRC Liquidation LLC | $973,271.98 | | | | | $973,271.98 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BellSouth Telecommunications, Inc. c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2250 | 7/8/2015 | SRC Liquidation LLC | $2,069.90 | | | | | $2,069.90 |
| Accenture LLP f/k/a Chaotic Moon, LLC c/o Fjord Austin 319 Congress Avenue, Suite 200 Austin, TX 78701 | 2251 | 7/8/2015 | SRC Liquidation LLC | $830,000.00 | | | | | $830,000.00 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2252 | 7/8/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Illinois Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2253 | 7/8/2015 | SRC Liquidation LLC | $204.90 | | | | | $204.90 |
| WILDE, STEVEN 155 Tree Top Ln Rochester Hills, MI 48306 | 2254 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| HEATHER S BLOCH TR HEATHER S BLOCH LIVING TRUST UA 04/08/03 1647 OAK VIEW AVE KENSINGTON, CA 94707-1221 | 2255 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Akzo Nobel Canada Inc. (n/k/a PPG Architectural Coatings Canada Inc.) IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2256 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| DiNello, Anthony c/o Silver Point Capital, L.P. 2 Greenwich Plaza Greenwich, CT 06830 | 2257 | 7/8/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| Union Oil Company of California, a California Corporation IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2258 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Employer Solutions Staffing Group, LLC Jeffersonville, Radcliff, Grove City 7301 Ohms Lane, Suite 405 Edina, MN 55439 | 2259 | 7/8/2015 | SRC Liquidation LLC | $227,822.88 | | | | | $227,822.88 |
| Daimler Trucks North America LLC IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2260 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uline Shipping Supplies<br>PO Box 88741<br>Chicago , IL 60680-1741 | 2261 | 7/8/2015 | SR Liquidation Holding Company | $138,825.34 | | | | | $138,825.34 |
| Crown Cork & Seal Company, Inc.<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2262 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Georgia-Pacific LLC<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2263 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Boeing Company<br>IWAG III<br>c/o Jeffrey R. Fine<br>Dykema Cox Smith<br>1717 Main St., Suite 4200<br>Dallas, TX 75201 | 2264 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mittera Wisconsin, LLC<br>d/b/a J.B. Kenehan LLC or Service Communications<br>Thomas L. Slaughter<br>Mittera Group, Inc.<br>1312 Locust Street, Suite 202<br>Des Moines, IA 50309 | 2265 | 7/8/2015 | SRC Liquidation LLC | $42,331.98 | | | $0.00 | | $42,331.98 |
| Aerotek Inc<br>Andrea Thompson<br>7301 Parkway Drive<br>Hanover, MD 21076 | 2266 | 7/8/2015 | SRC Liquidation LLC | $16,826.35 | | | | | $16,826.35 |
| K COMPANY INC<br>2234 S ARLINGTON RD<br>AKRON, OH 44319-1929 | 2267 | 7/8/2015 | SRC Liquidation LLC | $2,080.00 | | | | | $2,080.00 |
| Atkinson, Mary<br>155 Park Street<br>Cave City, KY 42127 | 2268 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R.<br>Successor to Arrendadora Capita Corporat<br>c/o Weltman, Weinberg & Reis<br>3705 Marlane Drive<br>Grove City, OH 43123 | 2269 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BRENNER, THOMAS D<br>1900 132ND AVE<br>HOPKINS, MI 49328-9731 | 2270 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R.<br>Successor to Arrendadora Capita Corporat<br>c/o Weltman, Weinberg & Reis<br>3705 Marlane Drive<br>Grove City, OH 43123 | 2271 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Paragon LP Bieging Shapiro & Barber LLP ATTN: Duncan E. Barber 4582 South Ulster Street Parkway, Suite 1650 Denver, CO 80237 | 2272 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2273 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PCC Structurals, Inc. IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2274 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pharmacia Corporation IWAG III c/o Jeffrey R. Fine Dykema Cox Smith 1717 Main St., Suite 4200 Dallas, TX 75201 | 2275 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Special Service Partners, Inc. Michael Magill Ennis, Inc. 2441 Presidential Pkwy. Midlothian, TX 76065 | 2276 | 7/8/2015 | SRC Liquidation LLC | $21,847.42 | | | | | $21,847.42 |
| Graham, Christopher A. 10009 Sunset Dr. Lenexa, KS 66220 | 2277 | 7/8/2015 | SRC Liquidation LLC | $98,582.67 | $0.00 | | | | $98,582.67 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2278 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $211,899.52 | | | | | $211,899.52 |
| Klenke, Joseph L. 800 Stoneybrook Dr. Kettering, OH 45429 | 2279 | 7/8/2015 | SRC Liquidation LLC | $12,725.00 | $0.00 | | | | $12,725.00 |
| Control Group Companies, LLC Russel S. Burnside, Esq. Greenberg Dauber Epstein & Tucker, P.C. One Gateway Center, Suite 600 Newark, NJ 07102 | 2280 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CONLEY, CARL PO Box 161 Terra Ceia, FL 34250 | 2281 | 7/8/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2282 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2283 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| ZIEGELSKI, STEPHEN Jeffrey L. Janik Law Offices of Smith & Janik, LLC PO Box 268 Twin Lakes, WI 53181 | 2284 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Kilpatrick, Emmett 325 NE 42nd Paris, TX 75462 | 2285 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Moder, Jeffery 6332 Cameron Forest Lane, 3C Charlotte, NC 28210 | 2286 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2287 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Jeckering Sr., Joseph John The Law Offices of Bradley Jeckering Attn: Bradley Jeckering 16 South Main Street Mechanicsburg, OH 43044 | 2288 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Greve, Gregory J. 6297 Daleview Rd Cincinnati, OH 45247 | 2289 | 7/8/2015 | SRC Liquidation LLC | $29,353.11 | $0.00 | | | | $29,353.11 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2290 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Rainmaker Resources, LLC Deatra Pottebaum 5887 Cornell Rd, Suite 6 Cincinnati, OH 45242 | 2291 | 7/8/2015 | SRC Liquidation LLC | $13,237.00 | | | | | $13,237.00 |
| CONLEY, CARL PO Box 161 Terra Ceia, FL 34250 | 2292 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendador Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2293 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Gentry, Randell 1875 E. Polk Paris, TX 75460 | 2294 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2295 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2296 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capita Corpora C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2297 | 7/8/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Lawrence A. Nelson & Georgia J. Nelson Revocable Trust 121 Old Gate Rd Trafford, PA 15085 | 2298 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OEC GRAPHICS INC ATTN ACCOUNTS RECEIVABLE PO BOX 2443 OSHKOSH, WI 54903 | 2299 | 7/8/2015 | SRC Liquidation LLC | $10,358.09 | | | $0.00 | | $10,358.09 |
| Georgia, Nelson J. 121 Old Gate Rd Trafford, PA 15085 | 2300 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Electronics for Imaging, Inc. David H.Wander, Esq Davidoff Hutcher & Citron LLP 605 Third Avenue New York, NY 10158 | 2301 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Universal Card Solutions 1255 Hamilton Pkwy Itasca, IL 60143 | 2302 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| MCI CIF, LLC ROBINSON, BRADSHAW & HINSON, P.A. ATTN: ANDREW W. J. TARR 101 N TRYON ST STE 1900 CHARLOTTE, NC 28246 | 2303 | 7/8/2015 | SRC Liquidation LLC | $1,337,843.10 | | | | | $1,337,843.10 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2304 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2305 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Page International Communications, LLC 2748 Bingle Road Houston, TX 77055 | 2306 | 7/8/2015 | SRC Liquidation LLC | $111,240.33 | | | | | $111,240.33 |
| TRC Master Fund LLC as transferee for Eagle Graphics Inc Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 2307 | 7/8/2015 | SRC Liquidation LLC | $44,261.57 | | | $0.00 | | $44,261.57 |
| King, John G. 750 Owens Lake Road Milton, GA 30004 | 2308 | 7/8/2015 | SRC Liquidation LLC | $16,925.00 | $0.00 | | | | $16,925.00 |
| Moder, Jeffery 6332 Cameron Forest Lane, 3C Charlotte, NC 28210 | 2309 | 7/8/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohber Press, Inc. c/o Bond, Schoeneck & King, PLLC Attn: Sara C. Temes, Esq. One Lincoln Center Syracuse, NY 13202 | 2310 | 7/8/2015 | SRC Liquidation LLC | $206,156.96 | | | $0.00 | | $206,156.96 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2311 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2312 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2313 | 7/8/2015 | SRC Liquidation LLC | $113,504.62 | | | $0.00 | | $113,504.62 |
| Lawrence A. Nelson & Georgia J. Nelson Family Revocable Trust L.A. Nelson 121 Old Gate Rd. Trafford, PA 15085 | 2314 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| GRIFFIN, DIANNA 555 East Cannibal Road Cove, UT 84320 | 2315 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Claim Docketed In Error | 2316 | 7/8/2015 | SRC Liquidation LLC | | | | | | $0.00 |
| Nusign Supply, LLC 1933 W Mission Blvd Pomona, CA 91766-1037 | 2317 | 7/8/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Cohber Press, Inc. c/o Bond Schoeneck & King, PLLC Attn: Sara C. Temes, Esq. One Lincoln Center Syracuse, NY 13202 | 2318 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| OLES DE PUERTO RICO PO BOX 29083 SAN JUAN, PR 00929-0083 | 2319 | 7/8/2015 | SR Liquidation of Puerto Rico Inc. | $31,104.49 | | | | | $31,104.49 |
| Lawrence A. Nelson & Georgia J. Nelson Family Trust L.A. Nelson 121 Old Gate Rd Trafford, PA 15085 | 2320 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Universal Card Solutions 1255 Hamilton Pkwy Itasca, IL 60143 | 2321 | 7/8/2015 | SRC Liquidation LLC | $43,949.08 | | | | | $43,949.08 |
| MCI CIF, LLC ROBINSON, BRADSHAW & HINSON, P.A. ATTN: ANDREW W. J. TARR 101 N TRYON ST STE 1900 CHARLOTTE, NC 28246 | 2322 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Simon Printing Company 10810 Craighead Dr. Houston, TX 77025 | 2323 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HACKETT, THOMAS 5041 Viewridge Way Oceanside, CA 92056 | 2324 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LinguaTech International, LLC Michael Hrabcak, Esq. Hrabcak & Company, LPA 67 E. Wilson Bridge Road, Suite 100 Worthington, OH 43085 | 2325 | 7/8/2015 | SRC Liquidation LLC | $6,858.20 | | | | | $6,858.20 |
| Lungu, Serghei 8218 Borgia CT Orlando, FL 32836 | 2326 | 7/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Long, Thomas Brandt 30962 Nassawango Church Road Salisbury, MD 21804 | 2327 | 7/8/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Long, Thomas Brandt 30962 Nassawango Church Rd Salisbury, MD 21804 | 2328 | 7/8/2015 | SRC Liquidation LLC | $25,000.00 | $0.00 | | | | $25,000.00 |
| Avnet, Inc. Beth Thompson 5400 Prairie Stone Pkwy Hoffman Estates, IL 60192 | 2329 | 7/9/2015 | SRC Liquidation LLC | $57,674.69 | | | | | $57,674.69 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2330 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MANCUSO, SALVATORE 6 Woodard Road Monroe, NY 10950 | 2331 | 7/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2332 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MCDOWELL, JOHN 13590 SE 127 Place Dunnellon, FL 34431 | 2333 | 7/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| RENNER, DAVID 467 Silverwood Farms Drive Lebanon, OH 45036 | 2334 | 7/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TRIER, MARTHA J. 149 Exmore Drive Springfield, IL 62704 | 2335 | 7/10/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TAMPA ELECTRIC C/O TRACY ROMANO /P2 PO BOX 111 TAMPA, FL 33601 | 2336 | 7/10/2015 | SRC Liquidation LLC | $1,105.81 | | | | | $1,105.81 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2337 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2338 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2339 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2340 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2341 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat C/O Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2342 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Morse, Kevin A 673 South St Walpole, MA 02081 | 2343 | 7/10/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STATE OF CONNECTICUT - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION Attny Liz Austin Pullman & Comley, LLC 800 Main Street, 8th Floor Bridgeport, CT 06601-706 | 2344 | 7/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| SKATES, DENNIS 602 E Lincoln Avenue Watseka, IL 60970 | 2345 | 7/9/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| LU, ZHONG FU 8904 ORION PLACE BURNABY, BC V3J 1A2 Canada | 2346 | 7/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM, E.N.R. Successor to Arrendadora Capital Corpor C/O Weltman, Weinberg & Reis 3750 Marlane Drive Grove City, OH 43123 | 2347 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| The Capita Corporation de Mexico, S.A. De C.V. SOFOM E.N.R. Successor to Arrendadora Capita Corporat c/o Weltman, Weinberg & Reis 3705 Marlane Drive Grove City, OH 43123 | 2348 | 7/9/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hunt, Hennessey Hunt Lawn & Tree Services 4999 S. Buckner Blvd Ste: 126 Dallas, TX 75227 | 2349 | 7/13/2015 | Standard Register Servicios, S. de R.L. de C.V. | $1,721.15 | $0.00 | | | $0.00 | $1,721.15 |
| PENN AIR AND HYDRAULICS CORP PO BOX 22190 YORK, PA 17402-0193 | 2350 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEDA CO. LLC.<br>17411 VALLEY BL.<br>CITY OF INDUSTRY , CA 91780 | 2351 | 7/13/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Nanette Wenona Blair Tr Earl R Blair Trust dated 2/11/1995<br>NANETTE WENONA BLAIR<br>340 WHEELOCK RD<br>WATSONVILLE, CA 95076 | 2352 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OWEN, RAYMOND<br>Box 5<br>Gobler, MO 63849 | 2353 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HURLEY, JAMES<br>1421 Forest Road<br>La Grange Park, IL 60526 | 2354 | 7/13/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| CONTRA COSTA COUNTY<br>Treasurer-Tax Collector<br>Attention: Bankruptcy<br>PO Box 967<br>Martinez, CA 94553 | 2355 | 7/13/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| KEYPOINT CREDIT UNION<br>2805 BOWERS AVE<br>SANTA CLARA, CA 95051-0917 | 2356 | 7/6/2015 | SRC Liquidation LLC | $30,758.23 | | | | | $30,758.23 |
| Nanette Wenona Blair Trustee Clara B Blair TR 1995<br>NANETTE WENONA BLAIR<br>340 WHEELOCK RD<br>WATSONVILLE, CA 95076 | 2357 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Richardson, Donald D<br>25847 Angela Dr. Lot #2<br>Magnolia, TX 77353 | 2358 | 7/7/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Sonar Credit Partners III, LLC as transferee for Wenaas USA, Inc.<br>80 Business Park Drive, Suite 208<br>Armonk, NY 10504 | 2359 | 7/13/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Wenaas USA, Inc.<br>PO box 2409<br>Stafford, TX 77497-2409 | 2360 | 7/13/2015 | SRC Liquidation LLC | $3,895.14 | | | | | $3,895.14 |
| GARCIA, JESUS<br>3525 West Pierce<br>Chicago, IL 60651 | 2361 | 7/13/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Denise A. Stock Well Trust<br>9450 N. 35th Street<br>Phoenix, AZ 85028 | 2362 | 7/14/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Lima Pallet Company<br>1470 Neubrecht Rd<br>Lima, OH 45801 | 2363 | 7/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HARRIS, THERESA A<br>1540 SHAFTESBURY RD<br>DAYTON, OH 45406-4240 | 2364 | 7/15/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| American Litho, Inc.<br>Attn: Kevin R. Krantz, Esq.<br>401 Huehl Road, Suite 2A<br>Northbrook, IL 60062 | 2365 | 7/16/2015 | SRC Liquidation LLC | $43,365.75 | | | $0.00 | | $43,365.75 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chicago Glue Machine & Supply Co., Inc. Euler Hermes North America Insurance Company AGENT OF Chicago Glue Machine & Supply Co., Inc. 800 Red Brook Boulevard OWINGS MILLS, MD 21117 | 2366 | 7/13/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Graphic Engravers Inc. c/o Richard W. Hillsberg, Esq. Kovitz Shifrin Nesbit 750 W. LakeCook Rd. Suite 350 Buffalo Grove, IL 60089 | 2367 | 7/17/2015 | SRC Liquidation LLC | $91,327.98 | | | $0.00 | | $91,327.98 |
| Sonar Credit Partners III, LLC as Transferee for Graphic Engravers Inc. 80 Business Park Drive, Suite 208 Armonk, NY 10504 | 2367 | 7/17/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| City of Mesquite and Mesquite Indp School District 711 N Galloway Mesquite, TX 75149 | 2368 | 7/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| CITY OF MESQUITE AND MESQUITE INDP SCHOOL DISTRICT 711 N GALLOWAY MESQUITE, TX 75149 | 2369 | 7/20/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| STATE OF NEW YORK DEPARTMENT OF LABOR Unemployment Insurance Division Gov W. Averell Harriman State Office Bldg Campus Building 12, Room 256 Albany, NY 12240 | 2370 | 7/21/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| ARNOLD, C 2151 Mershon Ave Dayton, OH 45420 | 2371 | 7/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LINKWELL HEALTH 1270 Broadway STE 606 New York, NY 10001 | 2372 | 7/20/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| RANROY PRINTING COMPANY 4650 OVERLAND AVENUE SAN DIEGO, CA 92123 | 2373 | 7/23/2015 | SRC Liquidation LLC | $10,159.23 | | | $0.00 | | $10,159.23 |
| Liquidity Solutions Inc. as Transferee for Ranroy Printing Company One University Plaza, Suite 312 Hackensack, NJ 07601 | 2373 | 7/23/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2374 | 7/23/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| DISNEY WORLDWIDE SERVICES Attn: Corporate Credit and Collection 500 South Buena Vista Street Burbank, CA 91521-9750 | 2375 | 7/27/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SOMODY, EMERY 6129 Omega St Riverside, CA 92506 | 2376 | 7/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Motion Industries, Inc. PO Box 1477 Birmingham, AL 35210 | 2377 | 7/20/2015 | SRC Liquidation LLC | $9,103.40 | | | | | $9,103.40 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO Box 214 Trenton, NJ 08625 | 2378 | 7/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2379 | 7/23/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101-2751 | 2380 | 7/27/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| EMMINGER, THOMAS 2213 W Palomino Dr Chandler, AZ 85224 | 2381 | 7/28/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 2382 | 7/28/2015 | SRC Liquidation LLC | $14,057.42 | | | | | $14,057.42 |
| ADVANTAGE MICR RIBBON LLC PO Box 909 Kennesaw, GA 30156 | 2383 | 7/27/2015 | SRC Liquidation LLC | $779.82 | | | $0.00 | | $779.82 |
| CITY OF MEMPHIS, TREASURER PO BOX 185 MEMPHIS, TN 38101-0185 | 2384 | 7/27/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| FACKRELL, JAME 2009 E 6225 S Ogden, UT 84403 | 2385 | 7/24/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| State of New Jersey - Dept. of the Treasury - Unclaimed Property Admn Property Admn PO Box 214 Trenton, NJ 08625-0214 | 2386 | 7/23/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2387 | 7/23/2015 | SR Liquidation International, Inc. | $0.00 | $0.00 | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2388 | 7/23/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2389 | 7/23/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO Box 214 Trenton, NJ 08625-0214 | 2390 | 7/23/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN Property Admin PO Box 214 Trenton, NJ 08625-0214 | 2391 | 7/23/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2392 | 7/23/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Werhand, Edward 11446 Harbor View Court Traverse City, MI 49686 | 2393 | 7/22/2015 | SRC Liquidation LLC | $728,116.80 | | | | | $728,116.80 |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN PO BOX 214 TRENTON, NJ 08625-0214 | 2394 | 7/23/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| State of New York Department of Labor Unemployment Insurance Division Governor W. Averell Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | 2395 | 7/23/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Warner, Barbara 2870 Clime Road Columbus, OH 43223 | 2396 | 7/30/2015 | SRC Liquidation LLC | $4,734.00 | | | | | $4,734.00 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co Office of the Attorney General Bankruptcy - Collectionds Division PO Box 12548 Austin, TX 78711-2548 | 2397 | 7/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin, TX 78711-2548 | 2398 | 7/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Collection Division - Bankruptcy Section PO Box 12548 Austin, TX 78711-2548 | 2399 | 7/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas comptroller of public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin, TX 78711-2548 | 2400 | 7/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 2401 | 8/3/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| NEWSOM, GARY 305 East Burton Street Kirksville, MO 63501 | 2402 | 7/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CALICO CAFE Mary A. Heinrichs 116 WEST MAIN STREET STE. 3 COLDWATER, OH 45828 | 2403 | 8/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION General Cousel's Office 120 N Robinson, Ste 2000 W OKLAHOMA CITY, OK 73102-7895 | 2404 | 8/6/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2405 | 8/11/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2406 | 8/11/2015 | SRC Liquidation LLC | $17,877,054.00 | | | | | $17,877,054.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2407 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2408 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2409 | 8/11/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2410 | 8/11/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2411 | 8/11/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2412 | 8/11/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2413 | 8/11/2015 | SR Liquidation of Puerto Rico Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2414 | 8/11/2015 | SRC Liquidation LLC | $34,269,661.33 | | | | | $34,269,661.33 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2415 | 8/11/2015 | Standard Register de Mexico, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2416 | 8/11/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| CANON SOLUTIONS AMERICA, INC. 5600 BROKEN SOUND BLVD. BOCA RATON, FL 33487 | 2417 | 8/11/2015 | SRC Liquidation LLC | $21,319.15 | | | | | $21,319.15 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2418 | 8/11/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2419 | 8/11/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2420 | 8/11/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2421 | 8/11/2015 | SR Liquidation Technologies, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2422 | 8/11/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2423 | 8/11/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2424 | 8/11/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2425 | 8/11/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2426 | 8/11/2015 | SRC Liquidation LLC | $322,200,000.00 | | | | | $322,200,000.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2427 | 8/11/2015 | iMLiquidation, LLC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2428 | 8/11/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2429 | 8/11/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CANON SOLUTIONS AMERICA, INC. 5600 BROKEN SOUND BLVD. BOCA RATON, FL 33487 | 2430 | 8/11/2015 | SRC Liquidation LLC | $641,507.06 | | | | | $641,507.06 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2431 | 8/11/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2432 | 8/11/2015 | SR Liquidation International, Inc. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2433 | 8/11/2015 | SR Liquidation Holding Company | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2434 | 8/11/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2435 | 8/11/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION Attn: Courtney L. Morgan Office of the Chief Counsel 1200 K Street N.W., Suite 340 Washington, DC 20005-4026 | 2436 | 8/11/2015 | Standard Register Holding, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street, N.W.,<br>Suite 340<br>Washington, D.C. 20005-4026 | 2437 | 8/11/2015 | Standard Register Servicios, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2438 | 8/11/2015 | SR Liquidation Technologies Canada ULC | $0.00 | | | | | $0.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>Attn: Courtney L. Morgan<br>Office of the Chief Counsel<br>1200 K Street N.W., Suite 340<br>Washington, DC 20005-4026 | 2439 | 8/11/2015 | SR Liquidation Mexico Holding Company | $0.00 | | | | | $0.00 |
| City of Dayton Convention Center<br>Dayton Convention Center<br>22 E. Fifth Street<br>Dayton, OH 45402 | 2440 | 8/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| City of Dayton Convention Center<br>Dayton Convention Center<br>22 E. Fifth Street<br>Dayton, OH 45402 | 2441 | 8/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 2442 | 8/13/2015 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| WEEKS, E<br>306 E. Gordon St<br>Thomaston, GA 30286 | 2443 | 8/18/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| MAVREDAKIS, PEGGY<br>9027 Emperor Ave #A<br>San Gabriel, CA 91775 | 2444 | 8/18/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pitney Bowes Global Financial Services LLC<br>Pitney Bowes Inc.<br>27 Waterview Drive<br>Shelton, CT 06484 | 2445 | 8/17/2015 | SRC Liquidation LLC | $3,213.11 | | | | | $3,213.11 |
| Pitney Bowes Software Inc.<br>One Global View<br>Troy, NY 12180 | 2446 | 8/13/2015 | SRC Liquidation LLC | $2,930.81 | | | | | $2,930.81 |
| Geehan Advisory Group, Inc.<br>Sean Geehan<br>40 N. Main St., Ste 1570<br>Dayton, OH 45423 | 2447 | 8/13/2015 | SRC Liquidation LLC | $1,453.21 | | | | | $1,453.21 |
| Rempel, Joan<br>18 Gatwick Ave<br>Toronto, ON M4C LW3<br>CA | 2448 | 8/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HRM USA, INC.<br>1044 PULINSKI ROAD<br>WARMINSTER, PA 18974 | 2449 | 8/19/2015 | SRC Liquidation LLC | $4,750.00 | | | $0.00 | | $4,750.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City Of Dayton<br>Attn: Finance<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2450 | 8/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CITY OF DAYTON<br>Attn: Finance<br>101 W THIRD ST<br>DAYTON, OH 45402 | 2451 | 8/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| AB Graphic International<br>2755 Pinnacle Dr.<br>Elgin, IL 60124 | 2452 | 8/24/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| PS Business Parks<br>c/o Shawn B. Rediger<br>Williams Kastner & Gibbs, PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101 | 2453 | 8/21/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | | | $0.00 |
| County of Orange<br>ATTN: BANKRUPTCY UNIT<br>COUNTY OF ORANGE<br>P.O. BOX 4515<br>SANTA ANA, CA 92702-4515 | 2454 | 8/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Revenue<br>Attention: Bankruptcy Unit<br>PO Box 94818<br>Lincoln, NE 68509-4818 | 2455 | 8/24/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | 2456 | 8/21/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| County of Orange<br>Attn: Bankruptcy Unit<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 2457 | 8/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Robert Half Technology<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 2458 | 8/25/2015 | SRC Liquidation LLC | $11,309.07 | | | | | $11,309.07 |
| Robert Half Technology<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 2459 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Robert Half Technology<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 2460 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Robert Half Technology<br>ATTN: KAREN LIMA<br>PO BOX 5024<br>SAN RAMON, CA 94583 | 2461 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRA-CAR, LLC c/o Maria K. Tougas, Esquire Jacobs, Walker, Rice & Barry, LLC 146 Main Street PO Box 480 Manchester, CT 06045 | 2462 | 8/31/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| DOUGLAS COUNTY TAX COMMMISIONER Todd Cowan,Tax Commissioner 700 Hospital Drive Douglasville, GA 30133 | 2463 | 8/31/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Treasurer of Virginia Virginia Department of the Treasury Division of Unclaimed Property PO Box 2478 Richmond, VA 23218 | 2464 | 9/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Peachtree II and III, LLC David L. Mitchell, Esq. Robin Kaplan LLP 2800 LaSalle Plaza 800 LaSalle Avenue Minneapolis, MN 55402-2015 | 2465 | 8/31/2015 | SRC Liquidation LLC | $45,404.81 | | | | | $45,404.81 |
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 2466 | 8/31/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| CRA-CAR, LLC c/o Maria K. Tougas, Esquire Jacobs, Walker, Rice & Barry, LLC 146 Main Street PO Box 480 Manchester, CT 06045 | 2467 | 9/1/2015 | SRC Liquidation LLC | $89,406.48 | $0.00 | | | | $89,406.48 |
| Colfin Cobalt I-II Owner, LLC fka Colfin Cobalt Industrial Reit II. c/o Michelle E. Shriro Singer & Levick, P.C. 16200 Addison Road, Suite 140 Addison, TX 75001 | 2468 | 9/1/2015 | SRC Liquidation LLC | $19,782.28 | | | | | $19,782.28 |
| Chester D Kalkman & Ardith Kalkman JT Ten 1025 E 8th St Holland, MI 49423-3078 | 2469 | 9/1/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Peachtree II and III, LLC, a Georgia Limited Liability Company David L. Mitchell, Esq. Robin Kaplan LLP 800 LaSalle Avenue, Suite 2800 Minneapolis, MN 55402-2015 | 2470 | 9/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 2471 | 3/24/2015 | iMLiquidation, LLC | | $0.00 | | | | $0.00 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT 100 NORTH SENATE AVENUE Office of Legal Counsel, Room 1307 Indiana Government Center North INDIANAPOLIS, IN 46204 | 2472 | 9/2/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF ENVIRONMENTAL MGMT 100 NORTH SENATE AVENUE Office of Legal Counsel, Room 1307 Indiana Government Center North INDIANAPOLIS, IN 46204 | 2473 | 9/2/2015 | SRC Liquidation LLC | $400,000.00 | | | | | $400,000.00 |
| United States on behalf of EPA c/o Joseph W.C. Warren Department of Justice PO Box 7611, Ben Franklin Station Washington, DC 20044-7611 | 2474 | 9/4/2015 | SRC Liquidation LLC | $4,300,000.00 | | | | | $4,300,000.00 |
| Spaul, Michael 296 Carmarthen Way Granville, OH 43023 | 2475 | 9/4/2015 | SRC Liquidation LLC | $1,244,993.00 | | | | | $1,244,993.00 |
| RED WING BRANDS OF AMERICA INC 314 Main St. Red Wing, MN 55066 | 2476 | 9/8/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Words, Data, and Images, LLC dba Gabriel Group Carla Girardier 3190 Rider Trial South Earth City, MO 63045 | 2477 | 9/8/2015 | SRC Liquidation LLC | $61,721.38 | | | $0.00 | | $61,721.38 |
| STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 2478 | 9/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| United States on behalf of EPA c/o Joseph W.C. Warren Department of Justice PO Box 7611, Ben Franklin Station Washington, DC 20044-7611 | 2479 | 9/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| City of Dayton 101 W THIRD ST DAYTON, OH 45402 | 2480 | 9/4/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TREASURER Kathy Plunkett, County Treasurer 25 W Polk St ROOM 102 SHELBYVILLE, IN 46176 | 2481 | 9/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Dineen, William F. 16176 W. Lake Road Pulteney, NY 14874 | 2482 | 9/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Beladi, Donna L. 109 Ripple Creek Road San Antonio, TX 78231 | 2483 | 9/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| COMPLETE HEATING & AIR CONDITIONING SYSTEMS LLC 110 WORCHESTER ROAD STERLING, MA 01564 | 2484 | 9/14/2015 | SRC Liquidation LLC | $219.00 | | | $0.00 | | $219.00 |
| West Willows Amherst Portfolio Equities, LLC Property Management Associates of WNY, Inc. 403 Main Street, Suite 628 Buffalo, NY 14203 | 2485 | 9/15/2015 | SRC Liquidation LLC | $30,305.37 | | | | | $30,305.37 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George Eschbaugh Advertising, Inc.<br>Patrick W. Carothers, Esq.<br>Leech Tishman Fuscaldo & Lampl, LLC<br>525 William Penn Place, 28th Fl.<br>Pittsburgh, PA 15219 | 2486 | 9/16/2015 | SRC Liquidation LLC | $35,657.79 | | | $0.00 | | $35,657.79 |
| George Eschbaugh Advertising, Inc.<br>Patrick W. Carothers, Esq.<br>Leech Tishman Fuscaldo & Lampl, LLC<br>525 William Penn Place, 28th Fl.<br>Pittsburgh, PA 15219 | 2487 | 9/16/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Dineen, William F.<br>16176 W. Lake Road<br>Pulteney, NY 14874 | 2488 | 9/11/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Monroe Optical, Inc dba Footwear Supply<br>1751 N. Main St.<br>Franklin, IN 46131 | 2489 | 9/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Ghee, George<br>126 Linden Ct.<br>Seven Fields, PA 16046 | 2490 | 9/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2491 | 9/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Bartlett, Alex<br>5 Harvey Lane<br>Malvern, PA 19355 | 2492 | 9/30/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Robert Half Technology<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 2493 | 8/25/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Rediker, Dennis<br>737 Lakengren Cove<br>Eaton, OH 45320 | 2494 | 10/8/2015 | SRC Liquidation LLC | $592,623.00 | | | | | $592,623.00 |
| Robert Half Technology<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon, CA 94583 | 2495 | 10/1/2015 | SRC Liquidation LLC | $5,921.22 | | | | | $5,921.22 |
| Beladi, Donna<br>109 Ripple Creek Road<br>San Antonio, TX 78231 | 2496 | 10/13/2015 | SRC Liquidation LLC | $162,838.00 | | | | | $162,838.00 |
| Outhous, J. Wendell<br>14124 Abrahams Lane<br>Midlothian, VA 23114 | 2497 | 10/13/2015 | SRC Liquidation LLC | $142,037.99 | | | | | $142,037.99 |
| Somody, Emery<br>6129 Omega St<br>Riverside, CA 92506 | 2498 | 10/14/2015 | SRC Liquidation LLC | $504,375.16 | | | | | $504,375.16 |
| InnerWorkings, Inc.<br>Sharon Bibbs Ste 850<br>600 West Chicago Ave<br>Chicago, IL 60654 | 2499 | 10/14/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225-2808 | 2500 | 10/14/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InnerWorkings, Inc<br>Mary Matthews<br>600 W. Chicago<br>Suite 850<br>Chicago, IL 60654 | 2501 | 10/14/2015 | SRC Liquidation LLC | $40,802.29 | | | | | $40,802.29 |
| RAFFERTY, VIRGINIA<br>235 Bellewood Drive<br>Aiken, SC 29803 | 2502 | 10/9/2015 | SRC Liquidation LLC | $378,978.61 | | | | | $378,978.61 |
| RAFFERTY, VIRGINIA<br>235 Bellewood Drive<br>Aiken, SC 29803 | 2503 | 10/9/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Lamme, Kathryn<br>885 Greenhouse Drive<br>Kettering, OH 45419 | 2504 | 10/15/2015 | SRC Liquidation LLC | $540,772.00 | | | | | $540,772.00 |
| Stockmal, Craig<br>1 Huntington Ave #1802<br>Boston, MA 02116 | 2505 | 10/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 2506 | 10/19/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Stockmal, Craig<br>1 Huntington Ave #1802<br>Boston, MA 02116 | 2507 | 10/19/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>3701 SE 185th Ct<br>Vancouver, WA 98683 | 2508 | 10/19/2015 | SRC Liquidation LLC | $339,260.59 | | | | | $339,260.59 |
| WESTBORO TWO LLC<br>116 FLANDERS ROAD SUITE 2000<br>WESTBOROUGH, MA 01581 | 2509 | 10/19/2015 | SRC Liquidation LLC | $99,916.55 | | | | | $99,916.55 |
| 55 Broadway Associates LLC and EAR 55 Broadway LLC<br>c/o Platte, Klarsfeld, Levine & Lachtman, LLP<br>10 East 40th Street<br>46th Floor<br>New York, NY 10016 | 2510 | 10/20/2015 | SRC Liquidation LLC | $201,156.36 | | | | $0.00 | $201,156.36 |
| ML-AI 125 Wacker, LLC<br>c/o Kevin H. Morse<br>Arnstein & Lehr LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago, IL 60606 | 2511 | 10/20/2015 | SRC Liquidation LLC | $416,315.00 | | | | | $416,315.00 |
| Peoplis, Diana L<br>18806 E Loredo LN<br>Rio Verde, AZ 85263 | 2512 | 10/22/2015 | SRC Liquidation LLC | $319,065.73 | | | | | $319,065.73 |
| Defenbaugh, Robert J.<br>313 Addington Drive<br>Toccoa, GA 30577 | 2513 | 10/22/2015 | SRC Liquidation LLC | $58,862.15 | | | | | $58,862.15 |
| Peoplis, Diana<br>18806 East Laredo Lane<br>Rio Verde, AZ 85263 | 2514 | 10/22/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| North Industrial Chemicals Inc.<br>PO Box 1985<br>609 E. King St.<br>York, PA 17405 | 2515 | 10/23/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattern, Ann<br>232 French Street<br>Elizabethtown, KY 42701 | 2516 | 10/26/2015 | SRC Liquidation LLC | $149,324.61 | | | | | $149,324.61 |
| Washington County Tax Collector<br>280 N. College Ave., Ste. 202<br>Fayetteville, AR 72701 | 2517 | 10/26/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| GCCFC 2005-GG5 Terminus Industrial Limited Partnership<br>c/o Bilzin Sumberg Baena Price & Axelrod LLP<br>1450 Brickell Avenue, Suite 2300<br>Miami, FL 33131 | 2518 | 10/28/2015 | SRC Liquidation LLC | $549,979.44 | | | | $0.00 | $549,979.44 |
| TR Crownpointe Corp.<br>c/o Robert W. Davis, Jr., Esq.<br>Holland & Knight LLP<br>200 S. Orange Avenue, Ste. 2600<br>Orlando, FL 32801 | 2519 | 10/29/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Hancock, Bobby<br>104 Bradford Place<br>Kennett, MO 63857 | 2520 | 10/29/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hancock, Bobby<br>104 Bradford Place<br>Kennett, MO 63857 | 2521 | 10/29/2015 | SRC Liquidation LLC | $46,236.72 | | | | | $46,236.72 |
| Becker, Gary<br>666 BARCLAY LANE<br>BROOMALL, PA 19008 | 2522 | 10/29/2015 | SRC Liquidation LLC | $1,686,144.00 | | | | | $1,686,144.00 |
| Seifert, Harry<br>1928 Oak Tree Dr E<br>Kettering, OH 45440 | 2523 | 11/4/2015 | SRC Liquidation LLC | $232,956.08 | | | | | $232,956.08 |
| Royall, Rick<br>153 Warwicke Place<br>Advance, NC 27009 | 2524 | 11/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Dallas County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 2525 | 11/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| City of Carrollton<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas , TX 75207 | 2526 | 11/17/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 2527 | 11/16/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Carrollton<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 2528 | 11/16/2015 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Premier Courier Inc. DBA Premier Delivery Services<br>3687 Interchange Road<br>Columbus, OH 43204 | 2529 | 11/12/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Pennsylvania<br>Department of Revenue<br>Bureau of Compliance<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2530 | 11/10/2015 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| BULLOCK, John<br>4501 Talavera Dr<br>High Point, NC 27265 | 2531 | 11/4/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| TROY GROUP INC.<br>3 BRYAN DRIVE<br>WHEELING, WV 26003 | 2532 | 12/2/2015 | SRC Liquidation LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Concur Technologies, Inc.<br>601 108th Avenue NE, Suite 1000<br>Bellevue, WA 98004 | 2533 | 11/20/2015 | SRC Liquidation LLC | $60,325.81 | | | | | $60,325.81 |
| NetGain Information Systems Company dba Recovery Site Logistics<br>220 Reynolds Avenue<br>PO Box 490<br>Bellefontaine, OH 43311-0490 | 2534 | 12/4/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| The Ultimate Software Group, Inc.<br>Brett Marks, Esq.<br>Akerman LLP<br>350 East Las Olas Blvd.<br>Fort Lauderdale, FL 33301 | 2535 | 12/7/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Bindery & Specialties Pressworks Inc.<br>ATTN: Mike Holtman<br>351 W. Bigelow Ave.<br>Plain City, OH 43064 | 2536 | 12/4/2015 | SRC Liquidation LLC | $202,135.19 | | | $0.00 | | $202,135.19 |
| NetGain Information Systems Co. dba Recovery Site Logistics<br>220 Reynolds Avenue<br>PO Box 490<br>Bellefontaine, OH 43311-0490 | 2537 | 12/4/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Volt Consulting Group, Ltd<br>Janella Simpson, Esq.<br>2401 N. Glassell St.<br>Orange, CA 92665 | 2538 | 12/4/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Jeff and Pam Lane dba PJ Printers<br>Richard S. Price, II<br>1235 N. Harbor Blvd., Suite 200<br>Brea, CA 92821 | 2539 | 12/3/2015 | SRC Liquidation LLC | $171,791.12 | | | $0.00 | | $171,791.12 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Ultimate Software Group, Inc.<br>Brett Marks, Esq.<br>Akerman LLP<br>350 East Las Olas Blvd<br>Fort Lauderdale, FL 33301 | 2540 | 12/3/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| UPS Supply Chain Solutions, Inc.<br>Lawrence Schwab/Kenneth Law<br>Bialson, Bergen & Schwab, a Professional Corp<br>633 Menlo Avenue, Suite 100<br>Menlo Park, CA 94025 | 2541 | 12/3/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| United Parcel Service, Inc.<br>Lawrence Schwab/Kenneth Law<br>Bialson, Bergen & Schwab, a Professional Corp.<br>633 Menlo Avenue, Suite 100<br>Menlo Park, CA 94025 | 2542 | 12/3/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| XEROX CORPORATION<br>VO ADAMS<br>1303 RIDGEVIEW DRIVE-450<br>LEWISVILLE, TX 75057 | 2543 | 12/2/2015 | SRC Liquidation LLC | $2,867,725.94 | | | | | $2,867,725.94 |
| Business Card Service, Inc.<br>Craig Marchessault<br>BCSI<br>3200 143rd Circle<br>Burnsville, MN 55306 | 2544 | 11/30/2015 | SRC Liquidation LLC | $285,725.08 | | | $0.00 | | $285,725.08 |
| Hewlett-Packard Financial Services Company<br>Attn: Bernice L. Barber<br>200 Connell Drive, Suite 5000<br>Berkeley Heights, NJ 07922 | 2545 | 11/28/2015 | SRC Liquidation LLC | $2,293,372.76 | | | | | $2,293,372.76 |
| HP, Inc.<br>c/o Michael D. Warner, Esq.<br>Cole Schotz P.C.<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | 2546 | 11/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Indigo America, Inc.<br>c/o Michael D. Warner, Esq.<br>Cole Schotz P.C.<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | 2547 | 11/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| HP, Inc.<br>c/o Michael D. Warner, Esq.<br>Cole Schotz P.C.<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | 2548 | 11/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hewlett-Packard Financial Services Company<br>Attn: Bernice L. Barber<br>200 Connell Drive, Suite 5000<br>Berkeley Heights, NJ 07922 | 2549 | 11/24/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| P. H. Glatfelter Company<br>Derek J. Baker<br>Reed Smith, LLP<br>1717 Arch Street<br>Suite 3100<br>Philadelphia, PA 19103 | 2550 | 11/23/2015 | SRC Liquidation LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Collection Division - Bankruptcy Section PO Box 12548 Austin, TX 78711-2548 | 2551 | 11/23/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Collection Division - Bankruptcy Section PO Box 12548 Austin, TX 78711-2548 | 2552 | 11/20/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| U.S. Dept. of Labor, EBSA on behalf of The Standard Register Employees Savings Plan Employee Benefits Security Administration 1885 Dixie Highway, Suite 210 Fort Wright, KY 41011 | 2553 | 11/17/2015 | SRC Liquidation LLC | $203,701.48 | $0.00 | | | | $203,701.48 |
| U.S. Dept. of Labor-Employee Benefits Security Administration 1885 Dixie Highway, Suite 210 Fort Wright, KY 41011 | 2554 | 11/17/2015 | SRC Liquidation LLC | $14,000.80 | | | | | $14,000.80 |
| The Ultimate Software Group, Inc. Brett Marks, Esq. Akerman LLP 350 East Las Olas Blvd. Fort Lauderdale, FL 33301 | 2555 | 12/3/2015 | SRC Liquidation LLC | $1,022,961.23 | | | | | $1,022,961.23 |
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste. 2600 Orlando, FL 32801 | 2556 | 12/23/2015 | SRC Liquidation LLC | $0.00 | $0.00 | | | | $0.00 |
| Maximum Transportation, Inc PO Box 577 Elizabethtown, KY 42702-0577 | 2557 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Graphic Communications Union Local 594S Law Office of Susan E. Kaufman, LLC Attn: Susan E. Kaufman 919 North Market St., Suite 460 Wilmington, DE 19801 | 2558 | 12/30/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |
| Graphic Communications Union Local 594S Law Office of Susan E. Kaufman, LLC Attn: Susan E. Kaufman 919 North Market St., Suite 460 Wilmington, DE 19801 | 2559 | 12/30/2015 | SRC Liquidation LLC | $445,197.20 | | | | $0.00 | $445,197.20 |
| Graphic Communications Conference / International Brotherhood of Teamsters Local No. 197M Law Office of Susan E. Kaufman, LLC Attn: Susan E. Kaufman 919 North Market St., Suite 460 Wilmington, DE 19801 | 2560 | 12/30/2015 | SRC Liquidation LLC | $1,031,003.48 | | | | $0.00 | $1,031,003.48 |
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste. 2600 Orlando, FL 32801 | 2561 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell and Howell, LLC c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 2562 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Saddle Creek Corporation c/o John J. Lamoureux, Esq. Carlton Fields Jordan Burt, P.A. PO Box 3239 Tampa, FL 33601-3239 | 2563 | 12/24/2015 | SRC Liquidation LLC | $163,107.44 | | | | | $163,107.44 |
| Bell and Howell, LLC c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison Street, Suite 1500 Chicago, IL 60602 | 2564 | 12/23/2015 | SRC Liquidation LLC | $219,775.06 | | | $0.00 | | $219,775.06 |
| Lee, William P. c/o Mark B. Conlan, Esq. Gibbons P.C. One Gateway Center Newark, NJ 07102 | 2565 | 12/23/2015 | SRC Liquidation LLC | $131,250.08 | $0.00 | | | | $131,250.08 |
| Fulton County Tax Commissioner 141 Pryor St Suite 1113 Atlanta, GA 30303 | 2566 | 12/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Fulton County Tax Commissioner 141 Pryor St Suite 1113 Atlanta, GA 30303 | 2567 | 12/9/2015 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| NetGain Information Systems Co. dba Recovery Site Logistics Michael G. Minnich, CEO of Creditor 220 Reynolds Avenue PO Box 490 Bellefontaine, OH 43311-0490 | 2568 | 12/7/2015 | SRC Liquidation LLC | $266,388.00 | | | $0.00 | | $266,388.00 |
| REIF, JOSEPH 16904 S. Bradley Drive Olatane, KS 66062 | 2569 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| HRM USA, INC. 1044 PULINSKI ROAD WARMINSTER, PA 18974 | 2570 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Panther Premium Logistics 84 Medina Road Medina, OH 44256 | 2571 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LPM Forklift Sales & Service, Inc. 7700 NW 39 EXPRSSWY / JAMES U WHITE Bethany, OK 73008 | 2572 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| OHIO BUREAU OF WORKERS' COMPENSATION PO BOX 15567 COLUMBUS, OH 43215-0567 | 2573 | 1/11/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| LPM Forklift Sales & Service, Inc. 7700 NW 39 Exprssway / James U White Bethany, OK 73008 | 2574 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| County of Orange Shari L. Freidenrich, Treasurer- Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | 2575 | 1/11/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY 2001 THEURER BLVD WINONA, MN 55987 | 2576 | 1/8/2016 | SRC Liquidation LLC | | | | $0.00 | | $0.00 |
| Cypress Fairbanks Independent School District Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253 | 2577 | 1/5/2016 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| Dino & Marie Leventis 2070 Palmer Ln. Green Oaks, IL 60048 | 2578 | 12/28/2015 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Harris County et al Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253 | 2579 | 1/5/2016 | SRC Liquidation LLC | | | $0.00 | | | $0.00 |
| LPM FORLIFT SALES & SERVICE, INC. JAMES U WHITE 7700 NW 39 EXPRESSWY BETHANY, OK 73008 | 2580 | 1/6/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Florea, Reta RR 3 Box 107 AA Kahoka, MO 63445 | 2581 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| LPM FORKLIFT SALES & SERVICES, INC. JAMES U WHITE 7700 NW 39 EXPRESSWY BETHANY, OK 73008 | 2582 | 1/5/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury/Internal Revenue Service 31 Hopkins Plaza RM 1150 Baltimore, MD 21201 | 2583 | 1/4/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Astor Chocolate Corporation 651 New Hampshire Avenue Lakewood, NJ 08701 | 2584 | 1/4/2016 | SRC Liquidation LLC | $138.93 | | | | | $138.93 |
| Herbert, Thomas F. 3703 Morrison way Doylestown, PA 18902 | 2585 | 1/4/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Hardy, Jeff 1527 Braden Circle Franklin, TN 37067 | 2586 | 1/14/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Hewlett-Packard Financial Services Company c/o Cole Schotz P.C. Attn: Michael D. Warner, Esq. 301 Commerce Street, 17th Floor Fort Worth, TX 76102 | 2587 | 1/18/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Waste Management, Inc. Att: Jacquolyn E. Hatfield-Mills Sr. Bankruptcy Paralegal 1001 Fannin Street, Suite. 4000 Houston, TX 77002 | 2588 | 1/19/2016 | SR Liquidation Holding Company | | | | | $0.00 | $0.00 |
| Mercer (US), Inc. Attn: Ms. Jennifer Mowrer 411 East Wisconsin Avenue, Suite 1300 Milwaukee, WI 53202-4417 | 2589 | 1/19/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue TDOR c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 2590 | 1/19/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| Hewlett-Packard Financial Services Company c/o Cole Schotz P.C. Attn: Michael D. Warner, Esq. 301 Commerce Street, 17th Floor Fort Worth, TX 76102 | 2591 | 1/18/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| ESTES EXPRESS LINES 3901 W Broad Street RICHMOND, VA 23238 | 2592 | 1/15/2016 | SRC Liquidation LLC | $30,229.44 | | | | | $30,229.44 |
| Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896 | 2593 | 1/13/2016 | SRC Liquidation LLC | | $0.00 | | | | $0.00 |
| Saddle Creek Corporation c/o John J. Lamoureux, Esq. Carlton Fields Jordan Burt, P.A. PO Box 3239 Tampa, FL 33601-3239 | 2594 | 1/13/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| State of Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896 | 2595 | 1/13/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| State of Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896 | 2596 | 1/13/2016 | SRC Liquidation LLC | | | | | | $0.00 |
| California State Controller's Office 300 Capitol Mall, Ste. 1850 Sacramento, CA 95814 | 2597 | 2/22/2016 | SRC Liquidation LLC | $419.00 | | | | | $419.00 |
| P.H. Glatfelter Company Derek J. Baker Reed Smith LLP 1717 Arch St., Suite 3100 Philadelphia, PA 19103 | 2598 | 2/22/2016 | SRC Liquidation LLC | $1,141,616.03 | | $0.00 | $0.00 | | $1,141,616.03 |
| Mojumder, Shah 288 North 8th Street Prospect Park, NJ 07508 | 2599 | 3/6/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Crown Equipment Corporation Sebaly Shillito + Dyer LPA Robert G. Hanseman, Attorney & Agent 1900 Kettering Tower Dayton, OH 45423 | 2600 | 3/11/2016 | SRC Liquidation LLC | $4,451.25 | | | | $0.00 | $4,451.25 |
| Joules Angstrom U.V Printing Inks Corp. 104 HERITAGE DRIVE PATASKALA, OH 43062-8042 | 2601 | 3/29/2016 | SRC Liquidation LLC | $67,270.89 | | | | $0.00 | $67,270.89 |
| Omni Apparel Inc. Rob Staudinger 13500 15th St. Grandview, MO 64133 | 2602 | 3/28/2016 | SRC Liquidation LLC | $6,466.09 | | | | $0.00 | $6,466.09 |
| Commonwealth of Kentucky, ex rel Division of Unemployment Insurance Amy F. Howard, Staff Attorney 500 Mero Street, 3rd Floor Capital Plaza Tower Frankfort, KY 40601 | 2603 | 3/28/2016 | SRC Liquidation LLC | $1,085.02 | $0.00 | | | | $1,085.02 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TR Crownpointe Corp. c/o Robert W. Davis, Jr., Esq. Holland & Knight LLP 200 S. Orange Avenue, Ste 2600 Orlando, FL 32801 | 2604 | 3/22/2016 | SRC Liquidation LLC | $197,414.08 | | | | | $197,414.08 |
| Shred It 320 Coweta Industrial Pkwy Ste A/B Newnan, GA 30265 | 2605 | 4/27/2016 | SRC Liquidation LLC | $695.00 | | | | | $695.00 |
| FCL Graphics, Inc. Brittany S. Ogden Quarles & Brady LLP 33 E. Main Street, Suite 900 Madison, WI 53703 | 2606 | 4/20/2016 | SRC Liquidation LLC | $307,236.20 | | | | | $307,236.20 |
| Union Power Cooperative PO Box 5014 Monroe, NC 28110 | 2607 | 5/18/2016 | SRC Liquidation LLC | $439.34 | | | | | $439.34 |
| J.J. KELLER & ASSOCIATES, INC. PO BOX 548 NEENAH, WI 54957-0548 | 2608 | 6/3/2016 | SRC Liquidation LLC | $2,300.00 | | | | | $2,300.00 |
| Gunther International LTD Attn: General Counsel 1 Winnenden Road Norwich, CT 06360 | 2609 | 6/6/2016 | SRC Liquidation LLC | $83,275.68 | | | | | $83,275.68 |
| Control Group Companies, LLC Russel S. Burnside, Esq. Greenberg Dauber Epstein & Tucker, P.C. One Gateway Center, Suite 600 Newark, NJ 07102 | 2610 | 7/15/2016 | SRC Liquidation LLC | $143,602.79 | | | | | $143,602.79 |
| Tennessee Dept. of Revenue c/o Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 2611 | 7/20/2016 | SRC Liquidation LLC | | | | | $0.00 | $0.00 |
| R.E. Lyons & Son Fire Equipment Corp. 197 V.F.W. Drive Rockland, MA 02370 | 2612 | 8/9/2016 | SRC Liquidation LLC | $951.28 | | | | | $951.28 |
| Silver Fox Services, Inc. Kathy S. Greene 155 Trent Shores Drive New Bern, NC 28562 | 2613 | 8/19/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Fey Industries, Inc. dba Reflectix by Fey Tricia L. Schwallier Sugar Felsenthal Grais & Hammer LLP 30 N. LaSalle St., Suite 3000 Chicago, IL 60602 | 2614 | 8/24/2016 | SRC Liquidation LLC | $16,145.00 | | | | | $16,145.00 |
| Kathy S. Greene as transferee of Silver Fox Services, Inc. 155 Trent Shores Dr. New Bern, NC 28562 | 2615 | 8/22/2016 | SRC Liquidation LLC | $7,100.00 | | | | | $7,100.00 |
| Peerless Insurance Company Douglas R. Gooding Choate, Hall & Stewart LLP Two International Place Boston, MA 02110 | 2616 | 9/6/2016 | SRC Liquidation LLC | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTERBURY PRESS LLC<br>120 INTERSTATE N PKWY E STE 200<br>ATLANTA, GA 30339 | 2617 | 9/12/2016 | SRC Liquidation LLC | $45,726.08 | | | $0.00 | | $45,726.08 |
| PPG Industries, Inc.<br>Mark A. Lindsay, Esq.<br>Babst, Calland, Clements and Zomnir, P.C.<br>Two Gateway Center, 6th Floor<br>Pittsburgh, PA 15222 | 2618 | 9/27/2016 | SRC Liquidation LLC | $72,000.00 | | | | | $72,000.00 |
| Envision Graphics, LLC dba Envision - 3, LLC<br>Gary Franz<br>225 Madsen Dr.<br>Bloomingdale , IL 60108 | 2619 | 9/27/2016 | SRC Liquidation LLC | $14,047.37 | | | | | $14,047.37 |
| Envision Graphics, LLC dba Envision - 3, LLC<br>Envision Graphics, LLC<br>Gary Franz<br>225 Madsen Dr.<br>Bloomingdale , IL 60108 | 2620 | 9/27/2016 | SRC Liquidation LLC | $14,047.37 | | | | | $14,047.37 |
| Envision Graphics, LLC dba Envision - 3, LLC<br>Envision Graphics, LLC<br>Gary Franz<br>225 Madsen Dr.<br>Bloomingdale , IL 60108 | 2621 | 9/27/2016 | SRC Liquidation LLC | $11,971.00 | | | | | $11,971.00 |
| Appvion, Inc.<br>c/o Matthew P. Vosters<br>825 E. Wisconsin Avenue<br>PO Box 359<br>Appleton, WI 54912 | 2622 | 9/28/2016 | SRC Liquidation LLC | $15,000.00 | | | | | $15,000.00 |
| TLF Graphics Inc.<br>c/o Harris Beach PLLC<br>Kelly C. Griffith, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 2623 | 10/24/2016 | SRC Liquidation LLC | $191,780.19 | | | | | $191,780.19 |
| Avery Dennison Corporation<br>c/o Frantz Ward LLP<br>Attn: John F. Kostelnik, Esq.<br>200 Public Square<br>Suite 3000<br>Cleveland, OH 44114 | 2624 | 10/28/2016 | SRC Liquidation LLC | $303,837.73 | | | | | $303,837.73 |
| Graphics Terminal, Inc.<br>Robert G. Hanseman, Attorney & Agent<br>Sebaly Shillito + Dyer LPA<br>1900 Kettering Tower<br>Dayton, OH 45423 | 2625 | 11/3/2016 | SRC Liquidation LLC | $2,394.00 | | | | | $2,394.00 |
| E. I. du Pont de Nemours and Company<br>c/o Leslie C. Heilman, Esq.<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 2626 | 11/18/2016 | SRC Liquidation LLC | $4,500.00 | | | | | $4,500.00 |
| THERMO GRAPHICS, LLC<br>Mary Lynn Leland<br>301 Arthur Court<br>Bensenville, IL 60106 | 2627 | 11/17/2016 | SRC Liquidation LLC | $114,451.18 | | | $0.00 | | $114,451.18 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paper Systems Inc<br>Attn: Di McJunkin<br>PO Box 150<br>Springboro, OH 45066 | 2628 | 11/21/2016 | SRC Liquidation LLC | $71,351.93 | | | | | $71,351.93 |
| Bio Star Films, LLC<br>Lauren Newman<br>Thompson Coburn LLP<br>55 E. Monroe Street, 37th Floor<br>Chicago, IL 60603 | 2629 | 12/5/2016 | SRC Liquidation LLC | $5,000.00 | | | | | $5,000.00 |
| Metropolitan Life Insurance Co.<br>Kate R. Buck, Esquire<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19808 | 2630 | 12/9/2016 | SRC Liquidation LLC | $25,000.00 | | | | | $25,000.00 |
| DEVELOPERTOWN, LLC<br>ATTN: MICHAEL CLORAN<br>5255 WINTHROP AVENUE<br>INDIANAPOLIS, IN 46220 | 2631 | 12/19/2016 | SRC Liquidation LLC | $20,000.00 | | | | | $20,000.00 |
| IntraLinks, Inc.<br>Goodwin Procter LLP<br>Attn: Kizzy L. Jarashow<br>The New York Times Building<br>620 8th Avenue<br>New York, NY 10018 | 2632 | 12/20/2016 | SRC Liquidation LLC | $45,000.00 | | | | | $45,000.00 |
| DeveloperTown, LLC<br>Attn: Michael Cloran<br>5255 Winthrop Avenue<br>Indianapolis, IN 46220 | 2633 | 12/19/2016 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Contingent Network, LLC<br>Reuel D. Ash, Esq.<br>Ulmer & Berne, LLP<br>600 Vine St., Suite 2800<br>Cincinnati, OH 45202 | 2634 | 2/7/2017 | SRC Liquidation LLC | $25,000.00 | | | | | $25,000.00 |
| Lindsay, Joanna N<br>10526 N Grove Road<br>Sycamore, IL 60178 | 2635 | 3/30/2017 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |
| Polymeric Converting, LLC<br>Bernstein-Burkley, PC<br>Attn: Travis A. Knobbe<br>707 Grant Street, Suite 2200<br>Pittsburgh, PA 15219 | 2636 | 4/5/2017 | SRC Liquidation LLC | $75,000.00 | | | | | $75,000.00 |
| Allstate Paper Box Co.<br>223 Raymond Boulevard<br>Newark, NJ 07105 | 2637 | 4/12/2017 | SRC Liquidation LLC | $30,000.00 | | | | | $30,000.00 |
| DXP Enterprises Inc<br>7272 Pinemont<br>Houston, TX 77040 | 2638 | 5/12/2017 | SRC Liquidation LLC | $44,000.00 | | | | | $44,000.00 |
| Thornel Associates, Inc.<br>Susan E. Kaufman, Esq.<br>919 N. Market Street, Suite 460<br>Wilmington, DE 19801 | 2639 | 6/12/2017 | SRC Liquidation LLC | $90,585.51 | | | | | $90,585.51 |
| Rhodes, James W.<br>2760 Culbertson Street<br>Paris, TX 75460 | 2640 | 6/9/2017 | SRC Liquidation LLC | $0.00 | | | | | $0.00 |

Claim Register
In re SRC Liquidation LLC
Case No. 15-10541

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN GROUP SMC CO<br>60 READINGTON ROAD<br>BRANCHBURG, NJ 08876 | 2641 | 6/29/2017 | SRC Liquidation LLC | $0.00 | | | $0.00 | | $0.00 |
| Satori Software Inc.<br>c/o Fox Rothschild LLP<br>Attn:  Marie C. Dooley<br>2000 Market Street, 20th Fl.<br>Philadelphia , PA 19103-3222 | 2642 | 8/3/2017 | SRC Liquidation LLC | $60,000.00 | | | | | $60,000.00 |
| THE ENVELOPE PRINTERY, INC.<br>ROGER VOGEL, CONTROLLER<br>8979 SAMUEL BARTON DRIVE<br>VAN BUREN TWP., MI 48111-1600 | 2643 | 8/11/2017 | SRC Liquidation LLC | $100,000.00 | | | | | $100,000.00 |